# Exhibit A

PART 5 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/artifice-ends-snag-in-europe-council-diplomatic-wile-permits-the.html | ARTIFICE ENDS SNAG IN EUROPE COUNCIL Diplomatic Wile Permits the Signing of Conventions Held Up by Dispute on Saar | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/australian-wool-sets-sales-gains-with-selling-season-half-over-crop.html | AUSTRALIAN WOOL SETS SALES GAINS With Selling Season Half Over Crop Is Expected to Exceed Earnings of Year Before | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/barr-will-direct-l-d-freeman-play-rehearsals-for-black-candle-start.html | BARR WILL DIRECT L D FREEMAN PLAY Rehearsals for Black Candle Start Jan 18  Philip Reed Gets Role in Dear Charles | By Louis Calta | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bonds-and-shares-on-london-market-prices-continue-to-decline-as.html | BONDS AND SHARES ON LONDON MARKET Prices Continue to Decline as Result of Uneasiness Over General Labor Situation | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/brazil-drops-christmas-bonus.html | Brazil Drops Christmas Bonus | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/britains-exports-rose-in-november-total-highest-since-march-52-but.html | BRITAINS EXPORTS ROSE IN NOVEMBER Total Highest Since March 52 but Trade Chief Cautions Against Any Complacency | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-aim-to-foil-red-bids-to-french-churchill-and-eden-back-from.html | BRITISH AIM TO FOIL RED BIDS TO FRENCH Churchill and Eden Back From Parley Fight Propaganda Seeking to Split West BRITISH AIM TO FOIL RED BIDS TO FRENCH | By Drew Middletonspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-deny-report-u-s-prodded-on-suez.html | BRITISH DENY REPORT U S PRODDED ON SUEZ | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/british-rail-parley-gives-hope-of-accord.html | BRITISH RAIL PARLEY GIVES HOPE OF ACCORD | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/bud-smith-gains-unanimous-decision-over-zulueta-in-tenrounder-at.html | Bud Smith Gains Unanimous Decision Over Zulueta in TenRounder at Garden CINCINNATI BOXER RECEIVES VERDICT Bud Smith Wins From Zulueta in Their Fourth Encounter to End Ring StandOff | By Joseph C Nichols | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/chapel-in-hospital-is-dedicated.html | Chapel in Hospital Is Dedicated | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/chicago-customs-gain-collections-were-31-million-odd-to-nov-30-this.html | CHICAGO CUSTOMS GAIN Collections Were 31 Million Odd to Nov 30 This Year | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/city-center-marks-its-10th-birthday-ferrer-costars-with-wagner-and.html | CITY CENTER MARKS ITS 10TH BIRTHDAY Ferrer CoStars With Wagner and Morris at Celebration Complete With Big Cake | By Milton Bracker | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/court-prestige-on-rise-at-iona-with-scheduling-of-major-teams-new.html | Court Prestige on Rise at Iona With Scheduling of Major Teams New Rochelle Five With 10 Letter Men and a Varsity Averaging 64 Will Oppose Fordham Temple La Salle Dayton | By William J Briordy | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/debate-on-u-s-tie-stirs-puerto-rico-will-probably-result-in-request.html | DEBATE ON U S TIE STIRS PUERTO RICO Will Probably Result in Request to Washington for More Autonomy for Island | By Sydney Grusonspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dewey-acts-to-pry-l-i-r-r-from-i-c-c-he-sees-eisenhower-and-staff-i.html | DEWEY ACTS TO PRY L I R R FROM I C C He Sees Eisenhower and Staff in Move to Restore States Jurisdiction Over Rates | By Joseph A Loftusspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dominicans-ratify-womens-pact.html | Dominicans Ratify Womens Pact | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-charles-e-bauer.html | DR CHARLES E BAUER | Special to T4 Ngw YORK Tlr | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-edward-ctry-edocator-was-8t-physician-who-headed-medical-schools.html | DR EDWARD CtRY EDOCATOR WAS 8t Physician Who Headed Medical Schools in Southwest Diesm ExPresident of A M A | SPecial to Paz Nw YOEK TaES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dr-edwin-p-tripp.html | DR EDWIN P TRIPP | Special to THE HLV YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/dulles-off-to-nato-talk-stresses-need-to-be-strong-dulles-stresses.html | Dulles Off to NATO Talk Stresses Need to Be Strong DULLES STRESSES NEED TO BE STRONG | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/east-germans-say-talk-will-be-held-deputy-premier-and-leading-red.html | EAST GERMANS SAY TALK WILL BE HELD Deputy Premier and Leading Red Paper Report Soviet Will Meet With West Jan 4 | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/east-zone-and-france-in-pact.html | East Zone and France in Pact | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/eastern-colleges-get-tourney-here-control-of-holidays-basketball.html | EASTERN COLLEGES GET TOURNEY HERE Control of Holidays Basketball Festival at Garden in 1954 Shifted to Conference | By John Rendel | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/errors-in-arming-europe-prof-morgenthau-cites-two-basic-mistakes-in.html | ERRORS IN ARMING EUROPE Prof Morgenthau Cites Two Basic Mistakes in U S Policy | Special to The New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/europeans-may-prod-u-s.html | Europeans May Prod U S | By Harold Callenderspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/face-on-tv-set-goes-mystery-lingers-on.html | FACE ON TV SET GOES MYSTERY LINGERS ON | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/farris-elected-captain-of-1954-army-eleven.html | Farris Elected Captain Of 1954 Army Eleven | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/februarys-draft-to-be-cut-to-18000-wilson-discloses-secretary-at.html | FEBRUARYS DRAFT TO BE CUT TO 18000 WILSON DISCLOSES Secretary at Airport Reports 5000 Trim  Arms Budget Goes to President Today FEBRUARYS DRAFT TRIMMED TO 18000 | By Elie Abelspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/film-workers-pay-held-not-stable-fluctuating-output-reflected-in.html | FILM WORKERS PAY HELD NOT STABLE Fluctuating Output Reflected in Average Weekly Earnings  11 Difference Cited | By Thomas M Pryorspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/fire-in-bayway-refinery.html | Fire in Bayway Refinery | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/flint-tool-of-piltdown-man-bogus-xrays-reveal-age-was-simulated.html | Flint Tool of Piltdown Man Bogus XRays Reveal Age Was Simulated Scientists Who Uncovered Hoax in Skull Say Metal Stains Are Not Natural Iron | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/frcls-picia-french-painteri-diesearly-imprsssionist-later-was.html | FRCIS PICIA FRENCH PAINTERI DiesEarly Impressionist Later Was Extremist | specialto Tm Nv Nom | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/george-cook-jr.html | GEORGE COOK JR | Special tO THE HEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/george-w-f-mulliss.html | GEORGE W F MULLISS | Soecia I to E NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/german-states-fight-bonns-tax-demands.html | GERMAN STATES FIGHT BONNS TAX DEMANDS | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gift-to-prisoner-bounces-furniture-dealer-unable-to-give-mattress.html | GIFT TO PRISONER BOUNCES Furniture Dealer Unable to Give Mattress to Son in Jail | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/greeks-to-get-u-s-holiday-gift.html | Greeks to Get U S Holiday Gift | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/guard-free-speech-college-head-warns.html | GUARD FREE SPEECH COLLEGE HEAD WARNS | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/gustavus-kirby-honored-gets-lion-award-from-alumni-for-services-to.html | GUSTAVUS KIRBY HONORED Gets Lion Award From Alumni for Services to Columbia | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/hannah-asks-states-aid-urges-bolstered-national-guard-civil-defense.html | HANNAH ASKS STATES AID Urges Bolstered National Guard Civil Defense Cooperation | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/henry-lasker-dead-active-in-bnai-brith.html | HENRY LASKER DEAD ACTIVE IN BNAI BRITH | Special to Tm | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/housing-program-stirs-builders-ire-central-mortgage-bank-idea-is-to.html | HOUSING PROGRAM STIRS BUILDERS IRE Central Mortgage Bank Idea Is Top Target  Eisenhower to Get Proposals Soon | By Charles E Eganspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ilian-col-ongton-ot__o-g__roe.html | ILIAN COL ONGTON  OTo GROE | Slecial to Tmc Ngw Yox | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indian-gives-up-vast-art-collection-in-deal-to-clear-2250000-debts.html | Indian Gives Up Vast Art Collection In Deal to Clear 2250000 Debts Indian Gives Up Vast Art Collection In Deal to Clear 2250000 Debts | By Sanka Knox | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indonesian-antireds-warn-on-army-issue.html | INDONESIAN ANTIREDS WARN ON ARMY ISSUE | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/indonesias-trade-respect-of-u-n-embargo-stated-future-chinese-trade.html | Indonesias Trade Respect of U N Embargo Stated Future Chinese Trade Envisaged | A I A PESIK | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/inquiry-on-imports-of-fuel-oil-sought-industrylabor-group-urges.html | INQUIRY ON IMPORTS OF FUEL OIL SOUGHT IndustryLabor Group Urges Eisenhower to Act  Warns of Threat to U S Economy INQUIRY ON IMPORTS OF FUEL OIL SOUGHT | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/israel-river-plan-draws-arab-fire-dr-malik-calls-jordan-project.html | ISRAEL RIVER PLAN DRAWS ARAB FIRE Dr Malik Calls Jordan Project Israelization of the Zone Bordering on Syria | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/italy-grinds-to-halt-in-24hour-walkout-24hour-walkout-slows-down.html | Italy Grinds to Halt In 24Hour Walkout 24HOUR WALKOUT SLOWS DOWN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/john-q-a-johnson-jr.html | JOHN Q A JOHNSON JR | Special to TH NLW YORK TIMr S | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/joseph-f-le-count.html | JOSEPH F LE COUNT | Special tt TRg NEW YORK TIMgS | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/korea-yule-slated-for-bishop-martin-church-council-head-to-visit-g.html | KOREA YULE SLATED FOR BISHOP MARTIN Church Council Head to Visit G Is There and in Japan  To Preach Also in Honolulu NOEL PROGRAMS OPENING Many Music Services Due Here Tomorrow 300 Youths to Sing at Lighting of Trees | By Preston King Sheldon | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/l-i-road-fare-rise-rejected-by-state-wyer-is-attacked-p-s-c-accuses.html | L I ROAD FARE RISE REJECTED BY STATE WYER IS ATTACKED P S C Accuses Him of Trying to Play It Against I C C in Commutation Case PRR SEEKS 25 INCREASE Trustee Says 12 Asked of State Board Is Not Based on Data Given U S Body State Rejects L I Road Fare Rise Accuses Wyer on P R R 25 Bid | By Leonard Ingalls | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lawyer-takes-redistricting-test-to-court-says-his-hobby-is.html | Lawyer Takes Redistricting Test to Court Says His Hobby Is Challenging Such Laws | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/lehman-says-reds-gain-by-mcarthy-sway-of-senators-policy-aids.html | LEHMAN SAYS REDS GAIN BY MCARTHY Sway of Senators Policy Aids Russia More Than Knowing Defense Secrets He Says | By Douglas Dales | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/losing-g-e-union-urges-joint-talks.html | LOSING G E UNION URGES JOINT TALKS | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/malan-racial-bar-hits-universities-premier-pledges-exclusion-of.html | MALAN RACIAL BAR HITS UNIVERSITIES Premier Pledges Exclusion of NonWhites From 2 of South Africas Top Institutions | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/marshall-calls-on-schools-to-teach-what-causes-peace-to-break-down.html | Marshall Calls on Schools to Teach What Causes Peace to Break Down MARSHALL ADVISES TEACHING OF PEACE | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mcarthy-gets-list-of-125-bonn-aides-red-charges-tied-to-germans-on.html | MCARTHY GETS LIST OF 125 BONN AIDES Red Charges Tied to Germans on U S Staff by Attorney for Ousted Judge Clark | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mcarthy-queries-defied-by-woman-witness-refuses-to-admit-or-deny.html | MCARTHY QUERIES DEFIED BY WOMAN Witness Refuses to Admit or Deny That She or Former Husband Had Spied | By C P Trussellspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/miss-anna-redding-engaged-to-marry-north-carolina-senior-will-be.html | MISS ANNA REDDING ENGAGED TO MARRY North Carolina Senior Will Be Bride o William H Pitt Jr Duke Football Captain | Special to TII NIW YORE TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/more-thruway-gas-bids-three-companies-make-highest-offers-for-six.html | MORE THRUWAY GAS BIDS Three Companies Make Highest Offers for Six Stations | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/mr-reston-replies.html | Mr Reston Replies | JAMES B RESTON | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/n-y-u-five-faces-syracuse-tonight-violets-to-make-garden-debut.html | N Y U FIVE FACES SYRACUSE TONIGHT Violets to Make Garden Debut After IonaSiena Test  Army to Play Columbia | By Joseph M Sheehan | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/named-to-jersey-parole-board.html | Named to Jersey Parole Board | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nancy-gledhill-engaged-pembroke-senior-to-be-bride-of-owen-henry.html | NANCY GLEDHILL ENGAGED Pembroke Senior to Be Bride of Owen Henry Ranft | Special to THZ NLW YOZK TtMzq I | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nehru-cautions-indians.html | Nehru Cautions Indians | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-automatic-supermarket-idea-applicable-to-restaurants-as-well.html | New Automatic Supermarket Idea Applicable to Restaurants as Well  Key Is Used in Latest Saunders Invention To Assure Full Merchandise Control  Dentist Patents Gas Pressure Drill LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/new-indianepal-highway-formally-put-into-service.html | New IndiaNepal Highway Formally Put Into Service | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/news-of-food-substitutes-for-milk-are-suggested-to-meet-the.html | News of Food Substitutes for Milk Are Suggested to Meet the Increase in Price | By Jane Nickerson | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nixon-sees-zahedi-on-iranian-issues-vice-president-gets-honorary.html | NIXON SEES ZAHEDI ON IRANIAN ISSUES Vice President Gets Honorary Degree at University  Visits Libya Tomorrow | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/nlrb-bars-pier-pay-vote-representation-case-now-set-vote-called-off.html | NLRB Bars Pier Pay Vote Representation Case Now Set VOTE CALLED OFF ON PIER PAY OFFER | By Stanley Levey | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/no-change-shown-in-primary-prices-bls-index-holds-at-1101-as-farm.html | NO CHANGE SHOWN IN PRIMARY PRICES BLS Index Holds at 1101 as Farm Products Dip Offsets Processed Foods Rise | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/pakistan-strikers-agree-to-resume-work-for-15-days-pending.html | Pakistan Strikers Agree to Resume Work For 15 Days Pending Arbitration on Pay | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/paper-mills-hail-end-of-newspaper-strike.html | PAPER MILLS HAIL END OF NEWSPAPER STRIKE | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/parents-cautioned-to-fix-broken-toys.html | PARENTS CAUTIONED TO FIX BROKEN TOYS | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/peiping-tightens-screws-on-farms-press-and-radio-bid-peasants-turn.html | PEIPING TIGHTENS SCREWS ON FARMS Press and Radio Bid Peasants Turn In Grains  Campaign Against Hoarding is On | By Tillman Durdinspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/police-blackout-of-news-is-ended-after-nine-months-taunton-mass.html | POLICE BLACKOUT OF NEWS IS ENDED After Nine Months Taunton Mass Reporters Are to Get It From the Chief | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/profit-taking-hits-wheat-corn-oats-buying-resistance-stiffens-on.html | PROFIT TAKING HITS WHEAT CORN OATS Buying Resistance Stiffens on Setbacks However  Rye Gains 1 12 to 2 Cents | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/proskauer-heads-legislative-unit-for-columbia-bicentennial-fete.html | Proskauer Heads Legislative Unit For Columbia Bicentennial Fete | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/protest-in-guatemala-land-buyers-demand-protective-law-and-assail.html | PROTEST IN GUATEMALA Land Buyers Demand Protective Law and Assail Mayor | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rahway-police-shifted-shakeup-follows-the-ousting-of-exchief-dunphy.html | RAHWAY POLICE SHIFTED ShakeUp Follows the Ousting of ExChief Dunphy | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/red-china-assails-u-spakistan-talk-adds-its-voice-to-soviet-and.html | RED CHINA ASSAILS U SPAKISTAN TALK Adds Its Voice to Soviet and Indian Protest Nehru Bids His People Be Prepared | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/red-chinese-visit-india-cultural-delegates-receive-warm-welcome-in.html | RED CHINESE VISIT INDIA Cultural Delegates Receive Warm Welcome in New Delhi | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/renee-eisenberg-affianced.html | Renee Eisenberg Affianced | Special o T Nrw Yo TIM | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rev-r-l-mauterstock.html | REV R L MAUTERSTOCK | Special to TH NEW YORK T1ME | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/rheinernewett.html | RheinerNewett | Special to TRz Nw No Tra | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/robinson-rouses-homesale-dispute-dodgers-star-gets-support-of-many.html | ROBINSON ROUSES HOMESALE DISPUTE Dodgers Star Gets Support of Many Clergymen and Others in North Stamford Issue REALTORS DENY CHARGE But Discrimination Protest Is Drawing Broad Backing in Widening Controversy | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/salesman-seized-in-college-thefts-nassau-police-assert-suspect-with.html | SALESMAN SEIZED IN COLLEGE THEFTS Nassau Police Assert Suspect With Wife and 5 Children Stole 50000 in 5 Years | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/scientists-refine-cosmic-yardstick-carnegie-institution-yearbook.html | SCIENTISTS REFINE COSMIC YARDSTICK Carnegie Institution Yearbook Gives New Conceptions of Time Space Substance | By William L Laurence | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/senate-inquiry-set-in-denver-charges-langer-opens-hearings-today-on.html | SENATE INQUIRY SET IN DENVER CHARGES Langer Opens Hearings Today on Ouster of U S Attorney After Gamblers Conviction | By Seth S Kingspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/son-to-mrs-edward-b-avildsen.html | Son to Mrs Edward B Avildsen | Special to Nzw Yp TMe | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/soviet-ship-sabotaged-vessel-reported-nearly-sunk-by-german-workers.html | SOVIET SHIP SABOTAGED Vessel Reported Nearly Sunk by German Workers | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/state-shift-urged-in-welfare-plans.html | STATE SHIFT URGED IN WELFARE PLANS | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/stevenson-splits-party-right-city-wrong-airport.html | Stevenson Splits Party  Right City Wrong Airport | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/teachers-strike-shuts-nine-schools-in-jersey-9-jersey-schools.html | Teachers Strike Shuts Nine Schools in Jersey 9 JERSEY SCHOOLS CLOSED BY STRIKE | By Ira Henry Freemanspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/the-davies-case-mr-snow-takes-exception-to-dispatch-published-in.html | The Davies Case Mr Snow Takes Exception to Dispatch Published in The Times | EDGAR SNOW | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/theodore-pfarrer.html | THEODORE PFARRER | Special to Tm NEW Yo | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/to-discourage-mail-advertising.html | To Discourage Mail Advertising | JOHN S STANTON | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-shift-charged-in-du-pont-action-defense-counsel-tells-court.html | U S SHIFT CHARGED IN DU PONT ACTION Defense Counsel Tells Court Government Watered Down Most of Its Allegations | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-text-to-all-u-n-members.html | U S Text to All U N Members | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-urges-moscow-to-give-full-study-to-atomic-pool-bid-bohlen-sees.html | U S URGES MOSCOW TO GIVE FULL STUDY TO ATOMIC POOL BID Bohlen Sees Molotov Twice and Stresses Seriousness of Eisenhower Proposal REACTION STILL AWAITED Washington Feels That World Backing of Plan May Alter Unofficial Soviet View U S Asks Full Study by Moscow Of Eisenhower Atomic Pool Plan | By Walter H Waggonerspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/u-s-wants-asians-to-form-alliance-washington-is-said-to-seek-strong.html | U S WANTS ASIANS TO FORM ALLIANCE Washington Is Said to Seek Strong Leader to Promote a Pacific Defense Group U S WANTS ASIANS TO FORM ALLIANCE | By C L Sulzbergerspecial To the New York Times | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/undertaker-uses-hearse-to-outwit-german-reds.html | Undertaker Uses Hearse To Outwit German Reds | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/ustinovs-dove-departing.html | Ustinovs Dove Departing | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/vienna-to-protest-to-rome-on-tyrol-austrian-complaints-that-italy.html | VIENNA TO PROTEST TO ROME ON TYROL Austrian Complaints That Italy Is Not Fulfilling Pact Terms to Be Discussed Early in 54 | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/vietnam-premier-turns-on-bao-dai-charges-chief-of-state-with.html | VIETNAM PREMIER TURNS ON BAO DAI Charges Chief of State With Inactivity and Presses Wars End  French Quit Laichau | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/women-sculptors-at-galleries-here-betty-isaacs-and-marguerite.html | WOMEN SCULPTORS AT GALLERIES HERE Betty Isaacs and Marguerite Display NearRealist Styles  Group Show at the Rehn | S P | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/womens-bureau-has-new-director-mrs-alice-k-leopold-is-sworn-as.html | WOMENS BUREAU HAS NEW DIRECTOR Mrs Alice K Leopold Is Sworn as Third to Head Labor Department Unit | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/wood-field-and-stream-good-eye-exercise-but-little-shooting-luck-on.html | Wood Field and Stream Good Eye Exercise but Little Shooting Luck on Pond Near Nags Head | By Raymond R Camp | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-12 | https://www.nytimes.com/1953/12/12/archives/yugoslav-praises-proposal.html | Yugoslav Praises Proposal | Special to THE NEW YORK TIMES | RE0000096573 | 1981-07-20 | B00000447958 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/-53-to-rank-as-one-of-best-years-in-american-corporate-history-53.html | 53 to Rank as One of Best Years In American Corporate History  53 to Rank as One of Best Years In American Corporate History | By Clare M Reckert | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-look-of-the-u-s-armed-forces-is-emerging-at-the-pentagon-in.html | NEW LOOK OF THE U S ARMED FORCES IS EMERGING AT THE PENTAGON In Addition to a Reduction in the Ground Forces and an Increase in the Air Arm New Trends in Military Thinking Are Shaping Future | By Hanson W Baldwin | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/150000000-more-in-income-for-city-sought-by-wagner-60000000-would.html | 150000000 MORE IN INCOME FOR CITY SOUGHT BY WAGNER 60000000 Would Be Used to Increase Pay of 180000 Municipal Employes | By Leo Egan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/1954-store-stocks-may-be-full-again-eras-of-shortages-at-an-end.html | 1954 STORE STOCKS MAY BE FULL AGAIN Eras of Shortages at an End Shoppers Will See Displays Not Common Since 41 | By Gene Boyo | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/1is-patricla-high-engaged-to-marry-mt-holyoke-graduate-fiancee-of.html | 1IS PATRICIA HIGH ENGAGED TO MARRY Mt Holyoke Graduate Fiancee of Frederick C Painton Jr United Press Correspondent | Special to Ta Nrw Nomt Trots | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/2year-fire-a-problem-fumes-from-smoldering-coal-imperil-health-in.html | 2YEAR FIRE A PROBLEM Fumes From Smoldering Coal Imperil Health in Wisconsin | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/50-years-of-flight-celebration-at-kitty-hawk-will-climax-aviations.html | 50 YEARS OF FLIGHT Celebration at Kitty Hawk Will Climax Aviations Golden Anniversary Year | By James C Elliott | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/6206730-to-cornell-gifts-bequests-and-grants-in-year-are-announced.html | 6206730 TO CORNELL Gifts Bequests and Grants in Year Are Announced | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/6ynthia-j-holmes-is-married-in-ohio-cleveland-girl-becomes-bride-of.html | 6YNTHIA J HOLMES IS MARRIED IN OHIO Cleveland Girl Becomes Bride of Gregory W Spurr Jr Who Is With Bank of New York | Special to Tt NgW Yog TrMZ | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-bristling-witness-of-our-time-the-secret-diary-of-harold-l-ickes.html | A Bristling Witness of Our Time THE SECRET DIARY OF HAROLD L ICKES The First Thousand Days 19331936 Preface by Jane D Ickes 738 pp New York Simon Schuster 6 | By Jonathan Daniels | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-d-a-urged-to-disband-democrat-massachusetts-aide-tells-group-it.html | A D A URGED TO DISBAND Democrat Massachusetts Aide Tells Group It Hurts Party | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-dylan-thomas-screen-play-tide-doctor-and-the-devils-by-dylan.html | A Dylan Thomas Screen Play Tide DOCTOR AND THE DEVILS By Dylan Thomas 138 pp Norfolk Conn New Directions 250 | By James Agee | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-lost-cause-in-the-twilight-of-socialism-a-history-of-the.html | A Lost Cause IN THE TWILIGHT OF SOCIALISM A History of the Revolutionary Socialists of Austria By Joseph Buttinger Translated from the German by E B Ashton 577 pp New York Frederick A Praeger 6 | By Konrad Heiden | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/a-rollcall-of-bravery-koreas-heroes-the-medal-of-honor-story-by.html | A RollCall Of Bravery KOREAS HEROES The Medal of Honor Story By Bruce Jacobs 160 pp New York Lion Books 25 cents | By Herbert Mitgang | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/adelphi-loses-83-to-72.html | Adelphi Loses 83 to 72 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aid-set-for-mentally-ill.html | Aid Set for Mentally Ill | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aid-to-investment-abroad-surveyed-committee-weighs-tax-cuts-in.html | AID TO INVESTMENT ABROAD SURVEYED Committee Weighs Tax Cuts in Various Forms to Spur Trade Not Aid Plans | By Charles E Egan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aid-to-poor-lands-is-held-outmoded-haiti-cited-as-example-where.html | AID TO POOR LANDS IS HELD OUTMODED Haiti Cited as Example Where Primitive Conditions Led to Failure of Costly Projects | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aide-at-kentucky-named-dukes-first-registrar.html | Aide at Kentucky Named Dukes First Registrar | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/air-officer-to-wed-miss-sabina-mclure.html | AIR OFFICER TO WED MISS SABINA MCLURE | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/al-aijfjibach-becomes-fiancee-vassar-student-s-betrothed-to-richard.html | AI AIJFJIBACH BECOMES FIANCEE Vassar Student s Betrothed to Richard W Wilson Who Is a Princeton Junior | Special to TFX Nw YORK TIMFq | RE0000096574 | 1981-07-20 | B00000447959 |

| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alabama-to-vote-on-poll-tax-dec-15-accumulative-feature-of-state.html | ALABAMA TO VOTE ON POLL TAX DEC 15 Accumulative Feature of State Law Target of Amendment Issue Is Debated | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alice-cohens-troth-i-education-student-is-fiancee-of-richard.html | ALICE COHENS TROTH I Education Student Is Fiancee of Richard Kronman | Special to THg Ngw YOaK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alice-szekely-to-be-wed-i-junior-at-hofstra-affianced-to-i-william.html | ALICE SZEKELY TO BE WED i Junior at Hofstra Affianced to I William Wansor Veteran | I Special to TH Nsw NOK TtMrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/alige-k-fletoher-engaged-to-marry-hotel-executive-to-be-bride-of.html | ALIGE K FLETOHER ENGAGED TO MARRY Hotel Executive to Be Bride of Janis M Freymann Aide of State Department | DeclaJ to Thqo NIgw NOK TIMr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/allamerica-lacrosse-team-is-honored-by-u-s-intercollegiate.html | AllAmerica Lacrosse Team Is Honored by U S Intercollegiate Association JOHNSON SELECTED AS DEFENSIVE ACE | By Lincoln A Werden | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ambassador-mac-likes-his-new-post-el-salvador-is-life-of-leisure.html | AMBASSADOR MAC LIKES HIS NEW POST El Salvador Is Life of Leisure for McDermott After Years in the State Department | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/american-farmer-still-making-hay-gross-income-for-the-year-is.html | AMERICAN FARMER STILL MAKING HAY Gross Income for the Year Is Estimated at 37600000000 About Same as That in 1952 | By John Stuart | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/andrea-m-rollins-to-begome-a-bride-elmira-college-alumna-fiancee-of.html | ANDREA M ROLLINS TO BEGOME A BRIDE Elmira College Alumna Fiancee of W W Stearlyi Student at Episcopal Seminary | Special to THs NEW Yott TreES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ann-marie-ohagan-egaged-to-editor-maryville-alumna-will-be-wed-feb.html | ANN MARIE OHAGAN EGAGED TO EDITOR Maryville Alumna Will Be Wed Feb 13 to A P Murphy Jr of Federal Bar Journal | Special to THE NuW YORK TIMliS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/anne-drolet-fiancee-of-officer.html | Anne Drolet Fiancee of Officer | Special to TII NEW YORK TIE | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/anne-dunand-betrothed-will-be-married-in-spring-to-dr-stanley-b.html | ANNE DUNAND BETROTHED Will Be Married in Spring to Dr Stanley B Rosendorf | Special to Txz NEW YOP K TiMr S | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/anne-heminways-troth-former-vassar-student-to-be-bride-of-robert-n.html | ANNE HEMINWAYS TROTH Former Vassar Student to Be Bride of Robert N Shaw | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/answers-to-questions-parents-ask.html | Answers to Questions Parents Ask | B F | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/arabs-find-haven-in-jewish-quarter-2500-palestine-war-refugees-live.html | ARABS FIND HAVEN IN JEWISH QUARTER 2500 Palestine War Refugees Live Side by Side in Peace With Jews in Damascus | By Kennett Love | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/army-costs-hurt-pakistan-children-health-and-education-suffer.html | ARMY COSTS HURT PAKISTAN CHILDREN Health and Education Suffer Because of Defense Outlays  Rural Areas Hard Hit | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/art-in-our-great-southwest-background-of-collecting-and-vital.html | ART IN OUR GREAT SOUTHWEST Background of Collecting and Vital Factors in New Culture | By Aline B Louchheim | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/art-linkletter-he-likes-children.html | ART LINKLETTER HE LIKES CHILDREN | By Val Adams | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/at-the-end-of-the-line-denizens-of-the-deep-true-tales-of-deep-sea.html | At the End Of the Line DENIZENS OF THE DEEP True Tales of Deep Sea Fishing By Philip Wylie Illustrations by Walter Dower 222 pp New York Rinehart  Co 3 | By Nate Aleskovsky | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/at-the-end-remorse-the-answer-in-the-sky-by-dieter-meichsner-247-pp.html | At the End Remorse THE ANSWER IN THE SKY By Dieter Meichsner 247 pp New York Funk  Wagnalls 350 | HERBERT MITGANG | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/at-the-theatre-rochester-arena-begins-its-fourth-year-with.html | AT THE THEATRE Rochester Arena Begins Its Fourth Year With Production of Comedy by Arnold Sundgaard | By Brooks Atkinson | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/atomic-plan-provides-tough-problem-for-u n-subcommittee-of.html | ATOMIC PLAN PROVIDES TOUGH PROBLEM FOR U N Subcommittee of Disarmament Group Would Encounter Many Obstacles | By Thomas J Hamilton | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/atomic-power-for-works-of-peace.html | Atomic Power for Works of Peace | W K | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/authors-query-92771284.html | Authors Query | DAVID DONALD | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archiv es/authors-query.html | Authors Query | CLAYTON F SMITH | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/automobiles-accidents-data-gathered-for-an-intensive-study-of-cases.html | AUTOMOBILES ACCIDENTS Data Gathered for an Intensive Study of Cases of Injury to Those Inside Cars | By Bert Pierce | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aviation-fares-go-up-eastern-and-national-raise-their-rates-for.html | AVIATION FARES GO UP Eastern and National Raise Their Rates For Daylight Coach Flights | By Bliss K Thorne | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/aviation-to-honor-flight-of-wrights-4day-program-at-kitty-hawk-to.html | AVIATION TO HONOR FLIGHT OF WRIGHTS 4Day Program at Kitty Hawk to Open Tomorrow  Scene Takes on Its 1903 Look | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baby-sitters-code.html | Baby Sitters Code | Proposed | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baebara-curha-a-brige-wed-in-venice-to-walter-wien-a.html | BAEBARA CURHA A BRIgE Wed in Venice to Walter Wien a | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baedeker-to-a-jolly-era-of-me-i-sing-an-informal-autobiography-by.html | Baedeker to a Jolly Era OF ME I SING An Informal Autobiography By Walter C Kelly Illustrated 246 pp New York The Dial Press 350 | By Robert Lewis Taylor | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bahama-romance-rhapsody-in-andros-by-nelson-hayes-282-pp-new-york.html | Bahama Romance RHAPSODY IN ANDROS By Nelson Hayes 282 pp New York Doubleday  Co 350 | ANNE RICHARDS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbara-bach-engaged-to-wed.html | Barbara Bach Engaged to Wed | pecls to THu Nuw YOP K TXES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barbara-wolins-affianced.html | Barbara Wolins Affianced | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/barkley-defends-errors-dont-be-hard-on-our-leaders-he-says-for.html | BARKLEY DEFENDS ERRORS Dont Be Hard on Our Leaders He Says for Their Judgment | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/baureisdavis.html | BaureisDavis | Special to THg NEW YOF K TtMrz | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/behind-the-lines-two-eggs-on-my-plate-by-oluf-reed-olsen-translated.html | Behind The Lines TWO EGGS ON MY PLATE By Oluf Reed Olsen Translated from the Norwegian by F H Lyon Illustrated 365 pp Chicago Rand McNally  Co 450 | By Peter Blake | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/benson-forms-new-team-public-relations-advisers-are-to-help-him-win.html | BENSON FORMS NEW TEAM Public Relations Advisers Are to Help Him Win Support for His Program | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/big-group-shows-whitney-acquisitions-american-drawings-and-european.html | BIG GROUP SHOWS Whitney Acquisitions American Drawings And European Moderns Among Events | By Howard Devree | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/blawkent.html | BlawKent | Sm cial to Nw Your TtMZS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/blochv-silverman.html | Blochv  Silverman | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boat-show-to-draw-record-fleet-here-305-craft-entered-in-annual.html | Boat Show to Draw Record Fleet Here 305 CRAFT ENTERED IN ANNUAL EXHIBIT | By Clarence E Lovejoy | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bonn-hears-soviet-wants-talk-delay-east-german-reports-assert.html | BONN HEARS SOVIET WANTS TALK DELAY East German Reports Assert Russians Will Ask Months Postponement in Berlin | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bonn-regime-split-on-rule-of-family-proposed-constitutional-shift.html | BONN REGIME SPLIT ON RULE OF FAMILY Proposed Constitutional Shift on Who Should Wear Pants Is Withdrawn as Result | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boston-orchestra-in-new-fund-plea-business-men-urged-to-bolster-72.html | BOSTON ORCHESTRA IN NEW FUND PLEA Business Men Urged to Bolster 72 Year Old Organization 250000 Needed for Season | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bridge-u-s-vs-france-championship-teams-set-for-world-title-play-at.html | BRIDGE U S VS FRANCE Championship Teams Set for World Title Play at Monte Carlo in January | By Albert H Morehead | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/bright-college-years-academic-procession-an-informal-history-of-the.html | Bright College Years  ACADEMIC PROCESSION An Informal History of the American College 16361953 By Ernest Earnest 368 pp Indianapolis The BobbsMerrill Company 4 | By John K Bettersworth | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/british-refuse-to-write-off-china-far-eastern-experts-doubt.html | BRITISH REFUSE TO WRITE OFF CHINA Far Eastern Experts Doubt Communism Can Hold Peasants | By Drew Middleton | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/britons-ask-can-our-culture-survive-tv-ads-issue-of-sponsored.html | BRITONS ASK CAN OUR CULTURE SURVIVE TV ADS Issue of Sponsored Programs Stirs Up Strong Feelings in Parliament | By Thomas P Ronan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/brown-conquers-harvard-by-6251-murgo-and-kincade-spark-bruins-to.html | BROWN CONQUERS HARVARD BY 6251 Murgo and Kincade Spark Bruins to Victory in Their Eastern League Debut | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/by-way-of-report-independent-group-to-make-cinemascope-pictures-in.html | BY WAY OF REPORT Independent Group to Make CinemaScope Pictures in England Other Matters | By A H Weiler | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cape-gets-new-academy-unified-defense-university-rises-in-south.html | CAPE GETS NEW ACADEMY Unified Defense University Rises in South Africa | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/capetown-on-guard-in-duel-of-capitals.html | CAPETOWN ON GUARD IN DUEL OF CAPITALS | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/capital-holidays-washington-offers-special-attractions-to-visitors.html | CAPITAL HOLIDAYS Washington Offers Special Attractions To Visitors at Close of the Year | By Nona Brown | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/car-crash-kills-youths-soldier-returned-from-korea-is-victim-in-new.html | CAR CRASH KILLS YOUTHS Soldier Returned From Korea Is Victim in New Jersey | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carol-taylor-engaged-mt-holyoke-senior-and-theodore-a-barnett-will.html | CAROL TAYLOR ENGAGED Mt Holyoke Senior and Theodore A Barnett Will Marry | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/carole-l-marks-llqgil-to-wed-connecticut-collego-student-fiancee-of.html | CAROLE L MARKS llqGil TO WED Connecticut Collego Student Fiancee of Jerome Bobruff Graduate of Wesleyan | Special to Tm NV Novg Tuzs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/central-adironadcks-project-bald-mountain-near-old-forge-is.html | CENTRAL ADIRONADCKS PROJECT Bald Mountain Near Old Forge Is Proposed for Big Development | By Lucille Dee Rubin | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ceylon-to-get-big-loan-finance-aide-says-world-bank-will-provide.html | CEYLON TO GET BIG LOAN Finance Aide Says World Bank Will Provide 20000000 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chaewebber.html | ChaeWebber | Special to NEW Yo TIMZ | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chambers-implies-a-new-spy-figure-says-intermediary-with-white-was.html | CHAMBERS IMPLIES A NEW SPY FIGURE Says Intermediary With White Was Young Man Whose Role Has Not Been Disclosed | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/child-under-6-is-called-fast-languages-learner.html | Child Under 6 Is Called Fast Languages Learner | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/christine-m-groth-engaged-to-marry-daughter-of-stockholm-editor-to.html | CHRISTINE M GROTH ENGAGED TO MARRY Daughter of Stockholm Editor to Be Wed to M B Folsom Jr Son of Treasury Aide | pecia to THE NEW YOK Tldu | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/christmas-tree-lights-stolen.html | Christmas Tree Lights Stolen | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/city-college-loses-on-court-as-alviggi-sets-scoring-record-for.html | City College Loses on Court as Alviggi Sets Scoring Record for Lafayette LEOPARDS QUINTET TRIUMPHS 84 TO 57 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/civilians-aid-air-force-they-give-primary-training-to-9-out-of-10.html | CIVILIANS AID AIR FORCE They Give Primary Training to 9 Out of 10 of Services Cadets | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/cold-war-on-common-colds-british-researchers-hope-they-have-found.html | Cold War On Common Colds British researchers hope they have found the virus but it hasnt posed for pictures | By John D Millaby | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/columbia-downs-army-five-6657-lions-gain-eighth-successive-triumph.html | COLUMBIA DOWNS ARMY FIVE 6657 Lions Gain Eighth Successive Triumph of Series  Score Tied Eight Times | By William J Briordy | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/columbia-river-hydropower-plan-pushed-under-eisenhower-partnership.html | Columbia River HydroPower Plan Pushed Under Eisenhower Partnership Program | By Thomas P Swift | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/complaint.html | Complaint | JANE HARRIS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/confessions-of-germ-warfare.html | Confessions of Germ Warfare | LAWRENCE H GAHAGAN | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/conservation-u-s-national-parks-very-present-danger-seen-from.html | CONSERVATION U S NATIONAL PARKS Very Present Danger Seen From Pressure Groups UnderMaintenance | By John B Oakes | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/copper-price-drop-expected-in-trade-chiles-return-to-world-market.html | COPPER PRICE DROP EXPECTED IN TRADE Chiles Return to World Market on Competitive Basis Soon May Provide Impetus | By Jack R Ryan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dartmouth-alumni-fund-gets-director-for-5455.html | Dartmouth Alumni Fund Gets Director for 5455 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/daughter-to-mrs-j-mccormick.html | Daughter to Mrs J McCormick | Special to TI Nw YOK TXMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/democrats-in-toledo-to-name-gop-mayor.html | DEMOCRATS IN TOLEDO TO NAME GOP MAYOR | Special THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/democrats-suffer-california-blow-refusal-of-attorney-general-to-run.html | DEMOCRATS SUFFER CALIFORNIA BLOW Refusal of Attorney General to Run for Governor in 1954 Leaves Party Stranded | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/detroit-favored-over-giant-eleven-lions-need-victory-or-tie-to.html | DETROIT FAVORED OVER GIANT ELEVEN Lions Need Victory or Tie to Clinch Group Title in Pro Football Here Today | By Louis Effrat | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/diane-wheeler-engaged-she-will-becomes-the-bride-ef-guy-edward.html | DIANE WHEELER ENGAGED She Will Becomes the Bride ef Guy Edward Patston | Special to NJW Yo TaXS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/directors-selected-by-adoption-service.html | DIRECTORS SELECTED BY ADOPTION SERVICE | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/discoveries-widen-story-of-mycenae-grave-at-homeric-greek-city.html | DISCOVERIES WIDEN STORY OF MYCENAE Grave at Homeric Greek City Yields OrientalType Items Dated to 1600 B C | By A C Sedgwick | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothy-boracker-prospective-bride-radcliffe-graduate-student.html | DOROTHY BORACKER PROSPECTIVE BRIDE Radcliffe Graduate Student Fiancee of Thomas Tongue 2d Veteran of Marine Corps | Special to Tm NW YOP Tzars | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dorothy-reed-betrothed-she-will-be-wed-next-month-to-thomas-barnes.html | DOROTHY REED BETROTHED She Will Be Wed Next Month to Thomas Barnes Clapp | special to Tm NEW YOK TZS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dr-daniel-milam-jr-to-wed-miss-pearson.html | DR DANIEL MILAM JR TO WED MISS PEARSON | Special to THE NEW YOgK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dulles-arrives-in-paris-humphrey-and-wilson-on-hand-for-nato.html | DULLES ARRIVES IN PARIS Humphrey and Wilson on Hand for NATO Ministers Talks | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/dutch-sell-beef-to-russians.html | Dutch Sell Beef to Russians | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/editor-joins-brotherhood-drive.html | Editor Joins Brotherhood Drive | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elaine-j-phillips-bride-of-lawyer-married-in-watertown-mass-to.html | ELAINE J PHILLIPS BRIDE OF LAWYER Married in Watertown Mass to Robert Morton Spire Who Is With Firm in Omaha | pcla tO Till Ne YORK IMYS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elaine-marx-affianced-interior-design-student-to-be-wed-to-lawrence.html | ELAINE MARX AFFIANCED Interior Design Student to Be Wed to Lawrence Laikin | special to TBX Nv Yo TES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eleanor-rippe-to-be-married.html | Eleanor Rippe to Be Married | pec I tO THE NEW YORK TXS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eleanor-shanes-troth-student-at-cornell-fiancee-of-murray-goldfarb.html | ELEANOR SHANES TROTH Student at Cornell Fiancee of Murray Goldfarb | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/electronic-brain-to-aid-flood-work-complex-device-used-by-armed.html | ELECTRONIC BRAIN TO AID FLOOD WORK Complex Device Used by Armed Forces Will Be Adapted to Missouri River Projects | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elizabeth-brady-bride-in-peapack-granddaughter-of-late-james-cox.html | ELIZABETH BRADY BRIDE IN PEAPACK Granddaughter of Late James Cox Brady Wed to Reuben F Richards Harvard 52 | pectat to Nsw Yo Ttzs | RE0000096574 | 1981-07-20 | B00000447959 |

| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/elizabh-a-bagbn-students-fiancee-new-haven-teacher-to-be-wed-to.html | ELIZABH A BAGBN STUDENTS FIANCEE New Haven Teacher to Be Wed to Rudolph J Goerke 3d a Yale Medical Junior | special to NEW NoR T4E | RE0000096574 | 1981-07-20 | B00000447959 |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ellen-herte-is-engaged-bucknell-graduate-will-be-wed-to-cadet-john.html | ELLEN HERTE IS ENGAGED Bucknell Graduate Will Be Wed to Cadet John L Schick | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ellen-watson-engaged-wellesley-alumna-is-affianced-to-bainbridge.html | ELLEN WATSON ENGAGED Wellesley Alumna Is Affianced to Bainbridge Eager | peclaJ tO THE NIV YO TtEs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/emmy-lou-brubaker-k-l-bowles-to-marry.html | EMMY LOU BRUBAKER K L BOWLES TO MARRY | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eskimo-sculpture-delights-canada-exhibitions-of-native-works-are.html | ESKIMO SCULPTURE DELIGHTS CANADA Exhibitions of Native Works Are Popular  Art Discoverer Bares Gift Buying Mode | By Tania Long | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/eugene-oneill-americas-greatest-dramatist-changed-the-character-of.html | EUGENE ONEILL Americas Greatest Dramatist Changed The Character of Our Theatre | By Brooks Atkinson | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/europeans-uneasy-on-u-s-arms-help-nato-members-see-trouble-if-flow.html | EUROPEANS UNEASY ON U S ARMS HELP NATO Members See Trouble if Flow of Equipment to Their Forces Is Not Kept Up | By Michael L Hoffman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/events-of-eleven-days-in-review-a-digest-of-criticisms-that-were.html | EVENTS OF ELEVEN DAYS IN REVIEW A Digest of Criticisms That Were Not Printed During the Strike | By Howard Taubman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/family-cemeteries-harass-greenwich-burial-plots-centuries-old-are.html | FAMILY CEMETERIES HARASS GREENWICH Burial Plots Centuries Old Are Overgrown With Weeds and Disgrace Community | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/family-doctors-survey-gains-of-decade-in-war-on-disease-3500-at-st.html | Family Doctors Survey Gains Of Decade in War on Disease 3500 at St Louis Meeting Also Study Lag in Funds for Medical Education | By Howard A Rusk M D | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/final-test-faced-by-bond-market-over-half-billion-in-financing-in.html | FINAL TEST FACED BY BOND MARKET Over Half Billion in Financing in Three Oversize Offerings Scheduled This Week | By Paul Heffernan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/finnish-economy.html | FINNISH ECONOMY | JOHN H WUORINEN | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fire-island-bridge-is-voted-by-board-1600000-span-at-moriches-bay.html | FIRE ISLAND BRIDGE IS VOTED BY BOARD 1600000 Span at Moriches Bay Awaits Legislation Allowing Toll Charge | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/firm-defense-plan-for-europe-urged-15power-council-also-asks-haste.html | FIRM DEFENSE PLAN FOR EUROPE URGED 15Power Council Also Asks Haste in Saar Negotiations Refugee Chief Named | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/flier-eisenhower-he-holds-c-a-a-license-no93258.html | Flier Eisenhower He holds C A A License No 93258 | By Theodore Schuchat | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/florence-lainhart-r-h-thiele-to-be-wed.html | FLORENCE LAINHART R H THIELE TO BE WED | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/florence-v-grubb-chaplainsfiancee-upstate-girl-engaged-to-rev.html | FLORENCE V GRUBB CHAPLAINSFIANCEE Upstate Girl Engaged to Rev Thomas C Winn Who Is at Hill School Pottstown Pa | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/food-imports-get-rigid-purity-tests-federal-agency-is-assembling.html | FOOD IMPORTS GET RIGID PURITY TESTS Federal Agency Is Assembling Samples to Show the Scope of Protection for Public | By Bess Furman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/food-production-lagging-in-soviet-many-technicians-reported.html | FOOD PRODUCTION LAGGING IN SOVIET Many Technicians Reported Resisting Return to Farming Data Being Withheld | By Harry Schwartz | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/for-every-time-and-table.html | For Every Time and Table | By Charlotte Turgeon | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/for-fireside-reading-current-crop-of-garden-books-yields-many.html | FOR FIRESIDE READING Current Crop of Garden Books Yields Many Suitable for Holiday Giving | By Elisabeth Woodburn | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fordham-wins-4th-in-row-beating-princeton-by-7461-fordham-defeats.html | Fordham Wins 4th in Row Beating Princeton by 7461 FORDHAM DEFEATS PRINCETON BY 74 61 | By Michael Strauss | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/french-e-d-c-ban-upheld-opposition-attributed-to-fear-of.html | French E D C Ban Upheld Opposition Attributed to Fear of GermanItalian Domination | PHILIPPE BARRES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/fun-garden-of-show-biz-vaudeville-from-the-honky-tonks-to-the.html | Fun Garden of Show Biz VAUDEVILLE From the Honky Tonks To The Palace By Joe Laurie Jr 561 pp New York Henry Holt Co 5 | By Lewis Nichols | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gadsdens-dream.html | Gadsdens Dream | By John de Witt | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gallaghermckeon.html | GallagherMcKeon | Special to THE NV YOEK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gallery-variety-diverse-french-painters-americans-of-today.html | GALLERY VARIETY Diverse French Painters Americans of Today | By Stuart Preston | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gatherine-oslin-engaged-to-wed-ibucknell-student-of-lieut-james-w.html | GATHERINE OSLIN ENGAGED TO WED iBucknell Student of Lieut James W MoManus Pilot Stationed in Korea | Special to THs NKW Yox TIMr | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/george-higi-dead-h-p-official-56-former-coast-vice-president-joined.html | GEORGE HIGI DEAD h P OFFICIAL 56 Former Coast Vice President Joined Company in 1921Served Eastern Division | special o Tm NEw YORK TiMrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/german-socialists-revising-ideology-party-is-said-to-be-changing.html | GERMAN SOCIALISTS REVISING IDEOLOGY Party Is Said to Be Changing From Class to Peoples Group With Pink Tinge | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/giants-will-play-19-night-contests-at-home-next-year-under-lights.html | GIANTS WILL PLAY 19 NIGHT CONTESTS AT HOME NEXT YEAR Under Lights Baseball Sets Polo Grounds Record as Club Follows Trend | By John Drebinger | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/giedhih-ranft.html | GiedhiH Ranft | Special to Tml NEW No TZS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gift-of-shakespeareana-university-of-illinois-receives-52-volumes.html | GIFT OF SHAKESPEAREANA University of Illinois Receives 52 Volumes From Ingold | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gifts-loaded-for-korea-ship-at-san-francisco-adds-christmas-items.html | GIFTS LOADED FOR KOREA Ship at San Francisco Adds Christmas Items to Cargo | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gop-will-sink-or-swim-on-eisenhower-program-legislative-leaders-get.html | GOP WILL SINK OR SWIM ON EISENHOWER PROGRAM Legislative Leaders Get a First Draft At White House Meeting This Week | By Cabell Phillips | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/gordon-paces-scarlet.html | Gordon Paces Scarlet | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/greekbulgar-talks-gain-athens-concessions-reported-on-war.html | GREEKBULGAR TALKS GAIN Athens Concessions Reported on War Reparations | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/group-relations-being-harmonized-clients-of-columbia-guidance.html | GROUP RELATIONS BEING HARMONIZED Clients of Columbia Guidance Center Range From Bomber Crews to Big Conventions | By Murray Illson | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/guatemala-in-quandary-press-debates-envoys-action-in-opposing-red.html | GUATEMALA IN QUANDARY Press Debates Envoys Action in Opposing Red Inquiry | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/guest-house-extraordinary-confessions-of-a-grand-hotel-the.html | Guest House Extraordinary CONFESSIONS OF A GRAND HOTEL The WaldorfAstoria By Horace Sutton Illustrated with Photographs 238 pp New York Henry Holt Co 395 | By H I Brock | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/h-h-st-cladisl-manufacturer-741-founded-kaydel-corporation-gauge.html | H H sT cLaDIsl MANUFACTURER 741 Founded Kaydel Corporation Gauge Concern Here in 1931 Wrote on U S Indians | Specıal to Trtu Nrw Yor K TzMr S | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harriet-rich-wed-to-aik-oconnor-marriage-to-novelist-and-shortt.html | HARRIET RICH WED TO AIK OCONNOR Marriage to Novelist and Shortt Story Writer Announced by Her Parents in Annapolis | SItal to THZ lxw Yozx 7ts i | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harriman-assails-gop-for-timidity-says-republican-party-fears.html | HARRIMAN ASSAILS GOP FOR TIMIDITY Says Republican Party Fears Overproduction  Bowles Sees Peril in Any Recession | By William G Weart | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/harvard-alumni-fight-plan-for-arboretum-want-it-kept-intact-on-old.html | Harvard Alumni Fight Plan for Arboretum Want It Kept Intact on Old Site in Boston | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/haven-for-triestines-australia-will-give-1000-jobs-to-refuges-from.html | HAVEN FOR TRIESTINES Australia Will Give 1000 Jobs to Refuges From Port City | North American Newspaper Alliance | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/helen-hohelqberg-becomes-fiancee-art-student-here-to-be-wed-to-rudi.html | HELEN HOHElqBERG  BECOMES FIANCEE Art Student Here to Be Wed to Rudi Scheidt Graduate of University of California | Special to THu NP v Yox TZES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/helene-shapiro-fiancee-graduate-nurse-to-be-bride-of-joel.html | HELENE SHAPIRO FIANCEE Graduate Nurse to Be Bride of Joel Hemmendinger Veteran r | special to Ts NzW YOIK TTMZS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/henriettik-crosby-married-at-home-rishop-girault-jones-officiatesl-.html | HENRIETTIk CROSBY MARRIED AT HOME Rishop Girault Jones Officiatesl at Wedding in Crosby Miss to Sanford H Levings | Special tO THE E YO TIML I | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/henry-sampson-crouch.html | HENRY SAMPSON CROUCH | qpeclaJ to TItu uv NOuK TIMF | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hitting-a-new-high-with-the-camera.html | HITTING A NEW HIGH WITH THE CAMERA | By Thomas Stobart | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/holiday-guide-holiday-guide-for-theatregoers.html | HOLIDAY GUIDE HOLIDAY GUIDE FOR THEATREGOERS | By J P Shanley | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hollywood-canvas-industry-closely-observes-coin-box-tv-vs-theatre.html | HOLLYWOOD CANVAS Industry Closely Observes Coin Box TV Vs Theatre Test Kramers Switch | By Thomas M Pryor | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hoover-commission-at-work-new-group-under-expresident-takes-up-the.html | HOOVER COMMISSION AT WORK New Group Under ExPresident Takes Up the Task of Streamlining Federal Government | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/hopes-of-averting-dock-strike-grow-christmas-eve-tieup-not-now-held.html | HOPES OF AVERTING DOCK STRIKE GROW Christmas Eve TieUp Not Now Held Inevitable  Labor Board Hearings Open Tomorrow | By Stanley Levey | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/horace-h-mcowatt.html | HORACE H MCOWATT | Special to THE NEW OIK TIMuS | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/horses-in-florida-ocala-region-produces-thoroughbreds-as-well-as.html | HORSES IN FLORIDA Ocala Region Produces Thoroughbreds As Well as Standard Tourist Sights | By C E Wright | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/huntington-to-get-park-heckscher-tract-to-be-deeded-to-town.html | HUNTINGTON TO GET PARK Heckscher Tract to Be Deeded to Town Effective Jan 1 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ideals-of-freedom-reconciling-liberty-and-equality-seen-as-problem.html | Ideals of Freedom Reconciling Liberty and Equality Seen as Problem of Democracy | ARNOLD J LIEN | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/in-the-city.html | IN THE CITY | LEE MCCABE | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/incentive-is-seen-in-tax-averaging-accountants-plan-based-on-7year.html | INCENTIVE IS SEEN IN TAX AVERAGING Accountants Plan Based on 7Year Period Said to Be Worth Serious Study | By Godfrey N Nelson | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/indiana-home-rule-study-set.html | Indiana Home Rule Study Set | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/indiana-to-honor-wright.html | Indiana to Honor Wright | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/inquiry.html | Inquiry | EDMOND KOWALEWSKI | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/iranian-reds-data-seized-in-teheran.html | IRANIAN REDS DATA SEIZED IN TEHERAN | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/irans-new-government-enters-critical-period-return-of-british.html | IRANS NEW GOVERNMENT ENTERS CRITICAL PERIOD Return of British Diplomats Will Be Severe Test for the Zahedi Regime | By Robert C Doty | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/israel-looks-to-sharett-for-a-change-in-tactics-following.html | ISRAEL LOOKS TO SHARETT FOR A CHANGE IN TACTICS Following BenGurions General Policies He Is Expected to Use His Own Methods | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/israeli-stability-called-half-won-finance-minister-asks-help-of.html | ISRAELI STABILITY CALLED HALF WON Finance Minister Asks Help of Jewish Appeal to Complete Nations SelfSufficiency | By Irving Spiegel | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/iss-susa-davxs-i-becowie8-ficee-bucknell-alumna-betrothed-to-robert.html | iss susA DAVXS I BECOWIE8 FICEE Bucknell Alumna Betrothed to Robert Worth Kissinger Physicist With R C A | Special to THE Nkw YORK IIMF S | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/j-troth-is-announced-of-muriel-p-ascheim.html | J TROTH IS ANNOUNCED OF MURIEL P ASCHEIM | Special to Tz NEW YOR TIMr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jacqueline-still-betrothed.html | Jacqueline Still Betrothed | Specbd to N Yoc Tlu | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/jakarta-for-atomic-step-foreign-office-circles-stress-importance-of.html | JAKARTA FOR ATOMIC STEP Foreign Office Circles Stress Importance of U S Bid | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/joan-jacobson-to-be-bride.html | Joan Jacobson to Be Bride | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/john-k-webb-to-wed-beverley-v-turner.html | JOHN K WEBB TO WED BEVERLEY V TURNER | Special to THZ NEW YOP K Tldus | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/judge-in-denver-scores-f-b-i-curb-says-he-cant-understand-why.html | JUDGE IN DENVER SCORES F B I CURB Says He Cant Understand Why Agency Did Not Act  Decries Political Controversy | By Seth S King | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/judge-w-a-smith-retires-in-jersey-nonsuit-billy-a-colorful-figure-w.html | JUDGE W A SMITH RETIRES IN JERSEY NonSuit Billy a Colorful Figure Won Wide Respect  Feels Younger Than 70 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/junior-gardener.html | JUNIOR GARDENER | PETER MORLEY | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kefauver-critical-of-g-m-tank-order-senator-seeking-inquiry-says.html | KEFAUVER CRITICAL OF G M TANK ORDER Senator Seeking Inquiry Says Armys Decision May Mean Monopoly of Production | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kelly-green-gains-3d-victory-9864-cahill-stars-against-hofstra-with.html | KELLY GREEN GAINS 3D VICTORY 9864 Cahill Stars Against Hofstra With 25 Points  Kingsmen Down Yeshiva by 5755 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/kemmerer-macdowell.html | Kemmerer  MacDowell | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/knowledge-through-art-prints-and-visual-communications-by-william-m.html | Knowledge Through Art PRINTS AND VISUAL COMMUNICATIONS By William M Ivins Jr Illustrated 190 pp Cambridge Harvard University Press 850 | By Stuart Preston | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/korea-talk-halted-as-dean-walks-out-over-slur-at-u-s-envoy-quits.html | KOREA TALK HALTED AS DEAN WALKS OUT OVER SLUR AT U S Envoy Quits Session When Foe Renews Charge of Plot With Rhee to Free Prisoners | By Lindesay Parrott | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/koreas-fate-linked-to-the-big-four-little-hope-remains-for-any.html | KOREAS FATE LINKED TO THE BIG FOUR Little Hope Remains For Any Solution At Panmunjom | By Lindesay Parrott | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/l-i-juvenile-home-to-be-built-in-1954-detention-center-in-nassau-to.html | L I JUVENILE HOME TO BE BUILT IN 1954 Detention Center in Nassau to Have Rooms for 40 Children and Own Court Building | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/l-i-road-is-boon-to-young-pastor-but-losing-montauk-line-would-end.html | L I ROAD IS BOON TO YOUNG PASTOR But Losing Montauk Line Would End East Hampton Commuting to Seminary for Degree | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/l-i-without-a-duck-palsy-group-at-christmas-party-is-forced-to-use.html | L I WITHOUT A DUCK Palsy Group at Christmas Party Is Forced to Use Chicks | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lafayette-youth-plan-goes-on.html | Lafayette Youth Plan Goes On | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/law-hits-bottle-gangs-chicago-council-bars-drinking-in-public-parks.html | LAW HITS BOTTLE GANGS Chicago Council Bars Drinking in Public Parks and Highways | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/law-student-to-wed-rosalind-r-lawshe.html | LAW STUDENT TO WED ROSALIND R LAWSHE | SpeCial to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARJORIE H GREENBERGER | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HERMAN W WESSEL | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/linda-blackford-officers-fiancee-she-plans-wedding-in-spring-to.html | LINDA BLACKFORD OFFICERS FIANCEE She Plans Wedding in Spring to Lieut Frank Wells of Army U of Virginia Graduate | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/lines-offer-rate-advice.html | Lines Offer Rate Advice | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/longrange-defense-budget-is-submitted-to-eisenhower-eisenhower.html | LongRange Defense Budget Is Submitted to Eisenhower EISENHOWER SCANS 55 DEFENSE BUDGET | By Elie Abel | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/louis-grollman.html | LOUIS GROLLMAN | Soecial to TIE NEW YORK TIS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/love-beyond-the-grave-grateful-to-life-and-death-by-r-k-narayan-213.html | Love Beyond the Grave GRATEFUL TO LIFE AND DEATH By R K Narayan 213 pp East Lansing Michigan State College Press 3 | CHARLES SPIELBERGER | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/machines-big-aid-in-rail-economy-vast-mechanization-program.html | MACHINES BIG AID IN RAIL ECONOMY Vast Mechanization Program Executed Despite PostWar Decline in Traffic | By J H Carmical | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/magnetic-photography-is-developed-to-do-away-with-film-in-recording.html | Magnetic Photography Is Developed to Do Away With Film in Recording Television Shows | By Waldemar Kaempffert | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/margarr-joe____s-to-wet-radcliffe-graduate-fiancee-of-j-w-smccio-am.html | MARGARr JOES TO WEt Radcliffe Graduate Fiancee of J W sMcCio am AyiK Veran I | SPecial to Tz NIw YORK TLFS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marian-trumpet-call-heard.html | Marian Trumpet Call Heard | By Religious News Service | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/marilyn-t-guidera-affianced.html | Marilyn T Guidera Affianced | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-linn-fiancee-of-john-a-bailey-union-theological-student-to-be.html | MARY LINN FIANCEE OF JOHN A BAILEY Union Theological Student to Be Bride of Harvard Graduate in Third Year at Seminary | Specfal to Til NEw YOK TIIE | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-n-johnson-ehgaged-to-wed-daughter-of-a-e-c-official-is.html | MARY N JOHNSON EHGAGED TO WED Daughter of A E C Official Is Prospective Bride of Joseph B Jeffers Jr Navy Veteran | Special to TE NLW YO TMIS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-o-hammond-beoomes-fiancee-senior-at-wellesley-betrothed-to.html | MARY O HAMMOND BEOOMES FIANCEE Senior at Wellesley Betrothed to Lawrence Norton 3d a Medical Student Here | Special to Tz NEW Yore TlMr s | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mary-r-reynolds-becomes-engaged-house-secretary-at-harvard-fiancee.html | MARY R REYNOLDS BECOMES ENGAGED House Secretary at Harvard Fiancee of Frank T Edman Who Is a Yale Graduate | Special to Tllg Ngw YORK TIIFS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mcarthy-loses-ground-as-the-capital-sees-it-eisenhower-seen-as.html | MCCARTHY LOSES GROUND AS THE CAPITAL SEES IT Eisenhower Seen as Victor in First Round of China Policy Clash | By William S White | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mcarthy-men-scan-key-defense-study-agents-fly-to-boston-on-report.html | MCCARTHY MEN SCAN KEY DEFENSE STUDY Agents Fly to Boston on Report That Project Lincoln Staff Includes Subversives | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mccollomneillcy.html | McCollomNeillcy | SPecial to Tz NIw YORK TLFS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/michigans-idle-at-peak-auto-changeovers-caused-1953-record-by.html | MICHIGANS IDLE AT PEAK Auto Changeovers Caused 1953 Record by MidNovember | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mildred-fox-betrothed-pennsylvania-girl-to-be-bride-of-newell-h.html | MILDRED FOX BETROTHED Pennsylvania Girl to Be Bride of Newell H Armstrong | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miracle.html | Miracle | N R TEITEL | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/misapplied.html | MISAPPLIED | DANIEL A POLING | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-adler-affianced-finch-college-student-engaged-to-seymour.html | MISS ADLER AFFIANCED Finch College Student Engaged to Seymour Daniel Segal | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-alta-m-bassett-is-married-to-lawyer.html | MISS ALTA M BASSETT IS MARRIED TO LAWYER | Secial to Iz Nm YOK TrMICS | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-anne-6roner-prospetiye-bride-connecticut-college-alumna-to-be.html | MISS ANNE 6RONER PROSPETIYE BRIDE Connecticut College Alumna to Be Wed to Walter Spilsbury Texas Christian Graduate | Signal to THE NEW Yolt T | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-armstroi-i6-is-w-1n-chapel-l-daughter-of-surgeon-general-of.html | MISS ARMSTROI I6 IS W 1N CHAPEL L Daughter of Surgeon General of Air Force Married to T E  Braswell r at Fort Myer | sAnx to Xmr xqw Yozg Tn nrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-barbehenn-engaged-to-wed-wave-ensign-is-affianced-to-lieut.html | MISS BARBEHENN ENGAGED TO WED WAVE Ensign Is Affianced to Lieut Richard H Frank Jr U S N R of Great Lakes | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-beverly-brooks-engaged-to-teacher.html | MISS BEVERLY BROOKS ENGAGED TO TEACHER | Special to Tg Nxw Yom Trims | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-blass-betrothed-honors-candidate-at-radcliffe-fiancee-of.html | MISS BLASS BETROTHED Honors Candidate at Radcliffe Fiancee of Bertrand Shaffer | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-boucher-to-be-wed-boston-nurse-fiancee-of-james-mccomb-witt-3d.html | MISS BOUCHER TO BE WED Boston Nurse Fiancee of James McComb Witt 3d of Navy | Special to THr LV OR TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-bouton-fiancee-of-robert-lloyd-jr.html | MISS BOUTON FIANCEE OF ROBERT LLOYD JR | pecial to THE NEW YORK TI4Eq | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-churchward-becomes-engaged-new-haven-girl-is-affianced-to.html | MISS CHURCHWARD BECOMES ENGAGED New Haven Girl Is Affianced to David Jenkins Jr Who Is a Senior at Yale | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-edith-lande-betrothqd.html | Miss Edith Lande Betrothqd | Special to Ts Nuw YORK TIMuS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-emily-a-cook-to-become-a-bride-washington-girl-will-be-wed-in.html | MISS EMILY A COOK TO BECOME A BRIDE Washington Girl Will Be Wed in June to Lieut Truxton Rich Baldwin U S A F | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-howe-is-wed-to-naval-officer-archmont-church-the-setting-for.html | MISS HOWE IS WED TO NAVAL OFFICER archmont Church the Setting for Her Marriage to Ensign Edward L Richards Jr | special to Tz NEW YORK Tiar | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-jm-perkins-engaged-to-wed-she-plans-marriage-in-june-to-e.html | MISS JM PERKINS ENGAGED TO WED She Plans Marriage in June to E Cooper Taylor 3d Who Served in Naval Air Arm | Specia to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-joanna-bailey-a-prospective-bride.html | MISS JOANNA BAILEY A PROSPECTIVE BRIDE | Special to THI NEW YORK TIMr s | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-johnson-engaged-oberlin-student-affianced-to-richard-cary-of.html | MISS JOHNSON ENGAGED Oberlin Student Affianced to Richard Cary of Wheaton | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-mlean-betrothed-alumna-of-mount-holyoke-to-be-bride-of-l-r.html | MISS MLEAN BETROTHED Alumna of Mount Holyoke to Be Bride of L R Davis in Spring | Special to Tm Nzw NoK TIzts | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-muchlin____g6-towed-i-germantown-girl-is-affianced-toi-j.html | MISS MuCHLING6 TOWED I Germantown Girl Is Affianced toI J | o v2o I | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-muller-bride-ofyile-alumnus-senior-at-vassar-is-married-in.html | MISS MULLER BRIDE OFYILE ALUMNUS Senior at Vassar Is Married in Stamford Ceremony to Christopher G Tyson | SPecial to Nw Yo TrMr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-nancy-hinner-j-s-miller-marry-church-in-kennett-square-pa.html | MISS NANCY HINNER J S MILLER MARRY Church in Kennett Square Pa Scene of Their Wedding  Reception at Country Club | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-randall-deah-prospective-bride-fairfield-girl-will-be-married.html | MISS RANDALL DEAH PROSPECTIVE BRIDE Fairfield Girl Will Be Married to Frederick L Gilson Who Attended Trinity College | I Special to Nsw Yox riEs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-ss-tlwemykntlegaged.html | Miss ss tlwemyKnTlEgaged | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-traugott-engaged-student-at-radcliffe-will-be-wed-to-h-edward.html | MISS TRAUGOTT ENGAGED Student at Radcliffe Will Be Wed to H Edward ONeal Jr | Special to THg NEw NORX TIMZS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/miss-woodward-bay-state-bridei-mount-holyoke-alumna-wed-to-ensign.html | MISS WOODWARD BAY STATE BRIDEI Mount Holyoke Alumna Wed to Ensign Charles F Watters Jr a Graduate of Columbia | Special to Tm NEW Yog TIMr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/misse-d-maguire-gaedtoarrn-finch-alumna-will-be-wed-in-spring-to.html | MISSE D MAGUIRE GAEDTOARRN Finch Alumna Will Be Wed in Spring to Paul Keenan Jr  North Carolina Graduate | Special to NL You TxMrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mkay-asks-start-on-colorado-dams-he-urges-white-house-to-seek.html | MKAY ASKS START ON COLORADO DAMS He Urges White House to Seek 1134643000 for First Work in Huge Resources Plan | By Paul P Kennedy | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mme-pandit-is-hopeful.html | Mme Pandit Is Hopeful | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mme-pandit-urges-u-n-to-take-its-show-on-road.html | Mme Pandit Urges U N To Take Its Show on Road | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/modern-english-dramatists-said-to-be-confined-by-tradition-view.html | Modern English Dramatists Said to Be Confined by Tradition  View | CHARLES SLOCA | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/morality-and-the-novelists-art-norms-for-the-novel-by-harold-c.html | Morality and the Novelists Art NORMS FOR THE NOVEL By Harold C Gardiner S J 180 pp New York The America Press 2 | By Richard Sullivan | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mosley-to-stump-again-exleader-of-british-fascists-pledges-new.html | MOSLEY TO STUMP AGAIN ExLeader of British Fascists Pledges New Effort | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/most-american-colleges-are-now-giving-some-attention-to-the-work-of.html | Most American Colleges Are Now Giving Some Attention to the Work of the United Nations | By Benjamin Fine | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-a-blumenthal.html | MRS A BLUMENTHAL | Special to Nrw YORK Tzxrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-ambrose-brady.html | MRS AMBROSE BRADY | Special to THE NEW YORK TIIES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mrs-john-runnells-sr.html | MRS JOHN RUNNELLS SR | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mss-asro-rlac-pembroke-graduate-is-engagedi-to-john-c___l-gall.html | Mss Asro rlAc Pembroke Graduate Is EngagedI to John CL Gall agher 3d | Special to Ti Nzw Yo TxMr s | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/mssann-foote-to-wbdinja_____nuary-is-brown-u-graduate.html | mSSANN FOOTE TO WBDINJANUARY Is Brown U Graduate | Slclal to T Nw YOK TnvIEs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/n-y-u-sets-back-syracuse-7873-on-garden-court-violets-paced-by.html | N Y U SETS BACK SYRACUSE 7873 ON GARDEN COURT Violets Paced by Nachamkin With 27 Points Capitalize on Late Foul Awards | By Joseph M Sheehan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-johnstone-to-be-ltd-beo-26-will-have-three-attendants-at.html | NANCY JOHNSTONE TO BE ltD BEO 26 Will Have Three Attendants at Marriage in Glen Ridge to Norbert James Clure | Special to Tits Nw N0I rtMr s | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-mgilvreys-troth-massachusetts-teacher-to-be-wed-to-lars-o.html | NANCY MGILVREYS TROTH Massachusetts Teacher to Be Wed to Lars O Soderberg | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-pitts-wed-i-in-albany-church-has-5-attendants-at-marriage-to.html | NANCY PITTS WED i IN ALBANY CHURCH Has 5 Attendants at Marriage to Harry Gibson McMahon Graduate of Penn State | pecial to THS Ngw YORu TrMgS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nancy-townsend-is-wed-to-officer.html | NANCY TOWNSEND IS WED TO OFFICER | Bride in Charlottesville Va of Lieut E M Fenn USN Escorted by Father | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nassau-jet-runway-opens-despite-moses.html | NASSAU JET RUNWAY OPENS DESPITE MOSES | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nassau-police-boats-get-direct-sea-radio.html | NASSAU POLICE BOATS GET DIRECT SEA RADIO | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nato-weighs-move-to-revise-defense-experts-may-evaluate-effects-of.html | NATO WEIGHS MOVE TO REVISE DEFENSE Experts May Evaluate Effects of Recent Atomic Gains on European Arms SetUp | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nato-will-begin-study-of-atomic-age-defense-this-weeks-meeting-in.html | NATO WILL BEGIN STUDY OF ATOMIC AGE DEFENSE This Weeks Meeting in Paris Marks The End of One Phase and Opening Of Another in Military Planning | By C L Sulzberger | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nato-will-not-get-pledge-u-s-armor-division-due-in-54-to-be-kept.html | NATO WILL NOT GET PLEDGE U S ARMOR Division Due in 54 to Be Kept for American Defense 450 Planes Reported Canceled | By C L Sulzberger | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/navy-topples-yale-in-basketball-9082-navy-downs-yale-on-court-90-to.html | Navy Topples Yale In Basketball 9082 NAVY DOWNS YALE ON COURT 90 TO 82 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nehru-party-faces-challenge-by-reds-communists-and-their-allies.html | NEHRU PARTY FACES CHALLENGE BY REDS Communists and Their Allies Threaten Rule of Congress Group in 3 Areas of India | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-air-terminal-for-philadelphia.html | NEW AIR TERMINAL FOR PHILADELPHIA | By William G Weart | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-army-planned-by-saudi-arabians-u-s-officers-aid-in-program-to.html | NEW ARMY PLANNED BY SAUDI ARABIANS U S Officers Aid in Program to Enlarge Ground Force and Train an Air Unit | By Welles Hangen | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-christmas-books-for-younger-readers.html | New Christmas Books for Younger Readers | By Ellen Lewis Buell | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-maritime-fees.html | New Maritime Fees | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-team-heads-n-b-c-sales-drive-idea-man-top-aide-out-to-beat-100.html | New Team Heads N B C Sales Drive Idea Man Top Aide Out to Beat 100 Million Mark Next Year | By Alfred R Zipser Jr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-trial-faces-bridges-on-coast-civil-suit-as-deportation-step-is.html | NEW TRIAL FACES BRIDGES ON COAST Civil Suit as Deportation Step Is Kept Alive by Action That Follows Velde Hearing | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-u-s-aide-sees-eden-butterworth-is-introduced-by-ambassador.html | NEW U S AIDE SEES EDEN Butterworth Is Introduced by Ambassador Aldrich | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-york-and-philadelphia-advance-to-whitney-court-tennis-doubles.html | New York and Philadelphia Advance to Whitney Court Tennis Doubles Final PHIPPS AND SHIELDS TOP MARTIN MILLEN | By Allison Danzig | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/new-zoning-for-hillside-jersey-town-planners-order-study-to-revise.html | NEW ZONING FOR HILLSIDE Jersey Town Planners Order Study to Revise Ordnance | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/newcomer-slated-for-albany-seat-attorney-33-named-by-gop-to-fill.html | NEWCOMER SLATED FOR ALBANY SEAT Attorney 33 Named by GOP to Fill Upstate Vacancy Is Certain Leads to 1954 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-and-gossip-of-the-rialto-miller-hopes-to-sponsor-new.html | NEWS AND GOSSIP OF THE RIALTO Miller Hopes to Sponsor New Production This Season  Items | By Lewis Funke | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/news-of-the-world-of-stamps-columbia-university-issue-leads-the.html | NEWS OF THE WORLD OF STAMPS Columbia University Issue Leads the 1954 Program Of Commemoratives | By Kent B Stiles | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nixon-ties-aid-to-iran-to-settlement-on-oil.html | NIXON TIES AID TO IRAN TO SETTLEMENT ON OIL | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/no-singer.html | No Singer | HUBERT MAXWELL | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/not-the-first.html | Not the First | WALTER UNTERMEYER Jr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/notes-on-science-the-earth-has-its-pulse-taken-birds-sense-of.html | NOTES ON SCIENCE The Earth Has Its Pulse Taken  Birds Sense of Direction | W K | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/nuptials-in-jerseyi-for-mary-golwelli-alpine-methodist-church-scene.html | NUPTIALS IN JERSEYI FOR MARY GOLWELLI Alpine Methodist Church Scene of Wedding to John Goodman Public Relations Official | Special to TIg NEW YoxK ThaiS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ohio-river-valley-reduces-pollution-trend-of-50-years-in-8state.html | OHIO RIVER VALLEY REDUCES POLLUTION Trend of 50 Years in 8state Area Has Been Reversed by 5Year Effort  Report Says | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/old-hand.html | OLD HAND | ELIZABETH TURNER | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ols-ase-oto-j-wellesley-student-betrothed-to.html | ols AsE oTo J Wellesley Student Betrothed to | Special to the New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/opera-on-disks-italian-french-and-german-works-arrive-in.html | OPERA ON DISKS Italian French and German Works Arrive In Excellently Recorded Performances | By John Briggs | RE0000096574 | 1981-07-20 | B00000447959 |

| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/our-great-base-on-top-of-the-world-thules-strategic-role-is-of.html | Our Great Base On Top of the World Thules strategic role is of first importance its life is one strangest that military men know | By C B Palmer | RE0000096574 | 1981-07-20 | B00000447959 |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/oxford-honors-dr-oppenheimer-92770108.html | Oxford Honors Dr Oppenheimer | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/paging-mr-santa-claus-five-gardeners-tender-lists-as-gift.html | PAGING MR SANTA CLAUS Five Gardeners Tender Lists as Gift Inspiration for Christmas Shoppers | D G SCHLEISNER | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pakistan-puzzled-by-indian-protest-observers-feel-that-new-delhi.html | PAKISTAN PUZZLED BY INDIAN PROTEST Observers Feel That New Delhi Ought to Welcome U S Aid to Strengthen Frontiers | By Robert Trumbull | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pakistani-prestige-grows-reports-of-link-to-u-s-raise-prime.html | PAKISTANI PRESTIGE GROWS Reports of Link to U S Raise Prime Ministers Prestige | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/paris-in-the-winter-hotels-cut-rates-but-nightclubs-and-shops.html | PARIS IN THE WINTER Hotels Cut Rates but Nightclubs and Shops Consume a Lot of FreeMarket Francs | By Paul J C Friedlander | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/patricia-duncan-to-be-married.html | Patricia Duncan to Be Married | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/peiping-tightening-real-news-leaks-red-papers-reaching-hong-kong.html | PEIPING TIGHTENING REAL NEWS LEAKS Red Papers Reaching Hong Kong Said to Reveal Little of Life on Mainland | By Tillman Durdin | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pension-ruled-out-as-capital-drain-fear-dispelled-on-that-score.html | PENSION RULED OUT AS CAPITAL DRAIN Fear Dispelled on That Score With Funds Growth at or About to Pass Peak | By George A Mooney | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/peter-m-fry-fiance-of-helen-houghton.html | PETER M FRY FIANCE OF HELEN HOUGHTON | Spectal to THZ N YORK TIIF | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/phil.html | PHIL | AD | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/picking-equipment-wide-range-of-selection-in-all-categories-permits.html | PICKING EQUIPMENT Wide Range of Selection in All Categories Permits Choice to Suit Various Needs | By Jacob Deschin | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/picking-up-again-musical-excellence-of-pelleas-munchs-and-morels.html | PICKING UP AGAIN Musical Excellence of Pelleas Munchs And Morels Conducting Impressive | By Olin Downes | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/picture-of-a-period.html | Picture of a Period | By Betty Pepis | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pierre-lapin-in-trouble-frances-rabbits-are-the-victims-of-an-angry.html | Pierre Lapin In Trouble Frances rabbits are the victims of an angry doctors needle | By Blair Clark | RE0000096574 | 1981-07-20 | B00000447959 |

| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/political-naivete-seen.html | Political Naivete Seen | BEATRICE GOSFORD | RE0000096574 | 1981-07-20 | B00000447959 |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/post-for-dr-j-e-walters.html | Post for Dr J E Walters | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/postal-services-widely-improved-summerfield-pushes-changes-he.html | POSTAL SERVICES WIDELY IMPROVED Summerfield Pushes Changes He Started When He Took Office 10 Months Ago | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/presently.html | Presently | MAURICE WINOGRAD | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/president-indicates-that-he-means-to-lead-sharp-reply-to-mccarthy.html | PRESIDENT INDICATES THAT HE MEANS TO LEAD Sharp Reply to McCarthy on Foreign Policy and His Initiative on Atomic Power Suggest a Strong Course | By Arthur Krock | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/priilla-a-dewey-to-become-a-bridei-mount-holyoko-graduate-is.html | PRIILLA A DEWEY TO BECOME A BRIDEI Mount Holyoko Graduate Is Fianceee of Eugene S Dewey Former Boston U Student | Special to THI NEW YOK Tlts | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/pupils-reject-music.html | Pupils Reject Music | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/putting-up-the-mower-for-winter.html | PUTTING UP THE MOWER FOR WINTER | By D F Beckham Jr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/quaker-heritage-green-rose-of-furley-by-helen-corse-barney-247-pp.html | Quaker Heritage GREEN ROSE OF FURLEY By Helen Corse Barney 247 pp New York Crown Publishers 3 | ANN F WOLFE | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/r-wss-luan-schoef-veterans-fiancee.html | r WSS LUAN SCHOEF VETERANS FIANCEE | veclal to Ta NEW YORK TxMr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/radio-and-tv-catching-up-video-pictures-on-tape-two-new-executives.html | RADIO AND TV CATCHING UP Video Pictures on Tape  Two New Executives Program Notes | By Jack Gould | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rangers-bow-72-on-montreal-rink-mosdell-and-geoffrion-score-twice.html | RANGERS BOW 72 ON MONTREAL RINK Mosdell and Geoffrion Score Twice Each for Canadiens  Beliveau Is Injured | By the United Press | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rasortoarry-iss-p_atti-t__-oasi.html | RASORTOARRY ISS PATTI T OASI | Special to Nrw Nom Tns | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rayon-mills-expect-gain-weaving-plants-in-new-england-predict.html | RAYON MILLS EXPECT GAIN Weaving Plants in New England Predict Pickup After Jan 1 | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/records-americans-wide-variety-of-native-music-now-available.html | RECORDS AMERICANS Wide Variety of Native Music Now Available | By Harold C Schonberg | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/remembrance-of-toys-past-childrens-toys-throughout-the-ages-by.html | Remembrance of Toys Past CHILDRENS TOYS THROUGHOUT THE AGES By Leslie Daiken Illustrated 208 pp New York Frederick A Praeger 495 | By Phyllis McGinley | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ren-joseph-hearn-college-aide-dies-treasurer-and-former-vice.html | REN JOSEPH HEARN COLLEGE AIDE DIES Treasurer and Former Vice President of St Josephs in Philadelphia Was 55 | SPecial o THZ Ngw YORK TMrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rhode-island-crop-good-apple-harvest-shows-15-gain-quality-high.html | RHODE ISLAND CROP GOOD Apple Harvest Shows 15 Gain  Quality High Prices Low | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rift-reports-denied-by-indonesian-army.html | RIFT REPORTS DENIED BY INDONESIAN ARMY | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rioting-dock-foes-appeal-to-nlrb-removal-of-san-franciscos-police.html | RIOTING DOCK FOES APPEAL TO NLRB Removal of San Franciscos Police Chief Also Is Urged by Maritime Unions | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/roast-politician-served-at-dinner-leaders-of-both-parties-are-put.html | ROAST POLITICIAN SERVED AT DINNER Leaders of Both Parties Are Put on Gridiron by Club of Washington Reporters | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/robert-j-hanna.html | ROBERT J HANNA | Special to Tvg Ngw YOnK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/robert-w-blodget.html | ROBERT W BLODGET | SlecJal to Tn N rxv 3oK Txrs | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rqiadelaine-brown-l-bride-of-attorney-defense-department-aide-is.html | rqlADELAINE BROWN l BRIDE OF ATTORNEY Defense Department Aide Is Wed in Providence Church to John Winfield Scott Jr | pecia to T4u NuW YORK TIMgS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/rutgers-gets-walters-expresident-of-alfred-to-head-new-engineering.html | RUTGERS GETS WALTERS ExPresident of Alfred to Head New Engineering Department | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/s-h-ella-mdo-nal_____dd-engaged-she-will-be-wed-this-month-to.html | S H EILA MDO NALDD ENGAGED She Will Be Wed This Month to | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sadie-in-3d.html | Sadie In 3D | S P | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/safer-parkways-westchester-goal-hutchinson-and-cross-county-routes.html | SAFER PARKWAYS WESTCHESTER GOAL Hutchinson and Cross County Routes Being Analyzed for Improvement | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sally-j-topping-engaged-to-wed-west-orange-girl-prospective-bride.html | SALLY J TOPPING ENGAGED TO WED West Orange Girl Prospective Bride of G L Chandler Jr an Alumnus of Princeton | Special to Tm Nuw Yolo zius | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/saporefr3t-yeari.html | SapoRefr3t YearI | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/scanning-the-bustling-italian-screen-scene-de-santis-de-sica-and.html | SCANNING THE BUSTLING ITALIAN SCREEN SCENE De Santis De Sica and Visconti Stray Afield for New Productions Addenda | By Robert F Hawkins | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/session-in-jersey-heeding-driscoll-legislators-vote-emergency-bills.html | SESSION IN JERSEY HEEDING DRISCOLL Legislators Vote Emergency Bills Bar Ripper Tactics Meyner Weighs Appointees | By George Cable Wright | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/shipping-in-slump-along-west-coast-obituary-of-onceprosperous-trade.html | SHIPPING IN SLUMP ALONG WEST COAST Obituary of OnceProsperous Trade Is Offered in Report 1 C C Rulings Assailed | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/shoe-inventories-close-to-normal-despite-sales-slump-this-fall.html | SHOE INVENTORIES CLOSE TO NORMAL Despite Sales Slump This Fall Industry Is Making Up for Errors Early in Year | By George Auerbach | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sic-transit-suez-the-canal-over-which-britons-and-egyptians-argue.html | Sic Transit Suez The canal over which Britons and Egyptians argue lustily is doing big business as usual | By Peter T White | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/ski-jump-meet-put-off-rain-postpones-metropolitan-event-at-bear.html | SKI JUMP MEET PUT OFF Rain Postpones Metropolitan Event at Bear Mountain | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/small-business-looks-to-washington-for-aid-seeks-better-break-on.html | SMALL BUSINESS LOOKS TO WASHINGTON FOR AID Seeks Better Break on Taxes Credit To Compete With the Big Fellows | BY Charles Egan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/some-notes-on-the-score-accents-on-opera-stressing-known-and-little.html | Some Notes On the Score ACCENTS ON OPERA Stressing Known and Little Known Facts and Facets of a Familiar Art By Boris Goldovsky with vital statistics on operatic premieres by Mary Ellis Peltz Illustrated 306 pp New York Farrar Straus Young 4 | By Morris Gilbert | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | By Nash K Burger | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By John Berryman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/split-is-widening-on-1954-prospects-forecasts-on-business-range.html | SPLIT IS WIDENING ON 1954 PROSPECTS Forecasts on Business Range From 10 Dip to 5 Rise Recall 1948 Thinking | By Burton Crane | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sports-of-the-times-farewell-to-steve.html | Sports of The Times Farewell to Steve | By Arthur Daley | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/st-lawrence-six-tops-princeton-62-mcfarlane-stefanowicz-lead-attack.html | ST LAWRENCE SIX TOPS PRINCETON 62 McFarlane Stefanowicz Lead Attack With 2 Goals Each to Help Larries Win | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/stevenson-warns-4-fears-under-gop-replace-freedoms-at-rally-of.html | STEVENSON WARNS 4 FEARS UNDER GOP REPLACE FREEDOMS At Rally of Democrats He Hits Use of Communist Methods in Effort to Combat Reds | By W H Lawrence | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/strellsolowey.html | StrellSolowey | Special to THENEit YORK TIMu | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/striking-teachers-get-salary-pledge-garfield-democrats-planning-to.html | STRIKING TEACHERS GET SALARY PLEDGE Garfield Democrats Planning to Bypass Republican Snag to 150400 Increases | Special ot THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/student-to-marry-nancy-g-preston-peter-b-ward-of-harvard-is-fiance.html | STUDENT TO MARRY NANCY G PRESTON Peter B Ward of Harvard Is Fiance of Worcester Girl  Autumn Wedding Planned | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/sudden-soviet-reversal.html | Sudden Soviet Reversal | By Harry Schwartz | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/suzanne-m-swenson-engaged-to-student.html | SUZANNE M SWENSON ENGAGED TO STUDENT | soeclal to T Nzw YORK TtMg | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/tax-time-in-huntington-38000-bills-being-mailed-to-meet-highest.html | TAX TIME IN HUNTINGTON 38000 Bills Being Mailed to Meet Highest Warrant | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-achievements-of-robert-moses-they-are-a-rollcall-of-projects.html | The Achievements of Robert Moses They are a rollcall of projects that have changed much of the face of New York At 65 he continues a remarkable career | By Robert Bendiner | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-case-of-burstyn-the-fight-on-film-censorship-goes-on-in-an.html | THE CASE OF BURSTYN The Fight on Film Censorship Goes On In an Honorable Name | By Bosley Crowther | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-cockroach-likes-us-unseen-life-of-new-york-as-a-naturalist-sees.html | The Cockroach Likes Us UNSEEN LIFE OF NEW YORK As a Naturalist Sees It By William Beebe With illustrations by Donald T Carlisle 165 pp New York Duell Sloan Pearce Boston Little Brown  Co 4 | By Joseph Wood Krutch | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-colonels-lady-mrs-lorimers-family-by-molly-clavering-249-pp-new.html | The Colonels Lady MRS LORIMERS FAMILY By Molly Clavering 249 pp New York Longmans Green  Co 3 | ANDREA PARKE | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-dance-notes-nora-kaye-tours-japan-holiday-program.html | THE DANCE NOTES Nora Kaye Tours Japan  Holiday Program | By John Martin | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-financial-week-bulls-bears-diversely-interpret-stock-price-dip.html | THE FINANCIAL WEEK  Bulls Bears Diversely Interpret Stock Price Dip  Business Indices Continue Mixed | By John G Forrest | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-holly-story-a-behindthescenes-tour-of-yuletide-industry.html | THE HOLLY STORY A BehindtheScenes Tour Of Yuletide Industry | By Drew Sherrard | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-novice.html | THE NOVICE | ARMAND SCHWAB JR | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-pick-of-the-pack-in-a-year-of-books-the-pick-of-the-pack-in.html | The Pick of the Pack In a Year of Books The Pick of the Pack in 1953 | By Charles Poore | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-playwrights-talk-of-the-stage-the-american-theatre-says-this.html | The Playwrights Talk of the Stage The American theatre says this distinguished producing company is in better shape artistically than it has been for years | By Gilbert Millstein | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-postdispatch-marches-past-75-crusading-st-louis-journal-cites.html | THE POSTDISPATCH MARCHES PAST 75 Crusading St Louis Journal Cites Date Today Adhering to Pulitzers Principles | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-remote-and-the-modern-in-art-byzantine-painting-by-andre-grabar.html | The Remote and the Modern in Art BYZANTINE PAINTING By Andre Grabar Translated from the French by Stuart Gilbert 204 pp 105 colorplates New York Skira 20 | By Aline Louchheim | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-right-book-to-give-the-right-book-to-give.html | The Right Book to Give The Right Book to Give | By Charles W Morton | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-vanishing-adjective.html | The Vanishing Adjective | MAX ISENBERGH | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-workers-move-in-the-shadows-of-the-images-by-william-e-barrett.html | The Workers Move In THE SHADOWS OF THE IMAGES By William E Barrett 540 pp New York Doubleday Co 395 | LEWIS NORDYKE | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-world-of-music-singleseat-sale-fell-off-during-strike-but.html | THE WORLD OF MUSIC SingleSeat Sale Fell Off During Strike But Subscriptions Kept Business Good | BY Ross Parmenter | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/the-years-whodunits-reappraised.html | The Years Whodunits Reappraised | By Anthony Boucher | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/theone-works-is_-fiancee-wedding-to-serge-petroff-will-take-place.html | THEONE WORKS IS FIANCEE Wedding to Serge Petroff Will Take Place Here on Dec 23 | Special to TE NEW YORK TiMr S | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/thompson-victor-in-sail-scores-with-pegasus-as-indian-harbor-races.html | THOMPSON VICTOR IN SAIL Scores With Pegasus as Indian Harbor Races Are Curtailed | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/three-generation-under-one-roof.html | Three Generation Under One Roof | By Dorothy Barclay | RE0000096574 | 1981-07-20 | B00000447959 |

| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/to-vote-on-school-expansion.html | To Vote on School Expansion | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/togs-for-snowclad-hills.html | Togs for SnowClad Hills | By Virginia Pope | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/toward-a-definition-of-loyalty-a-former-member-of-the-federal.html | Toward a Definition of Loyalty A former member of the Federal Loyalty Review Board says that although criteria can be set up no fixed rule will cover all cases  loyalty cannot be packaged | By John Harlan Amen | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-joan-c-tyler-niece-of-eisworth-buck-staten.html | TROTH ANNOUNCED OF JOAN C TYLER Niece of Elsworth Buck Staten Island Leader to Be Wed to Henry G Vickers | Special to T N Yo Tz | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-juliana-wilson-she-plans-marriage-in-june-to.html | TROTH ANNOUNCED OF JULIANA WILSON She Plans Marriage in June to William F Thompson Harvard Alumnus Graduate Student | special to THZ NEW YORK TIMF S | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-announced-of-miss-lawrencei-weoj-tmo-um-to-be-wed-to-thomas.html | TROTH ANNOUNCED OF MISS LAWRENCEI Weoj Tmo um to Be Wed to Thomas Sabin Student at U of Arizona | Special to THZ NEw YoP s MES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-made-known-of-allis-van-voorhis.html | TROTH MADE KNOWN OF ALLIS VAN VOORHIS | Scia o Txz NEW Yogi TME | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-made-known-of-margaret-muse.html | TROTH MADE KNOWN OF MARGARET MUSE | Special to Tz NEW YOK Tllu | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-made-known-of-nancy-oconnelu.html | TROTH MADE KNOWN OF NANCY OCONNELu | Sp21al to THX NEW NoxK Tlus | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/troth-of-miss-dickinson-virginia-girl-to-be-wed-dec-28-to-william.html | TROTH OF MISS DICKINSON Virginia Girl to Be Wed Dec 28 to William Clark Ackerly | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/two-picture-books-1954-british-yearbook-concentrates-on-prints.html | TWO PICTURE BOOKS 1954 British YearBook Concentrates On Prints Without Captions | J D | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-n-group-gives-adoption-advice-the-world-health-organization.html | U N GROUP GIVES ADOPTION ADVICE The World Health Organization Cautions Against Expecting Superior Children | By Michael L Hoffman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-n-on-broadway-world-diplomacy-forms-part-of-theme-of-the-prescott.html | U N ON BROADWAY World Diplomacy Forms Part of Theme Of The Prescott Proposals | By Arthur Gelb | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-n-speeds-milk-to-korea.html | U N Speeds Milk to Korea | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-s-bins-bulging-with-loan-grains-542410000-bushels-stored-to-nov.html | U S BINS BULGING WITH LOAN GRAINS 542410000 Bushels Stored to Nov 15 Under Price Props  1952 Total 386000000 | Special to The New York Times | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-s-military-pact-shunned-by-peron-argentine-president-declares.html | U S MILITARY PACT SHUNNED BY PERON Argentine President Declares Nation Can Defend Itself and Play Hemisphere Role | By Sam Pope Brewer | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-s-mills-set-new-steel-output-peak-previous-yearly-high-of.html | U S Mills Set New Steel Output Peak Previous Yearly High of 105199848 Tons Passed Last Week | By Thomas E Mullaney | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/u-scanada-group-to-take-up-wheat-new-economic-committee-will.html | U SCANADA GROUP TO TAKE UP WHEAT New Economic Committee Will Attempt to Allay Farmers Fears of a Price War | By Raymond Daniell | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/un-assembly-call-on-korea-weighed-delegates-look-for-summons-to.html | UN ASSEMBLY CALL ON KOREA WEIGHED Delegates Look for Summons to Debate Impasse Unless Breakdown Is Ended | By A M Rosenthal | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/unfurtive-finns.html | UNFURTIVE FINNS | A J LAZARUS | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/us-to-play-santa-for-needy-abroad-foa-to-distribute-packages-of.html | US TO PLAY SANTA FOR NEEDY ABROAD FOA to Distribute Packages of Surplus Food to Twenty Countries at Christmas | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/utensils-for-christmas-cooking.html | Utensils for Christmas Cooking | By Jane Nickerson | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/utopia-unlimited-escape-to-eden-by-theodore-pratt-266-york-gold.html | Utopia Unlimited ESCAPE TO EDEN By Theodore Pratt 266 York Gold Medal Books 35 cents | HENRY CAVENDISH | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/venezuelans-free-300-political-foes-move-which-leaves-500-more-in.html | VENEZUELANS FREE 300 POLITICAL FOES Move Which Leaves 500 More in Jail Is Called Sign of Regimes Growing Power | By Sydney Gruson | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/veterans-memorial-under-guard.html | Veterans Memorial Under Guard | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/visit-with-ignazio-silone.html | Visit With Ignazio Silone | By Hedy Maria Clark | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wagner-and-aides-busy-on-the-citys-problems-financial-and-personnel.html | WAGNER AND AIDES BUSY ON THE CITYS PROBLEMS Financial and Personnel Questions Are Studied by Four Groups of Advisers | By Leo Egan | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/washington-timeout-in-the-political-souffle.html | Washington TimeOut in the Political Souffle | By James Reston | RE0000096574 | 1981-07-20 | B00000447959 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/what-makes-a-strong-president-it-is-the-talent-for-vigorous.html | What Makes a Strong President It is the talent for vigorous leadership combined with compassion and a sense of history | By Sidney Hyman | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/white-house-is-encouraged.html | White House Is Encouraged | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wide-rail-strike-called-in-britain-action-by-400000-men-is-set-for.html | WIDE RAIL STRIKE CALLED IN BRITAIN Action by 400000 Men Is Set for Dec 20  Paralysis of Holiday Travel Seen | By Drew Middleton | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wife-of-u-m-w-aide-dies-mrs-thomas-kennedy-succumbs-while-on.html | WIFE OF U M W AIDE DIES Mrs Thomas Kennedy Succumbs While on European Tour | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/william-k-sowdon.html | WILLIAM K SOWDON | peial to IE Nw yol Ttr | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/williams-becker.html | Williams  Becker | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/woman-to-train-as-minister.html | Woman to Train as Minister | By Religious News Service | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/wood-field-and-stream-a-sumup-on-duck-and-goose-shooting-on-north.html | Wood Field and Stream A SumUp on Duck and Goose Shooting on North Carolinas Outer Banks | By Raymond R Camp | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/woodward-is-elected-becomes-democratic-treasurer-mitchell-will-quit.html | WOODWARD IS ELECTED Becomes Democratic Treasurer  Mitchell Will Quit in Year | Special to THE NEW YORK TIMES | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/world-art-exhibit-opens-in-sao-paulo-modern-works-are-stressed-as.html | WORLD ART EXHIBIT OPENS IN SAO PAULO Modern Works Are Stressed as Brazilian City Begins Observing 400th Jubilee | By Aline B Louchheim | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-13 | https://www.nytimes.com/1953/12/13/archives/yes-it-helps.html | YES IT HELPS | RICHARD MULLEN | RE0000096574 | 1981-07-20 | B00000447959 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/spy-label-is-deplored-dr-mather-asserts-many-who-joined-reds-were-.html | SPY LABEL IS DEPLORED Dr Mather Asserts Many Who Joined Reds Were Idealists | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/1500-is-princetons-after-court-battle.html | 1500 IS PRINCETONS AFTER COURT BATTLE | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3-new-johns-hopkins-trustees.html | 3 New Johns Hopkins Trustees | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3-tie-in-snowbirds-golf.html | 3 Tie in Snowbirds Golf | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/3dimension-aids-for-school-listed-but-u-s-education-office-acts-to.html | 3DIMENSION AIDS FOR SCHOOL LISTED But U S Education Office Acts to Disassociate Project From Movies and Comic Books | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/about-new-york-the-skipper-who-swallowed-the-anchor-drops-a-gamy.html | About New York The Skipper Who Swallowed the Anchor Drops a Gamy Cargo The Checkmating Bus Boy | By Meyer Berger | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/abroad-the-international-damage-words-can-do.html | Abroad The International Damage Words Can Do | By Anne OHare McCormick | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/adenauer-is-cheered-by-talks-with-west.html | ADENAUER IS CHEERED BY TALKS WITH WEST | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/alderman-j-slotu-or-mo__r__no-48.html | ALDERMAN  J SLOTu  or MorNo 48 | Special to Tm NV YORK Tnrs | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/andre-glarner-71-french-journalist.html | ANDRE GLARNER 71 FRENCH JOURNALIST | Special to THi | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/argentine-labor-wars-upon-reds-maritime-workers-expel-24-from-union.html | ARGENTINE LABOR WARS UPON REDS Maritime Workers Expel 24 From Union on Ground They Took Orders From Moscow | By Edward A Morrowspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/asbury-park-has-50000-fire.html | Asbury Park Has 50000 Fire | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/barber-triumphs-4th-year-in-a-row-skiing-star-seriously-hurt-last.html | BARBER TRIUMPHS 4TH YEAR IN A ROW Skiing Star Seriously Hurt Last Winter Takes Torger Tokle Jump at Bear Mt | By Frank Elkinsspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/big-industry-bids-bonn-keep-cartels-warns-adenauers-government-not.html | BIG INDUSTRY BIDS BONN KEEP CARTELS Warns Adenauers Government Not to Introduce Legislation for FreeMarket Economy | By M S Handlerspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/bigger-farm-units-urged-on-israelis-u-n-expert-says-they-should.html | BIGGER FARM UNITS URGED ON ISRAELIS U N Expert Says They Should Change From Vegetables to the HigherPriced Crops | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/britain-hunts-way-to-avert-rail-halt-government-reported-planning.html | BRITAIN HUNTS WAY TO AVERT RAIL HALT Government Reported Planning to Use All Possible Means to Prevent Strike Sunday | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/brownell-thinks-reds-are-off-rolls-but-says-drive-to-make-sure-no.html | BROWNELL THINKS REDS ARE OFF ROLLS But Says Drive to Make Sure No Suspects Hold Federal Jobs Will Be Pressed BROWNELL THINKS REDS ARE OFF ROLLS | By the United Press | RE0000096575 | 1981-07-20 | B00000447960 |

| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/c-i-o-assails-sales-tax-quotes-adviser-to-eisenhower-as-witness.html | C I O ASSAILS SALES TAX Quotes Adviser to Eisenhower as Witness Against Levy | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
|---|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chairs-in-exhibit-lead-in-interest-store-buyers-and-consumers.html | CHAIRS IN EXHIBIT LEAD IN INTEREST Store Buyers and Consumers Polled at Chicago Showing of Home Furnishings | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/chemical-engineers-convene.html | Chemical Engineers Convene | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/delinquency-blamed-on-laxness.html | Delinquency Blamed on Laxness | KATHERINE LEMOINE | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/democrats-adopt-carrot-and-stick-warned-by-stevenson-against.html | DEMOCRATS ADOPT CARROT AND STICK Warned by Stevenson Against Overconfidence They Draft New Strategy for 1954 | By W H Lawrencespecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/detroit-is-victor-in-owens-finale-lions-top-giants-2716-and-will.html | DETROIT IS VICTOR IN OWENS FINALE Lions Top Giants 2716 and Will Face Browns Dec 27 for the World Crown | By Louis Effrat | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/donald-w-reynolds.html | DONALD W REYNOLDS | Special to Tm NEW YORX Mr | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dr-john-w-carr-is-94-former-kentucky-college-head-marks-anniversary.html | DR JOHN W CARR IS 94 Former Kentucky College Head Marks Anniversary Here | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/dulles-to-ask-nato-to-review-defense-on-an-atomic-basis-will-press.html | DULLES TO ASK NATO TO REVIEW DEFENSE ON AN ATOMIC BASIS Will Press LongRange Plans  Goal of 56 Divisions for 1953 Reported Achieved  DULLES TO BID NATO REVIEW DEFENSES | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/economics-and-finance-the-massive-thrust-of-technology.html | ECONOMICS AND FINANCE  The Massive Thrust of Technology | By Edward H Collins | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/economists-expect-gains-to-mid1954-congressional-advisers-cite.html | ECONOMISTS EXPECT GAINS TO MID1954 Congressional Advisers Cite Favorable Factors for a Strong Cause | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/exepiscopal-cleric-replies-to-donegan.html | EXEPISCOPAL CLERIC REPLIES TO DONEGAN | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/fall-off-ledge-kills-boy-7yearold-drops-300-feet-in-palisades-park.html | FALL OFF LEDGE KILLS BOY 7YearOld Drops 300 Feet in Palisades Park | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/featherson-deadi-figure-in-tammany-exleader-of-20th-assembly.html | FEATHERSON DEADI FIGURE IN TAMMANY ExLeader of 20th Assembly District 91 Was a Protege of Croker Foe of Murphy | SDeetal to Nv NOFX TLS | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/fete-to-mark-first-flight-on-today-at-kitty-hawk.html | Fete to Mark First Flight On Today at Kitty Hawk | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/focus-sharpened-on-soviet-trade-issue-narrowed-to-whether.html | FOCUS SHARPENED ON SOVIET TRADE Issue Narrowed to Whether Nonstrategic Shipments Should Be Allowed WESTERN WORLD DIVIDED Commerce With Iron Bamboo Curtain Satellites Held Vital to Some Allied Nations FOCUS SHARPENED ON SOVIET TRADE | By Brendan M Jones | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ford-scores-at-riverside.html | Ford Scores at Riverside | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/french-bandsmen-give-concert-here-touring-guard-republican-of-paris.html | FRENCH BANDSMEN GIVE CONCERT HERE Touring Guard Republican of Paris in Military Regalia Performs at Carnegie Hall | By Olin Downes | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/front-page-2-no-title-vietnam-rulers-argue-truce-plan.html | Front Page 2  No Title VIETNAM RULERS ARGUE TRUCE PLAN | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/german-mills-get-swiss-steel-loan-nine-companies-are-granted.html | GERMAN MILLS GET SWISS STEEL LOAN Nine Companies Are Granted LongTerm Agreements for 110000000 Francs | By George H Morisonspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/gordon-dean-hails-atomic-pool-plan-thoroughly-workable-it-also-aids.html | GORDON DEAN HAILS ATOMIC POOL PLAN  Thoroughly Workable It Also Aids Peace ExHead of AEC Says of Presidents Proposal | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/grain-bulls-met-by-profittaking-cereal-and-soybean-futures-end-week.html | GRAIN BULLS MET BY PROFITTAKING Cereal and Soybean Futures End Week Lower Except Ryc Up 3 to 5 12 Cents | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/guatemala-accepts-cuba-envoy.html | Guatemala Accepts Cuba Envoy | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/guatemala-bars-metal-goods.html | Guatemala Bars Metal Goods | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/handel-oratorio-presented-here-columbia-university-chorus-heard-in.html | HANDEL ORATORIO PRESENTED HERE Columbia University Chorus Heard in Triumph of Time and Truth in English | R P | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/haste-in-pier-vote-opposed-by-a-f-l-brief-for-n-l-r-b-hearing-today.html | HASTE IN PIER VOTE OPPOSED BY A F L Brief for N L R B Hearing Today Puts Fight on Crime Above Avoiding a Strike | By A H Raskin | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/helen-smiths-troth-nursing-director-affiancedto-capt-william.html | HELEN SMITHS TROTH Nursing Director Affiancedto Capt William Bradley Jr | Special to Tilaw Yor TZMS | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/herberts-comedy-closing-saturday-a-girl-can-tell-to-quit-after-60.html | HERBERTS COMEDY CLOSING SATURDAY A Girl Can Tell to Quit After 60 Showings Royale Getting Sing Till Tomorrow Soon | By Sam Zolotow | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/i-mrs-tristram-forster-i-i.html | I MRS TRISTRAM FORSTER I I | Special to TI NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/immunity-bill-criticized-threat-to-law-enforcement-and-civil.html | Immunity Bill Criticized Threat to Law Enforcement and Civil Liberties Seen in Proposed Law | WILLIAM M KUNSTLER | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/imported-scottie-worcester-victor-mrs-smits-ch-ambassador-of-veena.html | IMPORTED SCOTTIE WORCESTER VICTOR Mrs Smits Ch Ambassador of Veena of Trucote Captures BestinShow Honors | By John Rendelspecial the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/inventory-checks-causing-steel-dip-output-rate-86-for-week-new-dip.html | INVENTORY CHECKS CAUSING STEEL DIP Output Rate 86 for Week New Dip Likely but Rebound by February Is Expected INVENTORY CHECKS CAUSING STEEL DIP | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/iplah8-completed-by-joan-g-blair-sarah-lawrence-alumna-sets-jan-2.html | IPLAH8 COMPLETED BY JOAN G BLAIR Sarah Lawrence Alumna Sets Jan 2 for Weddin in Bryn Mawr to H P Sullivan | Special to Tz NEW Youc T | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/jewish-unit-backs-4power-talk.html | Jewish Unit Backs 4Power Talk | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/judge-ritter-commended.html | Judge Ritter Commended | ERNEST KOCH | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/lankenau-hospital-dedicated.html | Lankenau Hospital Dedicated | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/lard-trend-reactionary-prices-drop-from-high-levels-set-earlier.html | LARD TREND REACTIONARY Prices Drop From High Levels Set Earlier Last Week | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/licensed-motorist-102-dead.html | Licensed Motorist 102 Dead | Special to TI Ngw yOPK Tlags | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/limit-asked-on-use-of-5th-amendment-bill-of-rights-is-jeopardized.html | LIMIT ASKED ON USE OF 5TH AMENDMENT Bill of Rights Is Jeopardized by Conspirators Who Invoke It Lyon Boston Declares | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/london-times-index-down.html | London Times Index Down | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/louis-cope.html | LOUIS COPE | Special to TI NEW YO | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/m-t-exprofessor-dies-dr-george-russell-75-taughtl-hydraulics-before.html | M T EXPROFESSOR DIES Dr George Russell 75 Taughtl Hydraulics Before Retirement | Special to THg Nw YOK TIMrs | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/malay-reds-kill-2-workers.html | Malay Reds Kill 2 Workers | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/maple-leafs-beat-rangers-at-garden-stewarts-tally-downs-blues-21.html | Maple Leafs Beat Rangers at Garden STEWARTS TALLY DOWNS BLUES 21 Toronto Scores Deciding Goal Against Rangers in Second Period While Man Short | By Joseph C Nichols | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/marymount-glee-club-and-west-point-cadets-share-a-concert-series.html | Marymount Glee Club and West Point Cadets Share a Concert Series | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mcarthy-is-skeptical-dont-think-job-is-ended-he-says-of-federal-red.html | MCARTHY IS SKEPTICAL Dont Think Job Is Ended He Says of Federal Red Ousters | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/met-gives-carmen-with-monteux-in-pit.html | MET GIVES CARMEN WITH MONTEUX IN PIT | H C S | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/millers-craft-is-first.html | Millers Craft Is First | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mimi-logan-engaged-i-to-angus-mdonaldi.html | MIMI LOGAN ENGAGED I TO ANGUS MDONALDI | Special to Txz NW Yogu TiMS | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mmichael-victor-in-dinghy-racing-takes-honors-with-ordeal-at.html | MMICHAEL VICTOR IN DINGHY RACING Takes Honors With Ordeal at Larchmont Ziluca Scores in Indian Harbor Tests | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mossadegh-courtesy-overwhelms-judges.html | MOSSADEGH COURTESY OVERWHELMS JUDGES | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-albert-d-gilmore.html | MRS ALBERT D GILMORE | Special to THz NEw YolE TiME | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-c-albfrt-freihoffr.html | MRS C ALBFRT FREIHOFFR | Special to Tim Nsw Yo Tn | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-laura-a-kohler.html | MRS LAURA A KOHLER | Special to Thz NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/mrs-ra-harrington.html | MRS RA HARRINGTON | Special to T Nzw No InEs | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/nixon-back-in-u-s-today-tour-viewed-as-a-success-vice-president-in.html | Nixon Back in U S Today Tour Viewed as a Success Vice President in Position to Sway Major Foreign Policies Has Won Wide Favor Among the Asians Survey Indicates NIXON BACK TODAY TRIP HELD SUCCESS | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/noted-dog-bre____eeber-dead-a-c-wilmerding-94-founded-spaniel-club.html | NOTED DOG BREEEBER DEAD A C Wilmerding 94 Founded Spaniel Club Won 1400 Prizes | Special to THZ NEW YOKK TIMgS | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ontario-speeding-niagara-project-tunnels-to-carry-water-under-city.html | ONTARIO SPEEDING NIAGARA PROJECT Tunnels to Carry Water Under City Lift Flow and Drop It 295 Feet to Generators | By Raymond Daniellspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/outlook-in-bonn-on-big-4-is-bleak-it-is-felt-that-berlin-parley-of.html | OUTLOOK IN BONN ON BIG 4 IS BLEAK It Is Felt That Berlin Parley of Foreign Ministers Will Not Settle German Problem | By Clifton Danielspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/patterns-of-the-times-american-designer-series-2-maternity-costumes.html | Patterns of The Times American Designer Series 2 Maternity Costumes for Day and Evening by Philip Hulitar | By Virginia Pope | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/pella-to-pledge-nato-aid-italy-to-continue-extraordinary-defense.html | PELLA TO PLEDGE NATO AID Italy to Continue Extraordinary Defense Appropriations | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/philadelphia-beats-new-york-and-retains-payne-whitney-court-tennis.html | Philadelphia Beats New York and Retains Payne Whitney Court Tennis Cup CLOTHER VAN PELT HALT PELL DE RHAM Victory Enables Philadelphia to Capture Court Tennis Doubles Third Time | By Allison Danzigspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/prep-school-sports-new-courtenay-hemenway-hockey-rink-honors-first.html | Prep School Sports New Courtenay Hemenway Hockey Rink Honors First Coach of Sport at Choate | By Michael Strauss | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/president-enters-week-of-decisions-on-program-for-54-g-o-p-leaders.html | PRESIDENT ENTERS WEEK OF DECISIONS ON PROGRAM FOR 54 G O P Leaders in Congress Will Meet at White House for 3Day Policy Talks PARTY RECORD AT STAKE Eisenhower Acts to Reconcile Factions but Liberal Aims Already Become Issue PRESIDENT ENTERS WEEK OF DECISIONS | By William S Whitespecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/prored-g-is-balk-at-hearing-pleas-by-u-n-in-korea-22-americans.html | PRORED G IS BALK AT HEARING PLEAS BY U N IN KOREA 22 Americans Insist Koreans Who Chose Communism Go to Interviews First DEAN LEAVING TOMORROW Offers to Resume Conference on Peace Parley If Foe Will Withdraw Accusations PRORED G IS BAR COMEHOME TALKS | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/public-school-gain-continues-in-state.html | PUBLIC SCHOOL GAIN CONTINUES IN STATE | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/records-for-year-set-by-swift-co-output-sales-pushed-to-new-highs.html | RECORDS FOR YEAR SET BY SWIFT CO Output Sales Pushed to New Highs as Net Income Rises to 33903294 EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/red-chinese-mission-is-barred-by-ceylon.html | RED CHINESE MISSION IS BARRED BY CEYLON | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/red-grip-detailed-within-guatemala-threat-to-rest-of-americas-from.html | RED GRIP DETAILED WITHIN GUATEMALA Threat to Rest of Americas From Partys Power There Is Set Out in Report | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/retraction-by-reds-asked-dean-set-to-resume-talks-if-foe-will.html | RETRACTION BY REDS ASKED Dean Set to Resume Talks if Foe Will Confer in a Reasonable Way | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rhodes-scholars-of-1954-announced-27-states-and-22-institutions.html | RHODES SCHOLARS OF 1954 ANNOUNCED 27 States and 22 Institutions Represented in 32 Choices From 419 Candidates | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rise-in-coal-piles-troubling-french-nationalized-mines-seek-aid-as.html | RISE IN COAL PILES TROUBLING FRENCH Nationalized Mines Seek Aid as Wages and Other Costs Put Price Above German Rate | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rockefeller-adds-to-virginia-grants-new-pledge-to-aid-restoration.html | ROCKEFELLER ADDS TO VIRGINIA GRANTS New Pledge to Aid Restoration of Williamsburg 15000000 Is to Be Paid in 10 Years | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rome-said-to-warn-of-a-trieste-crisis-pella-tells-bidault-relations.html | ROME SAID TO WARN OF A TRIESTE CRISIS Pella Tells Bidault Relations With Yugoslavs Will Worsen Unless a Parley Is Held | By Camille M Cianfarraspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/russians-died-on-everest-in-52-alpinist-informed.html | Russians Died on Everest In 52 Alpinist Informed | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/rye-girl-scouts-open-house-renovated-by-volunteers.html | Rye Girl Scouts Open House Renovated by Volunteers | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sally-goutell-to-be-married.html | Sally Goutell to Be Married | Special to TE Nzw YO TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/saudi-arabia-builds-big-quarantine-post.html | SAUDI ARABIA BUILDS BIG QUARANTINE POST | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/school-bias-issue-divides-the-south-high-court-decision-awaited-3.html | SCHOOL BIAS ISSUE DIVIDES THE SOUTH High Court Decision Awaited 3 States Already Acting to Bypass Any Integration | By John N Pophamspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/schools-still-shut-in-garfield-strike.html | SCHOOLS STILL SHUT IN GARFIELD STRIKE | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sister-mary-angela.html | SISTER MARY ANGELA | Sllal to Tm NEW YoK TiMr | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sovietargentine-trade-effects-of-agreement-signed-by-two-countries.html | SovietArgentine Trade Effects of Agreement Signed by Two Countries Evaluated | SIEGFRIED GARBUNY | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/sports-of-the-times-all-in-favor-say-aye.html | Sports of The Times All in Favor Say Aye | By Arthur Daley | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/state-help-given-to-deaf-children-albany-to-join-with-counties-in.html | STATE HELP GIVEN TO DEAF CHILDREN Albany to Join With Counties in Providing Hearing Aids if Parents Cant Do So | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/suburbs-growth-outpaces-schools-but-study-finds-educational.html | SUBURBS GROWTH OUTPACES SCHOOLS But Study Finds Educational Standards Generally Good Despite Overcrowding SUBURBS GROWTH OUTPACES SCHOOLS | By Benjamin Fine | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/surgeontenor-pianist-heard.html | SurgeonTenor Pianist Heard | H C S | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/syndicate-obtains-eagle-lion-studio-new-company-to-be-called-first.html | SYNDICATE OBTAINS EAGLE LION STUDIO New Company to Be Called First National Will Make TV Films  1100000 Sale | By Thomas M Pryorspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/szell-firkusny-excel-at-concert-philharmonic-conductor-and-piano.html | SZELL FIRKUSNY EXCEL AT CONCERT Philharmonic Conductor and Piano Soloist Capable Team in 4th Beethoven Concerto | N S | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/television-in-review-theatre-broadway-finds-a-new-source-of.html | Television in Review Theatre Broadway Finds a New Source of Business As Result of Strike Lures Customers By Use of Special Programs Advertising Shows | By Jack Gould | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tense-relations-eased-in-benelux-improvement-laid-to-accord-on.html | TENSE RELATIONS EASED IN BENELUX Improvement Laid to Accord on Trade and Payments at Ministers Parley | By Paul Catzspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/theologian-honored-dr-cuthbert-a-simpson-called-to-posts-at-oxford.html | THEOLOGIAN HONORED Dr Cuthbert A Simpson Called to Posts at Oxford | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/thrown-156-feet-in-car-crash.html | Thrown 156 Feet in Car Crash | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/toscanini-ends-stint-conducts-n-b-c-symphony-in-carnegie-hall-radio.html | TOSCANINI ENDS STINT Conducts N B C Symphony in Carnegie Hall Radio Concert | H C S | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/tracks-start-bolt-from-trotting-unit-score-of-parimutuel-groups.html | TRACKS START BOLT FROM TROTTING UNIT Score of PariMutuel Groups Move Toward Secession in Wake of Levys Ouster TRACKS START BOLT FROM ASSOCIATION | By Emanuel Perlmutterspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/two-red-satellites-cut-costs-to-people.html | TWO RED SATELLITES CUT COSTS TO PEOPLE | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-n-makes-houses-for-south-korea-out-of-earth-blocks.html | U N Makes Houses for South Korea Out of Earth Blocks | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-s-amity-affirmed-in-iran.html | U S Amity Affirmed in Iran | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/u-s-favors-stocks-of-food-in-europe-uses-nato-defense-argument-to.html | U S FAVORS STOCKS OF FOOD IN EUROPE Uses NATO Defense Argument to Dispose of Its Surplus Wheat Among the Allies | By Michael L Hoffmanspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/usrhee-relation-approaches-crisis-unsolved-problems-pile-up.html | USRHEE RELATION APPROACHES CRISIS Unsolved Problems Pile Up Diplomats Complain of Seoul Officials Stubbornness USRHEE RELATION APPROACHES CRISIS | By Robert Aldenspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/venezuela-ready-for-red-mischief-head-of-secret-police-says-he-will.html | VENEZUELA READY FOR RED MISCHIEF Head of Secret Police Says He Will Prevent Disruption of Parley of the Americas | By Sydney Grusonspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/viennese-chorus-ends-tour-of-u-s-offers-concert-at-town-hall-marked.html | VIENNESE CHORUS ENDS TOUR OF U S Offers Concert at Town Hall Marked by Tonal Sensibility and Joy of Vocalizing | R P | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wage-unrest-stirs-disquiet-in-london-laborindustry-tension-seems-to.html | WAGE UNREST STIRS DISQUIET IN LONDON LaborIndustry Tension Seems to Be Growing  Prices on Market Decline Slightly YULE SPENDING INCREASES Steel Output for November at New High  Pig Iron Also Sets Production Mark | By Lewis L Nettletonspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/wagner-will-seek-rise-of-80000000-in-state-school-aid-wants.html | WAGNER WILL SEEK RISE OF 80000000 IN STATE SCHOOL AID Wants 55000000 Increase for Operations 25000000 a Year for New Buildings WAGNER BIDS STATE EXPAND SCHOOL AID | By Leo Egan | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/world-dollar-rise-called-temporary-report-sees-gain-in-reserves-in.html | WORLD DOLLAR RISE CALLED TEMPORARY Report Sees Gain in Reserves in 1954 but New Problems Unless Trade Is Freed | By Harold Callenderspecial To the New York Times | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-14 | https://www.nytimes.com/1953/12/14/archives/ziluca-gains-third-victory.html | Ziluca Gains Third Victory | Special to THE NEW YORK TIMES | RE0000096575 | 1981-07-20 | B00000447960 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/-winterable.html | Winterable | Special To The New York Times | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/1st-fliers-hailed-fifty-years-after-the-wrights-failed-at-first-but.html | 1ST FLIERS HAILED FIFTY YEARS AFTER The Wrights Failed at First but 4 Days Later They Got Their Plane Into the Air KITTY HAWK FETE BEGINS 100 Persons Turn Out in Rain to Help Dedicate Hangar That Started an Era | By Bobert K Plumbspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-democrats-fight-federal-dismissal-tell-president-they-will-sue-to.html | 2 DEMOCRATS FIGHT FEDERAL DISMISSAL Tell President They Will Sue to Resist G O P Usurpers on War Claims Panel | By W H Lawrencespecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/2-in-school-bus-killed-13-injured-at-voluntown-conn-as-truck-hits.html | 2 IN SCHOOL BUS KILLED 13 Injured at Voluntown Conn as Truck Hits Vehicles Side | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/50-pay-rise-proposed-jersey-city-bill-covers-mayor-and-4-other.html | 50 PAY RISE PROPOSED Jersey City Bill Covers Mayor and 4 Other Commissioners | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/73-in-u-s-for-u-n-opinion-poll-finds-21-favor-organization-as-is-35.html | 73 IN U S FOR U N OPINION POLL FINDS 21 Favor Organization as Is 35 Would Strengthen It 11 Seek World Union | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/90day-delay-fails-on-front-hearing-u-s-board-gives-state-justice-2.html | 90DAY DELAY FAILS ON FRONT HEARING U S Board Gives State Justice 2 Days to Decide Issues on Worker Organization | By Bess Furmanspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ackack-for-sandy-hook-1500000-installation-will-be-started-soon.html | ACKACK FOR SANDY HOOK 1500000 Installation Will Be Started Soon Army Admits | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/address-to-mayors.html | ADDRESS TO MAYORS | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/adenauer-rejects-bonn-neutrality-says-soviet-will-urge-status-in.html | ADENAUER REJECTS BONN NEUTRALITY Says Soviet Will Urge Status in 4Power Talks to Gain Control of Whole Country | By Clifton Danielspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/air-in-elizabeth-tested-samples-will-be-examined-as-part-of-wide.html | AIR IN ELIZABETH TESTED Samples Will Be Examined as Part of Wide pollution Study | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/asians-hungering-for-peace-nixon-reports-on-his-return-nixon-back.html | Asians Hungering for Peace Nixon Reports on His Return NIXON BACK SAYS ASIA WANTS PEACE | By C P Trussellspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/australian-wheat-crop-off.html | Australian Wheat Crop Off | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/awol-airmen-walk-out-of-pen.html | AWOL Airmen Walk Out of Pen | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bach-regards-current-five-as-his-strongest-at-fordham-maroon.html | Bach Regards Current Five as His Strongest at Fordham MAROON PLAYERS GOOD REBOUNDERS Fordham Also Boasts Accurate Shooters  Conlin Heads Six Returning Letter Men | By William J Briordy | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bengurion-goes-to-pioneer-farm-leaves-premiership-of-israel-for.html | BENGURION GOES TO PIONEER FARM Leaves Premiership of Israel for Communal Settlement in Heart of Barren Negev | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/big-taxis-favored-only-in-new-york-washington-finds-having-fare.html | BIG TAXIS FAVORED ONLY IN NEW YORK Washington Finds Having Fare Next to Driver No Special Inducement to Crime | By William R Conklin | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/binghamton-bank-elects-couper.html | Binghamton Bank Elects Couper | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/birth-toll-reduced-maternal-mortality-rate-cut-sharply-since-30.html | BIRTH TOLL REDUCED Maternal Mortality Rate Cut Sharply Since 30 Doctors Hear | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/blast-peril-protested-explosives-storage-plan-irks-residents-of-2.html | BLAST PERIL PROTESTED Explosives Storage Plan Irks Residents of 2 Communities | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/blaze-of-glory-a-stage-prospect-family-play-by-leo-lieberman-of.html | BLAZE OF GLORY A STAGE PROSPECT Family Play by Leo Lieberman of Hollywood Being Set Up Under Krakeurs Aegis | By Louis Calta | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bloomfield-routs-yeshiva.html | Bloomfield Routs Yeshiva | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bonds-and-shares-on-london-market-domestic-industrials-section-is.html | BONDS AND SHARES ON LONDON MARKET Domestic Industrials Section Is Dull as Result of Threat of Rail Strike Next Week | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bonns-53-exports-to-china-up-16fold-trade-with-peiping-leads-as.html | BONNS 53 EXPORTS TO CHINA UP 16FOLD Trade With Peiping Leads as Exchange With Entire East Bloc Rises 44 Over 1952 | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bricker-amendment-tied-to-isolationism.html | BRICKER AMENDMENT TIED TO ISOLATIONISM | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/britain-stands-firm-on-offshore-limits.html | BRITAIN STANDS FIRM ON OFFSHORE LIMITS | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/briton-sees-gains-in-atom-power-use-salisbury-forecasts-it-will.html | BRITON SEES GAINS IN ATOM POWER USE Salisbury Forecasts It Will Supply Bulk of Electricity in Nation by Year 2000 | By Drew Middletonspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |

| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/britons-leaving-ends-phase-in-suez-parley.html | BRITONS LEAVING ENDS PHASE IN SUEZ PARLEY | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
|---|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/bronx-democrats-act-on-districting-file-with-city-council-today-map.html | BRONX DEMOCRATS ACT ON DISTRICTING File With City Council Today Map for 12 Assembly Areas Under State Cut From 13 | By Leo Egan | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/brooksdeleo.html | BrooksDeLeo | oectal re T Nw Yozu TIrs | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/buddhists-file-protest-ceylonese-insist-queen-observe-rite-if-she.html | BUDDHISTS FILE PROTEST Ceylonese Insist Queen Observe Rite if She Visits Temple | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cabinet-in-britain-scans-rail-strife-hears-report-on-talks-with.html | CABINET IN BRITAIN SCANS RAIL STRIFE Hears Report on Talks With Unions Threatening Strike Churchill Moves Swiftly | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/canada-restricts-oats-sales-to-u-s-agrees-to-limit-shipments-to.html | CANADA RESTRICTS OATS SALES TO U S Agrees to Limit Shipments to 23000000 Bushels From Dec 10 53 to Oct 1 54 FACED WHITE HOUSE CURB Heavy Imports of the Grain From Other Sources Would Subject Pact to Review | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/car-dealers-held-under-nlrb-rule-high-court-ruling-in-california.html | CAR DEALERS HELD UNDER NLRB RULE High Court Ruling in California Dispute Seen Applying to 40000 Auto Retailers | By Luther A Hustonspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/charles-o-shaffer.html | CHARLES O SHAFFER | Special to Tm N Yolu | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/charles-w-hamilton.html | CHARLES W HAMILTON | Special to NZ YOI | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/christmas-art-for-some-to-be-signed-dde-53.html | Christmas Art for Some To Be Signed DDE 53 | North American Newspaper Alliance | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/commission-urges-new-training-plan-along-with-draft-report-to.html | COMMISSION URGES NEW TRAINING PLAN ALONG WITH DRAFT Report to President Proposes Youths Draw Lots at 18 to Fix Form of Service COMMISSION URGES NEW TRAINING PLAN | By Elie Abelspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/cost-of-borrowing-on-u-s-bills-rises.html | COST OF BORROWING ON U S BILLS RISES | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/danger-seen-in-labors-demands.html | Danger Seen in Labors Demands | LEOPOLD STIEGLITZ | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/debut-of-the-worlds-smallest-radio-fails-to-excite-phlegmatic-times.html | Debut of the Worlds Smallest Radio Fails to Excite Phlegmatic Times Sq Strollers Take a PocketReceiver Broadcast in Stride 6Volt Transistor Set Needs No B Batteries No Vacuum Tubes | By Jack Gould | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/defiant-justice-sits-in-germany-clark-opens-appeals-court-despite.html | DEFIANT JUSTICE SITS IN GERMANY Clark Opens Appeals Court Despite Ouster Suspension and Recall to U S | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/denver-waywards-traced-to-slums-senates-youth-crime-hearing-there.html | DENVER WAYWARDS TRACED TO SLUMS Senates Youth Crime Hearing There Is Told Major Group Is SpanishAmericans | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dewey-selects-2-for-key-positions-but-declines-to-give-names-now-of.html | DEWEY SELECTS 2 FOR KEY POSITIONS But Declines to Give Names Now of Civil Service and Investigations Chiefs | By Warren Weaver Jrspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/douglas-blackford.html | DOUGLAS BLACKFORD | Special to Tm NEW YOPX Tm | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dr-f-l-gregory.html | DR F L GREGORY | Special to Tm Nsw Yo Tues | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dr-george-h-borrowesi.html | DR GEORGE H BORROWESI | Specato lg You | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/drdfdiefeiorf-methodist-pastor-newark-conference-member-for-52.html | DRDFDIEFEIORF METHODIST PASTOR Newark Conference Member for 52 Years Dies at 79 Taught at Drew Seminary | Special to THE hew YORK TIXrs | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dulles-cautions-europe-to-ratify-army-treaty-soon-says-u-s-may-be.html | DULLES CAUTIONS EUROPE TO RATIFY ARMY TREATY SOON Says U S May Be Forced Into Agonizing Restudy of Policy if 6Nation Project Fails IMPLIES SHIFT OF FORCES Remarks by Secretary Follow Bidault Warning to NATO Of Urgency of Unity DULLES CAUTIONS EUROPE ON TREATY | By C L Sulzbergerspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/dutch-fete-soviet-crew-russian-ship-is-5000th-vessel-to-enter.html | DUTCH FETE SOVIET CREW Russian Ship Is 5000th Vessel to Enter Amsterdam in 53 | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/early-pressure-in-grains-lifted-rye-futures-prices-mixed-other.html | EARLY PRESSURE IN GRAINS LIFTED Rye Futures Prices Mixed Other Cereals and Soybeans Close Trading Day Lower | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/edwrd-hyndman-sr.html | EDWRD HYNDMAN SR | Special to Tin Nsw oP TnEs | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/emil-o-belz.html | EMIL O BELZ | Stclal to Tm Nzw Yom Tar | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/extra-holiday-for-u-s-workers.html | Extra Holiday for U S Workers | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/f-t-c-tightens-up-rules-of-evidence-decrease-in-competition-must-be.html | F T C TIGHTENS UP RULES OF EVIDENCE Decrease in Competition Must Be Proved Not Presumed for Trust Convictions | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/fake-charity-toll-120000000-a-year-state-group-hears-foundation.html | FAKE CHARITY TOLL 120000000 A YEAR STATE GROUP HEARS Foundation Expert Estimates Frauds Drain 2025 Million From New York Alone KINGS MARINE UNIT CITED Film Columnists Organization Using Less Than 10 of Gifts for Its Announced Aims FAKE CHARITY TOLL 120000000 A YEAR | By Charles Grutzner | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/farm-unit-pushes-for-flexible-aid-but-group-headed-by-kline-moves-to.html | FARM UNIT PUSHES FOR FLEXIBLE AID But Group Headed by Kline Moves to Soften to Degree Fight on Rigid Supports | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/for-fun-childrens-carnival-opens-at-art-museum-exhibit-as-modern-as.html | For Fun Childrens Carnival Opens at Art Museum Exhibit as Modern as Space Ships Sold Out for Holiday Weeks | By Elizabeth Halsted | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/foundation-defends-record.html | Foundation Defends Record | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/fox-plans-rebirth-of-short-subjects-rise-of-cinemascope-single.html | FOX PLANS REBIRTH OF SHORT SUBJECTS Rise of CinemaScope Single Features Creating Demand for One and TwoReelers | By Thomas M Pryorspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/france-is-shocked-by-dulles-stand-european-amy-backers-fear-warning.html | FRANCE IS SHOCKED BY DULLES STAND European Amy Backers Fear Warning on Ratification May Harm Unity Plans | By Harold Callenderspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/freed-in-2-child-deaths-li-woman-released-prosecutor-citing.html | FREED IN 2 CHILD DEATHS LI Woman Released Prosecutor Citing Insanity Findings | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/germans-get-role-in-civil-defenses-atlantic-alliance-planners-say.html | GERMANS GET ROLE IN CIVIL DEFENSES Atlantic Alliance Planners Say Bonn Must Participate in West Europes Program | By Michael L Hoffmanspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/glenn-charles-wali.html | GLENN CHARLES WALI | Special to 1HI NL YOUC | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/grants-truck-surcharge-i-c-c-authorizes-24c-to-50c-rises-on-small.html | GRANTS TRUCK SURCHARGE I C C Authorizes 24c to 50c Rises on Small Shipments | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/greek-king-urges-europe-to-unite.html | GREEK KING URGES EUROPE TO UNITE | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/guatemala-is-warned-students-group-says-reds-are-increasing-their.html | GUATEMALA IS WARNED Students Group Says Reds Are Increasing Their Power | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/h-m-train-delayed-14-minutes.html | H M Train Delayed 14 Minutes | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/harold-e-nickerson.html | HAROLD E NICKERSON | Speclato lg NgW You | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/health-talk-on-in-guatemala.html | Health Talk On in Guatemala | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/hofstra-triumphs-8674-defeats-springfield-quintet-as-thieben-gets.html | HOFSTRA TRIUMPHS 8674 Defeats Springfield Quintet as Thieben Gets 23 Points | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/hospital-will-expand-all-souls-in-morristown-will-add-115bed.html | HOSPITAL WILL EXPAND All Souls in Morristown Will Add 115Bed Building | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/i-i4ii12o-h1-dfgh-te-r-lj-s.html | I i4ii12o h1 dfgh te r lj S | 9and | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/in-the-nation-the-least-possible-ration-of-raw-meat.html | In the Nation The Least Possible Ration of Raw Meat | By Arthur Krock | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/india-to-study-china-flood-curbs.html | India to Study China Flood Curbs | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/indians-protest-pakistan-aid-plan.html | Indians Protest Pakistan Aid Plan | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/ismay-cites-gains-nato-made-in-year-stresses-progress-in-output-and.html | ISMAY CITES GAINS NATO MADE IN YEAR Stresses Progress in Output and Installations but Sees Some Lack of Unity | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/jersey-court-orders-winne-to-stand-trial.html | JERSEY COURT ORDERS WINNE TO STAND TRIAL | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/jersey-deer-season-on-5000-hunters-with-guns-will-join-archers-in.html | JERSEY DEER SEASON ON 5000 Hunters With Guns Will Join Archers in Field 3 Weeks | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/joseph-costa.html | JOSEPH COSTA | Special to Tmc Nzw YoY K lm | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/judge-throws-out-u-s-charges-of-du-pont-cellophane-monopoly-judge.html | Judge Throws Out U S Charges Of du Pont Cellophane Monopoly Judge Throws Out U S Charges Of du Pont Cellophane Conspiracy | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/key-republicans-ask-higher-oldage-tax.html | KEY REPUBLICANS ASK HIGHER OLDAGE TAX | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/kling-rents-chaplin-studios.html | Kling Rents Chaplin Studios | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/korea-foe-bids-u-n-return-to-parleys-dean-rejects-proposal-when.html | KOREA FOE BIDS U N RETURN TO PARLEYS Dean Rejects Proposal When Reds Reiterate Charge U S Is Guilty of Perfidy KOREA FOE BIDS UN RETURN TO PARLEYS | By Lindesay Parrotspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/kuenn-of-tigers-is-chosen-american-league-rookie-of-the-year-by.html | Kuenn of Tigers Is Chosen American League Rookie of the Year by Writers DETROIT SHORTSTOP GETS 23 OF 24 VOTES Kuenn Selected as Leagues Top Rookie  One Ballot Is Cast for Tom Umphlett | By Louis Effrat | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/labor-still-seeks-union-raiding-ban-many-problems-remain-despite.html | LABOR STILL SEEKS UNION RAIDING BAN Many Problems Remain Despite Agreement Set for Jan 1 Unity Groups to Meet | By Joseph A Loftusspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/laborites-assail-britains-tv-plan-urge-commons-to-defeat-bill.html | LABORITES ASSAIL BRITAINS TV PLAN Urge Commons to Defeat Bill Commercializing Programs  Vote Due Today | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/lendlease-talks-with-soviet-halt-russians-assert-they-prefer-to.html | LENDLEASE TALKS WITH SOVIET HALT Russians Assert They Prefer to Seek a Full Rather Than StepbyStep Settlement | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mcarthy-demands-names-from-navy-he-seeks-those-who-cleared-writer.html | MCARTHY DEMANDS NAMES FROM NAVY He Seeks Those Who Cleared Writer for Daily Worker for Special Work on Pamphlet | By Peter Kihss | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/milstein-scores-in-violin-recital-artist-is-in-brilliant-form-as-he.html | MILSTEIN SCORES IN VIOLIN RECITAL Artist Is in Brilliant Form as He Offers One of Seasons Outstanding Programs | J B | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-alice-odonnell.html | MISS ALICE ODONNELL | Sledal to lVw NomE lmfim | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/miss-watson-fiancee-i-illinois-girl-betrothed-to-read-larson.html | MISS WATSON FIANCEE I Illinois Girl Betrothed to Read Larson Graduate Engineer | Special to Tits NEW YOu TIM | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mkay-readjusts-u-s-park-service-expansion-of-regional-offices-and.html | MKAY READJUSTS U S PARK SERVICE Expansion of Regional Offices and Personnel Reduction Announced by Secretary | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/moses-advocates-vast-highway-net-at-detroit-luncheon-he-bids-auto.html | MOSES ADVOCATES VAST HIGHWAY NET At Detroit Luncheon He Bids Auto Industry Push 10Year Program of 50 Billions | By Foster Haileyspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-david-a-horner.html | MRS DAVID A HORNER | Special to NW Yo | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-donald-rossi-has-son.html | Mrs Donald Rossi Has Son | Special to T NEW YORK Tltr | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/mrs-george-keate.html | MRS GEORGE KEATE | Special to THZ NL W YOK | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/nehru-in-plea-on-labor-urges-business-to-adopt-human-approach-to.html | NEHRU IN PLEA ON LABOR Urges Business to Adopt Human Approach to Problems | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/news-of-food-how-to-make-marzipan-for-christmas-and-other-sweets.html | News of Food How to Make Marzipan for Christmas And Other Sweets With Almond Paste | By Ruth P CasaEmellos | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/northern-suburbs-alert-on-schools-keen-civic-interest-and-pride-in.html | NORTHERN SUBURBS ALERT ON SCHOOLS Keen Civic Interest and Pride in Westchester and Fairfield Keep Standards High MANY PROBLEMS ARE MET Shifts in Population Causing Much Concern  Costs and Taxes High and Rising | By Benjamin Fine | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/panama-canal-swimmer-dies.html | Panama Canal Swimmer Dies | I Special to | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/panama-progress-good-under-remon-presidents-first-year-ends-with.html | PANAMA PROGRESS GOOD UNDER REMON Presidents First Year Ends With Government Graft Cut and Other Gains Noted | By Sydney Grusonspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/paris-candidates-play-a-wary-game-leading-hopefuls-for-president.html | PARIS CANDIDATES PLAY A WARY GAME Leading Hopefuls for President Eager to Be the Dark Horse Who Wins at Last Minute | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/paris-g-singer-6t-british-avy-heroi-grandsonof-sewing-machine.html | PARIS G SINGER 6t BRITISH AVY HEROI Grandsonof Sewing Machine Inventor Officer on Sub | That1 F npd rj di nyg 6 j i e sI | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/paris-has-no-direct-bid.html | Paris Has No Direct Bid | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/parley-set-on-highway-safety.html | Parley Set on Highway Safety | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/pasquale-vignola.html | PASQUALE VIGNOLA | Special to New ou | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/peron-friendship-welcomed-warily-cordiality-replacing-hostility-but.html | PERON FRIENDSHIP WELCOMED WARILY Cordiality Replacing Hostility but Americans in Argentina Wonder if Policy Will Last | By Sam Pope Brewerspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/philadelphia-hails-field-officials-say-new-air-terminal-may.html | PHILADELPHIA HAILS FIELD Officials Say New Air Terminal May Challenge New York | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/port-unit-sues-newark-authority-asks-court-to-nullify-taxes-on.html | PORT UNIT SUES NEWARK Authority Asks Court to Nullify Taxes on Truck Terminal | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/power-code-eased-for-missouri-basin-department-of-interior-meets.html | POWER CODE EASED FOR MISSOURI BASIN Department of Interior Meets Protests of Cooperatives Over Electric Contracts | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/president-asks-175-mayors-for-ordered-defense-haste-that-will-save.html | President Asks 175 Mayors For Ordered Defense Haste That Will Save You and Panic Will Destroy You Eisenhower Tells Session Saying Cities Are Now in the Front Lines PRESIDENT WARNS CITIES ON DEFENSE | By Jay Walzspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/president-hears-bid-by-petrillo-on-tax.html | PRESIDENT HEARS BID BY PETRILLO ON TAX | Special to the NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/prored-g-i-asks-to-see-his-mother-but-propagandaladen-letter-says-i.html | PRORED G I ASKS TO SEE HIS MOTHER But PropagandaLaden Letter Says It Will Not Help Much  Captive Calls for Wife | By Greg MacGregorspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/quill-warns-of-tieup-jan-1-as-he-quits-transit-meeting-quill.html | Quill Warns of TieUp Jan 1 As He Quits Transit Meeting QUILL THREATENS TRANSIT STOPPAGE | By Stanley Levey | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/radford-stresses-supremacy-in-air-also-forecasts-defense-setup.html | RADFORD STRESSES SUPREMACY IN AIR Also Forecasts Defense SetUp Relying More on Atom With Fewer Men Under Arms RADFORD STRESSES SUPREMACY IN AIR | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/red-china-to-keep-industry-in-north-souths-strategic-vulnerability.html | RED CHINA TO KEEP INDUSTRY IN NORTH Souths Strategic Vulnerability and Resistance to Regime Cited as Main Reason | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/red-industry-gain-seen-clague-cites-need-for-u-s-to-emphasize.html | RED INDUSTRY GAIN SEEN Clague Cites Need for U S to Emphasize Productivity | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rehearing-denied-in-baseball-suits-supreme-court-adheres-to-its.html | REHEARING DENIED IN BASEBALL SUITS Supreme Court Adheres to Its Ruling That Game Is Exempt From AntiTrust Laws | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/research-fund-for-yale-new-britain-firemen-raise-8000-for-study-of.html | RESEARCH FUND FOR YALE New Britain Firemen Raise 8000 for Study of Leukemia | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/rev-dri-c-f-deiningeri-i-smnaffessori.html | REV DRi C F DEININGERI I SMNAffESSORi | Special t THZ NW YO TLZS I | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/thee-berates-u-n-on-handling-of-aid-south-korean-also-assails-us.html | RHEE BERATES U N ON HANDLING OF AID South Korean Also Assails US Over Mission Expenses He Delayed New Pact | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/role-in-g-m-explained-nothing-sinister-in-presidency-of-pierre-du.html | ROLE IN G M EXPLAINED Nothing Sinister in Presidency of Pierre du Pont Court Told | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/russegreenlee.html | RusseGreenlee | Special to Tx Naw NoxK Tms | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/salesman-in-prison-ward-nassau-psychiatric-unit-gets-alleged.html | SALESMAN IN PRISON WARD Nassau Psychiatric Unit Gets Alleged College Thief | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/scherman-directs-little-orchestra-bartlett-and-robertson-are.html | SCHERMAN DIRECTS LITTLE ORCHESTRA Bartlett and Robertson Are DuoPianists Ogden Nash Narrator at Town Hall | By Olin Downes | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/security-benefits-given-42000-by-city-federal-system-to-aid-those.html | SECURITY BENEFITS GIVEN 42000 BY CITY Federal System to Aid Those Not Under Retirement PlanCost Is 1500000 SECURITY BENEFITS GIVEN 42000 BY CITY | By Charles G Bennett | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/slowness-of-city-mail.html | Slowness of City Mail | DAISY PEPPLER | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/soviet-making-small-rocket-plane-designed-to-protect-its-industry.html | Soviet Making Small Rocket Plane Designed to Protect Its Industry NEW ROCKET PLANE REPORTED IN SOVIET | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/sports-of-the-times-only-the-facts.html | Sports of The Times Only the Facts | By Arthur Daley | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/st-peters-wins-9051-overwhelms-newark-of-rutgers-for-fourth-victory.html | ST PETERS WINS 9051 Overwhelms Newark of Rutgers for Fourth Victory of Season | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/stevenson-guest-at-u-n-says-he-finds-eisenhower-atomic-plan.html | STEVENSON GUEST AT U N Says He Finds Eisenhower Atomic Plan Encouraging | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/swift-dock-vote-asked-of-nlrb-as-strike-fear-cuts-cargo-booking.html | Swift Dock Vote Asked of NLRB As Strike Fear Cuts Cargo Booking SWIFT DOCK VOTE ASKED OF N L R B | By A H Baskin | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/teachers-will-picket-9-schools-in-garfield.html | TEACHERS WILL PICKET 9 SCHOOLS IN GARFIELD | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/text-of-an-address-by-admiral-radford-on-the-defense-plans-of-the.html | Text of an Address by Admiral Radford on the Defense Plans of the Nation | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/texts-on-report-of-training-commission-commission-lists-specific.html | Texts on Report of Training Commission Commission Lists Specific Values of Its Training Plan | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/to-free-haya-de-la-torre-united-states-efforts-to-obtain-safe.html | To Free Haya de la Torre United States Efforts to Obtain Safe Conduct for Peruvian Urged | NORMAN THOMASROGER BALDWINCLARENCE SENIORERNST SCHWARZROBERT ALEXANDERFRANCINE DUNLAVYS LEVITAS | RE0000096576 | 1981-07-20 | B00000447961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/track-rules-hold-seceders-warned-national-trotting-association-maps.html | TRACK RULES HOLD SECEDERS WARNED National Trotting Association Maps Its Strategy on Move of PariMutuel Units | By Emanuel Perlmutterspecial To the New York Times | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/trieste-debate-delayed-u-n-council-awaits-outcome-of-efforts-to.html | TRIESTE DEBATE DELAYED U N Council Awaits Outcome of Efforts to Settle Problem | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-n-group-cuts-6500-from-award-to-american.html | U N Group Cuts 6500 From Award to American | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-of-pennsylvania-promotes-4.html | U of Pennsylvania Promotes 4 | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/u-s-eases-its-stand-on-water-for-indians.html | U S EASES ITS STAND ON WATER FOR INDIANS | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/vietnam-premier-expected-to-quit-he-says-no-decision-has-been-made.html | VIETNAM PREMIER EXPECTED TO QUIT He Says No Decision Has Been Made in Split With Bao Dai on Reds Move for Talks | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/walter-p-r-pember.html | WALTER P R PEMBER | lclal to Tram New Yox | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/white-role-in-u-n-fund-rejection-by-u-s-s-r-of-treasury-officials.html | White Role in U N Fund Rejection by U S S R of Treasury Officials Plan Recalled | ROBERT MOSSE | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/wood-field-and-stream-a-fox-hunt-over-the-dunes-of-dare-in-which-mr.html | Wood Field and Stream A Fox Hunt Over the Dunes of Dare in Which Mr Reynard Gets the Decision | By Raymond R Camp | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/wouk-play-bows-in-east-the-caine-mutiny-courtmartial-presented-in.html | WOUK PLAY BOWS IN EAST The Caine Mutiny CourtMartial Presented in White Plains | Special to THE NEW YORK TIMES | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-15 | https://www.nytimes.com/1953/12/15/archives/yolanda-sandr-is-troth-skidmore-tudert-and-ensign-r-j-sghneider_jr-.html | YOLANDA SANDR IS TROTH Skidmore tudert and Ensign R J SGhneiderJr Will Marry I | Special to lsw YolMzs | RE0000096576 | 1981-07-20 | B00000447961 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/-53-nato-cost-set-at-65500000000-slight-increase-is-expected-next.html | 53 NATO COST SET AT 65500000000 Slight Increase Is Expected Next Year LongerRange Budgeting Is Advocated | By Michael L Hoffmanspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/20to1-vote-backs-u-s-cotton-curbs-half-of-growers-in-15-states.html | 20TO1 VOTE BACKS U S COTTON CURBS Half of Growers in 15 States 310618 to 16328 in Favor of 54 Marketing Controls MEASURE CARRIED BY 95 Peanut Producers by Similar Percentage Also Approve Quotas for Next Year BIG VOTE INDICATED FOR COTTON CURBS | By William M Blairspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/2d-power-contract-goes-to-british-firm.html | 2D POWER CONTRACT GOES TO BRITISH FIRM | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/30caliber-bullet-adopted-for-nato-standard-cartridge-is-set-for.html | 30CALIBER BULLET ADOPTED FOR NATO Standard Cartridge Is Set for Small Arms  May Be Key to Uniform Rifle for Forces | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/9-amendments-approved-but-states-voters-generally-cast-blanks-or.html | 9 AMENDMENTS APPROVED But States Voters Generally Cast Blanks or Void Ballots | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/about-new-york-a-festive-chinese-dinner-here-is-lavish-on-food-and.html | About New York A Festive Chinese Dinner Here Is Lavish on Food and Guests May Carry Away Uneaten Portions | By Meyer Berger | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/abroad-american-policy-and-frances-decision-on-e-d-c.html | Abroad American Policy and Frances Decision on E D C | By Anne OHare McCormick | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/air-exchange-arranged-us-and-australian-forces-plan-a-training.html | AIR EXCHANGE ARRANGED US and Australian Forces Plan a Training Program | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/albert-l-tossell.html | ALBERT L TOSSELL | Special to Tm NEW Yom rs | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/arab-league-secretary-said-to-have-quit-post.html | Arab League Secretary Said to Have Quit Post | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/atomic-crime-alert-sounded.html | Atomic Crime Alert Sounded | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/belgrade-maps-new-step-may-approach-italy-directly-to-find-a.html | BELGRADE MAPS NEW STEP May Approach Italy Directly to Find a Trieste Solution | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bidding-on-bonds-asked-halsey-stuart-urges-rejection-of-chicago.html | BIDDING ON BONDS ASKED Halsey Stuart Urges Rejection of Chicago Great Western Plea | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/blind-man-robbed-gently-dont-hit-him-one-of-3-thieves-says-as-they.html | BLIND MAN ROBBED GENTLY  Dont Hit Him One of 3 Thieves Says as They Take 125 | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bonds-and-shares-on-london-market-industrial-issues-are-brighter-on.html | BONDS AND SHARES ON LONDON MARKET Industrial Issues Are Brighter on Good Dividend Showing  Governments Also Rise | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bonn-to-send-observers.html | Bonn to Send Observers | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/british-rail-unions-agree-to-new-talks.html | BRITISH RAIL UNIONS AGREE TO NEW TALKS | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/british-reaction-on-dulles-mixed-european-army-stand-backed-but-it.html | BRITISH REACTION ON DULLES MIXED European Army Stand Backed but It Is Felt Argument and Timing Could Be Better | By Drew Middletonspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/british-tv-debate-runs-off-screen-conservative-talks-too-long-so.html | BRITISH TV DEBATE RUNS OFF SCREEN Conservative Talks Too Long So Vote Is Delayed on Plan for Commercial SetUp | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/bruins-suffer-first-setback.html | Bruins Suffer First Setback | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/chicago-schools-exaide-ic-d-lowry-a-former-assistant-superintendent.html | CHICAGO SCHOOLS EXAIDE IC D Lowry a Former Assistant Superintendent Dies at 89 | Special to Tu NEW Yo TltEs | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/choristers-offer-eighth-yule-fete-shaw-conducts-the-collegiate.html | CHORISTERS OFFER EIGHTH YULE FETE Shaw Conducts the Collegiate Chorale Edward Everett Horton Narrates Fables | R P | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/columbia-board-named-eisenhower-appoints-4-to-group-for-university.html | COLUMBIA BOARD NAMED Eisenhower Appoints 4 to Group for University Bicentennial | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/council-backs-bill-for-mayoral-aide-creation-of-administrator-job.html | COUNCIL BACKS BILL FOR MAYORAL AIDE Creation of Administrator Job Expected to Clear Board of Estimate Tomorrow | By Charles G Bennett | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/curtiz-to-direct-angels-cooking-paramount-picture-starring-humphrey.html | CURTIZ TO DIRECT ANGELS COOKING Paramount Picture Starring Humphrey Bogart Will Be Produced by Pat Duggan | By Thomas M Pryorspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dartmouth-life-studied-commission-will-recommend-revising-campus.html | DARTMOUTH LIFE STUDIED Commission Will Recommend Revising Campus Social Rules | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dean-praises-rhee-decision.html | Dean Praises Rhee Decision | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/delinquents-penalized-state-dissolves-12970-concerns-for-franchise.html | DELINQUENTS PENALIZED State Dissolves 12970 Concerns for Franchise Tax Defaults | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/democrats-review-own-fight-on-reds-fact-sheet-is-issued-to-show.html | DEMOCRATS REVIEW OWN FIGHT ON REDS  Fact Sheet Is Issued to Show Record Betters GOPs  Cites Drop in U S Communists | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/details-on-1953-spending-listed-by-nato-nations.html | Details on 1953 Spending Listed by NATO Nations | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dr-byron-d-st-john.html | DR BYRON D ST JOHN | Special to THE NW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dulles-embarrasses-bonn-germans-await-french-moves-on-defense.html | DULLES EMBARRASSES BONN Germans Await French Moves on Defense Community | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/dulles-warning-seen-as-top-french-issue-dulles-warning-top-french.html | Dulles Warning Seen As Top French Issue DULLES WARNING TOP FRENCH ISSUE | By Harold Callenderspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/egypts-seizures-stir-turks-wrath-ankara-protests-confiscation-of.html | EGYPTS SEIZURES STIR TURKS WRATH Ankara Protests Confiscation of Royal Property That Is Owned by Its Nationals | By Kennett Lovespecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/first-lady-much-better-but-she-is-unable-to-attend-second-of.html | FIRST LADY MUCH BETTER But She Is Unable to Attend Second of Diplomatic Dinners | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fixing-crop-prices-opposed-by-leader-head-of-farm-bureau-stresses.html | FIXING CROP PRICES OPPOSED BY LEADER Head of Farm Bureau Stresses Opportunity to Earn Good Income for Better Living | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/for-baffled-santa-clauses-athome-wear-for-her-mixandmatch-tops-and.html | For Baffled Santa Clauses AtHome Wear for Her MixandMatch Tops and Skirts Used Also for Dining Out | By Dorothy ONeill | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/ford-co-officials-optimistic-on-54-sales-in-november-and-first-10.html | FORD CO OFFICIALS OPTIMISTIC ON 54 Sales in November and First 10 Days in December Called Best in Company History | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/former-official-heads-educational-foundation.html | Former Official Heads Educational Foundation | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fraternity-suit-fought-state-university-holds-u-s-court-lacks.html | FRATERNITY SUIT FOUGHT State University Holds U S Court Lacks Jurisdiction | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/french-radio-tax-raised.html | French Radio Tax Raised | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/fund-raiser-bares-tricks-of-his-trade-testifies-he-posed-as-priest.html | FUND RAISER BARES TRICKS OF HIS TRADE Testifies He Posed as Priest or Policeman to Aid Pleas Familys Take 75000 FUND RAISER BARES TRICKS OF HIS FIELD | By Charles Grutzner | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/gen-dean-asks-korea-aid-guest-on-tv-program-he-also-pleads-for.html | GEN DEAN ASKS KOREA AID Guest on TV Program He Also Pleads for World Peace | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/grains-overcome-early-weakness-wheat-ends-1-38c-higher-to-14c-lower.html | GRAINS OVERCOME EARLY WEAKNESS Wheat Ends 1 38c Higher to 14c Lower Markets Moving Into Usual Holiday Rut | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/grossgray.html | GrossGray | Special to THE NuW YORK TIMr | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/guatemala-congress-called.html | Guatemala Congress Called | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hammarskjold-off-for-talk-in-london-u-n-chief-may-ask-churchill-to.html | HAMMARSKJOLD OFF FOR TALK IN LONDON U N Chief May Ask Churchill to Address Assembly  Indians Go Home for Korea Parley | By Thomas J Hamiltonspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/harpsichord-group-gives-program-here.html | HARPSICHORD GROUP GIVES PROGRAM HERE | J B | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hearings-started-on-job-injury-pay-industry-men-label-states-awards.html | HEARINGS STARTED ON JOB INJURY PAY Industry Men Label States Awards Too Liberal  Labor Aide Charges Scandal | By Douglas Dales | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/henry-o-belleville.html | HENRY O BELLEVILLE | Special to THE NEW YORK TIIZS | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/herman-davis.html | HERMAN DAVIS | Special to TE NEW NOZK TLgS | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/high-court-spurs-labor-law-fight-ruling-on-federal-supremacy-seen.html | HIGH COURT SPURS LABOR LAW FIGHT Ruling on Federal Supremacy Seen Sharpening Campaign of States Rights Backers | By Joseph A Loftusspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/hong-kongs-trade-with-u-s-growing-locallymade-goods-replace.html | HONG KONGS TRADE WITH U S GROWING LocallyMade Goods Replace Embargoed China Products in a Slow Comeback | By Tillman Durdinspecial to the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/housing-program-reducing-u-s-aid-goes-to-president-advisory-group-s.html | HOUSING PROGRAM REDUCING U S AID GOES TO PRESIDENT Advisory Group Sets Its Goal at a Million Units a Year Financed by the Industry HOUSING PROGRAM GOES TO PRESIDENT | By Charles E Eganspecial to the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/howell-owens-aide-succeeds-him-as-coach-of-giants-arkansan-accepts.html | Howell Owens Aide Succeeds Him as Coach of Giants ARKANSAN ACCEPTS 2YEAR AGREEMENT Howell an Advocate of Open Style of Play Will Use T for Giant Eleven | By Lincoln A Werden | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/i-dr-frederick-juchhoff-.html | I DR FREDERICK JUCHHOFF | Special to Nw YORK TMS | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/importance-of-eisenhower-address.html | Importance of Eisenhower Address | MARTIN T HUTCHINSON | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/india-set-to-free-all-pows-jan-22-gen-thimayya-says-captivity-will.html | INDIA SET TO FREE ALL POWS JAN 22 Gen Thimayya Says Captivity Will End Unless Both Sides Decide Otherwise INDIANS WILL FREE ALL POWS JAN 22 | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/indians-teetering-in-attitude-on-u-s-if-pakistan-is-armed-a-wave-of.html | INDIANS TEETERING IN ATTITUDE ON U S If Pakistan Is Armed a Wave of AntiAmericanism Will Probably Sweep Them | By Robert Trumbullspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/inference-by-u-s-at-trial-assailed-g-m-lawyer-says-witnesses-were.html | INFERENCE BY U S AT TRIAL ASSAILED G M Lawyer Says Witnesses Were Held Only Half Honest in du Pont AntiTrust Suit  INFERENCE BY U S AT TRIAL ASSAILED | Special to the NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/iran-regime-turns-on-nonred-foes-zahedi-government-smothers.html | IRAN REGIME TURNS ON NONRED FOES Zahedi Government Smothers AntiBritish Demonstrations Closes Opposition Daily | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/iranian-going-to-london-diplomat-will-be-first-to-follow-resumption.html | IRANIAN GOING TO LONDON Diplomat Will Be First to Follow Resumption of Relations | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/jersey-gop-chiefs-begin-unity-action-12member-group-headed-by.html | JERSEY GOP CHIEFS BEGIN UNITY ACTION 12Member Group Headed by Bodine Names Advisory Unit to Help Form Party Policy | By George Cable Wrightspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/joseph-h-neill.html | JOSEPH H NEILL | Special to T Nzw NoRx rxt4r s | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/kenny-keeps-word-resigns-as-mayor-hague-foe-in-iii-health-for-a.html | KENNY KEEPS WORD RESIGNS AS MAYOR Hague Foe in III Health for a Year Held Office Since 49  Succeeded by Berry | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/knicks-vanquish-lakers-celtics-down-pistons-in-garden-basketball.html | Knicks Vanquish Lakers Celtics Down Pistons in Garden Basketball NEW YORKERS WIN IN OVERTIME 8079 Knicks Rally for 72All Tie at End of Regulation Time  Celtics Victors 8275 | By Louis Effrat | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/laniel-and-bidault-enter-french-presidential-race.html | Laniel and Bidault Enter French Presidential Race | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/leaders-are-cold-to-training-plan-congressional-chiefs-criticize.html | LEADERS ARE COLD TO TRAINING PLAN Congressional Chiefs Criticize Proposal  Little Chance Is Seen for Enactment | By Elie Abelspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/leukemia-fund-set-up-firemen-of-new-britain-honor-victim-with-gift.html | LEUKEMIA FUND SET UP Firemen of New Britain Honor Victim With Gift to Yale | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/london-warm-spell-ends-chill-rain-affects-the-midlands-after-2.html | LONDON WARM SPELL ENDS Chill Rain Affects the Midlands After 2 Balmy Weeks | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/lucie-barnes-troth-scarsdale-girl-prospective-bride-of-thomas.html | LUCIE BARNES TROTH Scarsdale Girl Prospective Bride of Thomas McAvoN 3d | Special to THz NEW YORK TIIrs | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mail-order-aide-found-dead.html | Mail Order Aide Found Dead | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mayors-ask-data-on-defense-role-cities-urge-washington-give-them-a.html | MAYORS ASK DATA ON DEFENSE ROLE Cities Urge Washington Give Them a Clear Outline of Their Responsibilities | By Jay Walzspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mcarthy-receives-aid-fight-sympathy-senator-smith-of-jersey-fails.html | MCARTHY RECEIVES AID FIGHT SYMPATHY Senator Smith of Jersey Fails to Back Eisenhower Fully on Chinese Trade Dispute MCARTHY RECEIVES SYMPATHY ON AID | By William S Whitespecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mcarthy-says-aim-is-spy-peril-alert-would-warn-security-officers.html | MCARTHY SAYS AIM IS SPY PERIL ALERT Would Warn Security Officers Not Prove Cases Entirely 3 Inquiry Witnesses Balk | By Peter Kihss | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/military-cut-stirs-debate-u-s-leaders-to-hear-presidents-plan-and.html | Military Cut Stirs Debate U S Leaders to Hear Presidents Plan And Get Glimpse of Services New Look | By Hanson W Baldwin | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/miss-cornell-back-on-stage-tonight-star-plays-a-delegate-to-u-n-in.html | MISS CORNELL BACK ON STAGE TONIGHT Star Plays a Delegate to U N in Prescott Proposals New LindsayCrouse Effort | By Sam Zolotow | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/mrs-sydney-p-child.html | MRS SYDNEY P CHILD | SPecial to Tar NLW Yov TMrS | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/museum-reports-on-tour-program-modern-art-gives-showing-of-our.html | MUSEUM REPORTS ON TOUR PROGRAM Modern Art Gives Showing of Our Contemporary Works Being Circulated Abroad | By Aline B Louchheim | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/nativity-tableau-ruined-2-sheep-in-stamford-destroyed-after-dogs.html | NATIVITY TABLEAU RUINED 2 Sheep in Stamford Destroyed After Dogs Attack Them | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/new-kind-of-cable-is-nonflammable-annual-wire-symposium-told-type.html | NEW KIND OF CABLE IS NONFLAMMABLE Annual Wire Symposium Told Type Used Abroad 17 Years Is Now Produced Here | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/northern-italy-hurt-by-2d-24hour-strike.html | NORTHERN ITALY HURT BY 2D 24HOUR STRIKE | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/obstetrics-academy-elects.html | Obstetrics Academy Elects | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/oil-search-pushed-in-venezuela.html | Oil Search Pushed in Venezuela | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/paris-police-battle-students-seeking-more-school-funds.html | Paris Police Battle Students Seeking More School Funds | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/pella-pins-trieste-to-european-army-italian-premier-insists.html | PELLA PINS TRIESTE TO EUROPEAN ARMY Italian Premier Insists Solution of Dispute With Yugoslavia Precede Ratification | By Camille M Cianfarraspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/peron-concessions-reduce-tensions-argentine-chief-seeks-unity-by.html | PERON CONCESSIONS REDUCE TENSIONS Argentine Chief Seeks Unity by Forming New Labor Group and Granting Amnesty | By Sam Pope Brewerspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/plan-to-arm-bonn-before-talk-seen-east-germans-say-u-s-wants.html | PLAN TO ARM BONN BEFORE TALK SEEN East Germans Say U S Wants Military Program Realized When 4 Powers Confer | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/plot-on-gavilan-balked-police-arrest-four-men-said-to-be-planning.html | PLOT ON GAVILAN BALKED Police Arrest Four Men Said to Be Planning Kidnapping | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/postal-adviser-appointed.html | Postal Adviser Appointed | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/president-plans-holiday-in-georgia-with-staff-to-draft-3-key.html | President Plans Holiday in Georgia With Staff to Draft 3 Key Messages President Plans Holiday in Georgia With Staff to Draft 3 Key Messages | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/professor-fairbanks-stand.html | Professor Fairbanks Stand | JOHN K FAIRBANK | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/quirino-bids-goodby-in-radio-broadcast.html | QUIRINO BIDS GOODBY IN RADIO BROADCAST | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/racket-in-loading-held-still-active-teamsters-city-anticrime-group.html | RACKET IN LOADING HELD STILL ACTIVE Teamsters City AntiCrime Group Tell of Subterfuges  Board Demands Data | By Stanley Levey | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/red-retreat-seen-by-dean-on-korea-u-s-envoy-predicts-foe-will-seek.html | RED RETREAT SEEN BY DEAN ON KOREA U S Envoy Predicts Foe Will Seek Talk Renewal and Withdraw Perfidy Insult | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/results-of-bermuda-conference.html | Results of Bermuda Conference | MILDRED WILLIS HARRIS | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/rhee-eases-stand-to-give-talks-time-to-reach-an-accord-in-surprise.html | RHEE EASES STAND TO GIVE TALKS TIME TO REACH AN ACCORD In Surprise Shift He Says He Will Allow Korean Parley 90 Days From When It Opens RHEE EASES STAND ON PEACE PARLEY | By the United Press | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/rhee-fears-the-japanese.html | Rhee Fears the Japanese | By Robert Aldenspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archiv es/rizley-is-slated-as-aide-to-benson-former-representative-to-be.html | RIZLEY IS SLATED AS AIDE TO BENSON Former Representative to Be Liaison Man With Congress in Farm Program Fight | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/roosevelt-called-boss-of-browder-late-president-gave-orders-to-then.html | ROOSEVELT CALLED BOSS OF BROWDER Late President Gave Orders to Then Communist Party Head Hearing Is Told | By Bess Furmanspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/salary-rise-urged-for-congressmen-pay-of-federal-judge-also-is-too.html | SALARY RISE URGED FOR CONGRESSMEN Pay of Federal Judge Also Is Too Low Commission Named to Study Problem Hears | By Clayton Knowlesspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/santa-fe-sees-10-gain-president-forecasts-1954-drop-but-nothing-to.html | SANTA FE SEES 10 GAIN President Forecasts 1954 Drop but Nothing to Cause Alarm | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/save-u-s-shipping-eisenhower-urged-meany-says-merchant-marine-faces.html | SAVE U S SHIPPING EISENHOWER URGED Meany Says Merchant Marine Faces Virtual Extinction  Asks Realistic Program | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/scanlanjacobs.html | ScanlanJacobs | Special to TH NEW YOV K T1MES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/school-issues-met-in-jersey-suburbs-apathy-of-new-commuters-is.html | SCHOOL ISSUES MET IN JERSEY SUBURBS Apathy of New Commuters Is Being Overcome by Zealous Committees of Citizens | By Benjamin Fine | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/seton-hall-6946-victor.html | Seton Hall 6946 Victor | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/seymour-lipkin-presents-recital-young-pianist-excels-in-town-hall.html | SEYMOUR LIPKIN PRESENTS RECITAL Young Pianist Excels in Town Hall Program of Works by Bach Haydn Beethoven | By Howard Taubman | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sports-of-the-times-report-on-bevo.html | Sports Of The Times Report on Bevo | By Arthur Daley | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/st-francis-five-on-crest-of-wave-expects-to-sail-to-fine-season.html | ST FRANCIS FIVE ON CREST OF WAVE Expects to Sail to Fine Season With Improved Balance and Daubenschmidt as Star | By Michael Strauss | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/state-motorists-losing-licenses-at-record-pace.html | State Motorists Losing Licenses at Record Pace | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/studying-washington-square-suggestion-offered-that-architects-group.html | Studying Washington Square Suggestion Offered That Architects Group Make Survey of Area | RAYMOND S RUBINOW | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/suez-policy-splits-churchills-party-36-rebels-oppose-withdrawal-of.html | SUEZ POLICY SPLITS CHURCHILLS PARTY 36 Rebels Oppose Withdrawal of British Troops and Would Halt Parleys With Egypt | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/sylvia-oummibigs-engagid-to-wed-textile-designer-and-arvind-v.html | SYLVIA OUMMIBIGS ENGAGID TO WED Textile Designer and Arvind V Kokatnur Civil Engineer Plan February Nuptials | S0ecial to THE NEW YORK TIE | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/teachers-refusal-to-testify-columbia-faculty-view-on-recourse-to.html | Teachers Refusal to Testify Columbia Faculty View on Recourse to Fifth Amendment Questioned | MATTHEW J SHEVLIN | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/teachers-strike-ends-in-garfield-170-instructors-will-return-today.html | TEACHERS STRIKE ENDS IN GARFIELD 170 Instructors Will Return Today on Pledge of Getting LongPromised Rise | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/television-in-review-crazy-music-muscle-singers-exhaust-fans-with.html | Television in Review Crazy Music  Muscle Singers Exhaust Fans With Excursions in Prefabricated Agony But Perry Como and Miss Shore Are a Joy With a Smile and a Song | By Jack Gould | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/the-wrights-fly-with-jet-squadron-13-marine-planes-in-formation.html | THE WRIGHTS FLY WITH JET SQUADRON 13 Marine Planes in Formation With 2 Places Vacant Pay Honor at Kitty Hawk | By Robert K Plumbspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/track-inquiry-finds-graft-in-union-funds-track-study-finds-union.html | Track Inquiry Finds Graft in Union Funds TRACK STUDY FINDS UNION FUND GRAFT | By A H Raskin | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-acts-to-keep-watchmaking-art-fears-skills-vital-to-defense-are.html | U S ACTS TO KEEP WATCHMAKING ART Fears Skills Vital to Defense Are Being Lost by Industrys Link to Swiss Cartel | By William M Freeman | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-pledges-nato-efforts-to-share-secret-arms-data-wilson-promises.html | U S PLEDGES NATO EFFORTS TO SHARE SECRET ARMS DATA Wilson Promises to Request Congress to Revise Laws to Permit Interchange ATOMIC WEAPONS ON LIST Defense Secretary Declares Washington Will Send More and Better Planes Abroad US PLEDGES EFFORT TO SHARE SECRETS | By C L Sulzbergerspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-security-rule-gets-its-first-test-survey-finds-common-sense.html | U S SECURITY RULE GETS ITS FIRST TEST Survey Finds Common Sense Dictates Official Approach to Information System | By Anthony Levierospecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/u-s-wants-allies-to-fish-or-cut-bait-eisenhower-administration-is.html | U S WANTS ALLIES TO FISH OR CUT BAIT Eisenhower Administration Is Determined on Ratification of European Army Pact U S WANTS ALLIES TO FISH OR CUT BAIT | By W H Lawrencespecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/union-rivalry-ends-plan-for-new-line.html | UNION RIVALRY ENDS PLAN FOR NEW LINE | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/use-of-british-aircraft.html | Use of British Aircraft | JOHN A MILLER | RE0000096577 | 1981-07-20 | B00000447962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/villanova-beats-princeton-6856-schafer-cages-23-points-for-wildcats.html | VILLANOVA BEATS PRINCETON 6856 Schafer Cages 23 Points for Wildcats  Yale Triumphs Over Brown by 7769 | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/wagner-seeks-tax-on-business-profit-ending-gross-levy-deems-present.html | WAGNER SEEKS TAX ON BUSINESS PROFIT ENDING GROSS LEVY Deems Present Impost Unfair and Expects Proposed One to Yield Much More WOULD DROP INCOME PLAN But It Might Be Necessary if State Bars Change  Pension Revision May Be Lost WAGNER SEEKS TAX ON BUSINESS PROFIT | By Leo Egan | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/westport-adopts-wide-building-ban-town-of-onefamily-homes-bars.html | WESTPORT ADOPTS WIDE BUILDING BAN Town of OneFamily Homes Bars Construction of Hotels Apartments Cabins Etc | By David Andersonspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/white-called-key-to-currency-plot-mundt-tells-senate-in-report-that.html | WHITE CALLED KEY TO CURRENCY PLOT Mundt Tells Senate in Report That Red Cell Brought About Huge Print Job by Soviet | By C P Trussellspecial To the New York Times | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/white-plains-gets-gift-from-central.html | WHITE PLAINS GETS GIFT FROM CENTRAL | Special to THE NEW YORK TIMES | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/william-w-lichtle.html | WILLIAM W LICHTLE | Special to TXE Nzw YORK TIMrS | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-16 | https://www.nytimes.com/1953/12/16/archives/wood-field-and-stream-ideal-spot-for-canvasback-shooting-found-on.html | Wood Field and Stream Ideal Spot for Canvasback Shooting Found on Nanticoke Near Tyaskin Md | By Raymond R Camp | RE0000096577 | 1981-07-20 | B00000447962 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/12000000ton-yield-of-taconite-is-expected-from-mesabi-by-1958-steel.html | 12000000Ton Yield of Taconite Is Expected From Mesabi by 1958 Steel Companies Putting Over 500000000 in Project Predict Annual Output by 63 of 23000000 Tons of Concentrates | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/15-billion-u-s-bill-issue-set.html | 15 Billion U S Bill Issue Set | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/2-israeli-soldiers-found-slain.html | 2 Israeli Soldiers Found Slain | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/3-named-to-adelphi-board.html | 3 Named to Adelphi Board | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/4-west-point-aides-ousted-on-security.html | 4 WEST POINT AIDES OUSTED ON SECURITY | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/8-on-coast-defy-inquiry-teachers-attack-school-board-parry-red-link.html | 8 ON COAST DEFY INQUIRY Teachers Attack School Board Parry Red Link Question | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/accident-insurers-warned-at-inquiry-employeebenefit-underwriters.html | ACCIDENT INSURERS WARNED AT INQUIRY EmployeBenefit Underwriters Accused of Noncooperation Use of Subpoena Hinted | By Douglas Dales | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/acreage-increase-looms-for-cotton-aiken-to-offer-congress-bill.html | ACREAGE INCREASE LOOMS FOR COTTON Aiken to Offer Congress Bill Accord on 21000000 Quota by South West Indicated | By William M Blair | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/actors-to-stage-shows-for-troops-42-volunteers-will-visit-70-bases.html | ACTORS TO STAGE SHOWS FOR TROOPS 42 Volunteers Will Visit 70 Bases Overseas to Perform Before 250000 in 11 Days | By Thomas M Pryor | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/afghan-aide-goes-home-embassy-attache-asserts-u-s-press.html | AFGHAN AIDE GOES HOME Embassy Attache Asserts U S Press Misinterpreted Criticism | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/afl-and-cio-sign-noraiding-accord-ultimate-merger-of-two-labor.html | AFL AND CIO SIGN NORAIDING ACCORD Ultimate Merger of Two Labor Organizations Also Discussed at Meeting of Leaders | By Joseph A Loftus | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/all-india-to-fight-a-uspakistan-tie-nehru-tells-his-party-to-rally.html | ALL INDIA TO FIGHT A USPAKISTAN TIE Nehru Tells His Party to Rally Against Projected Arms Aid Direct Slurs Ruled Out | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/aramco-makes-protest-charges-italian-discrimination-in-emigration.html | ARAMCO MAKES PROTEST Charges Italian Discrimination in Emigration Office Action | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/argentines-stress-latin-trade-links-peron-held-favoring-economic.html | ARGENTINES STRESS LATIN TRADE LINKS Peron Held Favoring Economic Expansion Over Imposition of His Political System | By Sam Pope Brewer | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/arline-behrens-affianced.html | Arline Behrens Affianced | Special to T Xzw NoK Tl | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/atomic-weapon-use-weighed.html | Atomic Weapon Use Weighed | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/attorney-clarifies-his-mcarthy-list.html | ATTORNEY CLARIFIES HIS MCARTHY LIST | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/b29-rips-through-homes-on-guam-woman-6-children-among-16-dead-b29.html | B29 Rips Through Homes on Guam Woman 6 Children Among 16 Dead B29 RAMS HOMES ON GUAM 16 KILLED | By the United Press | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/barber-to-the-rockefellers-dies.html | Barber to the Rockefellers Dies | Special to Tg lv Nopc Tings | RE0000096578 | 1981-07-20 | B00000450132 |

| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/benson-cautions-on-crop-supports-tells-farm-session-he-backs.html | BENSON CAUTIONS ON CROP SUPPORTS Tells Farm Session He Backs Greater Flexibility Wont Advocate Rigid Props | By Richard J H Johnston | RE0000096578 | 1981-07-20 | B00000450132 |
|---|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/benson-policies-opposed-farmers-cooperative-demands-rigid-price.html | BENSON POLICIES OPPOSED Farmers Cooperative Demands Rigid Price Props for 2 Years | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/beria-confesses-and-awaits-trial-soviet-announces-will-be.html | BERIA CONFESSES AND AWAITS TRIAL SOVIET ANNOUNCES Will Be Prosecuted as Traitor With Six High Assistants in His Secret Police | By Drew Middleton | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bishop-paul-kern-of-nashyi-lle-7i-retired-methodist-prelate-dies.html | BISHOP PAUL KERN OF NASHYI LLE 7i Retired Methodist Prelate Dies Delegate to World Council of Churches in 1948 | Special to Nsw NoaK | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/boer-thanksgiving-shunned-by-others-south-africa-national-holiday.html | BOER THANKSGIVING SHUNNED BY OTHERS South Africa National Holiday Not Joined In by Britons or African Natives | By Albion Ross | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/bonds-and-shares-on-london-market-averting-of-threatened-strike-on.html | BONDS AND SHARES ON LONDON MARKET Averting of Threatened Strike on Railroads Leads to Rise in Many Stock Prices | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/british-peer-cleared-on-charge.html | British Peer Cleared on Charge | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/broadcast-of-full-presidential-press-parley-authorized-by-white.html | Broadcast of Full Presidential Press Parley Authorized by White House for First Time | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/brownell-did-solemn-duty-in-white-case-dewey-asserts-brownell.html | Brownell Did Solemn Duty In White Case Dewey Asserts BROWNELL BACKED BY DEWEY ON WHITE | By Warren Weaver Jr | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/career-of-john-p-davies-suggestions-made-by-him-upheld-as-in-line.html | Career of John P Davies Suggestions Made by Him Upheld as in Line With His Duties | GEORGE F KENNAN | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/ceylonese-trotskyites-unite.html | Ceylonese Trotskyites Unite | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/child-to-mrs-p-jennings-jr.html | Child to Mrs P Jennings Jr | pci tO rlu t YoP 1 Tt | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/chodorov-comedy-arrives-tonight-oh-men-oh-women-will-bow-at-henry.html | CHODOROV COMEDY ARRIVES TONIGHT Oh Men Oh Women Will Bow at Henry Miller Theatre Franchot Tone Starred | By Louis Calta | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/churchill-is-quoted-as-barring-violence.html | CHURCHILL IS QUOTED AS BARRING VIOLENCE | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/city-to-ask-state-to-cede-78000000-wagner-plan-lists-4-sources-for.html | CITY TO ASK STATE TO CEDE 78000000 Wagner Plan Lists 4 Sources for Added Revenue  All Now Entirely in Albany Control | By Paul Crowell | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/col-roy-s-atwood.html | COL ROY S ATWOOD | pLJal to NEw Yoz Tnrs | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/collins-thompson.html | COLLINS THOMPSON | Specia to TH v YOtK IE | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/comdr-f-m-furlong.html | COMDR F M FURLONG | Spectal to THS Nw NO rS | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/commons-302280-for-tv-on-a-commercial-basis.html | Commons 302280 for TV On a Commercial Basis | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/compromise-given-to-u-n-on-jordan-u-s-britain-and-france-ask.html | COMPROMISE GIVEN TO U N ON JORDAN U S Britain and France Ask Council to Let Bennike Seek IsraeliSyrian Solution | By Thomas J Hamilton | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cornell-five-tops-harvard-by-6453.html | CORNELL FIVE TOPS HARVARD BY 6453 | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/council-to-study-law-davison-to-head-group-studying-ban-on.html | COUNCIL TO STUDY LAW Davison to Head Group Studying Ban on Education Bias | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/cynthia-wades-troth-it-she-is-affianced-to-lieut-w-ci-gooch-3d-of.html | CYNTHIA WADES TROTH it She Is Affianced to Lieut W Ci Gooch 3d of the Navy | i Spocia  TII gW YORI TIMK | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dartmouth-wins-8049-wisdom-paces-indians-to-easy-triumph-over.html | DARTMOUTH WINS 8049 Wisdom Paces Indians to Easy Triumph Over Vermont Five | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/delaware-plan-opposed-authority-there-does-not-want-public-to-help.html | DELAWARE PLAN OPPOSED Authority There Does Not Want Public to Help Pay for Dredging | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/deputies-censure-chiles-president-he-is-accused-of-overstepping.html | DEPUTIES CENSURE CHILES PRESIDENT He Is Accused of Overstepping Prerogatives and His Charge of Sedition Is Rejected | By Edward A Morrow | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/details-guarded-on-security-risks-eisenhower-says-he-doubts-if.html | DETAILS GUARDED ON SECURITY RISKS Eisenhower Says He Doubts if Administration Could Break Down 1456 Dismissals | By Anthony Leviero | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/disputed-ship-to-sail-but-aleutian-is-slated-to-go-to-seattle.html | DISPUTED SHIP TO SAIL But Aleutian Is Slated to Go to Seattle Instead of Hawaii | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/dr-ralph-e-smith.html | DR RALPH E SMITH | Special to Ngw YogK MES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drf-gordon-a-sisc0-canada-was-63-fficial-of-united-church-since.html | DRF GORDON A SISC0 CANADA WAS 63 fficial of United Church Since 1936 Is DeadHad Worked for Union With Anglicans | Special to E N Nolu Tmr | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drinking-by-youth-held-mental-peril-alcohol-may-stunt-growth-in.html | DRINKING BY YOUTH HELD MENTAL PERIL Alcohol May Stunt Growth in Emotional Balance Jersey Conference Is Told | By George Cable Wright | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/drop-in-soybeans-unsettles-grains-wheat-corn-and-oats-futures.html | DROP IN SOYBEANS UNSETTLES GRAINS Wheat Corn and Oats Futures Register Irregular Price Changes  Rye Is Off | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/educator-dies-at-parley-dr-w-h-martin-of-mt-vernon-has-heart-attack.html | EDUCATOR DIES AT PARLEY Dr W H Martin of Mt Vernon Has Heart Attack at 68 | Special to Tax 1w o | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-backs-dulles-warning-says-law-requires-drastic-cut-in.html | EISENHOWER BACKS DULLES WARNING Says Law Requires Drastic Cut in Arms Aid Unless Europe Sets Up Defense Community | By W H Lawrence | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-indicates-he-too-likes-ike-whats-in-a-nickname-headline.html | Eisenhower Indicates He Too Likes Ike Whats in a Nickname Headline News | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-meets-today-on-program-bars-major-shifts-would-concede.html | EISENHOWER MEETS TODAY ON PROGRAM BARS MAJOR SHIFTS Would Concede on Details but Not Principles in Parleys With Leaders of Congress | By William S White | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/eisenhower-supports-plans-to-amend-present-law-to-aid-nations.html | Eisenhower Supports Plans to Amend Present Law to Aid Nations Allies PRESIDENT WANTS ATOM CURB LIFTED | By James Reston | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/electronic-devices-hailed.html | Electronic Devices Hailed | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/february-wedding-for-maureen-page.html | FEBRUARY WEDDING FOR MAUREEN PAGE | peclal to TI lgxN YOpI Tlflg | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/finns-seek-soviet-loan-helsinki-also-asking-moscow-for-hard-trade.html | FINNS SEEK SOVIET LOAN Helsinki Also Asking Moscow for Hard Trade Payments | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/first-night-at-the-theatre-katherine-cornell-is-starred-in-the.html | FIRST NIGHT AT THE THEATRE Katherine Cornell Is Starred in The Prescott Proposals by Lindsay and Crouse | By Brooks Atkinson | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/french-electing-president-today-portentous-issues-overhang-choice.html | FRENCH ELECTING PRESIDENT TODAY Portentous Issues Overhang Choice of Man Who May Give Nation New Stability | By Lansing Warren | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/fund-for-hall-of-our-history.html | Fund for Hall of Our History | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/g-m-buying-group-called-impartial-attorney-in-du-pont-antitrust.html | G M BUYING GROUP CALLED IMPARTIAL Attorney in Du Pont AntiTrust Suit Denies U S Charges of a Control Agency | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/gilpin-lovering.html | GILPIN LOVERING | Special to TxE Nzw Yo TxMZS | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/harry-g-tredinnick.html | HARRY G TREDINNICK | Special to THZ NEw YOZK TIMId | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/harvard-editors-chosen-minneapolis-man-heads-new-staff-of-the.html | HARVARD EDITORS CHOSEN Minneapolis Man Heads New Staff of The Crimson | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/hearings-begin-at-monmouth.html | Hearings Begin at Monmouth | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/history-of-bedloes-island.html | History of Bedloes Island | JEROME ALEXANDER | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/hungarian-jews-tried-one-reported-sentenced-by-army-court-fate-of-2.html | HUNGARIAN JEWS TRIED One Reported Sentenced by Army Court  Fate of 2 Unknown | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/in-the-nation-a-diagnosis-and-not-at-all-a-threat.html | In the Nation A Diagnosis and Not at All a Threat | By Arthur Krock | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/institute-discusses-teenage-behavior.html | INSTITUTE DISCUSSES TEENAGE BEHAVIOR | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/iona-rally-wins-7461-bridgeports-quintet-puts-up-a-surprising.html | IONA RALLY WINS 7461 Bridgeports Quintet Puts Up a Surprising Challenge | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/japan-studies-new-army.html | Japan Studies New Army | By Lindesay Parrott | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/jars-adamsdms-civil-engineer-57i-consultingspecialist-designed.html | JARS ADAMSDmS CIVIL ENGINEER 57i ConsultingSpecialist Designed Built Many Large Airports in This Country and Africa | Special to THE NEW YORK TmS | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/jersey-slide-needs-snow-passaic-county-threatens-to-oust-unused.html | JERSEY SLIDE NEEDS SNOW Passaic County Threatens to Oust Unused Toboggan Run | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/john-l-sullivan.html | JOHN L SULLIVAN | Special to THe NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/joseph-wetzels.html | JOSEPH WETZELS | Special to NEW YOR TrMr s | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/josephgilmore.html | JosephGilmore | sfpecialil to the n | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/judge-a-lee-wyman-of-south-dakota-79.html | JUDGE A LEE WYMAN OF SOUTH DAKOTA 79 | Special to THE NEW YORK TIMES I | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/katherine-mgoy-becomes-fiancee-wellesley-alumna-to-be-wed-to.html | KATHERINE MGOY BECOMES FIANCEE Wellesley Alumna to Be Wed to Charles C Bassett 3d I Graduate of Harvard J | I peial tO Ttu IV ioK TIML | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/labor-boss-loot-placed-at-275000-raceway-investigators-reveal-state.html | LABOR BOSS LOOT PLACED AT 275000 Raceway Investigators Reveal State Will Study Welfare Funds Covering 1115000 | By A H Raskin | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/laborite-censure-on-africa-beaten-lyttelton-upheld-by-safe-edge.html | LABORITE CENSURE ON AFRICA BEATEN Lyttelton Upheld by Safe Edge Suez Policy Supported by 116 Opposition Members | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/lange-shows-way-for-7852-victory-middie-star-scores-31-points.html | LANGE SHOWS WAY FOR 7852 VICTORY Middie Star Scores 31 Points Against Columbia as Navy Gains Fourth Triumph | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/lee-n-cleveland.html | LEE N CLEVELAND | Special to Tm NV Nox TIMr S | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/m-ss-harrier-vlrro-surfrac-le_aer.html | M ss HARRier vlrro surFRAc LEAER | Sl Special Zo Tg Ngw Yo Tzrgs I | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/margaret-austibl-i-bride-prospective-i-she-will-be-wed-in-spring-to.html | MARGARET AUSTIbl i BRIDE PROSPECTIVE i She Will Be Wed in Spring to Dr Robert V delinek of Faculty at Columbia | Splal to T Nrw NoPv Txlts | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/meyner-absolves-kenny-declares-jersey-city-exmayor-made-no-requests.html | MEYNER ABSOLVES KENNY Declares Jersey City ExMayor Made No Requests of Him | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-bettinger-to-wed-i-student-at-stetson-u-fiancee-of-lieut-c-j.html | MISS BETTINGER TO WED i Student at Stetson U Fiancee of Lieut C J Weber Jr i | Special to Txz Nlxv Yogg Tlns | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-halo-hibbard.html | MISS HALO HIBBARD | speal to Nw Yox Txrs | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/miss-jane-b-sawyer-married-in-suburbs.html | MISS JANE B SAWYER MARRIED IN SUBURBS | SpecaJ to Trig Nuw YOK TxtEs | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mobilization-adviser-named.html | Mobilization Adviser Named | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/morrishoagland.html | MorrisHoagland | pc ial tO THS gW NOPK Ttl | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mrs-c-b-phyfe-has-daughter-fj.html | Mrs C B Phyfe Has Daughter   fJ | 3 Tq  Yur To | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/mrs-elliott-c-dill.html | MRS ELLIOTT C DILI | R Special to T w You | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/n-l-r-b-order-for-dock-vote.html | N L R B Order for Dock Vote | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nato-says-european-army-remains-essential-goal-in-western-defenses.html | NATO Says European Army Remains Essential Goal in Western Defenses EUROPE ARMY NEED STRESSED BY NATO | By C L Sulzberger | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-paper-making-process-is-developed-using-40-cheap-poplar-wood.html | New Paper Making Process Is Developed Using 40 Cheap Poplar Wood for Pulp | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/new-span-crosses-delaware-river-fine-driscoll-at-ceremonies-for.html | NEW SPAN CROSSES DELAWARE RIVER Fine Driscoll at Ceremonies for Water Gap Bridge  Road to Link Poconos and New York | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/newtype-warship-aids-soviet-fleet-improved-destroyer-steps-up.html | NEWTYPE WARSHIP AIDS SOVIET FLEET Improved Destroyer Steps Up Strength in Baltic  Force There Worries Sweden | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nicaraguan-officials-changed.html | Nicaraguan Officials Changed | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nixon-weighs-report-may-tell-the-nation-about-trip-to-the-far-east.html | NIXON WEIGHS REPORT May Tell the Nation About Trip to the Far East | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/no-direct-dav-aid-given-to-veterans-68-of-21480000-raised-in-3.html | NO DIRECT DAV AID GIVEN TO VETERANS 68 of 21480000 Raised in 3 years Went for Promotion Work Inquiry Is Told | By Charles Grutzner | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/nonexistent-body-fights-red-label-international-workers-order.html | NONEXISTENT BODY FIGHTS RED LABEL International Workers Order Disbanded by State Finds Its Status Is Anomalous | By Bess Furman | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/opposition-leader-disappears-in-iran-makki-believed-to-be-in-hiding.html | OPPOSITION LEADER DISAPPEARS IN IRAN Makki Believed to Be in Hiding After Zahedi Government Threatens His Arrest | By Welles Hangen | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/our-relations-with-india-belief-is-expressed-that-erroneous.html | Our Relations With India Belief Is Expressed That Erroneous Assumptions May Mar Our Attitude | DOROTHY NORMAN | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/paean-to-wrights-is-shaken-from-sky-jets-crash-the-sound-barrier-in.html | PAEAN TO WRIGHTS IS SHAKEN FROM SKY Jets Crash the Sound Barrier in Dives at Kitty Hawk in Defense Day Ceremony | By Robert K Plumb | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pay-of-some-judges-called-shameful-brownell-asserts-commission.html | PAY OF SOME JUDGES CALLED SHAMEFUL Brownell Asserts Commission Should Urge Increases  Many Approve Rise for Congress | By C P Trussell | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pay-rise-urged-for-teachers.html | Pay Rise Urged for Teachers | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/pella-pledges-aim-for-yugoslav-amity.html | PELLA PLEDGES AIM FOR YUGOSLAV AMITY | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/port-pier-vote-set-in-fast-board-step-to-bar-new-strike-ballot.html | PORT PIER VOTE SET IN FAST BOARD STEP TO BAR NEW STRIKE Ballot Ordered Wednesday or Sooner but Only for Dock Men in the New York Area | By Damon M Stetson | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/princetonians-put-malice-into-alice-triangle-club-cavorts-in-song.html | PRINCETONIANS PUT MALICE INTO ALICE Triangle Club Cavorts in Song and Dance Wonderland on Its Sixtieth Anniversary | W G B | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/railroad-strike-in-britain-is-off-london-subway-tieup-is-also.html | RAILROAD STRIKE IN BRITAIN IS OFF London Subway TieUp Is Also Canceled as Workers Accept Boards Pledge on Pay Rise | Specia to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rangers-rally-to-vanquish-bruins-in-garden-hockey-game-murphys.html | Rangers Rally to Vanquish Bruins in Garden Hockey Game MURPHYS MARKER CHECKS BOSTON 43 | By Joseph C Nichols | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/recital-is-played-by-joseph-fuchs-violinist-scores-with-works-of.html | RECITAL IS PLAYED BY JOSEPH FUCHS Violinist Scores With Works of Mozart Bach Paganini and Roussel at Town Hall | H C S | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/red-asks-big-four-to-invite-germans-acting-premier-in-east-seeks.html | RED ASKS BIG FOUR TO INVITE GERMANS Acting Premier in East Seeks Voice for Both Parts of Land in Proposed Berlin Talks | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/red-protest-to-neutrals-asks-force-be-used-on-p-o-ws-red-protest.html | Red Protest to Neutrals Asks Force Be Used on P O Ws RED PROTEST ASKS FORCE ON P O WS | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/reserve-balances-up-by-259000000-demand-deposits-adjusted-increase.html | RESERVE BALANCES UP BY 259000000 Demand Deposits Adjusted Increase 783000000 Borrowings Gain | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/robert-s-stangland.html | ROBERT S STANGLAND | Special to Taz Nzw YoPJ TIMZS | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/robertsarri.html | RobertsArri | Secial to THe Nuw YOP K TIMEq | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rocket-plane-goes-1600-mph-in-fastest-flight-ever-reported-air.html | Rocket Plane Goes 1600 MPH In Fastest Flight Ever Reported Air Force Major Flew Bell Test Craft at More Than Twice the Speed of Sound | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/rutgers-sets-back-delaware-68-to-51.html | RUTGERS SETS BACK DELAWARE 68 TO 51 | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/safe-with-40000-stolen-atlantic-city-cafe-man-robbed-through-ruse.html | SAFE WITH 40000 STOLEN Atlantic City Cafe Man Robbed Through Ruse at Home | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/samish-files-appeal-lobbyist-fights-tax-conviction-asks-reasonable.html | SAMISH FILES APPEAL Lobbyist Fights Tax Conviction Asks Reasonable Bail | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/separate-point-4-urged-on-stassen-combining-technical-aid-with.html | SEPARATE POINT 4 URGED ON STASSEN Combining Technical Aid With Other Plans Would Be Major Mistake Panel Reports | By Paul P Kennedy | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/seton-halls-improving-quintet-points-for-st-francis-contest-russell.html | Seton Halls Improving Quintet Points for St Francis Contest Russell Regards Saturday Game as Key to Season Nathanic and Cooper Help Fill Gaps Left by Dukes and Regan | By William J Briordy | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sobells-appeal-pushed-supreme-court-asked-to-grant-new-trial-for.html | SOBELLS APPEAL PUSHED Supreme Court Asked to Grant New Trial for Atom Plotter | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/soviet-composer-scorns-art-curbs-khatchaturian-bars-red-tutelage.html | Soviet Composer Scorns Art Curbs Khatchaturian Bars Red Tutelage SOVIET COMPOSER SCORNS ART CURBS | By Howard Taubman | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/soviet-show-trial-for-beria-awaited-accused-expected-to-flaunt.html | SOVIET SHOW TRIAL FOR BERIA AWAITED Accused Expected to Flaunt Guilt in Old Purge Pattern Revelations a Surprise | By Harry Schwartz | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/sports-of-the-times-man-with-a-monument.html | Sports of The Times Man With a Monument | By Arthur Daley | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/state-maritime-victor-defeats-kings-point-quintet-7753-mackessy.html | STATE MARITIME VICTOR Defeats Kings Point Quintet 7753 MacKessy Stars | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/story-of-nativity-offered-in-music-berlioz-lenfance-du-christ.html | STORY OF NATIVITY OFFERED IN MUSIC Berlioz LEnfance du Christ Played by Little Orchestra at Carnegie Hall Concert | J B | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/strike-looms-in-israel-unions-threaten-action-to-get-contractual.html | STRIKE LOOMS IN ISRAEL Unions Threaten Action to Get Contractual LivingCost Rise | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/suburbia-is-urged-think-big-plan-big-f-l-allen-bids-westchester-act.html | SUBURBIA IS URGED THINK BIG PLAN BIG F L Allen Bids Westchester Act Before Metropolitan Flood Engulfs Area | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/teacher-strike-won-170-to-get-increase.html | TEACHER STRIKE WON 170 TO GET INCREASE | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/text-of-dewey-talk-in-hartford-hailing-gains-by-eisenhower.html | Text of Dewey Talk in Hartford Hailing Gains by Eisenhower | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/text-on-the-jordan-river-project.html | Text on the Jordan River Project | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/thruway-extension-ready.html | Thruway Extension Ready | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
|---|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/troth-anbloijblced-i-of-miss-gardoff-mount-kisco-girl-is-engaged-to.html | TROTH ANblOIJblCED i oF MISS GARDOFF Mount Kisco Girl Is Engaged to W A Cameron Lawyer and Princeton Graduate | ecial to Till N YOaK Tzlu | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/two-witnesses-silent-5th-amendment-invoked-by-tv-figures-in-coast.html | TWO WITNESSES SILENT 5th Amendment Invoked by TV Figures in Coast Hearing | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/u-n-lists-atomic-laws-18-nations-some-of-them-small-have.html | U N LISTS ATOMIC LAWS 18 Nations Some of Them Small Have Development Rules | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/u-s-excludes-labor-from-mexican-talks.html | U S EXCLUDES LABOR FROM MEXICAN TALKS | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/u-s-import-right-denied-to-german-trader-and-three-concerns-cited.html | U S IMPORT RIGHT DENIED TO GERMAN Trader and Three Concerns Cited as Drugs Bought Here Reach Enemy in Korea | By Charles E Egan | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/u-s-to-stockpile-arms-it-holds-up-plans-to-continue-buying-even-if.html | U S TO STOCKPILE ARMS IT HOLDS UP Plans to Continue Buying Even if Forced to Reduce Aid to European Army Group | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/u-s-urged-to-keep-two-pacific-bases-navy-secretary-says-okinawa-and.html | U S URGED TO KEEP TWO PACIFIC BASES Navy Secretary Says Okinawa and Bonins Maintain Defense Against Communist Tide | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/uninformed-youth-appall-president-eisenhower-expresses-concern-at.html | UNINFORMED YOUTH APPALL PRESIDENT Eisenhower Expresses Concern at Lack of Knowledge Shown on U S Basic Principles | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/upsala-in-front-82-to-64-defeats-providence-quintet-moran-of-losers.html | UPSALA IN FRONT 82 TO 64 Defeats Providence Quintet Moran of Losers Excels | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/venezuelan-congress-called.html | Venezuelan Congress Called | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/washington-square-highway.html | Washington Square Highway | ROBERT C WEINBERG | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/watkins-rejects-alien-act-change-he-holds-to-original-belief-after.html | WATKINS REJECTS ALIEN ACT CHANGE He Holds to Original Belief After a 3Month Survey of Operation Abroad | By Clayton Knowles | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/wesleyan-elects-cocaptains.html | Wesleyan Elects Cocaptains | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archiv es/west-germans-oppose-idea.html | West Germans Oppose Idea | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/what-to-do-with-a-whale.html | What to Do With a Whale | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/white-house-wins-fight-to-replace-civil-service-aides-federal-judge.html | WHITE HOUSE WINS FIGHT TO REPLACE CIVIL SERVICE AIDES Federal Judge Rules President Can Discharge Key Officials Denies Statutory Safeguard | By Luther A Huston | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/witness-on-einstein-advice-refuses-to-say-it-he-was-red-witness-is.html | Witness on Einstein Advice Refuses to Say it He Was Red WITNESS IS SILENT ON EINSTEIN ADVICE | By Peter Kihss | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/wood-field-and-stream-duck-hunters-in-chesapeake-area-show-a.html | Wood Field and Stream Duck Hunters in Chesapeake Area Show a Preference for Canvasbacks | By Raymond R Camp | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/worker-does-56-job-now-or-so-say-red-chinese.html | Worker Does 56 Job Now Or So Say Red Chinese | Special to THE NEW YORK TIMES | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-17 | https://www.nytimes.com/1953/12/17/archives/yanks-get-byrd-and-eddie-robinson-in-13man-deal-with-athletics.html | Yanks Get Byrd and Eddie Robinson in 13Man Deal With Athletics PHILADELPHIA GAINS POWER NEGRO STAR | By Joseph M Sheehan | RE0000096578 | 1981-07-20 | B00000450132 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/1947-pulitzer-prize-poet-to-lecture-in-cincinnati.html | 1947 Pulitzer Prize Poet To Lecture in Cincinnati | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/2-centuries-of-art-in-u-s-on-display-metropolitan-opens-a-gigantic.html | 2 CENTURIES OF ART IN U S ON DISPLAY Metropolitan Opens a Gigantic Exhibition in Observance of Columbia Bicentennial | By Howard Devree | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/3-italians-arrive-for-cup-regatta-castoldi-verga-and-selva-to-drive.html | 3 ITALIANS ARRIVE FOR CUP REGATTA Castoldi Verga and Selva to Drive Speed Boats Dec 27 in Miamis Grand Prix | By Clarence E Lovejoy | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/4-west-point-aides-confirm-dismissals.html | 4 WEST POINT AIDES CONFIRM DISMISSALS | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/4753-output-rise-put-at-35-not-27-revisions-in-reserve-boards.html | 4753 OUTPUT RISE PUT AT 35 NOT 27 Revisions in Reserve Boards Industrial Index Disclose Bigger PostWar Gain KEY YARDSTICK IS REFINED 4749 Used as Base Period Monthly Component Series Raised From 100 to 175 | By Joseph A Loftusspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/6-killed-as-fire-sweeps-chicago-hotel.html | 6 Killed as Fire Sweeps Chicago Hotel | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/about-new-york-oldtime-gingerbread-christmas-cards-on-display-there.html | About New York Oldtime Gingerbread Christmas Cards on Display There Are Curbs on That Drunkometer | By Meyer Berger | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/adonis-deportation-upheld-by-us-agency.html | ADONIS DEPORTATION UPHELD BY US AGENCY | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/aide-doubts-shift-by-rhee-on-parley-foreign-minister-asserts-his.html | AIDE DOUBTS SHIFT BY RHEE ON PARLEY Foreign Minister Asserts His Chief Was Misunderstood on 90Day Conference Leeway | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/air-leaders-hail-jubilee-of-flight-50-years-to-day-1500-meet-in.html | AIR LEADERS HAIL JUBILEE OF FLIGHT 50 Years to Day 1500 Meet in Washington Sky Stunts Draw 5000 to Kitty Hawk | By Robert K Plumbspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/airy-fashion-for-the-sunny-south-shown-as-mercury-plunges-here.html | Airy Fashion for the Sunny South Shown as Mercury Plunges Here | By Virginia Pope | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/american-hospital-praised.html | American Hospital Praised | P W McKEAG | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/army-quintet-wins-8157-hannon-binstein-pace-cadets-to-easy-triumph.html | ARMY QUINTET WINS 8157 Hannon Binstein Pace Cadets to Easy Triumph Over Ithaca | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ask-ouster-of-americans.html | Ask Ouster of Americans | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/auto-and-1100-cigars-stolen.html | Auto and 1100 Cigars Stolen | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/back-meyner-on-labor-act.html | Back Meyner on Labor Act | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/berliners-want-travel-freed.html | Berliners Want Travel Freed | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bonds-and-shares-on-london-market-action-of-stocks-in-the-wake-of.html | BONDS AND SHARES ON LONDON MARKET Action of Stocks in the Wake of Strike Cancellation Is Not Up to Expectations | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/bonn-parties-split-on-future-regime-socialists-question-adenauer.html | BONN PARTIES SPLIT ON FUTURE REGIME Socialists Question Adenauer Stand on Possible Role of AllGerman Assembly | Special to THE NEW YORK TIMESBy Clifton Daniel | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/brahms-program-at-philharmonic-erica-morini-soloist-in-violin.html | BRAHMS PROGRAM AT PHILHARMONIC Erica Morini Soloist in Violin Concerto in D Walter Is Conductor at Carnegie Hall | By Olin Downes | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/british-stand-firm-on-suez-conditions-churchill-and-eden-tell-mps.html | BRITISH STAND FIRM ON SUEZ CONDITIONS Churchill and Eden Tell MPs London Wont Back Down  Bevan Defends Writings | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/britons-observe-the-day-leading-aviation-figures-attend-london.html | BRITONS OBSERVE THE DAY Leading Aviation Figures Attend London Jubilee Function | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/callawayafison.html | CallawayAfison | SPECIAL TO THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/canada-bars-selling-of-her-ships-abroad.html | CANADA BARS SELLING OF HER SHIPS ABROAD | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/change-suggested-on-defense-goods-committee-would-streamline.html | CHANGE SUGGESTED ON DEFENSE GOODS Committee Would Streamline Materials Control Program in Either Hot or Cold War CHANGED SUGGESTED ON DEFENSE GOODS | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/charge-called-contemptible.html | Charge Called Contemptible | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/churchill-states-soviets-security-is-topic-at-berlin-he-says.html | CHURCHILL STATES SOVIETS SECURITY IS TOPIC AT BERLIN He Says Western Powers Will Try to Promote a Feeling of Safety Against Aggression ISSUES ATOMIC POOL PLEA Briton Bids Moscow Follow Eisenhower Beam of Light Reviews Bermuda Parley Churchill States Soviet Security Will Be Topic at Berlin Parley | By Drew Middletonspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/col-paul-g-cramer.html | COL PAUL G CRAMER | Sptat Tu NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/compatible-color-approved-for-tv-fcc-reverses-itself-signal.html | COMPATIBLE COLOR APPROVED FOR TV FCC Reverses Itself  Signal Receivable on Present Sets in Black and White COMPATIBLE COLOR APPROVED FOR TV | By Jack Gould | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dean-sees-long-delay.html | Dean Sees Long Delay | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dewey-considering-a-czar-for-harness-racing-in-state-dewey-consider.html | Dewey Considering a Czar For Harness Racing in State DEWEY CONSIDER TROT RACING CZAR | By Warren Weaver Jrspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dewey-tells-chiefs-he-wont-run-again.html | DEWEY TELLS CHIEFS HE WONT RUN AGAIN | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dr-george-j-bednarek.html | DR GEORGE J BEDNAREK | Special to Ta Ngw YolK Tings | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/dulles-back-home-much-encouraged-reports-progress-in-atlantic.html | DULLES BACK HOME MUCH ENCOURAGED Reports Progress in Atlantic Council Talks in Paris as U S Delegates Return | By Walter H Waggonerspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/eachlessschoenfeld.html | EachlessSchoenfeld | Special to Tm | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/egyptian-minister-charges-british-use-sons-illness-to-silence-him.html | Egyptian Minister Charges British Use Sons Illness to Silence Him Major Salem Accuses Them of Attempt to Exploit Help in Polio Case  His Action Contemptible London Says | By Kennett Lovespecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/eisenhower-rallies-congress-leaders-to-party-program-he-stresses.html | EISENHOWER RALLIES CONGRESS LEADERS TO PARTY PROGRAM He Stresses Republican Unity in 1954 Legislative Plans  Asks No Democratic Aid PLEDGES SPENDING CUTS Outlook However Seems to Be for Another Year of Deficit Financing of the Budget EISENHOWER RALLIES CONGRESS LEADERS | By William S Whitespecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/empire-city-turf-dates-may-be-at-stake-in-commission-meeting.html | Empire City Turf Dates May Be at Stake in Commission Meeting Wednesday OPPOSITION LOOMS TO RACING SETUP Showdown Near on Whether Trackless Empire Will Get 1954 Dates at Jamaica | By James Roach | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/exodus-feb-15-set-at-shanks-village-4500-residents-fight-move-u-s.html | EXODUS FEB 15 SET AT SHANKS VILLAGE 4500 Residents Fight Move  U S to Ask Bids for Most of Former Army Camp | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/farm-group-backs-flexible-program-but-federation-admits-a-need-for.html | FARM GROUP BACKS FLEXIBLE PROGRAM But Federation Admits a Need for High Price Supports and Federal Controls | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/film-brief-attacks-states-censorship-attorney-asks-supreme-court-to.html | FILM BRIEF ATTACKS STATES CENSORSHIP Attorney Asks Supreme Court to Invalidate New York Law That Bans La Ronde | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/first-paper-mill-opened-in-israel-plant-at-hadera-is-expected-to.html | FIRST PAPER MILL OPENED IN ISRAEL Plant at Hadera Is Expected to Help Nation Cut Currency Gap 1000000 a Year | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/float-shows-an-increase-of-587000000-treasury-deposits-are-off.html | Float Shows an Increase of 587000000 Treasury Deposits Are Off 264000000 | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/food-news-festive-dishes-candybased-yule-confections-used-as-a.html | Food News Festive Dishes CandyBased Yule Confections Used as a Basic Ingredient in Eggnog and Cake | By Ruth P CasaEmellos | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/fred-a-sinclair-sr.html | FRED A SINCLAIR SR | Speda1 to THE NW Yo TIZES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/freight-loadings-show-a-decline-651951-volume-96-below-52-level-134.html | FREIGHT LOADINGS SHOW A DECLINE 651951 Volume 96 Below 52 Level 134 Less Than in 51 15 Off in Week | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/french-fail-twice-to-pick-president-socialist-leads-with-laniel.html | FRENCH FAIL TWICE TO PICK PRESIDENT Socialist Leads With Laniel Second After Two Ballots Neither Near Needed Vote FRENCH FAIL TWICE TO PICK PRESIDENT | By Lansing Warrenspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/g-e-to-award-fellowships.html | G E to Award Fellowships | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/george-v-smith.html | GEORGE V SMITH | Special to TIIE IEW YORK TLa | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/gifts-for-koreans-linked-to-rackets-wagner-impersonated-in-drive-in.html | GIFTS FOR KOREANS LINKED TO RACKETS Wagner Impersonated in Drive Inquiry Chairman Urges Aid for Legitimate Funds GIFTS FOR KOREANS LINKED TO RACKETS | By Charles Grutzner | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/glyndebourne-program-54-fete-to-run-june-10july-27-new-productions.html | GLYNDEBOURNE PROGRAM 54 Fete to Run June 10July 27 New Productions Listed | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greasonwoods.html | GreasonWoods | Special to | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greek-god-invoked-in-du-pont-action-alice-in-wonderland-cheshire.html | GREEK GOD INVOKED IN DU PONT ACTION Alice in Wonderland Cheshire Cat Also Used by Defense in Attack on U S Case | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/greer-garson-to-do-a-movie-in-england-will-be-starred-in-innes.html | GREER GARSON TO DO A MOVIE IN ENGLAND Will Be Starred in Innes Story Case of the Journeying Boy Set in London Ireland | By Thomas M Pryorspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/guard-maps-camp-smith-events.html | Guard Maps Camp Smith Events | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/guardian-asks-245000-lawyer-in-14000000-estate-petitions-l-i-court.html | GUARDIAN ASKS 245000 Lawyer in 14000000 Estate Petitions L I Court for Fees | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/hamiltons-desk-shown-great-great-granddaughter-helps-in-college.html | HAMILTONS DESK SHOWN Great Great Granddaughter Helps in College Ceremony | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/harold-m-reehm.html | HAROLD M REEHM | Special to TH Nw YO TIMES | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/haymes-hearing-is-extended.html | Haymes Hearing Is Extended | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/ho-chih-minh-offer-to-paris-repeated-vietminh-leader-in-new-bid-for.html | HO CHIH MINH OFFER TO PARIS REPEATED Vietminh Leader in New Bid for Peace Bao Dai Chooses Cousin as His Premier | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/idoline-l-cpbe-becomes-fimcee-garrison-frest-almna-to-be-bride-of.html | IDOLINE L CPBE BECOMES FIMCEE Garrison Frest Almna tO Be Bride of William Scheerer I 2d Princeton Graduate | Sl | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/igeorgehffnah-of-ilkesbarre-3usiness-manager-coowner-of-the-sunday.html | IGEORGEHFFNAH OF ILKESBARRE 3usiness Manager CoOwner of The Sunday Independ ent for 30 Years Is Dead | Soocial to NEw YORK TIMZS | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/illinois-senator-seeks-secondterm-nomination.html | Illinois Senator Seeks SecondTerm Nomination | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/illinois-state-ban-put-on-many-books.html | ILLINOIS STATE BAN PUT ON MANY BOOKS | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/in-the-nation-a-bold-expansion-of-public-relations.html | In the Nation A Bold Expansion of Public Relations | By Arthur Krock | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/india-wins-rail-request-pakistan-agrees-to-reopening-traffic-in.html | INDIA WINS RAIL REQUEST Pakistan Agrees to Reopening Traffic in Punjabs | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iona-five-on-top-7064-halts-xavier-ohios-rally-for-3d-victory-of.html | IONA FIVE ON TOP 7064 Halts Xavier Ohios Rally for 3d Victory of Season | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iran-to-open-talks-with-soviet-tuesday.html | IRAN TO OPEN TALKS WITH SOVIET TUESDAY | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/iranian-says-regime-plans-to-kill-him.html | IRANIAN SAYS REGIME PLANS TO KILL HIM | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/j-randall-williams-.html | J RANDALL WILLIAMS | Special to TRE Nv YORK TIMr | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/jersey-man-89-dies-of-burns.html | Jersey Man 89 Dies of Burns | Special to Tm Nzw YOP K Txs | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/lack-of-height-loss-of-two-stars-hampering-brooklyn-college-five.html | Lack of Height Loss of Two Stars Hampering Brooklyn College Five Drills Scheduled Six Nights a Week to Make Up for Size  Solomon Is Tallest Starter at 62 Katzman Sparks Kingsmen | By Michael Strauss | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/leaders-in-soviet-said-to-maneuver-nato-survey-states-chiefs-are.html | LEADERS IN SOVIET SAID TO MANEUVER NATO Survey States Chiefs Are Continuing to Jockey for Control of Nation | By C L Sulzbergerspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/lieut-comdr-p-abramsi.html | LIEUT COMDR P ABRAMSI | Special to TFI NSW YORK TIMES I | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/limited-skiing-reported-upstate-at-lake-placid-and-snow-ridge-some.html | Limited Skiing Reported Upstate At Lake Placid and Snow Ridge Some Running Also Is Available in New Hampshire but More Snow Is Needed Pennsylvania Quebec Sport Good | By Frank Elkins | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/marg0-west-is-married-bride-of-william-jay-davis-at-her-home-in.html | MARG0 WEST IS MARRIED Bride of William Jay Davis at Her Home in Great Neck | SpepJal to 3LJ | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/matthew-t-meagher-a-emrarcladr-.html | MATTHEW T MEAGHER a EMRarCLaDR | Special to Ngw YORK TIM | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mcarthy-charges-man-spied-by-phone-says-insurance-agent-called.html | MCARTHY CHARGES MAN SPIED BY PHONE Says Insurance Agent Called Defense Installations 400 to 600 Times in Last 2 Years | By Peter Kihss | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/military-ban-put-on-bottle-sales-defense-department-however-does.html | MILITARY BAN PUT ON BOTTLE SALES Defense Department However Does Not Bar Dispensing of Liquor by the Drink | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/miriam-kaiser-affianced1-u-of-p-medical-student-will-be.html | MIRIAM KAISER AFFIANCED1 U of P Medical Student Will Be | SPECIAL TO THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-edith-powel-rand-is-wed-in-glen-cove-to-john-papps-manager-of.html | Mrs Edith Powel Rand Is Wed in Glen Cove To John Papps Manager of Bermuda Club | Special to Tml N | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-eugene-f-kelley.html | MRS EUGENE F KELLEY | Special to IRE NEW YORK TIES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-field-obeys-order-to-quit-u-s-wife-of-supporter-of-left-wing.html | MRS FIELD OBEYS ORDER TO QUIT U S Wife of Supporter of Left Wing Causes Enters Mexico to Bar Deportation to Canada | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/mrs-w-w-wotherspoon.html | MRS W W WOTHERSPOON | Specit t lHg NgW YORK TIES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/musical-lined-up-for-mary-martin-laughton-and-gregory-plan-to-put.html | MUSICAL LINED UP FOR MARY MARTIN Laughton and Gregory Plan to Put on Show About Quakers Based on 45 Fiction Book | By Sam Zolotow | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/n-l-r-b-gives-its-reasons-for-ordering-early-pier-election-here.html | N L R B Gives Its Reasons for Ordering Early Pier Election Here | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/nato-to-get-new-look-paris-deliberations-show-alliance-plans-to.html | NATO to Get New Look Paris Deliberations Show Alliance Plans to Modernize Armed Services | By Hanson W Baldwin | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-blood-factor-found-u-is-widely-distributed.html | New Blood Factor Found U Is Widely Distributed | Science Service | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-budget-hints-deficit-spending-despite-presidents-prediction-of.html | NEW BUDGET HINTS DEFICIT SPENDING Despite Presidents Prediction of Cut in Outlay Taber Still Is Dissatisfied | By John D Morrisspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-delhi-dubious-on-freeing-pows-thimayyas-idea-of-korean-action.html | NEW DELHI DUBIOUS ON FREEING POWS Thimayyas Idea of Korean Action Jan 22 Personal Says Government Spokesman | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/new-south-wales-forces-unionism-government-enacts-measure-requiring.html | NEW SOUTH WALES FORCES UNIONISM Government Enacts Measure Requiring Workers to Join Labor Groups | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/nike-missiles-set-to-guard-capital-guided-weapons-able-to-track-and.html | NIKE MISSILES SET TO GUARD CAPITAL Guided Weapons Able to Track and Destroy Enemy Planes Regardless of Weather | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/noise-of-planes-protested.html | Noise of Planes Protested | WILLIAM C ROBBINS | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/norbert-luft.html | NORBERT LUFT | Special to THE NEW YO TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pahang-area-cleared-of-reds.html | Pahang Area Cleared of Reds | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pakistani-premier-adamant-on-pact-says-nation-wont-be-bulldozed-by.html | PAKISTANI PREMIER ADAMANT ON PACT Says Nation Wont Be Bulldozed by Challenges to Sovereignty Over a U S Arms Tie | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/patricia-shier-engaged-student-at-connecticut-college-fiancee-of.html | PATRICIA SHIER ENGAGED Student at Connecticut College Fiancee of Cadet W Mason Jr | SPECIAL TO THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/patrick-v-mercolino.html | PATRICK V MERCOLINO | Special to Tm Nmv Yo Trois | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/peril-to-economy-feared-by-german-expert-says-export-surpluses-and.html | PERIL TO ECONOMY FEARED BY GERMAN Expert Says Export Surpluses and Credit Balances Harm Stability of Western Area | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/philip-b-smith.html | PHILIP B SMITH | Slectal to THE Nhw YOV T1MSS | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/phyllis-weinstein-engaged-to-ensign.html | PHYLLIS WEINSTEIN ENGAGED TO ENSIGN | Special to Tx | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/pier-vote-tuesday-set-despite-pleas-of-top-officials-quick-action.html | PIER VOTE TUESDAY SET DESPITE PLEAS OF TOP OFFICIALS Quick Action Ignores Warnings by White House and Dewey That It Will Aid Gangsters PIER VOTE TUESDAY IS SET BY N L R B | By A H Raskin | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/premier-resigns-post.html | Premier Resigns Post | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/prince-said-to-reserve-decision.html | Prince Said to Reserve Decision | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/public-to-be-warned-about-valise-bombs-public-to-be-told-of-valise.html | Public to Be Warned About Valise Bombs PUBLIC TO BE TOLD OF VALISE BOMBS | By Anthony Levierospecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/red-china-seeks-funds-broadcast-indicates-renewing-of-pressure-on.html | RED CHINA SEEKS FUNDS Broadcast Indicates Renewing of Pressure on People Abroad | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/robert-vogelers-father-dies.html | Robert Vogelers Father Dies | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/robinsons-to-buy-home-baseball-star-decides-to-move-to-5-acres-in.html | ROBINSONS TO BUY HOME Baseball Star Decides to Move to 5 Acres in Stamford | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/security-as-aim-of-e-d-c-integration-of-german-army-in-units.html | Security as Aim of E D C Integration of German Army in Units Considered Important Factor | F GEORGE STEINER | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/singers-recreate-bach-atmosphere-cantata-group-tries-to-revive.html | SINGERS RECREATE BACH ATMOSPHERE Cantata Group Tries to Revive Conditions in Which Master Conducted | H C S | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/some-think-beria-is-dead.html | Some Think Beria Is Dead | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/south-korean-plans-laid.html | South Korean Plans Laid | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/sports-of-the-times-grand-larceny.html | Sports of The Times Grand Larceny | By Arthur Daley | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/st-johns-beaten-by-rice-85-to-81-lance-paces-owls-at-garden-western.html | ST JOHNS BEATEN BY RICE 85 To 81 Lance Paces Owls at Garden  Western Kentucky Defeats St Francis by 7855 | By Joseph M Sheehan | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/state-department-sets-far-east-trip-assistant-secretary-robertson.html | STATE DEPARTMENT SETS FAR EAST TRIP Assistant Secretary Robertson to Leave Tomorrow for Two Weeks of Talks in Area | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/state-will-preserve-strip-of-old-canal.html | STATE WILL PRESERVE STRIP OF OLD CANAL | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/store-sales-show-3-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3 DROP IN NATION Increase Reported for Week Compares With a Year Ago  10 Dip for New York City | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/syrian-condemns-new-jordan-plan-zeineddine-says-his-country-may.html | SYRIAN CONDEMNS NEW JORDAN PLAN Zeineddine Says His Country May Also Seek to Divert River if Israel Persists | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/t-v-a-will-make-atom-power-study-a-e-c-enlists-vast-resources-of.html | T V A WILL MAKE ATOM POWER STUDY A E C Enlists Vast Resources of Authority to Speed Use of Nuclear Energy for Peace | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |

| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/tax-accord-move-delayed-by-g-o-p-return-of-reed-from-cruise-awaited.html | TAX ACCORD MOVE DELAYED BY G O P Return of Reed From Cruise Awaited White House Talks Also Defer Tariff Issue | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/tilting-at-a-myth-exaide-of-u-n-unit-urges-l-i-parents-to-say-santa.html | TILTING AT A MYTH ExAide of U N Unit Urges L I Parents to Say Santa Isnt So | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/to-equalize-state-school-aid-basis-for-distributing-taxes-to.html | To Equalize State School Aid Basis for Distributing Taxes to Communities Is Criticized | BERNARD MARGOLIS | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trainmen-settle-dispute-on-wages-new-agreement-increases-pay-and.html | TRAINMEN SETTLE DISPUTE ON WAGES New Agreement Increases Pay and Liberalizes Vacations  Express Strike Off | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trial-in-the-south.html | Trial in the South | LOWELL M LIMPUS | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/trygve-lie-off-for-norway.html | Trygve Lie Off for Norway | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-n-chief-deplores-bypassing-charter.html | U N CHIEF DEPLORES BYPASSING CHARTER | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-n-headquarters-reticent.html | U N Headquarters Reticent | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-n-unit-lists-peaceful-uses.html | U N Unit Lists Peaceful Uses | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/u-s-practicality-seen-in-atom-plan-british-said-to-feel-offer-to.html | U S PRACTICALITY SEEN IN ATOM PLAN British Said to Feel Offer to Share Is Result of Their Progress in Some Phases | By Dana Adams Schmidtspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/utah-senate-votes-to-shift-colleges-proposed-return-to-mormon.html | UTAH SENATE VOTES TO SHIFT COLLEGES Proposed Return to Mormon Church to Save Money for State Stirs Opposition | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/venezuela-eases-oil-sale-pressure-holds-back-on-concessions-to-u-s.html | VENEZUELA EASES OIL SALE PRESSURE Holds Back on Concessions to U S Producers as Worked Output Exceeds Demands | By Sydney Grusonspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wagner-demands-accord-on-transit-union-votes-to-support-his.html | WAGNER DEMANDS ACCORD ON TRANSIT Union Votes to Support His Proposal for Retroactivity From FactFinding Pact | By Leonard Ingalls | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/westchester-budget-reported.html | Westchester Budget Reported | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wide-swings-mark-trading-in-grains-wheat-and-corn-open-strong-dip.html | WIDE SWINGS MARK TRADING IN GRAINS Wheat and Corn Open Strong Dip on Breaks in Soybeans and Oats Then Recover | Special to THE NEW YORK TIMES | RE0000096579 | 1981-07-20 | B00000450133 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/wood-field-and-stream-drop-in-temperature-and-appearance-of-red.html | Wood Field and Stream Drop in Temperature and Appearance of Red Legs Make Duck Hunter Rejoice | By Raymond R Camp | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/yankees-sell-stadium-rent-it-back-in-a-threeway-6500000-deal.html | Yankees Sell Stadium Rent It Back In a ThreeWay 6500000 Deal YANKEES SELL PARK THEN RENT IT BACK | By Lee E Cooper | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-18 | https://www.nytimes.com/1953/12/18/archives/yugoslavs-report-new-trieste-plan-say-u-s-and-britain-propose-to.html | YUGOSLAVS REPORT NEW TRIESTE PLAN Say U S and Britain Propose to Drop AntiSlovene Laws Imposed Under Mussolini | By Jack Raymondspecial To the New York Times | RE0000096579 | 1981-07-20 | B00000450133 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/1953-crowds-and-wagering-down-state-racing-commission-reports.html | 1953 Crowds and Wagering Down State Racing Commission Reports 4501555 Bet 374479656 but the State Gained Record 32525600 New High for Purses  City County Shares Cut | By James Roach | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-mothers-toss-10-to-safety-in-fire-with-flames-engulfing-home.html | 2 MOTHERS TOSS 10 TO SAFETY IN FIRE With Flames Engulfing Home Women Refuse to Budge Until Children Are Safe | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-of-harvard-honored-profs-chafee-and-wolfson-get-chicago.html | 2 OF HARVARD HONORED Profs Chafee and Wolfson Get Chicago University Degrees | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/2-seized-in-arizona-in-illegal-gold-sale.html | 2 SEIZED IN ARIZONA IN ILLEGAL GOLD SALE | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/3-de-konings-plead-innocent-in-payoff.html | 3 DE KONINGS PLEAD INNOCENT IN PAYOFF | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/3-premium-reached-by-canadian-dollar.html | 3 PREMIUM REACHED BY CANADIAN DOLLAR | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/7000mile-test-winds-add-to-the-wrights-saga.html | 7000Mile Test Winds Add to the Wrights Saga | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/abroad-the-prime-minister-and-the-wayward-press.html | Abroad The Prime Minister and the Wayward Press | By Anne OHare McCormick | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/airline-to-install-dock-for-loading-united-will-test-device-that.html | AIRLINE TO INSTALL DOCK FOR LOADING United Will Test Device That Parks Planes Automatically With System of Tracks | By Bliss K Thorne | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/aldrich-to-direct-2d-lancaster-film-he-will-work-on-vera-cruz-also.html | ALDRICH TO DIRECT 2D LANCASTER FILM He Will Work on Vera Cruz Also Starring Gary Cooper After Bronco Apache | By Thomas M Pryorspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/allies-write-plea-to-22-u-s-captives-with-p-o-w-talks-blocked-u-n.html | ALLIES WRITE PLEA TO 22 U S CAPTIVES With P O W Talks Blocked U N Asks Indians in Korea to Deliver Its Statement Allies Write Plea to US Captives As Deadlock Holds in Korea Talks | By Lindesay Parrottspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/anne-frank-is-set-for-stage-version-bloomgarden-to-produce-play.html | ANNE FRANK IS SET FOR STAGE VERSION Bloomgarden to Produce Play Adapted by Hacketts From Book by Victim of Nazis | By Louis Calta | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/anthony-racine.html | ANTHONY RACINE | Special to Tin | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/argentina-urged-to-put-off-census-foreign-banks-request-more-time.html | ARGENTINA URGED TO PUT OFF CENSUS Foreign Banks Request More Time to Get Investment Data From Nonresident Clients | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/army-tops-middlebury-91-55.html | Army Tops Middlebury 91  55 | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/australian-cites-affinity-between-meteors-rain.html | Australian Cites Affinity Between Meteors Rain | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/baumanncowan.html | BaumannCowan | Special to THI NLW YOP Trll | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonds-and-shares-on-london-market-price-movements-are-uneven.html | BONDS AND SHARES ON LONDON MARKET Price Movements Are Uneven Tending to Sag  British Governments Go Lower | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonn-amnesty-bill-rejected.html | Bonn Amnesty Bill Rejected | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonn-split-widens-on-assembly-issue-free-democrats-join-foes-of.html | BONN SPLIT WIDENS ON ASSEMBLY ISSUE Free Democrats Join Foes of Adenauer in Stand on the Powers of Future Regime | By Clifton Danielspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonns-budget-voted-6452000000-measure-wins-approval-of-bundesrat.html | BONNS BUDGET VOTED 6452000000 Measure Wins Approval of Bundesrat | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/bonus-for-bonn-workers-finance-minister-finds-funds-for-christmas.html | BONUS FOR BONN WORKERS Finance Minister Finds Funds for Christmas Dividend | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096580 | 1981-07-20 | B00000450134 |

| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/boston-u-buys-building-5story-structure-in-back-bay-will-be-used.html | BOSTON U BUYS BUILDING 5Story Structure in Back Bay Will Be Used for Classrooms | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/britain-regrets-action.html | Britain Regrets Action | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/british-add-to-u-n-aid-pledge-additional-50000-to-technical-help.html | BRITISH ADD TO U N AID Pledge Additional 50000 to Technical Help Program | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/britons-facing-rise-in-rail-fares-and-fees.html | BRITONS FACING RISE IN RAIL FARES AND FEES | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/canada-to-adhere-to-her-nato-policy-pearson-sees-participation-in.html | CANADA TO ADHERE TO HER NATO POLICY Pearson Sees Participation in European Defense Even if Army Treaty Is Dropped | By Thomas F Bradyspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/capital-minimizes-threat-of-aid-cut-defense-officials-say-richards.html | CAPITAL MINIMIZES THREAT OF AID CUT Defense Officials Say Richards Amendment if Used Would Not Be Felt Before 1955 | By Dana Adams Schmidtspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/charles-sandbach.html | CHARLES SANDBACH | Special to 2op Tzrs | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/china-moves-slows-u-n-jordan-action-threat-to-abstain-or-veto.html | CHINA MOVES SLOWS U N JORDAN ACTION Threat to Abstain or Veto Resolution on Dam Project May Force Revision by West | By Thomas J Hamiltonspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/churches-staging-christmas-dramas-park-ave-creche-to-be-scene-of.html | CHURCHES STAGING CHRISTMAS DRAMAS Park Ave Creche to Be Scene of Three Pageants Nightly Tomorrow to Thursday OFFERING FOR D PS SET Gifts to Mark 325th Year of Dutch Church Here Other Services to Aid Children | By Preston King Sheldon | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/churchill-secrecy-irks-british-press-remarks-barring-newspapers.html | CHURCHILL SECRECY IRKS BRITISH PRESS Remarks Barring Newspapers From Diplomatic Parleys Are Viewed With Deep Concern | By Drew Middletonspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/city-life-called-boon-to-children-parents-count-varied-cultures-as.html | CITY LIFE CALLED BOON TO CHILDREN Parents Count Varied Cultures as Emotional Gain but Loss in Close Contacts Is Noted | By Dorothy Barclay | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/claims-to-jordan-examined-israel-said-to-fail-to-recognize-rights.html | Claims to Jordan Examined Israel Said to Fail to Recognize Rights of Palestinian Arabs | HAIKAL | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/clarence-p-beckman.html | CLARENCE P BECKMAN | Sperlal to | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/coast-candidate-sought-democrats-sound-out-graves-for-governorship.html | COAST CANDIDATE SOUGHT Democrats Sound Out Graves for Governorship Race | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/composers-unit-honors-founder-salzedos-suite-for-8-dances-for-harp.html | COMPOSERS UNIT HONORS FOUNDER Salzedos Suite for 8 Dances for Harp Which He Played Is Feature of Concert | J B | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/cornell-triumphs-over-yale-85-to-69-big-red-registers-second-ivy.html | CORNELL TRIUMPHS OVER YALE 85 TO 69 Big Red Registers Second Ivy League Victory Princeton Bows to Rutgers 7472 | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/cuba-and-britain-in-pact-sign-threeyear-trade-accord-on-sugar-and.html | CUBA AND BRITAIN IN PACT Sign ThreeYear Trade Accord on Sugar and Tobacco | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/david-lilienthal-head-of-fox-fois-cofounder-of-firm-with-i-j-fox.html | DAVID LILIENTHAL HEAD OF FOX FOIS CoFounder of Firm With I J Fox DiesNoted for Work in Charities at Boston | Special to TE NEW oP TrMgs | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dead-27-minutes-boy-lives-20-hours.html | DEAD 27 MINUTES BOY LIVES 20 HOURS | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dean-thinks-reds-will-renew-talks-envoy-back-from-korea-tells.html | DEAN THINKS REDS WILL RENEW TALKS Envoy Back From Korea Tells Dulles He Also Feels Foes Will Not Resume War | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/decision-expected-next-week.html | Decision Expected Next Week | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dewey-weighs-vast-program-to-expand-mental-hospitals-bond-issue-up.html | Dewey Weighs Vast Program To Expand Mental Hospitals Bond Issue Up to 500000000 Is Under Study to Build and Modernize Facilities Patient Rise Put at 3000 Yearly BIG HOSPITAL PLAN STUDIED BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-arthur-fowler-retired-pastor-85.html | DR ARTHUR FOWLER RETIRED PASTOR 85 | Special to Nzw YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-frederick-tioe-a-chest-specialist-one-of-first-chicago-experts.html | DR FREDERICK TIOE A CHEST SPECIALIST One of First Chicago Experts to Use BCG Tuberculosis Immunization Is Dead | Special to NEW Yo | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dr-r-t-woodyfit-medikl-teacher-former-professor-at-rush-college-in.html | DR R T WOODYfiT MEDIkL TEACHER Former Professor at Rush College in Chicago DiesSpecialist on Diabetes | Special to Tm Nw oK TrtS | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/dutch-accuse-venezuela-antilles-regime-bids-hague-intervene-in-ship.html | DUTCH ACCUSE VENEZUELA Antilles Regime Bids Hague Intervene in Ship Seizure | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/eddie-robinsons-belief-in-santa-affirmed-by-his-switch-to-yanks.html | Eddie Robinsons Belief in Santa Affirmed by His Switch to Yanks Visions of Their 294Foot RightField Wall Dance in His Head and Without Lopat to Face He Has Nothing to Dread | By Joseph M Sheehan | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/europeans-doubt-pressure-by-u-s-can-compel-unity-europeans-doubt.html | Europeans Doubt Pressure By U S Can Compel Unity EUROPEANS DOUBT UNITY BY PRESSURE | By Harold Callenderspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/factors-in-elections.html | Factors in Elections | NORMAN TRESS | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fcc-rules-color-tv-can-go-on-air-at-once-color-tv-gets-quick.html | FCC Rules Color TV Can Go on Air at Once Color TV Gets Quick GoAhead First Program Goes on Tomorrow | By Val Adams | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/fire-chief-80-to-retire-veit-has-served-stamford-since-handpumper.html | FIRE CHIEF 80 TO RETIRE Veit Has Served Stamford Since HandPumper Era 59 Years Ago | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/foreign-investors-shun-south-africa.html | FOREIGN INVESTORS SHUN SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/frank-g-blumenstock.html | FRANK G BLUMENSTOCK | Specie5 to Yo | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/g-o-p-chiefs-face-debt-rise-dilemma-may-be-forced-soon-to-seek.html | G O P CHIEFS FACE DEBT RISE DILEMMA May Be Forced Soon to Seek Increase Parley Indicates Split on 2 Other Issues | By John D Morrisspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gallery-displays-prizewinning-art-altoons-long-and-absent-top.html | GALLERY DISPLAYS PRIZEWINNING ART Altoons Long and Absent Top Canvas for Emily Lowe Award Exhibited at Egglestons | S P | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/gas-price-war-renewed-union-county-dealers-to-slash-charges-75.html | GAS PRICE WAR RENEWED Union County Dealers to Slash Charges 75 Cents Today | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/german-high-court-backs-sex-equality.html | GERMAN HIGH COURT BACKS SEX EQUALITY | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/germanies-in-trade-pact-eastwest-barter-3-times-that-of-this-year.html | GERMANIES IN TRADE PACT EastWest Barter 3 Times That of This Year Is Provided | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/graham-gains-unanimous-decision-over-young-in-tenround-garden-fight.html | Graham Gains Unanimous Decision Over Young in TenRound Garden Fight CLEVER EAST SIDER BEATS HEAVIER FOE Graham Fending Off Youngs Efforts at Infighting Hits Often but Lacks Power | By Joseph C Nichols | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/greece-backs-unity.html | Greece Backs Unity | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/guerrillas-increase-activities-in-malaya-regime-says-reds-food.html | Guerrillas Increase Activities in Malaya Regime Says Reds Food Drive Has Failed | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/halpern-joins-u-n-unit-justice-is-named-alternate-on.html | HALPERN JOINS U N UNIT Justice Is Named Alternate on AntiDiscrimination Group | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/helen-bergen-betrothedi-middlebury-alumna-will-be-wedi-to-russell-g.html | HELEN BERGEN BETROTHEDI Middlebury Alumna Will Be WedI to Russell G Downie | I Special to Txz NEw YOR TL | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/holyoke-chorus-heard-glee-club-offers-christmas-concert-at-town.html | HOLYOKE CHORUS HEARD Glee Club Offers Christmas Concert at Town Hall | H C S | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/hyland-r-moore.html | HYLAND R MOORE | Special to T NLw YoP x Tn47s | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/inventor-of-electric-watch-says-tiny-battery-will-run-it-6-months.html | Inventor of Electric Watch Says Tiny Battery Will Run It 6 Months Meter Is Patented for a PayasYouDrive System of Buying Car Overhead Mirror for Street Intersection Aids Driver LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/israel-gets-german-goods.html | Israel Gets German Goods | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/italy-grants-christmas-amnesty-to-more-than-23000-prisoners-italy.html | Italy Grants Christmas Amnesty To More Than 23000 Prisoners Italy Grants Christmas Amnesty To More Than 23000 Prisoners | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/jewishaustrian-talks-break-off-in-new-rift-on-heirless-property.html | JewishAustrian Talks Break Off In New Rift on Heirless Property JEWS AND AUSTRIA BREAK OFF TALKS | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/john-newlin-trainer.html | JOHN NEWLIN TRAINER | Speetal to THZ Nzw ClL | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/john-p-davies-upheld-seen-as-sacrificing-self-in-attempt-to.html | John P Davies Upheld Seen as Sacrificing Self in Attempt to Maintain Government Security | PAUL H NITZE | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/joseph-w-durbin-2d.html | JOSEPH W DURBIN 2D | Special to Nzw Yo r | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/jury-seeks-fraud-in-administration-of-union-welfare-insurance.html | JURY SEEKS FRAUD IN ADMINISTRATION OF UNION WELFARE Insurance Official Queried on 50000 Outlay Is Accused of Blocking Investigation JURY SEEKS FRAUD IN WELFARE FUNDS | By Alfred E Clark | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/kentucky-high-court-backs-superhighway.html | KENTUCKY HIGH COURT BACKS SUPERHIGHWAY | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |

| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/labors-health-plan-cited.html | Labors Health Plan Cited | J HENGERSON | RE0000096580 | 1981-07-20 | B00000450134 |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/laniel-takes-lead-in-french-voting-on-new-president-premier.html | LANIEL TAKES LEAD IN FRENCH VOTING ON NEW PRESIDENT Premier Overtakes Naegelen Socialist in Inconclusive 3d and 4th Ballots DECISION MAY COME TODAY Radicals Call on Herriot in Bid to Halt Trend as Their Man Delbos Quits Fight LANIEL TAKES LEAD IN PRESIDENT VOTE | By Lansing Warrenspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/larries-trip-yale-64-st-lawrence-scores-4-early-goals-for-4th-rink.html | LARRIES TRIP YALE 64 St Lawrence Scores 4 Early Goals for 4th Rink Victory | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/lawyers-to-discuss-child-crime.html | Lawyers to Discuss Child Crime | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/legion-exofficer-dies-lester-g-block-insurance-man-was-new-jersey.html | LEGION EXOFFICER DIES Lester G Block Insurance Man Was New Jersey Commander | Special to Hr v YORK rnaz | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/louis-larsen.html | LOUIS LARSEN | Special to NSw YORK Mr | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/malan-aide-says-white-age-is-over-chief-of-african-race-survey.html | MALAN AIDE SAYS WHITE AGE IS OVER Chief of African Race Survey Urges Regime to Shift Its Views on Domination | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/man-falls-to-death-catching-a-starling.html | MAN FALLS TO DEATH CATCHING A STARLING | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mcarthy-to-fight-amendment-reds-bill-would-deny-gifttax-relief.html | MCARTHY TO FIGHT AMENDMENT REDS Bill Would Deny GiftTax Relief Where Schools Employed Uncooperative Witnesses | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mike-odowd.html | MIKE ODOWD | Special toSlaz Nv Yoa L | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-a-t-mclintock.html | MRS A T MCLINTOCK | special to Nv Yo Tazs | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/mrs-mary-kelly-long-island-bride-widow-of-eye-specialist-wed-in.html | MRS MARY KELLY LONG ISLAND BRIDE Widow of Eye Specialist Wed in Lawrence to Thomas Blagden Harvard 04 | Special to Tla NEw NoRr TiS | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/n-y-u-opposes-holy-cross-five-in-featured-garden-game-tonight.html | N Y U Opposes Holy Cross Five In Featured Garden Game Tonight Manhattan Will Face Texas in Opener  Unbeaten Fordham Favored Over Columbia | By Michael Strauss | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/new-textile-hall-for-greenville.html | New Textile Hall for Greenville | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/noted-boston-lawyer-78-damon-hall-former-president-of-city-bar.html | NOTED BOSTON LAWYER 78 Damon Hall Former President of City Bar Association Dies | Special to Tmc Nv o Tnrs | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/novel-wrappings-on-sale-this-year-variety-of-new-designs-rivals.html | NOVEL WRAPPINGS ON SALE THIS YEAR Variety of New Designs Rivals Those on Wallpaper Even Ribbons Show Originality | By Cynthia Kellogg | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ovation-for-rubinstein-pianist-appears-on-coast-with-san-francisco.html | OVATION FOR RUBINSTEIN Pianist Appears on Coast With San Francisco Symphony | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/parent-lines-plan-on-lirr-assailed-state-at-an-i-c-c-hearing.html | PARENT LINES PLAN ON LIRR ASSAILED State at an I C C Hearing Criticizes Proposal to End the P S C Controls HOLDS PROJECT IS ILLEGAL Wyer Pictures Maintenance Slashes Made by Draper as False Economy | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/pay-and-costs-high-in-caracas-boom-venezuelas-capital-is-building.html | PAY AND COSTS HIGH IN CARACAS BOOM Venezuelas Capital Is Building and Spending Freely on Crest of Oil Riches | By Sydney Grusonspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/penelope-schust-ensigns-fiancee-briarcliff-alumna-to-be-bride-of.html | PENELOPE SCHUST ENSIGNS FIANCEE Briarcliff Alumna to Be Bride of Louis A Ruckgaber Jr Who Is a Yale Graduate | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/philip-e-dudley.html | PHILIP E DUDLEY | Special to Tag Nzw Youg TIngs | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/plant-gives-its-strikers-shelter-coffee-with-tv.html | Plant Gives Its Strikers Shelter Coffee With TV | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/polish-prelates-in-pledge-to-reds-warsaw-radio-reports-roman.html | POLISH PRELATES IN PLEDGE TO REDS Warsaw Radio Reports Roman Catholic Bishops Take Oath of Loyalty to State POLISH PRELATES IN PLEDGE TO REDS | By Religious News Service | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/power-link-feted-by-u-s-and-canada-plaque-is-unveiled-to-mark.html | POWER LINK FETED BY U S AND CANADA Plaque Is Unveiled to Mark Interchange of Electricity by Michigan and Ontario | By Foster Haileyspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/president-accents-high-policy-issues-on-2d-day-of-talks-covers-wide.html | PRESIDENT ACCENTS HIGH POLICY ISSUES ON 2D DAY OF TALKS Covers Wide Variety of Topics in Conferences With Party Congressional Leaders WAY CLEAR FOR TAX CUT Atom Plan Difficulty Likely McCarthy and Velde Bid as Sessions End Today PRESIDENT ACCENTS POLICY IN PARLEYS | By William S Whitespecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/press-club-elects-e-b-vacarro-named-president-of-capital.html | PRESS CLUB ELECTS E B Vacarro Named President of Capital Organization | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/primary-prices-continue-steady-no-change-noted-in-average-market.html | PRIMARY PRICES CONTINUE STEADY No Change Noted in Average Market Quotations for the Second Week in Row | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/public-gifts-asked-for-refugees-aid-u-n-commissioner-says-fund-has.html | PUBLIC GIFTS ASKED FOR REFUGEES AID U N Commissioner Says Fund Has Run Dry in Appeal for Cash Contributions | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/rival-dock-unions-step-up-drive-for-votes-next-week-rival-dock.html | Rival Dock Unions Step Up Drive for Votes Next Week Rival Dock Unions Step Up Drive For Crucial Vote to Start Tuesday | By Damon Stetson | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/russians-in-dark-on-u-s-atom-plan-key-sections-of-eisenhower.html | RUSSIANS IN DARK ON U S ATOM PLAN Key Sections of Eisenhower Address to U N Are Still Unprinted After 10 Days | By Harry Schwartz | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/scandinavia-plans-free-trade-area-norway-denmark-and-sweden-upset.html | SCANDINAVIA PLANS FREE TRADE AREA Norway Denmark and Sweden Upset by Delay in Opening of AllEuropean Market | By Michael L Hoffmanspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/scarlet-victor-in-last-minute.html | Scarlet Victor in Last Minute | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/secession-movement-in-buganda.html | Secession Movement in Buganda | WILLIAM A C MATHIESON | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/sister-of-gen-wainwright-dies.html | Sister of Gen Wainwright Dies | Special to THI NEW YORK rns | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/snider-wins-loop-slugging-title-edging-mathews-6271-to-6269.html | Snider Wins Loop Slugging Title Edging Mathews 6271 to 6269 Brooklyn Outfielder Also Posts Most Total Bases 370 as Senior Circuit Players Eclipse 12 Major League Records | By John Drebinger | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/soldier-waits-too-long-obeying-instructions-he-finds-himself-listed.html | SOLDIER WAITS TOO LONG Obeying Instructions He Finds Himself Listed as Deserter | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/telephone-link-planned-middle-east-to-south-asia-system-set-up-in.html | TELEPHONE LINK PLANNED Middle East to South Asia System Set Up in Karachi Parley | Dispatch of The Times London | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/terms-of-order-outlined-apply-to-those-getting-interest-or.html | TERMS OF ORDER OUTLINED Apply to Those Getting Interest or Dividends on Holdings | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/thruway-holds-up-section-in-yonkers-authority-says-it-wont-award.html | THRUWAY HOLDS UP SECTION IN YONKERS Authority Says It Wont Award Contracts Until Court Suit Over Route Is Settled | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/to-press-newark-race-carlin-takes-leave-from-labor-post-to-campaign.html | TO PRESS NEWARK RACE Carlin Takes Leave From Labor Post to Campaign for Mayor | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/touch-tax-cases-declared-speeded-justice-aides-report-campaign-in.html | TOUCH TAX CASES DECLARED SPEEDED Justice Aides Report Campaign in That Field Stepped Up  Cite 5 Key Convictions | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/track-talk-rouses-faile-district-attorney-calls-yonkers-union-head.html | TRACK TALK ROUSES FAILE District Attorney Calls Yonkers Union Head for Questioning | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/transit-authority-silent-on-wagner-unmoved-by-union-support-of-his.html | TRANSIT AUTHORITY SILENT ON WAGNER Unmoved by Union Support of His Plan to Avert Strike  3d Ave El Section to End TRANSIT AUTHORITY SILENT ON WAGNER | By Leonard Ingalls | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/u-n-shipping-unit-proposed.html | U N Shipping Unit Proposed | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/ulster-plans-infirmary-kingston-facility-to-give-care-to-ill.html | ULSTER PLANS INFIRMARY Kingston Facility to Give Care to Ill Elderly Persons on Relief | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/union-gives-sedan-to-company-head-associates-of-dr-geller-join-in.html | UNION GIVES SEDAN TO COMPANY HEAD Associates of Dr Geller Join in Tribute for Saving New Haven Clock and Watch | By William M Farrellspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/us-opens-rebuttal-in-the-du-pont-suit-charges-u-s-rubber-co-got-g-m.html | US OPENS REBUTTAL IN THE DU PONT SUIT Charges U S Rubber Co Got G M Contract After Family Invested in Tire Plant | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/utility-talks-broken-union-in-new-jersey-stoppage-offers.html | UTILITY TALKS BROKEN Union in New Jersey Stoppage Offers CounterPlan | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/venezuela-surplus-3370000.html | Venezuela Surplus 3370000 | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/very-good-year-forecast-in-1954-teetor-assistant-commerc-chief.html | VERY GOOD YEAR FORECAST IN 1954 Teetor Assistant Commerc Chief Predicts Adjustments but Not Severe Shakeout INVENTORY POSITION EASED Excess Cut to 4500000000 Over Jan 1 Level Program for New Agency Explained | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/westchester-wins-suit-on-toll-union-writ-bars-coercion-of-county.html | WESTCHESTER WINS SUIT ON TOLL UNION Writ Bars Coercion of County Into Recognizing AFL Local as Collectors Sole Agent | By Merrill Folsomspecial To the New York Times | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wheat-corn-rally-from-lows-of-day-tone-of-market-is-generally-heavy.html | WHEAT CORN RALLY FROM LOWS OF DAY Tone of Market Is Generally Heavy Influenced in Part by Soybean Setback | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/white-house-talks-cover-farm-plans-aiken-says-there-was-more.html | WHITE HOUSE TALKS COVER FARM PLANS Aiken Says There Was More Discussion than Decision on Bensons Proposals | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wickbowen.html | WickBowen | Special to Tg Nv No1 Ttgs | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/william-h-nikola.html | WILLIAM H NIKOLA | Speclml to THE NEW 0 Tns | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/william-r-rice.html | WILLIAM R RICE | Special to THZ NIW YoP TLMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/wood-field-and-stream-a-book-on-his-sport-would-fill-an-anglers-or.html | Wood Field and Stream A Book on His Sport Would Fill an Anglers or Hunters Stocking Perfectly | By Raymond R Camp | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/world-bank-makes-2-loans-to-brazil-12500000-to-improve-rail-service.html | WORLD BANK MAKES 2 LOANS TO BRAZIL 12500000 to Improve Rail Service at Rio 10000000 for Hydroelectric Works | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/yugoslav-wheat-hurt-by-drought-government-may-seek-larger-grain.html | YUGOSLAV WHEAT HURT BY DROUGHT Government May Seek Larger Grain Imports and Rise in U S Economic Support | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-19 | https://www.nytimes.com/1953/12/19/archives/zahedi-prepares-for-new-election-decree-abolishing-the-present-rump.html | ZAHEDI PREPARES FOR NEW ELECTION Decree Abolishing the Present Rump Parliament in Iran Expected Tomorrow | Special to THE NEW YORK TIMES | RE0000096580 | 1981-07-20 | B00000450134 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/1000-share-in-150000-bonus.html | 1000 Share in 150000 Bonus | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/20-years-of-skiing-since-the-first-american-tow-was-built-the-sport.html | 20 YEARS OF SKIING Since the First American Tow Was Built The Sport Has Zoomed to Great Height | By Ira Henry Freeman | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/7-colleges-to-join-in-atom-splitting-illinois-u-and-6-others-in-the.html | 7 COLLEGES TO JOIN IN ATOM SPLITTING Illinois U and 6 Others in the Midwest Hope for Federal or Foundation Funds | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-chapter-of-bobbie-the-crest-of-the-broken-wave-by-james-barke-320.html | A Chapter Of Bobbie THE CREST OF THE BROKEN WAVE By James Barke 320 pp New York The Macmillan Company 350 | HORACE REYNOLDS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-lyricism-sustained-collected-poems-by-conrad-aiken-895-pp-new.html | A Lyricism Sustained COLLECTED POEMS By Conrad Aiken 895 pp New York Oxford University Press 1050 | By Horace Gregory | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-priest-in-workingmans-clothes-rue-notre-dame-by-daniel-pezeril.html | A Priest in Workingmans Clothes RUE NOTRE DAME By Daniel Pezeril Translation from the French by A Gordon Smith Introduction by Bruce Marshall 148 pp New York Sheed Ward 250 | EDMUND FULLER | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-range-of-creative-writing-for-the-educated-reader-the-new.html | A Range of Creative Writing for the Educated Reader THE NEW PARTISAN READER 19451953 Edited by William Phillips and Philip Rahv 621 pp New York Harcourt Brace Co 6 | By V S Pritchett | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/a-woman-tormented-the-passionate-heart-by-beatrix-beck-translated.html | A Woman Tormented THE PASSIONATE HEART By Beatrix Beck Translated from the French by Constantine Fitz Gibbon 210 pp New York Julian Messner 350 | FRANCES KEENE | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/about-danny-dee-childrens-program-created-by-roy-doty-is-a-charming.html | ABOUT DANNY DEE Childrens Program Created by Roy Doty Is a Charming Excursion in Fantasy | By Jack Gould | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/accepts-huntington-pulpit.html | Accepts Huntington Pulpit | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/agriculturist-to-go-to-egypt.html | Agriculturist to Go to Egypt | Special to The New York Times | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/airlift-to-mecca-paying-dividends-fares-of-moslems-collected-by-u-s.html | AIRLIFT TO MECCA PAYING DIVIDENDS Fares of Moslems Collected by U S to Be Used to Build Beirut BusTaxi Terminal | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/alice-langan-engaged-rosemont-college-sophomore-fiancee-of-richard.html | ALICE LANGAN ENGAGED Rosemont College Sophomore Fiancee of Richard W Brady | Special to NEW YOI IMF S | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/all-about-the-big-tree-consensus-is-theres-nothing-wrong-with-sales.html | ALL ABOUT THE BIG TREE Consensus Is Theres Nothing Wrong With Sales That Snowflakes Cant Cure | By Doris G Schleisner | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/always-in-love-mostly-with-herself-misia-and-the-muses-the-memoirs.html | Always in Love Mostly With Herself MISIA AND THE MUSES The Memoirs of Misia Sert With an Appreciation by Jean Cocteau Illustrated 212 pp New York The John Day Company 350 | By Leo Lerman | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/american-survey-metropolitan-traces-200-years-of-art-three.html | AMERICAN SURVEY Metropolitan Traces 200 Years of Art Three Landscapists An Exotic | By Howard Devree | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/an-armys-bargain-with-the-devil-the-dramatic-story-of-how-germany.html | AN ARMYS BARGAIN WITH THE DEVIL The Dramatic Story of How Germany GooseStepped and Heiled to Disaster | By Hanson W Baldwin | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/an-author-replies.html | AN AUTHOR REPLIES | HENRY STEELE COMMAGER | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/animal-antics-some-new-examples-of-odd-behavior.html | Animal Antics Some new examples of odd behavior | JOHN R ADVENT | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ann-trowbridge-engaged-to-wed-smith-alumna-prospective-bride.html | ANN TROWBRIDGE ENGAGED TO WED Smith Alumna Prospective Bride ofDwight Lawrence Who Is a Harvard Grduate | SI3eclal to Tm lEw YOC Tzlvics | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/arab-labor-strife-tied-to-new-ideas-conflict-of-saudi-oil-workers.html | ARAB LABOR STRIFE TIED TO NEW IDEAS Conflict of Saudi Oil Workers Tribal Loyalties and Western Progress Aids Agitators | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/armed-services-discussing-plans-for-key-role-in-the-1956-olympics.html | Armed Services Discussing Plans For Key Role in the 1956 Olympics SERVICES PREPARE FOR OLYMPIC ROLE | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/art-in-the-southwest-collecting-both-european-moderns-and-local.html | ART IN THE SOUTHWEST COLLECTING Both European Moderns and Local Talent Are Acquired | By Aline B Louchheim | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/as-newman-put-it.html | AS NEWMAN PUT IT | CORMAC PHILIP | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/atwood-estate-opens-8th-fete.html | Atwood Estate Opens 8th Fete | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/austria-takes-step-to-control-her-air.html | AUSTRIA TAKES STEP TO CONTROL HER AIR | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/automobiles-en-route-vacationists-will-find-good-roads-open-north.html | AUTOMOBILES EN ROUTE Vacationists Will Find Good Roads Open North and South to the Winter Resorts | By Bert Pierce | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/aviation-everybody-up-more-and-bigger-planes-faster-schedules-are.html | AVIATION EVERYBODY UP More and Bigger Planes Faster Schedules Are Boosting Winter Vacation Bookings | By Bliss K Thorne | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/backstage-at-the-ballet-s-hurok-presents-a-memoir-of-the-dance.html | Backstage at the Ballet S HUROK PRESENTS A Memoir of the Dance World By S Hurok Illustrated 336 pp New York Hermitage House 450 | By Rosalyn Krokover | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bank-in-a-rail-station-drivein-branch-being-built-in-north-asbury.html | BANK IN A RAIL STATION DriveIn Branch Being Built in North Asbury Park Premises | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/barbara-a-asly-a-br_onxvi___ll__-bride.html | BARBARA A ASLY A BRONXVILL BRIDE | Special to Txz Nzv YOK TLV | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/barbara-mannhardt-wed-becomes-bride-of-clifford-johni-heath-jr-in.html | BARBARA MANNHARDT WED Becomes Bride of Clifford JohnI Heath Jr in Newtown Conn | I Special to THI Nv YOrK Tlrs I | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/basuto-bias-assailed-native-body-asks-steps-against-discriminating.html | BASUTO BIAS ASSAILED Native Body Asks Steps Against Discriminating Hotels | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bay-state-opens-traffic-aid.html | Bay State Opens Traffic Aid | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/beau-ideal.html | BEAU IDEAL | LONDON | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/because-it-is-there-two-films-on-mountain-climbing-try-to-explain.html | BECAUSE IT IS THERE Two Films on Mountain Climbing Try to Explain | By Bosley Crowther | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bensons-new-approach-tried-on-farm-problem-program-calls-for-varied.html | BENSONS NEW APPROACH TRIED ON FARM PROBLEM Program Calls for Varied Supports And a Modernized Parity System | By William M Blair | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/betty-jane-shimko-to-become-a-bride.html | BETTY JANE SHIMKO TO BECOME A BRIDE | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/big-stores-follow-population-shifts-branches-in-suburbs-simplify.html | Big Stores Follow Population Shifts Branches in Suburbs Simplify Shopping Keep Volume Up | By Gene Boyo | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/big-strikes-now-fewer-but-harder-to-settle-industrial-disputes-of.html | BIG STRIKES NOW FEWER BUT HARDER TO SETTLE Industrial Disputes of the Year Were Less Serious Except in New York | By Joseph A Loftus | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bittersweet-words-and-music-the-noel-coward-song-book-music-lyrics.html | BitterSweet Words and Music THE NOEL COWARD SONG BOOK Music lyrics and comment by Noel Coward Illustrations by Gladys Calthrop Frontispiece portrait by Clemence Dane 312 pp New York Simon Schuster 750 | By William du Bois | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/blacher-opera-scandalizes-germany.html | BLACHER OPERA SCANDALIZES GERMANY | By Henry Pleasants | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/blackwood-conlin.html | Blackwood  Conlin | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/boat-tax-move-assailed-rhode-island-officials-seek-uniform-method.html | BOAT TAX MOVE ASSAILED Rhode Island Officials Seek Uniform Method for Levy | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bonn-plans-atomic-study-research-center-near-munich-to-produce.html | BONN PLANS ATOMIC STUDY Research Center Near Munich to Produce Isotopes | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/boston-pier-work-urged-commission-wants-largest-dock-in-port.html | BOSTON PIER WORK URGED Commission Wants Largest Dock in Port Remodeled | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/both-parties-start-drive-in-bay-state-furcolo-looms-as-democratic.html | BOTH PARTIES START DRIVE IN BAY STATE Furcolo Looms as Democratic Candidate for Governor After Telling A D A to Disband | By John H Fenton | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bowdoin-honors-explorer.html | Bowdoin Honors Explorer | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bridge-of-big-hands-opening-bids-of-three-no-trump-and-how-they.html | BRIDGE OF BIG HANDS Opening Bids of Three No Trump and How They Fared in the Game as Played | By Albert H Morehead | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/bronson-mahoney.html | Bronson  Mahoney | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/busy-miami-keeps-it-up-as-new-hotels-are-built-new-tourists-fill.html | BUSY MIAMI KEEPS IT UP As New Hotels Are Built New Tourists Fill Them | By Arthur Himbert | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/by-way-of-report-on-kazans-waterfront-of-canada-and-italy.html | BY WAY OF REPORT On Kazans Waterfront  Of Canada and Italy | By Howard Thompson | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cadets-hosts-to-orphans-west-point-company-provides-christmas-party.html | CADETS HOSTS TO ORPHANS West Point Company Provides Christmas Party at Academy | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/campaign-readied-on-foreign-trade-public-information-program-led-by.html | CAMPAIGN READIED ON FOREIGN TRADE Public Information Program Led by National Committee to Start Early in 1954 | By Brendan M Jones | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/campus-stopover-floridas-principal-college-town-offers-learning.html | CAMPUS STOPOVER Floridas Principal College Town Offers Learning Plus History for Tourists | R F W | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/caraftis-port-jefferson-high-sets-meet-record-in-1000yard-run.html | Caraftis Port Jefferson High Sets Meet Record in 1000Yard Run Suffolk County Youth Leads From Start and Defeats Soprano Easily in 2204 at Stuyvesant Indoor School Games | By William J Briordy | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/case-against-beria-soviet-history-rewritten-as-in-stalinist-purges.html | CASE AGAINST BERIA SOVIET HISTORY REWRITTEN AS in Stalinist Purges Charges Are Reverse of Official Soviet Records | By Harry Schwartz | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/case-of-p-o-w-tenneson-his-mothers-explanation-she-recalls-his.html | CASE OF P O W TENNESON HIS MOTHERS EXPLANATION She Recalls His Boyhood Days in Effort to Throw Light on His Repudiation of U S | By William V Jorden | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/central-american-grand-tour-six-countries-with-varied-scenery-and.html | CENTRAL AMERICAN GRAND TOUR Six Countries With Varied Scenery and Customs At Their Best Now | By Flora Lewis | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ceylon-needs-refinery-government-seeks-a-way-to-cut-heavy-imports.html | CEYLON NEEDS REFINERY Government Seeks a Way to Cut Heavy Imports of Oil | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/champ-to-head-us-power-squadrons-in-1954-ohioan-nominated-by.html | Champ to Head US Power Squadrons in 1954 OHIOAN NOMINATED BY YACHTING GROUP | By Clarence E Lovejoy | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/chance-in-puzzles.html | CHANCE IN PUZZLES | DAVID SHULMAN | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/charles-morris.html | CHARLES MORRIS | Sl3eclal to THE uw Yor TLS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/christmas-gift-of-health-goes-to-children-of-world-united-nations.html | Christmas Gift of Health Goes to Children of World United Nations Agency Saves Their Lives Combating Diseases Providing Nutrition | By Howard A Rusk M D | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/christmas-programs-on-television-and-radio-church-services-and.html | CHRISTMAS PROGRAMS ON TELEVISION AND RADIO Church Services and Seasonal Concerts Are Among Special Yuletide Shows | By Sidney Lohman | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/churchills-cigar-starts-fire-that-burns-his-hand.html | Churchills Cigar Starts Fire That Burns His Hand | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/collection-looking-forward-an-anthology-of-science-fiction-edited.html | Collection LOOKING FORWARD An Anthology of Science Fiction Edited by Milton Lesser 400 pp New York The Beechhurst Press 495 | J F M | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/colombia-has-new-plans-board.html | Colombia Has New Plans Board | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/colonialism-in-west-africa-britains-granting-of-selfrule-is.html | Colonialism in West Africa Britains Granting of SelfRule Is Contrasted With French Policy | NDUKWE N EGBUONU | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/concerning-a-uniform.html | Concerning a Uniform | FRANK MIRONTOFF | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/connecticut-feud-in-g-o-p-renewed-leader-of-dissident-faction-calls.html | CONNECTICUT FEUD IN G O P RENEWED Leader of Dissident Faction Calls on Lodge to Restore Benched Party Backers | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/courts-for-the-family-go-on-trial-no-fewer-than-six-tribunals-weigh.html | Courts for the Family Go on Trial No fewer than six tribunals weigh family problems in New York Now legal experts have been called in to recommend some solution for the confusion | By Gertrude Samuels | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/covered-bridges-in-use-rank-indiana-4th-in-u-s.html | Covered Bridges in Use Rank Indiana 4th in U S | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/czech-traitors-jailed-8-sentenced-for-sabotaging-farm-production.html | CZECH TRAITORS JAILED 8 Sentenced for Sabotaging Farm Production | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/david-j-mhenry.html | DAVID J MHENRY | Scil to Nzw Yom c Ts | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dawn-of-new-hope-for-the-individual-it-comes-amid-threats-and-fears.html | Dawn of New Hope for the Individual It comes amid threats and fears that darken the world this Christmas from mans growing revolt against despotism | By Barbara Ward | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/deadlock-on-suez-laid-to-the-political-mood-cairo-observers-feel.html | DEADLOCK ON SUEZ LAID TO THE POLITICAL MOOD Cairo Observers Feel British Tories Will Not Try for an Agreement Now | By Kennett Love | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/democrats-urge-partisan-program-younger-senators-put-pressure-on.html | DEMOCRATS URGE PARTISAN PROGRAM Younger Senators Put Pressure on Leaders to Take Fighting Stance Back Stevenson | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dewey-plans-bigger-budget-without-higher-income-tax-governor-plans.html | Dewey Plans Bigger Budget Without Higher Income Tax GOVERNOR PLANS BALANCED BUDGET | By Warren Weaver Jr | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dickinson-beats-adelphi.html | Dickinson Beats Adelphi | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dispute-on-trieste-a-question-of-face-prestige-factors-are-believed.html | DISPUTE ON TRIESTE A QUESTION OF FACE Prestige Factors Are Believed to Outweigh Minor Issues That Block a Conference | By Jack Raymond | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/diverse-facets-moderns-in-wide-variety-old-master-drawings.html | DIVERSE FACETS Moderns in Wide Variety  Old Master Drawings | By Stuart Preston | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/down-mexico-way-the-mexican-story-by-may-mcneer-with-lithographs-by.html | Down Mexico Way THE MEXICAN STORY By May McNeer With lithographs by Lynd Ward 96 pp New York Ariel Books 395 For Ages 10 to 14 | ELIZABETH HODGES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/dulles-consulted-on-big-4-meeting-french-envoys-call-on-him-points.html | DULLES CONSULTED ON BIG 4 MEETING French Envoys Call on Him Points to Paris Issue on Assurances to Soviet | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/e-.html | e | By DianA Rice | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/east-zone-raises-consumer-goals-german-reds-following-soviet-lead.html | EAST ZONE RAISES CONSUMER GOALS German Reds Following Soviet Lead Increase Planned 195455 Production | By Walter Sullivan | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/east-zoneaustrian-pact-in-absence-of-diplomatic-links-trade-bodies.html | EAST ZONEAUSTRIAN PACT In Absence of Diplomatic Links Trade Bodies Negotiate Deal | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eastlack-mccollom.html | Eastlack  McCollom | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ed-murrow-an-electronic-visitor.html | ED MURROW AN ELECTRONIC VISITOR | By Val Adams | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/edial-studeht-weds-miss_-rowe-joho-d-griswold-of-columbial-and-long.html | EDIAL STUDEHT WEDS MISS ROWE Joho D Griswold of Columbial and Long Island Girl Are Married in Scarsdale | Slyzcial to THK NEW YoP TrS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/editor-named-for-law-journal.html | Editor Named for Law Journal | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/education-in-review-suburban-communities-are-making-headway-with.html | EDUCATION IN REVIEW Suburban Communities Are Making Headway With Their Special School Problems | By Benjamin Fine | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eisenhower-backs-5-billion-arms-cut-longrange-plan-will-reduce.html | EISENHOWER BACKS 5 BILLION ARMS CUT LongRange Plan Will Reduce Armed Forces by 500000 but Stress Air Power | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eisenhower-in-action-as-his-partys-leader-white-house-conferences.html | EISENHOWER IN ACTION AS HIS PARTYS LEADER White House Conferences Confirm His Plan to Get Solid GOP Backing For His Legislative Program | By Arthur Krock | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/eizabet-aw___r-at-weo-bride-of-philip-jackson-cobb-in-ceremony-at-.html | EIZABET AWR AT WEO Bride of Philip Jackson Cobb in Ceremony at Naugatuck | Special to Tz iv YORK TLrS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/elizabeth-gallaher-wed-bride-of-klemens-von-klemperer-both-on-smith.html | ELIZABETH GALLAHER WED Bride of Klemens von Klemperer Both on Smith Faculty | Svecial to TrJ Iv YORK TIMuf | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/end-of-cartel-rift-is-sought-at-bonn-breach-between-industry-and.html | END OF CARTEL RIFT IS SOUGHT AT BONN Breach Between Industry and Government Held Danger to Ruling Coalition | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/erosion-issue-put-up-to-suffolk-board.html | EROSION ISSUE PUT UP TO SUFFOLK BOARD | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fare-rise-favored-for-nine-bus-lines-in-transit-report-advisers-to.html | FARE RISE FAVORED FOR NINE BUS LINES IN TRANSIT REPORT Advisers to Board of Estimate Suggest 12 or 13c for Eight  Grant Before Jan 1 in View | By Leonard Ingalls | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/festive-roast-goose.html | Festive Roast Goose | By Jane Nickerson | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/firemen-are-irked-over-police-tactic-westport-blaze-fighters-say.html | FIREMEN ARE IRKED OVER POLICE TACTIC Westport Blaze Fighters Say Patrolmen Gawk at Spectacle and Fail to Direct Traffic | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/fordham-five-tops-columbia-by-5124-to-stay-unbeaten-rams-roll-to.html | FORDHAM FIVE TOPS COLUMBIA BY 5124 TO STAY UNBEATEN Rams Roll to Sixth Victory After Being Held to 1913 Edge in First Half | By Joseph M Sheehan | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/forecast-of-the-age-of-atomic-power-atomrun-plants-here-and-abroad.html | Forecast of the Age of Atomic Power Atomrun plants here and abroad approach reality as President Eisenhower proposes an international pool of atomic materials for peace | By Leonard Engel | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/form-in-scarlatti-study-by-ralph-kirkpatrick-points-out.html | FORM IN SCARLATTI Study by Ralph Kirkpatrick Points Out Impossibility of Orthodox Analysis | By Olin Downes | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frances-deadlock-on-president-runs-through-6th-vote-laniels-lead.html | FRANCES DEADLOCK ON PRESIDENT RUNS THROUGH 6TH VOTE Laniels Lead Dips Then Rises Again but He Is Long Way From Election Victory | By Lansing Warren | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frances-lee-hedges-becomes-betrothed.html | FRANCES LEE HEDGES BECOMES BETROTHED | Special to THE N Noltlf il | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/frederick-n-countiss.html | FREDERICK N COUNTISS | Special to Tro w YOR Tls | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/from-an-authority.html | From an Authority | FRANK SERVENTI | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/from-paris.html | From Paris | DOROTHY VERNON | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/furniture-values-may-improve-in-54-buying-offices-after-factory.html | FURNITURE VALUES MAY IMPROVE IN 54 Buying Offices After Factory Previews Forecast Better Designs and Price Cuts | By Alfred R Zipser Jr | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/g-o-p-women-hail-gains-in-politics-report-their-sex-has-attained.html | G O P WOMEN HAIL GAINS IN POLITICS Report Their Sex Has Attained Record Total of Key Posts During Last 11 Months | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gabrielson-cleared-of-defrauding-widow.html | GABRIELSON CLEARED OF DEFRAUDING WIDOW | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/george-a-bradley.html | GEORGE A BRADLEY | Special to lw Yo TrMs | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/george-f-becker.html | GEORGE F BECKER | Special to T ow YOIUo T13FS | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/george-haiiai-banker-79-dead-houston-oil-executive-also-was.html | GEORGE HAIIAI BANKER 79 DEAD Houston Oil Executive Also Was President of American Sulphur Royalty Co | Special to Tin lzw Yoz Tmz | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/georgia-industry-gets-research-aid-institute-of-technology-plan.html | GEORGIA INDUSTRY GETS RESEARCH AID Institute of Technology Plan Provides Coordinated Attack on Engineering Problems | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/german-reds-block-churches.html | German Reds Block Churches | By Religious News Service | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/getting-out-of-the-rut-in-the-sunshine-state.html | GETTING OUT OF THE RUT IN THE SUNSHINE STATE | C E W | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gillian-k-geerlings-married-to-lawyer.html | GILLIAN K GEERLINGS MARRIED TO LAWYER | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/gordon-e-dean-weds-mary-benton-gore.html | GORDON E DEAN WEDS MARY BENTON GORE | Special to THn NW YORK Trtzs | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/grade-job-to-lift-mt-kiscos-face-4000000-project-to-do-away-with-4.html | GRADE JOB TO LIFT MT KISCOS FACE 4000000 Project to Do Away With 4 Dangerous Crossings by Spans Over Tracks | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/greatgrandmother-at-47-grandmother-of-danbury-infant-is-only-33-the.html | GREATGRANDMOTHER AT 47 Grandmother of Danbury Infant Is Only 33 the Mother 17 | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/guatemala-congress-asks-curb-on-political-fights.html | Guatemala Congress Asks Curb on Political Fights | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/guiomar-novaes-heard-in-recital-attracts-full-house-to-town-hall.html | GUIOMAR NOVAES HEARD IN RECITAL Attracts Full House to Town Hall for Piano Program  Simplicity Marks Playing | By Olin Downes | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/h-clayton-seaman-jr.html | H CLAYTON SEAMAN JR | Special to Trlz Nmv You Tnus | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hails-step-to-end-caucus-jersey-c-i-o-head-endorses-republican.html | HAILS STEP TO END CAUCUS Jersey C I O Head Endorses Republican Senators Move | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hairless-telepaths-mutant-by-lewis-padgett-210-pp-new-york-gnome.html | Hairless Telepaths MUTANT By Lewis Padgett 210 pp New York Gnome Press 275 | J FRANCIS McCOMAS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/he-symbolized-an-american-era-of-protest-and-reform-robert-m-la.html | He Symbolized an American Era of Protest and Reform ROBERT M LA FOLLETTE June 14 1855  June 18 1925 By Belle Case La Follette and Fola La Follette 2 vols illustrated 1305 pp New York The Macmillan Company 15 | By Henry Steele Commager | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hear-hear.html | HEAR HEAR | DAVID GUTHRIE | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hersh-gindin.html | Hersh  Gindin | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hifi-nihilism.html | HIFI NIHILISM | JACK HILIBRAND | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hofstra-triumphs-73-70.html | Hofstra Triumphs 73  70 | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/holiday-hospitality.html | Holiday Hospitality | By Betty Pepis | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/hollywood-roundup-goldwyns-best-years-katje-tamed-items.html | HOLLYWOOD ROUNDUP Goldwyns Best Years  Katje Tamed  Items | By Thomas M Pror | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/holy-cross-victor-over-n-y-u-7866-on-garden-court-unbeaten.html | HOLY CROSS VICTOR OVER N Y U 7866 ON GARDEN COURT Unbeaten Crusaders Gain 5th Victory as Palazzi Excels With 34Point Effort | By Louis Effrat | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/home-is-where-you-drift-shantyboat-by-harlan-hubbard-illustrated-by.html | Home Is Where You Drift SHANTYBOAT By Harlan Hubbard Illustrated by the Author 352 pp New York Dodd Mead  Co 4 | By Richard Bissell | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/housing-plan-raises-issue-of-federal-aid-proposal-for-government.html | HOUSING PLAN RAISES ISSUE OF FEDERAL AID Proposal for Government Withdrawal Seen as Blow to Slum Clearance | By Charles E Egan | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/how-the-late-eugene-oneill-assisted-the-dramatists-guild-comments.html | How the Late Eugene ONeill Assisted The Dramatists Guild  Comments | GEORGE MIDDLETON | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/human-interest-judge-says-color-slides-lack-sense-of-life.html | HUMAN INTEREST Judge Says Color Slides Lack Sense of Life | By Jacob Deschin | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i-miss-clare-sewall-a-bride-i-i.html | I Miss Clare Sewall a Bride I I | SPECIAL TO THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i-risleysams-i.html | I RisleySams i | Special to T NFV yoK TrifLe | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/i58-esther-work-en6a6edtobeed-berkeley-secretarial-student-fiancee.html | I58 ESTHER WORK EN6A6EDTOBEED Berkeley Secretarial Student Fiancee of Robert C Kelly a Naval Officer Candidate | Special to Tmc NEW Yo TiMa | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/including-something-for-the-road-the-american-drink-book-by-s-s.html | Including Something for the Road THE AMERICAN DRINK BOOK By S S Field Illustrated 282 pp New York Farrar Straus Young 650 | By H I Brock | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/iradell-kennels-ch-ivory-jock-of-iradell-is-best-in-dog-show-at.html | Iradell Kennels Ch Ivory Jock of Iradell Is Best in Dog Show at Philadelphia SKYE TERRIER WINS IN ENTRY OF 1311 | By John Rendel | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/italian-regime-beaten-neofascists-and-leftists-defeat-it-in.html | ITALIAN REGIME BEATEN NeoFascists and Leftists Defeat It in Procedural Vote | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/j-b-vigarerov-to-wed-lucile-f-withington.html | J B VIGArEROV TO WED LUCILE F WITHINGTON | Seclal to THZ uw YoK Tlts1 | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jackson-clark.html | Jackson  Clark | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/japan-warned-on-inflation-leaders-fear-cut-in-trade-japanese-warned.html | Japan Warned on Inflation Leaders Fear Cut in Trade JAPANESE WARNED ON INFLATION PERIL | By Lindesay Parrott | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jersey-hospital-drive-all-souls-at-morristown-to-seek-2000000-in-54.html | JERSEY HOSPITAL DRIVE All Souls at Morristown to Seek 2000000 in 54 | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/jet-sets-capetownlondon-mark.html | Jet Sets CapetownLondon Mark | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/judge-edward-p-luczak-i.html | JUDGE EDWARD P LUCZAK i | Special to TI zw Yov Tzzs I | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/judge-takes-oath-in-polio-ward-bed.html | JUDGE TAKES OATH IN POLIO WARD BED | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/julia-a-c-doa__nn-engaged-teacher-at-converse-college-isi-fiancee.html | JULIA A C DOANN ENGAGED Teacher at Converse College IsI  Fiancee of Ben M Cart I | special to Tar lsw YOm Tn as I | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kathrynfbell-_affiancedi-teacher-at-brook-school-to-bei-bride-of.html | KATHRYNfBELL AFFIANCEDI Teacher at Brook School to Bel Bride of Edward R Childs Jr | special to Tn NEW Yox TreES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kestenman-handelman.html | Kestenman  Handelman | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kloeckener-shearer.html | Kloeckener  Shearer | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kritzman-johnston.html | Kritzman  Johnston | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/kuka-boyd.html | Kuka  Boyd | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/lament-of-a-hotel-guest-hotel-guests-lament.html | LAMENT OF A HOTEL GUEST HOTEL GUESTS LAMENT | By Gladwin Hill | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/langlois-and-basilio-draw-in-10-rounds-langlois-basilio-in-syracuse.html | Langlois and Basilio DRAW in 10 Rounds LANGLOIS BASILIO IN SYRACUSE DRAW | By the United Press | RE0000096581 | 1981-07-20 | B00000450135 |

| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/laurentian-land-this-skiers-paradise-looks-forward-to-another.html | LAURENTIAN LAND This Skiers Paradise Looks Forward to Another RecordBreaking Year | By Steven Fredric | RE0000096581 | 1981-07-20 | B00000450135 |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/lazy-cruising-along-the-rim-of-the-caribbean.html | LAZY CRUISING ALONG THE RIM OF THE CARIBBEAN | By W J Redgrave | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/legislative-speed-mapped-in-jersey-lawmakers-hope-to-adopt-water.html | LEGISLATIVE SPEED MAPPED IN JERSEY Lawmakers Hope to Adopt Water Other Bills at Session in Trenton Tomorrow | By George Cable Wright | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/lehigh-u-fund-tops-10-million.html | Lehigh U Fund Tops 10 Million | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/liberal-education.html | LIBERAL EDUCATION | CHARLES E STONIER | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/london-letter-west-end-critic-discusses-new-plays-by-rattigan.html | LONDON LETTER West End Critic Discusses New Plays by Rattigan Ustinov and Hunter | By W A Darlington | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/london-screen-diary-cinemascope-provokes-mixed-verdict-chaplins.html | LONDON SCREEN DIARY CinemaScope Provokes Mixed Verdict Chaplins Secret New Enterprises | By Stephen Watts | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/london-stock-coup-stirs-fiscal-row-speculators-trade-in-profits-at.html | LONDON STOCK COUP STIRS FISCAL ROW Speculators Trade in Profits at Shareholders Expense Brings Official Curb | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/maldive-islands-to-elect.html | Maldive Islands to Elect | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/marie-jo-johnston-engaged-to-marry-texas-girl-an-alumna-of-rice.html | MARIE JO JOHNSTON ENGAGED TO MARRY Texas Girl an Alumna of Rice Institute Will Be Wed Feb 27 to Rodney E Willoughby | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/marilyn-j-westcott-engaged-to-student.html | MARILYN J WESTCOTT ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mary-morris-green-engaged.html | Mary Morris Green Engaged | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/masonvoorhis.html | MasonVoorhis | Special to T NEW YORK Tmr | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mexico-revives-her-holiday-fiestas.html | MEXICO REVIVES HER HOLIDAY FIESTAS | FLORA LEWIS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mi-carol-hanson-i5-bride-of-ensign-she-has-four-attendants-at.html | MI CAROL HANSON I5 BRIDE OF ENSIGN She Has Four Attendants at Marriage in West Hartford to CharlesM Ericson | I Blecial to Trrz rv Yoza Tzl | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miller-moseley.html | Miller  Moseley | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-barbara-carey-seymour-foster-wed.html | MISS BARBARA CAREY SEYMOUR FOSTER WED | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-carrie-room-at-the-inn-by-clark-mcmeekin-124-pp-new-york-g-p-p.html | Miss Carrie ROOM AT THE INN By Clark McMeekin 124 pp New York G P Putnams Sons 250 | ANDREA PARKE | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-e-e-harwood-engaged-to-ensign-graduate-of-wellesley-will-be.html | MISS E E HARWOOD ENGAGED TO ENSIGN Graduate of Wellesley Will Be Wed to Bayley Mason Navy 51 Alumnus of Harvard | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-ethel-maude-allen.html | MISS ETHEL MAUDE ALLEN | Special to Tm w YoK 7rs | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-gail-b-munson-engaged-to-ensign.html | MISS GAIL B MUNSON ENGAGED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-jane-soule-bride-in-capital-colby-alumna-wed-in-all-souls.html | MISS JANE SOULE BRIDE IN CAPITAL Colby Alumna Wed in All Souls Unitarian to Roderick M Engert Army Veteran | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-janet-carter-prospective-bride-sloanekettering-institute-aide.html | MISS JANET CARTER PROSPECTIVE BRIDE SloaneKettering Institute Aide Engaged to Donald Christie Who Is Attending Yale | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-machado-wed-to-dr-j-g-tuthill-has-5-attendants-at-marriage-in.html | MISS MACHADO WED TO DR J G TUTHILL Has 5 Attendants at Marriage in Milbrook to Member of Harvard Medical Faculty | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-mary-w-allach-jay-stempeu-to-wed.html | MISS MARY W ALLACH JAY STEMPEu TO WED | Special to T zxv YoeK TZM4 | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-mnamara-fiancee-nyu-graduate-student-to-be-bride-of-ensign-j-h.html | MISS MNAMARA FIANCEE NYU Graduate Student to Be Bride of Ensign J H Conoly Jr | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-nancy-dewey-veterans-fiancee-wheaton-alumna-will-be-wed-to.html | MISS NANCY DEWEY VETERANS FIANCEE Wheaton Alumna Will Be Wed to Alexander E Simpson a Trinity College Graduate | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-nancy-hanson-to-become-a-bride-senior-at-oberlin-is-engaged-to.html | MISS NANCY HANSON TO BECOME A BRIDE Senior at Oberlin Is Engaged to J Ross Stevenson 2d Nephew of Colleges Head | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-rose-a-cranei-bride-ilq-bay-statet-i-graduate-of-school-of.html | MISS ROSE A CRANEI BRIDE Ilq BAY STATEt I Graduate of School of Nursing I and Charles W Smith Are | SPECIAL TO THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-sara-c-reese-fiancee-of-marine-wilmington-girl-a-student-at.html | MISS SARA C REESE FIANCEE OF MARINE Wilmington Girl a Student at Smith Is Betrothed to Lieut Samuel Frazier Pryor 3d | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/miss-virginia-wilder-betrothed-to-cadet.html | MISS VIRGINIA WILDER BETROTHED TO CADET | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mississippi-gulf-coast-new-highway-and-beaches-revitalize-the.html | MISSISSIPPI GULF COAST New Highway and Beaches Revitalize the Region | By Frances Bryson Moore | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mississippi-pushing-school-equalization.html | MISSISSIPPI PUSHING SCHOOL EQUALIZATION | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/missjetjelmer-i-ed-in-hartford-senior-at-yale-nursing-school-brioe.html | MISSJETJELMER i ED IN HARTFORD Senior at Yale Nursing School Brioe of Franklin Robinson Berkeley Divinity Student | Special to THZ Nw Yo lrs | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/more-fun-to-travel-faster-transport-widens-holiday-horizons-another.html | MORE FUN TO TRAVEL Faster Transport Widens Holiday Horizons  Another Boom Season in the Making | By Paul J C Friedlander | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/more-than-beaches-florida-has-inland-streams-and-lakes-as-well-as.html | MORE THAN BEACHES Florida Has Inland Streams and Lakes As Well as Its Publicized Coast | BY C E Wright | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/more-than-one.html | MORE THAN ONE | WILLIAM C CLIFFORD | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mrs-lorenzen-married-former-brenda-sweet-is-bride-of-robert-b.html | MRS LORENZEN MARRIED Former Brenda Sweet Is Bride of Robert B Parker | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/mrs-richard-martin-has-son.html | Mrs Richard Martin Has Son | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nancy-r-webster-bride-of-officer-weston-conn-church-scene-of.html | NANCY R WEBSTER BRIDE OF OFFICER Weston Conn Church Scene of Marriage to Ensign David Hawkins Newport Graduate | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-england-gives-a-smooth-line-to-her-slopes.html | NEW ENGLAND GIVES A SMOOTH LINE TO HER SLOPES | By John H Fenton | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-englands-still-cold-despite-some-warm-facts.html | New Englands Still Cold Despite Some Warm Facts | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-french-president-will-face-old-dilemma-stable-government-to.html | NEW FRENCH PRESIDENT WILL FACE OLD DILEMMA Stable Government to Handle Crisis Long Brewing Is Nowhere in Sight | By Lansing Warren | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-hudson-cable-nears-completion-tarrytowntonyack-link-in.html | NEW HUDSON CABLE NEARS COMPLETION TarrytowntoNyack Link in Telephone Network Rivals Atlantic Project in Size | By Thomas P Swift | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-sight-in-key-west-big-naval-base-is-made-onlimits-to-visitors.html | NEW SIGHT IN KEY WEST Big Naval Base Is Made OnLimits to Visitors | By Merrill Folsom | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/new-vanderbilt-u-observatory.html | New Vanderbilt U Observatory | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/newburghs-city-manager-accepts-post-in-rochester.html | Newburghs City Manager Accepts Post in Rochester | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/news-and-gossip-gathered-on-the-rialto-cheerful-news-concerning.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Cheerful News Concerning Joshua Logan Family Reunion and Other Items | By Lewis Funke | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/news-of-the-world-of-stamps-ten-high-points-that-made-a-memorable.html | NEWS OF THE WORLD OF STAMPS Ten High Points That Made a Memorable Year In History of Philately | By Kent B Stiles | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nixons-asia-tour-adds-to-prestige-vice-president-becomes-still-more.html | NIXONS ASIA TOUR ADDS TO PRESTIGE Vice President Becomes Still More Important Figure in the Presidents Team | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/no-meter-to-guide-him-wife-of-l-i-utility-employe-tells-of-dog.html | NO METER TO GUIDE HIM Wife of L I Utility Employe Tells of Dog Troubles | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/norma-rae-flicker-engaged-to-marry.html | NORMA RAE FLICKER ENGAGED TO MARRY | special to THZ NEW Yo TIMF | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/notes-on-science-richest-fossil-bed-is-found-weather-bureau-a.html | NOTES ON SCIENCE Richest Fossil Bed Is Found Weather Bureau a Bargain | R K P | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nuptials-are-held-for-miss-cuiffreda-she-is-married-in-washington.html | NUPTIALS ARE HELD FOR MISS CUIFFREDA She Is Married in Washington to Lieut Paul C Pope USA Who Served in Korea | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/nye-leads-in-yachting-two-victories-at-indian-harbor-help-him-score.html | NYE LEADS IN YACHTING Two Victories at Indian Harbor Help Him Score 36 Points | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/old-creole-ways-charm-of-new-orleans-is-elusive-but-real.html | OLD CREOLE WAYS Charm of New Orleans Is Elusive but Real | F B M | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives-on-the-front-burner-the-cookameal-cook-book-by-garel-clark.html | On the Front Burner THE COOKAMEAL COOK BOOK By Garel Clark Illustrated by Leonard Kessler 71 pp New York William R Scott 250 For Ages 12 to 16 | ELEANOR DARNTON | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ontario-hopes-for-snow.html | ONTARIO HOPES FOR SNOW | By H W Patterson | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/our-e-d-c-policy-based-on-a-calculated-risk-u-s-british-diplomats.html | OUR E D C POLICY BASED ON A CALCULATED RISK U S British Diplomats Feel Dulles Shock Treatment May Get French To Make Up Their Minds Quickly | By C L Sulzberger | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pakistan-asserts-her-sovereignt-tells-soviet-she-will-go-her-own.html | PAKISTAN ASSERTS HER SOVEREIGNT Tells Soviet She Will Go Her Own Way on a U S Pact Regardless of Objections | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pakistan-looms-large-in-south-asia-defense-arms-aid-now-under-study.html | PAKISTAN LOOMS LARGE IN SOUTH ASIA DEFENSE Arms Aid Now Under Study Would Help But Would Have Drawbacks | By Hanson W Baldwin | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/papal-aide-urges-change-hopes-his-successor-in-britain-will-get.html | PAPAL AIDE URGES CHANGE Hopes His Successor in Britain Will Get Diplomatic Status | By Religious News Service | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/parakeet-joins-school-sixthgraders-adopt-the-bird-in-elizabeth.html | PARAKEET JOINS SCHOOL SixthGraders Adopt the Bird in Elizabeth Classroom | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/party-for-1500-children-l-i-republican-club-invites-all-in-west.html | PARTY FOR 1500 CHILDREN L I Republican Club Invites All in West Islip 11 or Under | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pay-rise-for-congressmen-commissions-report-may-embolden-them-to.html | PAY RISE FOR CONGRESSMEN Commissions Report May Embolden Them to Vote Themselves and Judges More Money | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/peiping-arousing-indian-suspicions-unctuousness-and-bragging-are.html | PEIPING AROUSING INDIAN SUSPICIONS Unctuousness and Bragging Are Irritants High Nehru Aide Criticizes Chinese | By Robert Trumbull | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/peipings-foreign-trade-expands-noncommunist-area-still-takes-about.html | PEIPINGS FOREIGN TRADE EXPANDS NonCommunist Area Still Takes About 28 Per Cent of It | By Tillman Durdin | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/philadelphia-club-gains-eastern-epee-honors.html | Philadelphia Club Gains Eastern Epee Honors | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/phoenix-rises-madam-will-you-walk-is-its-first-production.html | PHOENIX RISES Madam Will You Walk Is Its First Production | By Brooks Atkinson | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/piping-rock-team-gains-semifinals-schwabhumes-defeat-laddphilbin.html | PIPING ROCK TEAM GAINS SEMIFINALS SchwabHumes Defeat LaddPhilbin and KetchamDewey in Squash Racquets | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pirate-festival-tampa-will-celebrate-golden-anniversary-of.html | PIRATE FESTIVAL Tampa Will Celebrate Golden Anniversary Of Gasparilla Week With New Ship | By Richard Fay Warner | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/plane-workmanship-in-britain-criticized.html | PLANE WORKMANSHIP IN BRITAIN CRITICIZED | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/pleasant-surprise.html | Pleasant Surprise | I MONTEFIORE LEVY | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/poet-of-revelation.html | Poet of Revelation | COLLECTED POEMS By Louise Townsend Nicholl Limited and Autographed Edition 243 Pp New York E P Dutton Co 5 | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/poles-oath-held-invalid-by-vatican-losservatore-asks-bishops-pledge.html | POLES OATH HELD INVALID BY VATICAN LOsservatore Asks Bishops Pledge to Regime Be Judged as a Coerced Action | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/polo-under-the-palms-delray-beach-club-invites-public-to-its.html | POLO UNDER THE PALMS Delray Beach Club Invites Public to Its Matches | C E W | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/power-operation-to-lose-its-chief-dr-raver-quits-bonneville-post.html | POWER OPERATION TO LOSE ITS CHIEF Dr Raver Quits Bonneville Post Northwest Watches Choice of Successor | By Lawrence E Davies | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/prescribed-pictures-veterans-administration-faces-dilemma-in.html | PRESCRIBED PICTURES Veterans Administration Faces Dilemma In Therapeutic Hospital Programs | By Jane Otten | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/preserving-gains-of-public-schools.html | Preserving Gains of Public Schools | B 1I | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/president-pledges-tougher-red-drive-as-high-talks-end-mccarthy.html | PRESIDENT PLEDGES TOUGHER RED DRIVE AS HIGH TALKS END McCarthy Velde Are Present as Brownell Outlines Plan for Wide Crackdown | By William S White | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/profile-of-the-real-mounties-a-great-police-agency-celebrates-a.html | Profile of The Real Mounties A great police agency celebrates a birthday in a way Hollywood would hardly recognize | By Richard L Neuberger | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/promotional-kits-detail-stock-plan-exchange-sends-its-members.html | PROMOTIONAL KITS DETAIL STOCK PLAN Exchange Sends Its Members Variety of Material on New Installment Program | By Burton Crane | RE0000096581 | 1981-07-20 | B00000450135 |

| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/r-e-morris-is-fiance-of-janet-h-steinberg.html | R E MORRIS IS FIANCE OF JANET H STEINBERG | Special Io Tl NW YO Tlrs | RE0000096581 | 1981-07-20 | B00000450135 |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rail-dispute-heads-into-factfinding-negotiations-of-15-unions-of.html | RAIL DISPUTE HEADS INTO FACTFINDING Negotiations of 15 Unions of the Nonoperating Employes and Roads Break Down | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/railroads-seasonal-winter-schedules-for-travel-to-florida-and-the.html | RAILROADS SEASONAL Winter Schedules for Travel to Florida and The Southwest and Some Snow Trains | By Ward Allan Howe | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rangers-downed-at-toronto-3-t0-2-stewarts-shot-into-open-goal-in.html | RANGERS DOWNED AT TORONTO 3 T0 2 Stewarts Shot Into Open Goal in Third Period Ends 22 Tie for Maple Leafs | By the United Press | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/records-christmas-young-choral-ensembles-sing-yuletide-music.html | RECORDS CHRISTMAS Young Choral Ensembles Sing Yuletide Music | R P | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/red-cross-spurs-output-of-gamma-globulin-in-campaign-to-protect.html | Red Cross Spurs Output of Gamma Globulin In Campaign to Protect Children From Polio | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/reds-peddle-fake-scotch-in-germany-and-austria.html | Reds Peddle Fake Scotch In Germany and Austria | By North American Newspaper Alliance | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rsearch-turns-to-early-penicillin.html | Research Turns to Early Penicillin | R K P | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/retail-sales-of-christmas-decorations-rise-5-over-last-year-to.html | Retail Sales of Christmas Decorations Rise 5 Over Last Year to 15000000 for 1953 YULE DECORATIONS UP 5 IN 53 SALES | By George Auerbach | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/revision-of-tafthartley-law.html | Revision of TaftHartley Law | SAMUEL H HOFSTADTER | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/riding-high-in-a-jet-a-passenger-reports-on-life-at-40000-feet-in.html | RIDING HIGH IN A JET A Passenger Reports on Life at 40000 Feet In the Airplanes of Today and Tomorrow | PAUL J C FRIEDLANDER | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/riverside-sailing-canceled.html | Riverside Sailing Canceled | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/robert-c-morris.html | ROBERT C MORRIS | Special to T NZW ORK TL4ZS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/rockies-ready-for-lots-of-snow-and-skiers.html | ROCKIES READY FOR LOTS OF SNOW AND SKIERS | BY Marshall Sprague | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/russian-composer-the-story-of-peter-tschaikowsky-part-one-by-opal.html | Russian Composer THE STORY OF PETER TSCHAIKOWSKY Part One By Opal Wheeler Illustrated by Christine Price 119 pp New York E P Dutton Co 3 For Ages 8 to 12 | ANNE IZARD | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sandra-witty-is-wed-to-naval-lieutenant.html | SANDRA WITTY IS WED TO NAVAL LIEUTENANT | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/savings-bankers-hesitant-on-rates-despite-end-of-2-12-ceiling-few.html | SAVINGS BANKERS HESITANT ON RATES Despite End of 2 12 Ceiling Few of 130 Institutions in State Vote Rise | By George A Mooney | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/school-days-penelope-by-ann-bullingham-282-pp-new-york-st-martins.html | School Days PENELOPE By Ann Bullingham 282 pp New York St Martins Press 250 | JANE COBB | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/science-in-review-celebration-of-wrights-first-flight-recalls.html | SCIENCE IN REVIEW Celebration of Wrights First Flight Recalls Notable Chapter in History of Invention | By Bobert K Plumb | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sea-school-to-shut-at-sheepshead-bay-largest-maritime-unit-set-up.html | SEA SCHOOL TO SHUT AT SHEEPSHEAD BAY Largest Maritime Unit Set Up by U S to Train War Crews Is No Longer Needed | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/seton-hall-topples-st-francis-by-8665-seton-hall-downs-st-francis.html | Seton Hall Topples St Francis by 8665 SETON HALL DOWNS ST FRANCIS 8665 | By Michael Strauss | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/shah-dissolves-parliament-sets-new-iranian-elections-twomonth.html | Shah Dissolves Parliament Sets New Iranian Elections TwoMonth Balloting May Begin in 4 to 5 Days After Rulers Call | By Welles Hangen | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/social-aid-drives-merged-in-detroit-citywide-fund-is-organized-to.html | SOCIAL AID DRIVES MERGED IN DETROIT CityWide Fund Is Organized to Raise Money for Better Buildings for Agencies | By Foster Hailey | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/south-africa-yule-spent-at-beaches-europeans-nostalgic-for-white.html | SOUTH AFRICA YULE SPENT AT BEACHES Europeans Nostalgic for White Christmas Rush to Resorts Store Santa Sweats | By Albion Ross | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/soviet-composers-their-need-for-freedom-from-bureaucrats-stated.html | SOVIET COMPOSERS Their Need for Freedom From Bureaucrats Stated Vigorously by Khatchaturian | By Howard Taubman | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/soviet-trade-shift-reviewed-by-west-curbs-on-strategic-materials.html | SOVIET TRADE SHIFT REVIEWED BY WEST Curbs on Strategic Materials Are Under Study in Light of Consumer Goods Emphasis | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By W H Auden | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/spellman-busy-at-anchorage.html | Spellman Busy at Anchorage | Special to The New York Times | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/star-performer-indoors-amaryllis-bulbs-planted-now-will-put-on-a.html | STAR PERFORMER INDOORS Amaryllis Bulbs Planted Now Will Put On a Spectacular Show This Winter | By Olive E Allen | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stephen-f-dennis.html | STEPHEN F DENNIS | Special t T Nw YORK TzZS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stiff-bingo-curbs-sought-in-jersey-plans-to-keep-the-professional.html | STIFF BINGO CURBS SOUGHT IN JERSEY Plans to Keep the Professional Gamblers Out of Games Studied at Hearing | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/still-most-pop-word-game-15-letters-ans-crossword-puzzle-forty.html | Still Most Pop Word Game 15 Letters Ans Crossword Puzzle Forty years old this week the game has its gourmets  the elite and its gourmands  the undiscriminating | By Phyllis McGinley | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/stop-look-and-listen-a-treasury-of-railroad-folklore-the-stories.html | Stop Look and Listen A TREASURY OF RAILROAD FOLKLORE The Stories Tall Tales Traditions Ballads and Songs of the American Railroad Man Edited by B A Botkin and Alvin E Harlow 530 pp New York Crown Publishers 4 | By Horace Reynolds | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/struggle-remains-fluid.html | Struggle Remains Fluid | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/suez-exit-viewed-as-defense-peril-british-fear-power-vacuum-in.html | SUEZ EXIT VIEWED AS DEFENSE PERIL British Fear Power Vacuum in Middle East Endangering Atlantic Pact Would Follow | By Drew Middleton | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/syracuse-rallies-after-solving-zone-defense-to-defeat-yale-in.html | Syracuse Rallies After Solving Zone Defense to Defeat Yale in Basketball ORANGE WINS 8167 AS BESDIN EXCELS | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/ten-young-women-introduced-to-society-at-assembly-ball-in-club-at.html | Ten Young Women Introduced to Society At Assembly Ball at Scarborough | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tennessee-timber-state-ranked-second-in-south-wood-industry.html | TENNESSEE TIMBER STATE Ranked Second in South Wood Industry 200000000 Field | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-dance-back-home-the-new-york-city-ballet-in-tenweek-season.html | THE DANCE BACK HOME The New York City Ballet in TenWeek Season | By John Martin | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-family-is-one-on-the-big-day.html | The Family Is One On the Big Day | By Dorothy Barclay | RE0000096581 | 1981-07-20 | B00000450135 |

| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-financial-week-securities-markets-move-in-irregular-fashion.html | THE FINANCIAL WEEK Securities Markets Move in Irregular Fashion Business Activity in Moderate Decline | By John G Forrest | RE0000096581 | 1981-07-20 | B00000450135 |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-happiest-yet-thats-the-kind-of-christmas-the-troops-are.html | The Happiest Yet Thats the kind of Christmas the troops are preparing for Koreas youngsters | By Greg MacGregor | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-kings-present-their-gifts.html | The Kings Present Their Gifts | A B L | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-man-who-staged-the-teahouse-talk-with-the-man-who-staged-the.html | THE MAN WHO STAGED THE TEAHOUSE TALK WITH THE MAN WHO STAGED THE TEAHOUSE | By Seymour Peck | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-rebel-homecoming-by-borghild-dahl-251-pp-new-york-e-p-dutton-co.html | The Rebel HOMECOMING By Borghild Dahl 251 pp New York E P Dutton Co 3 | AMANDA ELLIS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-road-led-to-bayreuth-magic-fire-scenes-around-richard-wagner-by.html | The Road Led to Bayreuth MAGIC FIRE Scenes Around Richard Wagner By Bertita Harding Illustrated 451 Indianapolis The BobbsMerrill Company 5 | By Frances Winwar | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-scientist-dissected-the-making-of-a-scientist-by-anne-roe-244.html | The Scientist Dissected THE MAKING OF A SCIENTIST By Anne Roe 244 pp New York Dodd Mead Co 375 | By Jonathan N Leonard | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-sergeant-knew-how-platoon-by-adam-singer-158-pp-new-york-lion.html | The Sergeant Knew How PLATOON By Adam Singer 158 pp New York Lion Books 25 cents | HERBERT MITGANG | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-trapp-singers-present-concert-family-gives-annual-yuletime.html | THE TRAPP SINGERS PRESENT CONCERT Family Gives Annual Yuletime Program at Town Hall High Standards Remain | P P | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-twocountry-island-of-hispaniola.html | THE TWOCOUNTRY ISLAND OF HISPANIOLA | By Mary Robinson Johnson | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-world-of-music-story-of-baby-doe-tabor-wife-of-silver-miner-to.html | THE WORLD OF MUSIC Story of Baby Doe Tabor Wife of Silver Miner to Be Made Into Colorado Opera | By Ross Parmenter | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-world-on-skis-east-west-and-abroad-preparations-are-going-ahead.html | THE WORLD ON SKIS East West and Abroad Preparations Are Going Ahead for the Biggest Year | By Frank Elkins | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/the-wrights-own-story-the-papers-of-wilbur-and-orville-wright.html | The Wrights Own Story THE PAPERS OF WILBUR AND ORVILLE WRIGHT Edited by Marvin W McFarland 2 vols Illustrated 1337 pp New York McGrawHill Book Company 25 | By Waldemar Kaempffert | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tinsley-fiske.html | Tinsley  Fiske | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |

| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-aid-captive-nations-recognition-by-west-is-asked-of-resistance.html | To Aid Captive Nations Recognition by West Is Asked of Resistance Behind Iron Curtain | GEORGE B BESSENYEY | RE0000096581 | 1981-07-20 | B00000450135 |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-samuel-fron-jri.html | To sAMueL FrON JRI | special to THZ NEW Yo TLxIF S | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/to-vote-on-4-school-proposals.html | To Vote on 4 School Proposals | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/touring-away-from-it-all-at-little-cedar-key.html | TOURING AWAY FROM IT ALL AT LITTLE CEDAR KEY | R F W | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/toyshop-mystery-mister-whistles-secret-written-and-illustrated-by.html | ToyShop Mystery MISTER WHISTLES SECRET Written and illustrated by Tony Palazzo 52 pp New York The Viking Press 250 For Ages 4 go 7 | ARLINE VIRGINIA WEINER | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/trading-due-soon-in-german-bonds-not-likely-to-start-before-54.html | TRADING DUE SOON IN GERMAN BONDS Not Likely to Start Before 54 However Sizable Sum of Dollar Liens Validated | By Paul Heffernan | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/tropical-christmas-in-old-san-juan.html | TROPICAL CHRISTMAS IN OLD SAN JUAN | By Courtney R Jones | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/turkeys-given-strikers-jersey-plant-remembers-260-out-in-labor.html | TURKEYS GIVEN STRIKERS Jersey Plant Remembers 260 Out in Labor Dispute | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/two-decisions-bar-loss-carrybacks-tax-relief-disallowed-in-sales-of.html | TWO DECISIONS BAR LOSS CARRYBACKS Tax Relief Disallowed in Sales of Real Property Used in Individuals Business | By Godfrey N Nelson | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/two-kinds-of-winter-holidays-in-the-southwest-you-can-select-a.html | TWO KINDS OF WINTER HOLIDAYS In the Southwest You Can Select a White or Green Climate as You Will | C II | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-n-chief-back-from-britain.html | U N Chief Back From Britain | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-s-envoy-in-israel-iii.html | U S Envoy in Israel III | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-s-fears-pella-is-slipping-in-italy-considers-effects-on-defense.html | U S FEARS PELLA IS SLIPPING IN ITALY Considers Effects on Defense if Premier Should Have to Turn to Left for Support | By C L Sulzberger | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/u-s-soft-drinks-find-british-cool-their-beverages-go-well-here-but.html | U S SOFT DRINKS FIND BRITISH COOL Their Beverages Go Well Here but Slow Headway Is Shown by Coke Against Squash | By John Stuart | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/un-remains-pessimistic-about-settling-key-issues-though-encouraged.html | UN REMAINS PESSIMISTIC ABOUT SETTLING KEY ISSUES Though Encouraged by Eisenhowers Speech Delegates Are Skeptical of the Future | By Thomas J Hamilton | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/underground-into-a-strange-lost-world-by-bruce-carter-196-pp-new.html | Underground INTO A STRANGE LOST WORLD By Bruce Carter 196 pp New York Thomas Y Crowell Company 250 For Ages 12 to 16 | LEARNED T BULMAN | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/union-feud-clouds-outlook-in-harbor-dockers-to-vote-on-2-groups.html | UNION FEUD CLOUDS OUTLOOK IN HARBOR Dockers to Vote on 2 Groups This Week but Pier Accord Involves Other Factors | By Damon Stetson | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/unique-yuletide-census-nations-bird-watchers-ready-for-annual.html | UNIQUE YULETIDE CENSUS Nations Bird Watchers Ready for Annual Christmas Count of Feathered Clan | By Maynard Nichols | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/urbanizing-stirs-revolt-in-armonk-commuters-win-town-study-of.html | URBANIZING STIRS REVOLT IN ARMONK Commuters Win Town Study of Office Centers Effects on Rural Community | By Merrill Folsom | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/vermont-yankee.html | VERMONT YANKEE | BEN ALEX A NiIFR | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/vom-winde-verweht.html | VOM WINDE VERWEHT | WAIT21 D JACOBS | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/washington-lafayette-himself-might-be-a-bit-annoyed.html | Washington Lafayette Himself Might Be A Bit Annoyed | By James Reston | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/well-wassail-anybody-in-the-house-as-christmas-greeting-to.html | Well wassail anybody in the house AS CHRISTMAS GREETING TO POGOPHILES FROM OUR POGO FILE | SIMON AND SCHUSTER | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/welltempered-clavier-on-piano-disks.html | WELLTEMPERED CLAVIER ON PIANO DISKS | By Harold C Schonberg | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wife-slayer-gets-12-to-15-years.html | Wife Slayer Gets 12 to 15 Years | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wilderness-dog-outlaw-red-by-jim-kjelgaard-230-pp-new-york-holiday.html | Wilderness Dog OUTLAW RED By Jim Kjelgaard 230 pp New York Holiday House 250 For Ages 12 to 16 | HENRY B LENT | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/will-russia-wage-war-the-dynamics-of-soviet-society-by-w-w-rostow.html | Will Russia Wage War THE DYNAMICS OF SOVIET SOCIETY By W W Rostow in collaboration with Alfred Levin 282 pp New York W W Norton  Co 395 | By Warren B Walsh | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wiretapping.html | WIRETAPPING | LILLIE F ROSEN | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/wood-field-and-stream-survey-of-buck-only-regulation-advocated-as.html | Wood Field and Stream Survey of Buck Only Regulation Advocated as Old Controversy Flares Anew | By Raymond R Camp | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/work-on-the-slopes-of-the-empire-state-new-york-continues-to-build.html | WORK ON THE SLOPES OF THE EMPIRE STATE New York Continues to Build Upon Its Early Devotion to Winter Sports | By Howard N Stephen | RE0000096581 | 1981-07-20 | B00000450135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/xray-of-the-communist-mind-at-panmunjom-where-it-has-been-seen.html | XRay of the Communist Mind At Panmunjom where it has been seen close up its driving goal communisms advance is everything the individual counts for nothing | By Robert Alden | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/yale-triumphs-in-hockey-pike-and-kilrea-outstanding-in-61-victory.html | YALE TRIUMPHS IN HOCKEY Pike and Kilrea Outstanding in 61 Victory Over Clarkson | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-20 | https://www.nytimes.com/1953/12/20/archives/yuletide-music-at-williamsburg.html | Yuletide Music at Williamsburg | Special to THE NEW YORK TIMES | RE0000096581 | 1981-07-20 | B00000450135 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/-king-omalley-99-australian-pioneer.html | KING OMALLEY 99 AUSTRALIAN PIONEER | J Special to m NEW YOP K r | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/10-new-fellowships-set-up-at-princeton.html | 10 NEW FELLOWSHIPS SET UP AT PRINCETON | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/34-u-s-films-made-abroad-this-year-practice-deprives-hollywood.html | 34 U S FILMS MADE ABROAD THIS YEAR Practice Deprives Hollywood Craft Workers of 900 Work Days Survey Reveals | By Thomas M Pryorspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/4set-final-goes-to-baker-warren-greenwich-club-pair-defeats-greeff.html | 4SET FINAL GOES TO BAKER WARREN Greenwich Club Pair Defeats Greeff Van Slyck in Squash Racquets at Piping Rock | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/about-new-york-mad-rush-for-kangaroo-soup-and-other-rarities-met.html | About New York Mad Rush for Kangaroo Soup and Other Rarities Met Politely at Venerable East Side Shop | By Meyer Berger | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/abroad-frances-role-in-a-fourpower-conference.html | Abroad Frances Role in a FourPower Conference | By Anne OHare McCormick | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/abuse-of-our-safeguards.html | Abuse of Our Safeguards | BN lO nFORO | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/adenauer-and-foe-stress-policy-rift-with-fourpower-talk-in-view.html | ADENAUER AND FOE STRESS POLICY RIFT With FourPower Talk in View West Germans Are Divided on PostUnity Program | By Clifton Danielspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/adverse-pier-vote-wont-deter-a-f-l-leaders-will-continue-drive-on.html | ADVERSE PIER VOTE WONT DETER A F L Leaders Will Continue Drive on Rackets Even if Old Union Wins This Weeks Election ADVERSE PIER VOTE WONT DETER A F L | By A H Raskin | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/all-grains-lower-in-chicago-market-selling-for-tax-purposes-puts.html | ALL GRAINS LOWER IN CHICAGO MARKET Selling for Tax Purposes Puts Heavy Weight on Cereals and Soybean Futures | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/arnold-and-ford-in-tie.html | Arnold and Ford in Tie | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/asianamerican-waifs-get-homes-thanks-to-pearl-buck-and-friends.html | AsianAmerican Waifs Get Homes Thanks to Pearl Buck and Friends | By Elizabeth Halsted | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/australia-hits-oil-after-long-search-33600000-is-spent-in-hunt-over.html | AUSTRALIA HITS OIL AFTER LONG SEARCH 33600000 Is Spent in Hunt Over 50 Years Find Is in Area Once Held Unlikely Australian Oil Discovery Follows 50Year Hunt 33600000 Outlay | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/barkley-silent-on-senate-race.html | Barkley Silent on Senate Race | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/border-is-demilitarized-italian-and-yugoslav-troops-end.html | BORDER IS DEMILITARIZED Italian and Yugoslav Troops End Simultaneous Withdrawal | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/british-companies-face-wage-threat-industrial-conflict-feared-as.html | BRITISH COMPANIES FACE WAGE THREAT Industrial Conflict Feared as Result of Big Stick Policy Used by Rail Workers EXPORT PRICE RISE IS SEEN Meanwhile Stocks Rally and Some Leading Concerns Give Forecasts of Dividends | By Lewis L Nettletonspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/british-jews-in-plea-ask-london-to-urge-austrians-to-settle.html | BRITISH JEWS IN PLEA Ask London to Urge Austrians to Settle Property Claims | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/c-a-b-aide-weighs-pacific-route-bids-report-due-soon-on-data-by-pan.html | C A B AIDE WEIGHS PACIFIC ROUTE BIDS Report Due Soon on Data by Pan American Northwest Orient and TWA | By George Horne | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/callinicos-pianist-gives-debut-recital.html | CALLINICOS PIANIST GIVES DEBUT RECITAL | H C S | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/cantelli-conducts-nbc-leads-symphony-in-first-of-his-series-of-four.html | CANTELLI CONDUCTS NBC Leads Symphony in First of His Series of Four Programs | H C S | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/charles-e-va-lentine.html | CHARLES E VA LENTINE | Special to THE NEW YOU | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/christmas-to-cut-steel-production-substantial-decline-expected-in.html | CHRISTMAS TO CUT STEEL PRODUCTION Substantial Decline Expected in Industry Because of Slow Tempo of Ordering SAG TO 70 RATE LOOMS Capacity Maintained at 85 12 Level Last Week Customer Now in Drivers Seat | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/cincinnati-detective-dies-cal-crim-89-solved-96-murder-mworkecl-on.html | CINCINNATI DETECTIVE DIES Cal Crim 89 Solved 96 Murder mWorkecl on Black Sox Case | Special to THE Ngw YORK llgs | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/col-cramer-rites-heldin-athens.html | Col Cramer Rites Heldin Athens | special to THE NV YO TtF | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/congress-leaders-acclaim-charting-of-g-o-p-program-area-for.html | CONGRESS LEADERS ACCLAIM CHARTING OF G O P PROGRAM Area for Legislative Action in Next Session Determined in Talks With Eisenhower AIKEN HAILS FARM PLAN Foresees No Cut in Income  Wiley Calls Events Abroad Key to Decisions on Aid CONGRESS LEADERS ACCLAIM PARLEYS | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/dr-mjltikan-to-lie-instate-ml-to-ta.html | Dr Mjltikan to Lie inState ml to Ta | NgWYOItKMg | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/drama-education-on-parley-agenda-theatre-association-in-annual.html | DRAMA EDUCATION ON PARLEY AGENDA Theatre Association in Annual Session Here Next Monday GuildLeague Pact Near | By Sam Zolotow | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/dutch-cities-turn-to-lottery-loans-those-placed-on-market-are.html | DUTCH CITIES TURN TO LOTTERY LOANS Those Placed on Market Are Heavily Oversubscribed  Interest Rate May Rise | By Paul Catzspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/economics-and-finance-monopoly-theory-reexamined.html | ECONOMICS AND FINANCE Monopoly Theory ReExamined | By Edward H Collins | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fight-is-on-to-save-big-dinosaur-area-sierra-club-says-plan-for-dam.html | FIGHT IS ON TO SAVE BIG DINOSAUR AREA Sierra Club Says Plan for Dam in Utah Poses a Threat to National Parks System | By Lawrence E Daviesspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fights-mark-rangers-triumph-over-canadiens-at-garden-blues-victors.html | Fights Mark Rangers Triumph Over Canadiens at Garden BLUES VICTORS 31 IN ROUGH CONTEST Hergesheimers Two Goals for Rangers Subdue Montreal  Murphy Suffers Fracture | By Joseph C Nichols | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/football-trophy-accepted-by-army-lambert-award-for-gridiron.html | FOOTBALL TROPHY ACCEPTED BY ARMY Lambert Award for Gridiron Championship of East Is Presented to Cadets | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/fordstone.html | FordStone | veclal to Trek NIw YOltK Trill | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/frances-finances-ease-up-slightly-treasury-reduces-loan-and-will.html | FRANCES FINANCES EASE UP SLIGHTLY Treasury Reduces Loan and Will Meet Its Current Bills Without Major Difficulty | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/french-air-service-grounded-by-strike.html | FRENCH AIR SERVICE GROUNDED BY STRIKE | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/french-dissension-mirrored-in-vote-defects-in-political-system.html | FRENCH DISSENSION MIRRORED IN VOTE Defects in Political System Illustrated in Legislators Deadlock on President RIFTS HOBBLE ASSEMBLY Concentration of Power There to Prevent Personal Sway Bars Vital Decisions | By Harold Callenderspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/hands-for-opening-gifts-they-are-provided-for-girl-of-6-just-in.html | HANDS FOR OPENING GIFTS They Are Provided for Girl of 6 Just in Time for Christmas | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/harry-j-auth.html | HARRY J AUTH | Special to Trlz Nzw Y0r r TIMZS | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/harry-r-roden.html | HARRY R RODEN | Special to TrtE NV YOU TItFS | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/high-court-to-see-2-censored-films-pictures-banned-by-new-york-and.html | HIGH COURT TO SEE 2 CENSORED FILMS Pictures Banned by New York and Ohio to Open 54 Term  Major Cases Impend | By Luther A Hustonspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/indians-turn-out-to-denounce-pact-but-response-so-far-to-nehru-call.html | INDIANS TURN OUT TO DENOUNCE PACT But Response So Far to Nehru Call for Meetings on U S Aid to Pakistan Is Lethargic | By Robert Trumbullspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/iran-acquits-tribesmen.html | Iran Acquits Tribesmen | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/israel-studies-u-n-plan-cabinet-is-critical-of-factors-in-power.html | ISRAEL STUDIES U N PLAN Cabinet Is Critical of Factors in Power Project Resolution | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/james-osborne.html | JAMES OSBORNE | Special to Tt4z Ngw YORK TrMgS | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/jewish-schools-grow-in-city-area-18000-pupils-attend-allday-classes.html | JEWISH SCHOOLS GROW IN CITY AREA 18000 Pupils Attend AllDay Classes as Against 5600 in 1935 Survey Shows 75000 LEARN THEIR FAITH OneDay or WeekEnd Types Enroll Them  Total Cost Is 13000000 a Year | By Benjamin Fine | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/kashmir-talks-on-today-but-timing-dims-hopes-pakistan-and-india-can.html | KASHMIR TALKS ON TODAY But Timing Dims Hopes Pakistan and India Can Reach Accord | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/knapp-shows-way-dinghy-agony-consistent-performance-in-8-races.html | KNAPP SHOWS WAY DINGHY AGONY Consistent Performance in 8 Races Earns 221 Points  Two Boats Are Capsized | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/knicks-beat-bullets-and-celtics-trip-warriors-in-pro-basketball-new.html | Knicks Beat Bullets and Celtics Trip Warriors in Pro Basketball NEW YORKERS TAKE 4TH STRAIGHT 7567 Young Fans Hail Knick Victory Over Bullets  Boston Tops Philadelphia 10189 | By Louis Effrat | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/korea-foe-resumes-talks-to-persuade-captives-to-return-antired.html | KOREA FOE RESUMES TALKS TO PERSUADE CAPTIVES TO RETURN AntiRed Chinese End Refusal to Hear Explanations  21 of 171 Decide to Go Home KOREA FOE REOPENS P O W PERSUASION | By William J Jordenspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/laniel-fails-by-22-in-french-election-vote-goes-on-today-his-total.html | LANIEL FAILS BY 22 IN FRENCH ELECTION VOTE GOES ON TODAY His Total on 8th Presidential Ballot Increases to 430 but 4Day Deadlock Persists 2 LEADERS LEFT IN RACE All of Major Questions Facing Unstable Government Are at Stake in Outcome LANIEL IS 22 SHORT OF FRENCH VICTORY | By Lansing Warrenspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/leonard-j-zimmermann.html | LEONARD J ZIMMERMANN | SpeCial to TH NEW YORK TIMFS | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/leonard-m-staruck.html | LEONARD M STARUCK | Special to Tm Nw Nom | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lisa-della-casa-does-first-elvira-at-met.html | LISA DELLA CASA DOES FIRST ELVIRA AT MET | N S | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lonely-laborers-faith-in-u-s-is-affirmed-he-plans-treat-for-cats.html | Lonely Laborers Faith in U S Is Affirmed He Plans Treat for Cats and Zoo Animals Lonely London Laborers Faith in U S Is Affirmed As City Sends Him 15 for Shoveling Snow in 1926 | By Thomas P Ronanspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ltvl-toamirihe1-hae-4-atendants-at-marriage-in-middte-haddam-conn.html | ltVl TOAMIRIHE1 Hae 4 Atendants at Marriage in Middte Haddam Conn to Lieut William C Dobson | S | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/lung-cancer-tests-planned-by-state-rising-toll-alarms-dewey.html | LUNG CANCER TESTS PLANNED BY STATE Rising Toll Alarms Dewey  2Million Research to Hunt Any Cigarette Effects LUNG CANCER TESTS PLANNED BY STATE | By Warren Weaver Jrspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/maurice-a-donovan.html | MAURICE A DONOVAN | Special to TH NEW YOK TMZS | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-ann-siege-is-betrothed.html | Miss Ann Siege Is Betrothed | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/miss-pierce-foil-winner-gains-intermediate-honors-after-fenceoff.html | MISS PIERCE FOIL WINNER Gains Intermediate Honors After FenceOff With Miss Dedousis | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/monettis-folly-sets-pace.html | Monettis Folly Sets Pace | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/mrs-james-landy.html | MRS JAMES LANDY | Special to TH NLW YORK TLtrS | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/named-general-manager-of-theatre-at-princeton.html | Named General Manager Of Theatre at Princeton | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/new-law-outlined-to-prevent-fraud-by-charity-groups-inquiry-head.html | NEW LAW OUTLINED TO PREVENT FRAUD BY CHARITY GROUPS Inquiry Head Says 100 Other Funds Are as Guilty as the Dozen Accused Earlier | By Charles Grutzner | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/news-of-food-traditonal-puddings-and-cakes-may-be-prepared-in.html | News of Food Traditonal Puddings and Cakes May Be Prepared in TimeSaving Ways | By Ruth P CasaEmellos | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/nicholas-viggiano.html | NICHOLAS VIGGIANO | Special to Tm NW No Tnzzs | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/noted-lighthouse-burns-102-year-old-structure-at-bridgeport-is.html | NOTED LIGHTHOUSE BURNS 102  Year Old Structure at Bridgeport Is Destroyed | special to the new york times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/patterns-of-the-times-quickly-made-yule-gifts-five-collars-an-apron.html | Patterns of The Times Quickly Made Yule Gifts Five Collars an Apron Rag Doll and Floppy Dog Suggested | By Virginia Pope | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/pella-would-quit-if-party-falters-visit-by-de-gasperi-follows-call.html | PELLA WOULD QUIT IF PARTY FALTERS Visit by De Gasperi Follows Call to Christian Democrats to Back Premier Fully PELLA WOULD QUIT IF PARTY FALTERS | By Arnaldo Cortesispecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/prep-school-sports-suggestions-for-santa-claus-carry-hopes-of.html | Prep School Sports Suggestions for Santa Claus Carry Hopes of Headmasters and Athletic Coaches | By Michael Strauss | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/properon-policy-worries-chileans-opponents-decry-regimes-aid-to.html | PROPERON POLICY WORRIES CHILEANS Opponents Decry Regimes Aid to Radio Station Favoring Argentine Point of View | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/renwllliam-hunt-korea-missionaryi-i-retired-presbyterian-minister.html | RENWILLIAM HUNT KOREA MISSIONARYi i Retired Presbyterian Minister Who Served Forty Years in That Country Dies at 8o | Speciil toTz OKZIM | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/report-is-called-best-yet-on-umt-commissions-study-stresses-poor.html | REPORT IS CALLED BEST YET ON UMT Commissions Study Stresses Poor State of Our Reserves and Role of Manpower SOME OBJECTIONS NOTED Emphasis on Citizens Army Over Strong Ready Force Is Termed an Error | By Hanson W Baldwin | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/revival-of-talks-on-suez-is-sought-diplomatic-activity-in-cairo.html | REVIVAL OF TALKS ON SUEZ IS SOUGHT Diplomatic Activity in Cairo Quickens Move to Renew AngloEgyptian Parley | By Kennett Lovespecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rhees-hotel-plan-faces-u-s-inquiry-koreas-needs-subordinated-to.html | RHEES HOTEL PLAN FACES U S INQUIRY Koreas Needs Subordinated to 2000000 Project Says Indiana Congressman | By Clayton Knowlesspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/robert-e-howard.html | ROBERT E HOWARD | Special to Tul NEW YOII Tt4ES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/rothe-first-at-indian-harbor.html | Rothe First At Indian Harbor | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/shaughnessy-leads-with-68.html | Shaughnessy Leads With 68 | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/society-performs-annual-messiah-oratorio-group-with-orchestra.html | SOCIETY PERFORMS ANNUAL MESSIAH Oratorio Group With Orchestra Scores at Carnegie Hall in 130th Presentation | R P | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/south-africa-aims-to-widen-markets-hopes-new-central-federation.html | SOUTH AFRICA AIMS TO WIDEN MARKETS Hopes New Central Federation Will Provide MuchNeeded Outlet for Manufacturers | By Albion Rossspecial to the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/soviet-prize-goes-to-howard-fast-besides-the-american-writer-moscow.html | SOVIET PRIZE GOES TO HOWARD FAST Besides the American Writer Moscow Lists 9 in Award to Strengthen Peace | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/sports-of-the-times-a-slender-margin.html | Sports of The Times A Slender Margin | By Arthur Daley | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/spy-trials-excite-both-berlin-zones-plots-and-counterplots-unfold.html | SPY TRIALS EXCITE BOTH BERLIN ZONES Plots and Counterplots Unfold as 4 Regimes Press Action Against Host of Suspects | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/supreme-court-action-on-gas.html | Supreme Court Action on Gas | WILLIAM ROY KITCHEL | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/survey-diagnoses-industrial-peace-7year-study-of-30-concerns-and.html | SURVEY DIAGNOSES INDUSTRIAL PEACE 7Year Study of 30 Concerns and Unions Shows Need of Mutual Trust and Goodwill | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/swiss-are-shocked-by-cartel-charges-resent-department-of-justice.html | SWISS ARE SHOCKED BY CARTEL CHARGES Resent Department of Justice Allegations Directed at Its WatchMaking Industry SWISS ARE SHOCKED BY CARTEL CHARGES | By George H Morisonspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/teachers-in-utah-win-pay-increase-legislators-rebuff-governor-and.html | TEACHERS IN UTAH WIN PAY INCREASE Legislators Rebuff Governor and Also End State Aid for Junior College System | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/television-in-review-color-lends-a-new-radiance-to-amahl-on-n-b-c.html | Television in Review Color Lends a New Radiance to Amahl on N B C  Gain Made by C B S | By Jack Gould | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/terror-in-venezuela-charged-political-arrests-said-to-continue.html | Terror in Venezuela Charged Political Arrests Said to Continue Despite Official Denials | VALMORE RODRIGUEZ | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tossed-between-trains-auto-is-wrecked-as-shaken-long-islander.html | TOSSED BETWEEN TRAINS Auto Is Wrecked as Shaken Long Islander Stands By | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/tribute-to-allen-wardwell-his-activities-on-behalf-of-the-russian.html | Tribute to Allen Wardwell His Activities on Behalf of the Russian People Are Recalled | MICHAEL J PETCHKOVSKY | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/two-belgian-cities-vote-to-bind-european-ties.html | Two Belgian Cities Vote To Bind European Ties | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/two-composers-heard-at-forum-rebner-represented-by-brass-creations.html | TWO COMPOSERS HEARD AT FORUM Rebner Represented by Brass Creations and Barlow by Piano and String Works | H C S | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/u-s-acting-to-meet-any-slide-in-business-us-maps-action-in-case-of.html | U S Acting to Meet Any Slide in Business U S MAPS ACTION IN CASE OF SLUMP | By Joseph A Loftusspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/u-s-officials-seek-civil-defense-spur-want-mayors-to-take.html | U S OFFICIALS SEEK CIVIL DEFENSE SPUR Want Mayors to Take Initiative in Work and Help Convince Congress of Fund Need | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/us-studies-way-to-cushion-effect-of-foreign-aid-cuts-more-american.html | US Studies Way to Cushion Effect of Foreign Aid Cuts More American Private Investment Abroad and World Trade Are Put First  Farm Surpluses Also Are in the Picture U S STUDIES A WAY TO SOFTEN AID CUT | By Dana Adams Schmidtspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/w-everest-f-goodhue.html | w EVEREST F GOODHUE | Special tos Ngw No Tnrs | RE0000096582 | 1981-07-20 | B00000450136 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/wage-rise-averts-strike-by-israelis-manufacturers-agree-to-extend.html | WAGE RISE AVERTS STRIKE BY ISRAELIS Manufacturers Agree to Extend CostofLiving Accords 410000 Will Benefit | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/wagner-expedites-his-state-aid-bills-227000000-program-to-go-to.html | WAGNER EXPEDITES HIS STATE AID BILLS 227000000 Program to Go to Albany by Jan 1 Realty Tax Rise Is Chief Hope WAGNER EXPEDITES HIS STATE AID BILLS | By Paul Crowell | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/washington-trip-revived-delaware-crossing-to-be-made-friday-on.html | WASHINGTON TRIP REVIVED Delaware Crossing to Be Made Friday on 177th Anniversary | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/watson-walsh.html | Watson Walsh | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/west-germans-eye-soviet-bloc-trade-industry-and-business-veering-to.html | WEST GERMANS EYE SOVIET BLOC TRADE Industry and Business Veering to Idea of Gaining PreWar Markets in East Europe | By M S Handlerspecial To the New York Times | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/wide-lard-price-swings-trend-is-upward-at-end-of-week-after-period.html | WIDE LARD PRICE SWINGS Trend Is Upward at End of Week After Period of Weakness | Special to THE NEW YORK TIMES | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/william-j-heydrick.html | WILLIAM J HEYDRICK | Spedal to Tm Nv YoK Trrs | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/william-l-wallace.html | WILLIAM L WALLACE | Special to NSW No Tns | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-21 | https://www.nytimes.com/1953/12/21/archives/ymha-presents-english-boheme-premiere-of-new-translation-by-ruth.html | YMHA PRESENTS ENGLISH BOHEME Premiere of New Translation by Ruth and Thomas Martin Heard in Concert Form | R P | RE0000096582 | 1981-07-20 | B00000450136 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/1507-map-of-new-world-only-known-copy-is-displayed-at-princeton.html | 1507 MAP OF NEW WORLD Only Known Copy Is Displayed at Princeton Library | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/2-cement-companies-sold-marquette-takes-over-superior-and-southern.html | 2 CEMENT COMPANIES SOLD Marquette Takes Over Superior and Southern States | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/a-big-new-family-hug-war-orphan-4yearold-korean-waif-home-in-new.html | A BIG NEW FAMILY HUG WAR ORPHAN 4YearOld Korean Waif Home in New Rochelle With 30 of Sailors Kin to Greet Him | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/air-force-man-killed-2-hurt.html | Air Force Man Killed 2 Hurt | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/alcoholics-are-ill-u-n-agency-insists-survey-of-drinkers-and-drunks.html | ALCOHOLICS ARE ILL U N AGENCY INSISTS Survey of Drinkers and Drunks Decries the Old View That Excess Bespeaks Vice | By Michael L Hoffman | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/allan-lasor.html | ALLAN LASOR | Slectal to Nzw YORK YLZ | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/allies-set-record-in-53-production-stassen-says-time-is-at-hand-for.html | ALLIES SET RECORD IN 53 PRODUCTION Stassen Says Time Is at Hand for Pay Rises in Europe Unemployment Down 5 | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/amnesty-decreed-for-318-bolivians-action-affects-271-prisoners-and.html | AMNESTY DECREED FOR 318 BOLIVIANS Action Affects 271 Prisoners and 47 Exiles  New Plot Brewing Minister Says | By Sam Pope Brewer | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/an-authority-plan-up-in-westchester-gerlach-proposes-building-of.html | AN AUTHORITY PLAN UP IN WESTCHESTER Gerlach Proposes Building of 22000000 Sprain Brook Parkway as Toll Road | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/army-groups-chips-mountain-of-data-small-unit-seeking-to-regrade.html | ARMY GROUPS CHIPS MOUNTAIN OF DATA Small Unit Seeking to Regrade World War II Paper Work Nearing Closer to Goal | By Anthony Leviero | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/asbury-park-councilman-resigns.html | Asbury Park Councilman Resigns | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/auckland-awaits-queen-new-zealand-capital-is-crowded-by-influx-of.html | AUCKLAND AWAITS QUEEN New Zealand Capital Is Crowded by Influx of Visitors | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/austria-in-denial-of-jewish-charges-raab-letter-asserts-country-not.html | AUSTRIA IN DENIAL OF JEWISH CHARGES Raab Letter Asserts Country Not Sovereign Has No Right to Settle Property Claims | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/bahamas-governor-sworn-in.html | Bahamas Governor Sworn In | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/bay-state-man-gets-gift-sight-back-after-15-years.html | Bay State Man Gets Gift  Sight Back After 15 Years | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/bills-rate-up-again-to-average-of-1704.html | BILLS RATE UP AGAIN TO AVERAGE OF 1704 | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/bonds-and-shares-on-london-market-dividend-and-profit-reports-lend.html | BONDS AND SHARES ON LONDON MARKET Dividend and Profit Reports Lend Strength to Domestic Industrial Securities | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/british-diplomat-arrives-in-teheran-to-renew-ties.html | British Diplomat Arrives In Teheran to Renew Ties | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/britons-cautious-on-moscows-atom-reply-flexible-note-is-held-to.html | Britons Cautious on Moscows Atom Reply Flexible Note Is Held to Offer Some Hope | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/canadian-stresses-realistic-nato-aim.html | CANADIAN STRESSES REALISTIC NATO AIM | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/cave-man-held-spraygun-artist-study-of-ancient-art-hints-pigment.html | Cave Man Held SprayGun Artist Study of Ancient Art Hints Pigment Was Blown on Walls | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ceylons-reds-accused-prime-minister-asserts-they-have-received.html | CEYLONS REDS ACCUSED Prime Minister Asserts They Have Received Funds From Soviet | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/charles-a-hobbs.html | CHARLES A HOBBS | Spscial to TIz NEW YOP K TLiES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/charles-b-weller.html | CHARLES B WELLER | Special to 1u Nrw YORK jxlr s | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/charleys-aunt-returns-tonight-final-offering-in-city-center-series.html | CHARLEYS AUNT RETURNS TONIGHT Final Offering in City Center Series CoStars Peggy Wood Jose Ferrer Kent Smith | By Louis Calta | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/chilean-fighting-peron-propaganda-senator-isauro-torres-leads-drive.html | CHILEAN FIGHTING PERON PROPAGANDA Senator Isauro Torres Leads Drive Against Inroads of Argentine Justicialismo | By Edward A Morrow | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/coleswain.html | ColeSwain | Soeclal to TRg Nv YORK TIMgS | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/curtis-w-long.html | CURTIS W LONG | Special to Tins Hzw YOaK Tnar | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/daughters-of-envoys-among-18-presented-at-3d-annual-washington.html | Daughters of Envoys Among 18 Presented At 3d Annual Washington Debutante Ball | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dean-retains-hope-for-peace-in-korea-dean-retains-hope-for-peace-in.html | DEAN RETAINS HOPE FOR PEACE IN KOREA | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/deaths-laid-to-irregulars-truce-body-fixes-blame-in-killing-of-2.html | DEATHS LAID TO IRREGULARS Truce Body Fixes Blame in Killing of 2 Israelis and Arab Officer | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/deborah-6-pi6eiarried-in-tulsa-she-becomes-bride-of-robert-r-larsen.html | DEBORAH 6 PI6EIARRIED IN TULSA She Becomes Bride of Robert R Larsen Harvard Student Couple Gqing to Nassau | Spect to THE Nw YO ThZS | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dees-plead-guilty-in-gambling-case-herlands-hails-blow-to-crime-as.html | DEES PLEAD GUILTY IN GAMBLING CASE Herlands Hails Blow to Crime as 2 Brothers and 7 Aides on Staten Island Face Jail | By Alexander Feinberg | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/dr-ralph-digman.html | DR RALPH DIGMAN | Special to Tm Nmv YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/du-pont-trust-suit-ends-court-phase-4-briefs-are-still-to-be-filed.html | DU PONT TRUST SUIT ENDS COURT PHASE 4 Briefs Are Still to Be Filed by Feb 26 Before Court Can Issue Decision | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/ensemble-of-five-sings-in-town-hall-the-carolers-a-soprano-and-male.html | ENSEMBLE OF FIVE SINGS IN TOWN HALL The Carolers a Soprano and Male Quartet Present an Unusual Vocal Program | J B | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/evening-up-marks-december-grains-wheat-strong-in-late-trading-corn.html | EVENING UP MARKS DECEMBER GRAINS Wheat Strong in Late Trading Corn Oats Rye Fall  Soybeans Are Firm | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/fashion-gifts-that-are-sure-to-please-milady-assortments-in-shops.html | Fashion Gifts That Are Sure to Please Milady Assortments in Shops for Yule Are Varied Wide Imaginative | By Dorothy ONeill | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/films-and-tv-urged-in-teacher-shortage.html | FILMS AND TV URGED IN TEACHER SHORTAGE | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/flight-to-u-s-canceled.html | Flight to U S Canceled | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/food-man-expects-more-competition-but-consolidated-grocers-may-top.html | FOOD MAN EXPECTS MORE COMPETITION But Consolidated Grocers May Top Fiscal 1953 Sales Mark by 10 Says Cummings | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/frankl-jones-8i-aninsurange-man-_ife-diesheaded-new-york-safety.html | FRANKL JONES 8i ANINSURANGE MAN ife DiesHeaded New York Safety Counoil 193944 | SpcIll to NEW Yom IM | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/frederick-w-jadull.html | FREDERICK W JADULL | Special to THE Nv YORK Tug | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/freed-in-fatal-crash-jersey-youth-absolved-by-jury-in-death-of.html | FREED IN FATAL CRASH Jersey Youth Absolved by Jury in Death of Father 6 | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/g-i-gets-13-years-as-agent-of-reds-convicted-of-deserting-twice-and.html | G I GETS 13 YEARS AS AGENT OF REDS Convicted of Deserting Twice and Enticing U S Soldiers to Defect  7 Sentenced in East | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/germans-in-deal-in-india-combine-to-build-142500000-steel-plant-for.html | GERMANS IN DEAL IN INDIA Combine to Build 142500000 Steel Plant for New Delhi | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/greeks-save-by-paying-ending-free-rides-and-services-brings-5630000.html | GREEKS SAVE BY PAYING Ending Free Rides and Services Brings 5630000 Economy | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/henry-sets-back-baker-on-points-gives-away-27-pounds-and-gains.html | HENRY SETS BACK BAKER ON POINTS Gives Away 27 Pounds and Gains Unanimous Decision in 10Round Fight | By William J Briordy | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/horse-awards-stolen-yonkers-thieves-take-trophies-won-by-young.html | HORSE AWARDS STOLEN Yonkers Thieves Take Trophies Won by Young Equestrienne | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/hunters-protest-colombian-tax.html | Hunters Protest Colombian Tax | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/iarthur-worthington-sr.html | IARTHUR WORTHINGTON SR | Special Tlrs NIW YOP X TItFS | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/in-the-nation-rhode-islands-brief-in-the-offshore-oil-cases.html | In the Nation Rhode Islands Brief in the Offshore Oil Cases | By Arthur Krock | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/india-viewed-as-ally-though-differing-in-approach-country-believed.html | India Viewed as Ally Though Differing in Approach Country Believed to Be on Side of Democracy | E STANLEY JONES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/industrylabor-unit-to-fight-gamblers.html | INDUSTRYLABOR UNIT TO FIGHT GAMBLERS | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/j-l-lewis-adopts-orphan-pier-union-on-eve-of-election-dock-men-will.html | J L LEWIS ADOPTS ORPHAN PIER UNION ON EVE OF ELECTION Dock Men Will Vote Today and Tomorrow  Meany Appeals to All to Support A F L | By A H Raskin | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/jersey-buys-land-for-college.html | Jersey Buys Land for College | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/joseph-wegryn.html | JOSEPH WEGRYN | Special to Taa NEW YO lazS | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/kashmir-parleys-begun-indian-and-pakistani-experts-meet-on.html | KASHMIR PARLEYS BEGUN Indian and Pakistani Experts Meet on Plebiscite | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/killed-by-26000volt-wire.html | Killed by 26000Volt Wire | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/kings-jury-terms-pier-ties-unholy-rackets-panel-says-shipping-and.html | KINGS JURY TERMS PIER TIES UNHOLY Rackets Panel Says Shipping and Loading Concern Officials Live in Fear of Gangsters | By Milton Honig | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/laniel-offers-to-withdraw-if-backers-get-a-substitute-french.html | Laniel Offers to Withdraw If Backers Get a Substitute French Premier Acts to End Presidential Deadlock Though He Still Runs Ahead  Party Chiefs Will Seek an Accord | By Lansing Warren | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/letter-from-u-n-spurned-by-g-is-broadcasts-only-method-open-to.html | LETTER FROM U N SPURNED BY G IS Broadcasts Only Method Open to Appeal to 22 Captives  Red Bid for Time Barred | By Lindesay Parrott | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/lodge-is-encouraged.html | Lodge Is Encouraged | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/louis-c-genz.html | LOUIS C GENZ | Special to TI Ngw YORK TXME | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/m-i-rs-daniel-lindenbaum.html | M I RS DANIEL LINDENBAUM | Special to THE NEW AORK TIMER | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archiv es/maremont-products-expands.html | Maremont Products Expands | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/marie-di-giovatni-affianced.html | Marie Di Giovatni Affianced | Soecia to Tnu Nv No TIt | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/matthew-d-mann-jr-petroleum-engineer.html | MATTHEW D MANN JR PETROLEUM ENGINEER | Special to Tag Ngw Yolu4 TIMrr s | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mayor-of-norwalk-to-discuss-strike-freese-will-meet-with-hat.html | MAYOR OF NORWALK TO DISCUSS STRIKE Freese Will Meet With Hat Corporations Executives on Demand for Plant Policing | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mexico-reassures-u-s-on-farm-labor-wont-halt-recruiting-should-new.html | MEXICO REASSURES U S ON FARM LABOR Wont Halt Recruiting Should New Pact on Migrants Be Delayed Until After Jan 1 | By Sydney Gruson | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/military-morale-in-ebb-pentagon-acting-on-criticisms-seeks-way-to.html | Military Morale in Ebb Pentagon Acting on Criticisms Seeks Way to Make Service More Attractive | By Hanson W Baldwin | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/miss-watson-a-fiancee-pennsylvania-girl-will-be-bride-of-lieut-r-l.html | MISS WATSON A FIANCEE Pennsylvania Girl Will Be Bride of Lieut R L Godine USA | Specal to T NEW YORK Trx4 | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/monaghan-chosen-to-rule-raceways-with-an-iron-hand-dewey-picks-city.html | MONAGHAN CHOSEN TO RULE RACEWAYS WITH AN IRON HAND Dewey Picks City Police Head to Serve Also in Inquiry Into Trotting Tracks | By Emanuel Perlmutter | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/moscow-asks-data-calls-eisenhower-plan-unclear-fivepower-parley.html | MOSCOW ASKS DATA Calls Eisenhower Plan Unclear FivePower Parley Urged Anew | By Drew Middleton | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mossadegh-gets-3year-jail-term-shahs-plea-for-mercy-saves-his-life.html | MOSSADEGH GETS 3YEAR JAIL TERM Shahs Plea for Mercy Saves His Life and Cuts Sentence General Also Convicted | By Welles Hangen | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mrs-louis-b-laplace.html | MRS LOUIS B LAPLACE | Special to THE NzW Y ollt TIMr | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/mrs-luce-delays-return-from-italy-political-events-force-envoy-to.html | MRS LUCE DELAYS RETURN FROM ITALY Political Events Force Envoy to Spend Christmas in Rome  Pella to See Party Chiefs | By Arnaldo Cortesi | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/nassau-banks-merging-syosset-holders-to-get-8-shares-of-hempstead.html | NASSAU BANKS MERGING Syosset Holders to Get 8 Shares of Hempstead Institution | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/pay-rise-pattern-feared-in-britain-unions-expected-to-use-railway.html | PAY RISE PATTERN FEARED IN BRITAIN Unions Expected to Use Railway Gains as Lever With Strike Threats in Background | By Thomas P Ronan | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/plato-quoted-on-war.html | Plato Quoted on War | STERLING A CALLISEN | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/plea-for-tv-time-denied-member-of-house-loses-suit-for-reply-to-red.html | PLEA FOR TV TIME DENIED Member of House Loses Suit for Reply to Red Charge | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/post-office-wants-to-put-more-color-into-stamps.html | Post Office Wants to Put More Color Into Stamps | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/prayers-for-cushing-boston-mayor-leads-in-public-service-for-ill.html | PRAYERS FOR CUSHING Boston Mayor Leads in Public Service for Ill Archbishop | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/promoting-worthy-charities-selfpolicing-of-legitimate-agencies-by.html | Promoting Worthy Charities SelfPolicing of Legitimate Agencies by Boards of Directors Approved | EDWARD A PIERCE | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rhode-island-sues-on-coastal-oil-act-wants-supreme-court-to-rule.html | RHODE ISLAND SUES ON COASTAL OIL ACT Wants Supreme Court to Rule Law Giving Rich Resources to Four States Is Illegal | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/rightleft-schism-persists-in-france-presidential-deadlock-based-on.html | RIGHTLEFT SCHISM PERSISTS IN FRANCE Presidential Deadlock Based on Conflict of Outlook Dating From the Revolution | By Harold Callender | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/robert-g-correll.html | ROBERT G CORRELL | Special to TIts NIw YORK Ttls | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/samish-free-in-bail-lobbyist-wins-plea-for-liberty-pending-tax-case.html | SAMISH FREE IN BAIL Lobbyist Wins Plea for Liberty Pending Tax Case Appeal | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/satellites-report-disorder-on-farms-czechs-ease-kulaks-condition.html | SATELLITES REPORT DISORDER ON FARMS Czechs Ease Kulaks Condition Hungary Cites LargeScale Quitting of Collectives | By John MacCormac | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/schary-is-honored-by-group-on-coast-accepts-annual-presentation-of.html | SCHARY IS HONORED BY GROUP ON COAST Accepts Annual Presentation of Bnai Brith Unit  Joanne Dru Will Star in Satire | By Thomas M Pryor | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/siamese-twin-goes-home-girl-who-survived-operation-off-to-nigeria.html | SIAMESE TWIN GOES HOME Girl Who Survived Operation Off to Nigeria With Mother | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sir-neill-malcolm-refugee-aide-dies-war-hero-84-was-league-of.html | SIR NEILL MALCOLM REFUGEE AIDE DIES War Hero 84 Was League of Nations High Comnhissioner in Germany in 193638 | Special to Tag NEW YORK TrzS | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/soviet-said-to-vie-for-usheld-trade-attorney-back-from-10000mile-to.html | SOVIET SAID TO VIE FOR USHELD TRADE Attorney Back From 10000Mile Tour of Russia Reports on Khrushchevs Views | By Harry Schwartz | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/sports-of-the-times-slightly-less-than-perfect.html | Sports of The Times Slightly Less Than Perfect | By Arthur Daley | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/springfield-mass-adopts-7-refugees-house-and-furniture-provided.html | SPRINGFIELD MASS ADOPTS 7 REFUGEES House and Furniture Provided Czechs Who Crossed Through Iron Curtain in Tank | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/switch-by-democrat-clears-way-for-hawaii-statehood-democrat-speeds.html | Switch by Democrat Clears Way for Hawaii Statehood DEMOCRAT SPEEDS HAWAII STATEHOOD | By Clayton Knowles | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/the-lurline-returns-to-service.html | The Lurline Returns to Service | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/thomas-j-downey.html | THOMAS J DOWNEY | Spec1at to NEW YORK Trur | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/to-fireretard-christmas-trees.html | To FireRetard Christmas Trees | G HAMILTON | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/troth-of-helen-hewitt-she-will-be-wed-to-ensign-w-b-heberton-of-the.html | TROTH OF HELEN HEWITT She Will Be Wed to Ensign W B Heberton of the Navy | Svecial to Tm NEW YORK Tlrs | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-n-aides-go-to-ceylon-india.html | U N Aides Go to Ceylon India | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-n-group-to-discuss-surpluses.html | U N Group to Discuss Surpluses | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-s-bases-in-spain-to-cost-150000000-figures-given-on-first-phase.html | U S BASES IN SPAIN TO COST 150000000 Figures Given on First Phase of Program Few of Jobs Are Going to Americans | Special to THE NEW YORK TMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/u-saided-center-is-opened-in-israel.html | U SAIDED CENTER IS OPENED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/un-step-on-jordan-faces-soviet-veto-vishinsky-sides-with-arabs.html | UN STEP ON JORDAN FACES SOVIET VETO Vishinsky Sides With Arabs Opposing Item in Resolution on Dispute Over River | By Thomas J Hamilton | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/unions-lose-right-to-equal-retort-bonwit-teller-ruling-reversed-by.html | UNIONS LOSE RIGHT TO EQUAL RETORT Bonwit Teller Ruling Reversed by NLRB Employer Also Curbed Day Before Ballot | By Joseph A Loftus | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/use-of-smaller-cabs-favored.html | Use of Smaller Cabs Favored | MAX M TAMIR | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/vitamin-c-margin-urged-nutritionists-say-intake-should-be-increased.html | VITAMIN C MARGIN URGED Nutritionists Say Intake Should Be Increased for Safety | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/washington-wary-encouraged-by-russians-tone-but-fears-spirit-of.html | WASHINGTON WARY Encouraged by Russians Tone but Fears Spirit of Idea Is Missed | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/water-supply-bill-goes-to-driscoll-legislature-acts-to-fill-needs.html | WATER SUPPLY BILL GOES TO DRISCOLL Legislature Acts to Fill Needs for Next 50 Years Limit on Race Tracks Voted | By George Cable Wright | RE0000096583 | 1981-07-20 | B00000450137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wiaj-geh-d-stroh-iled-8th-division-61-veteran-of-32-years-service-d.html | WIAJ GEH D STROH ILED 8TH DIVISION 61 Veteran of 32 Years Service Dies in WashingtonAlso Headed q06th Unit in War | Special to Nzw NoPJ Tus | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/will-study-merck-offer-union-debates-proposals-to-end-chemical.html | WILL STUDY MERCK OFFER Union Debates Proposals to End Chemical Plant Strike | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/woman-pulp-executive-miss-anna-thorpe-who-headed-upstate-concern.html | WOMAN PULP EXECUTIVE Miss Anna Thorpe Who Headed Upstate Concern Dies at 86 | Special to THE NEW YO TMS | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wood-field-and-stream-perfect-weather-for-breakwater-shooting-finds.html | Wood Field and Stream Perfect Weather for Breakwater Shooting Finds Most Hunters Snug in Their Beds | By Raymond R Camp | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/world-tin-output-higher-in-october-production-of-concentrates-up-to.html | WORLD TIN OUTPUT HIGHER IN OCTOBER Production of Concentrates Up to 15500 Long Tons Frem 14900 in September | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/wrong-turn-right-for-retarded-boys-labor-leader-misses-his-road.html | WRONG TURN RIGHT FOR RETARDED BOYS Labor Leader Misses His Road Winds Up in Jersey Colony and Becomes a TV Santa | Special to THE NEW YORK TIMES | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-22 | https://www.nytimes.com/1953/12/22/archives/yugoslavs-accept-ties-with-albania-belgrade-agrees-to-tirana-bid-to.html | YUGOSLAVS ACCEPT TIES WITH ALBANIA Belgrade Agrees to Tirana Bid to Resume Normal Relations Interrupted in 1949 | By Jack Raymond | RE0000096583 | 1981-07-20 | B00000450137 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/carmen-jones-set-for-cinemascope-preminger-will-produce-and-direct.html | CARMEN JONES SET FOR CINEMASCOPE Preminger Will Produce and Direct Hammersteins Film Adaptation of Stage Hit | By Thomas M Pryorspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/met-will-obtain-150000-bequest-by-staging-dead-composers-opera.html | Met Will Obtain 150000 Bequest By Staging Dead Composers Opera WILL OF COMPOSER BUYS MET HEARING | By Howard Taubman | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/0l-h-slaij6hter-served-in-2-wars-former-attache-in-russia-who.html | 0L H SLAIJ6HTER SERVED IN 2 WARS Former Attache in Russia Who Investigated Deathof Czar Nicholas in 1918 Dies | Special to T lw Nogt | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/12-in-ranks-of-house-gop-pledge-support-to-president-house-group.html | 12 in Ranks of House GOP Pledge Support to President HOUSE GROUP GIVES PRESIDENT PLEDGE | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/2-brothers-are-shot-in-business-quarrel.html | 2 BROTHERS ARE SHOT IN BUSINESS QUARREL | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/2-killed-as-autos-crash-four-are-injured-on-narrow-winding.html | 2 KILLED AS AUTOS CRASH Four Are Injured on Narrow Winding Westchester Road | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-indicted-in-robbery-bay-state-family-charged-in-681444-danvers.html | 3 INDICTED IN ROBBERY Bay State Family Charged in 681444 Danvers Theft | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/3-nations-plan-pact-to-resist-any-assault-from-bulgaria-area-of.html | 3 Nations Plan Pact to Resist Any Assault From Bulgaria Area of Common Interest Is Thus Defined by Turks Greeks and Yugoslavs 3 BALKAN NATIONS MAP DEFENSE PACT | By C L Sulzbergerspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/60000000-credit-for-purchase-of-u-s-cotton-by-japan-is-ready.html | 60000000 Credit for Purchase Of U S Cotton by Japan Is Ready Arrangements Completed for 14 American Commercial Institutions to Take Part in 3 12  Loan Says ExportImport Bank U S COTTON CREDIT IS READY FOR JAPAN | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/a-motto-for-services-loyalty-down-as-well-as-up-is-declared-a-need.html | A Motto for Services  Loyalty Down as Well as Up Is Declared a Need and It Should Start at the Top | By Hanson W Baldwin | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/about-new-york-regular-collects-purse-for-bus-driver-old-bowery.html | About New York  Regular Collects Purse for Bus Driver  Old Bowery Flavor at Diamond Dans | By Meyer Berger | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/abroad-another-christmas-present-from-the-kremlin.html | Abroad Another Christmas Present From the Kremlin | By Anne OHare McCormick | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/afghans-oppose-aid-to-pakistan.html | Afghans Oppose Aid to Pakistan | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ann-varoar____o0-mar-ried-becomes-bride-of-james-f-simon-i-in.html | ANN VAROARO0 MAR RIED Becomes Bride of James F Simon i in Philadelphia Nuptials | Soecl to THE NEW YORK rIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/atomic-dilemma-again-note-raises-doubt-that-secret-diplomacy-can.html | Atomic Dilemma Again Note Raises Doubt That Secret Diplomacy Can Reconcile U S and Soviet Positions | By James Restonspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/austria-to-be-at-parley-plans-official-or-unofficial-team-for.html | AUSTRIA TO BE AT PARLEY Plans Official or Unofficial Team for Foreign Ministers Talk | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/belgrade-termed-set-for-defense-yugoslav-leader-puts-nation-among.html | BELGRADE TERMED SET FOR DEFENSE Yugoslav Leader Puts Nation Among Those That Arm to Avoid a Conflict | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bells-round-the-world-stamford-carillon-program-is-broadcast-on.html | BELLS ROUND THE WORLD Stamford Carillon Program Is Broadcast on Short Wave | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/blackalldonnell.html | BlackallDonnell | Special to Tr Nzw YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bollingersclmtz.html | BollingerSclmtz | Special to NEW Yo rs | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bonds-and-shares-on-london-market-russias-acceptance-of-atom.html | BONDS AND SHARES ON LONDON MARKET Russias Acceptance of Atom Proposal Has Heartening Effect on Most Sections | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/bonn-bars-praise-at-paris-expense-germans-at-once-pleased-and.html | BONN BARS PRAISE AT PARIS EXPENSE Germans at Once Pleased and Discomfited by Status While French Delay on Treaty | By Clifton Danielspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/boys-club-has-a-nominee-for-meanest-thief-of-53.html | Boys Club Has a Nominee For Meanest Thief of 53 | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/british-see-soviet-bidding-for-delay-think-molotov-will-try-to.html | BRITISH SEE SOVIET BIDDING FOR DELAY Think Molotov Will Try to Stall Berlin Talks to Avoid Action on German Reunification | By Drew Middletonspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/cancer-toll-spurs-publicity-in-britain.html | CANCER TOLL SPURS PUBLICITY IN BRITAIN | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/charles-b-nelson.html | CHARLES B NELSON | Special to Tm Nw YOP K TiMS | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/charles-s-huber-67-inusrra_-l-enjnr.html | CHARLES S HUBER 67 INUSrRA L ENjNR | Spectat go Tnz Nzw Yo I | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/chile-now-cooler-to-argentine-deal-reopens-negotiations-on-trade.html | CHILE NOW COOLER TO ARGENTINE DEAL Reopens Negotiations on Trade but Faces Demand for Higher Wheat and Meat Costs | By Edward A Morrowspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/citys-next-budget-to-be-of-new-type-studies-in-program-method.html | CITYS NEXT BUDGET TO BE OF NEW TYPE Studies in Program Method Showing Service Costs to Begin Early in January City Will Use Program Budget Work on It to Start Next Month | By Charles G Bennett | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/civil-defense-lag-in-britain-scored-commons-committee-charges-lack.html | CIVIL DEFENSE LAG IN BRITAIN SCORED Commons Committee Charges Lack of Leadership and Overestimating of Costs | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/court-bid-studied-by-transit-agency-authority-exploring-possibility.html | COURT BID STUDIED BY TRANSIT AGENCY Authority Exploring Possibility of Seeking Injunction to Void Strike Threatened for Jan 1 | By Leonard Ingalls | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/cushing-has-operation-condition-of-boston-archbishop-good-after.html | CUSHING HAS OPERATION Condition of Boston Archbishop Good After Surgery for Cyst | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/deckmanbecker.html | DeckmanBecker | pecial to Tnt NW YORK TI | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/destroying-patchin-place-opposed.html | Destroying Patchin Place Opposed | EUSTACE MULLINS | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dewey-commutes-terms-of-two-murderers-and-robber-in-time-for.html | Dewey Commutes Terms of Two Murderers And Robber in Time for Christmas Freedom | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/deweys-speech-protested.html | Deweys Speech Protested | HYMAN H BOOKBINDER | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/diplomat-cleanup-is-urged-by-braden-few-bad-characters-in-state.html | DIPLOMAT CLEANUP IS URGED BY BRADEN  Few Bad Characters in State Department Aid Reds in Latin America Senators Hear DIPLOMAT CLEANUP URGED BY BRADEN | BY William R Conklin | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dodgers-engage-ted-lyons-as-coach-in-step-to-improve-pitching-next.html | Dodgers Engage Ted Lyons as Coach in Step to Improve Pitching Next Year AIDE IS DEDICATED TO BEATING YANKS Lyons White Sox ExHurler Now on Dodger Staff Sees 30Year Goal in Reach | By John Drebinger | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/donating-blood-at-christmas.html | Donating Blood at Christmas | INEZ MYRTLE EALES KATHAN | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dr-john-peter-koller.html | DR JOHN PETER KOLLER | Special to THE NV YORK Tlrs | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/drama-by-kantor-bows-here-tonight-dead-pigeon-a-play-with-3.html | DRAMA BY KANTOR BOWS HERE TONIGHT  Dead Pigeon a Play With 3 Performers Will Open at the Vanderbilt Theatre | By Sam Zolotow | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/duke-gets-105000-for-tobacco-studies.html | DUKE GETS 105000 FOR TOBACCO STUDIES | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dulles-holds-u-s-is-ready-to-discuss-ban-on-atomic-war-asserts-a.html | DULLES HOLDS U S IS READY TO DISCUSS BAN ON ATOMIC WAR Asserts a Confidential Parley With Soviet Need Not Be Kept to Eisenhower Pool Plan RENEWS STAND ON EUROPE Says Hour Is Late for Unifying Continent and Forming Army Fears Divisive Forces BROAD ATOM TALKS ACCEPTABLE TO U S | By Walter H Waggonerspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/dulles-likens-reluctant-22-to-lost-sheep-in-gospels.html | Dulles Likens Reluctant 22 To Lost Sheep in Gospels | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/e-f-darrell-weds-mrs-p-d-whitman.html | E F DARRELL WEDS MRS P D WHITMAN | Special to Ti Nv NOrK TrM | RE0000096584 | 1981-07-20 | B00000450138 |

| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/eisenhower-maps-easing-atom-curb-meets-top-advisers-on-plans-to.html | EISENHOWER MAPS EASING ATOM CURB Meets Top Advisers on Plans to Amend McMahon Act to Permit Exchange of Data EISENHOWER MAPS EASING ATOM CURB | By Elie Abelspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/election-by-one-vote-declared.html | Election by One Vote Declared | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/elegance-marks-museum-exhibits-timelessness-also-a-feature-of.html | ELEGANCE MARKS MUSEUM EXHIBITS Timelessness Also a Feature of Silver and Glassware in Modern Units Show | By Betty Pepis | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/employs-of-idle-mill-share-24000-yule-gift.html | Employs of Idle Mill Share 24000 Yule Gift | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/end-of-school-bias-asked-in-oak-ridge-town-council-advisory-unit.html | END OF SCHOOL BIAS ASKED IN OAK RIDGE Town Council Advisory Unit Urges Action by 42 Vote in U SOwned Community | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ernest-b-loveman.html | ERNEST B LOVEMAN | Special t NEW YOPJ TLES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/exiled-kings-bid-barred-britain-rejects-buganda-rulers-promise-of.html | EXILED KINGS BID BARRED Britain Rejects Buganda Rulers Promise of Loyalty | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/expert-on-burns-is-dead-dr-d-b-wells-treated-victims-of-44-hartford.html | EXPERT ON BURNS IS DEAD Dr D B Wells Treated Victims of 44 Hartford Circus Fire | Special to THE NLw YORK Tlgs | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/felizeth-his-engaged-to-marry-graduate-of-miss-porters-4s.html | fELIZETH HIS ENGAGED TO MARRY Graduate of Miss Porters 4s Prospective Bride of David Clark Alumnus of Harvard | SuecIal to T Nzw YO TiMr s | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/first-lady-aids-causes.html | First Lady Aids Causes | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/football-exec_____utive-6o-bernard-l-mcginley-official-ofl.html | FOOTBALL EXECUTIVE 6o Bernard L McGinley Official ofl Pittsburgh Steelers Dies | I special to TH  YbaK Tm I | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/franklin-to-receive-award.html | Franklin to Receive Award | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/fuel-oil-messes-up-heart-of-newark-overflow-floods-200-feet-of.html | FUEL OIL MESSES UP HEART OF NEWARK Overflow Floods 200 Feet of Broad Street  Tank Truck Driver Denies Negligence | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/gains-maintained-in-fall-business-retailing-ahead-in-november-as.html | GAINS MAINTAINED IN FALL BUSINESS Retailing Ahead in November as Are Other Major Groups Except Automotive Sales | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/german-border-letup-asked.html | German Border LetUp Asked | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |

| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/girl-2-12-dies-of-cancer.html | Girl 2 12 Dies of Cancer | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/gold-and-dollars-mounting-abroad-foreign-nations-balances-rise.html | GOLD AND DOLLARS MOUNTING ABROAD Foreign Nations Balances Rise 740000000 for Quarter Continuing 15Month Trend | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/grains-come-alive-after-weak-start-longs-are-helped-by-strength-of.html | GRAINS COME ALIVE AFTER WEAK START Longs Are Helped by Strength of Soybeans and Bears Are Forced to Take Cover | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/harry-v-lawrence.html | HARRY V LAWRENCE | qlcial to Nv YOaK IkMS | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/helen-persons-engaged-ist-lawrence-alumna-eugene-e-elmore-3d-plan.html | HELEN PERSONS ENGAGED iSt Lawrence Alumna Eugene E Elmore 3d Plan Nuptials | Speial to Tag Ngw 2op x Tmr s | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/hoover-names-ten-to-study-u-s-jobs-dr-dodds-of-princeton-to-head.html | HOOVER NAMES TEN TO STUDY U S JOBS Dr Dodds of Princeton to Head Group Looking Into Work of Civil Service Commission | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ill-refugees-in-haven-100-tuberculars-from-trieste-reach.html | ILL REFUGEES IN HAVEN 100 Tuberculars From Trieste Reach Switzerland | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/importing-venezuelan-oil-nations-viewpoint-presented-in-reply-to.html | Importing Venezuelan Oil Nations Viewpoint Presented in Reply to United States Critics | DELFIN ENRIQUE PAEZ | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/india-takes-steps-to-revamp-states-nehru-names-commission-of-3-to.html | INDIA TAKES STEPS TO REVAMP STATES Nehru Names Commission of 3 to Study Reorganization on Language and Other Lines | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/india-to-reform-justice-bill-would-give-public-a-wider-role-and-put.html | INDIA TO REFORM JUSTICE Bill Would Give Public a Wider Role and Put Women on Juries | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/israelis-accuse-egypt-say-ship-fired-on-plane-covering-fishermen.html | ISRAELIS ACCUSE EGYPT Say Ship Fired on Plane Covering Fishermen Off Gaza Strip | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/joseph-a-neary.html | JOSEPH A NEARY | Special to NSW YO Trss | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/juli-fy-anc-0r-01x0n__-gcanrt.html | JULI FY ANC 0r 01X0N GCANrT | special to Tz NEw YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/julia-s-nichols-wed-to-christopher-cook.html | JULIA S NICHOLS WED TO CHRISTOPHER COOK | Special to Tz Ngw YoK rlMr s | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/kilpatrick-favors-open-hockey-draft-president-of-garden-asks-for.html | KILPATRICK FAVORS OPEN HOCKEY DRAFT President of Garden Asks for Liberalized Regulations  Wings Play Here Tonight | By William J Briordy | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/korea-g-is-spurn-plea-to-quit-reds-22-americans-join-southern.html | KOREA G IS SPURN PLEA TO QUIT REDS 22 Americans Join Southern Republic Captives in Jeering U N Broadcast Appeals KOREA G IS SPURN PLEA TO QUIT REDS | By Lindesay Parrottspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/lalqiu5-eves-dies-churchill-editor-houghton-mifflin-aide-recently.html | LAlqIU5 EVeS DIES CHURCHILL EDITOR Houghton Mifflin Aide Recently Completed Work on Britons War MemoirswWas 92 | SpeCial to Tm Nv Yox | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/laniel-withdraws-from-french-race-outlook-stays-dim-chances-slim.html | LANIEL WITHDRAWS FROM FRENCH RACE OUTLOOK STAYS DIM Chances Slim for a Substitute He Supports in Deadlocked Presidential Contest Laniel Withdraws From Contest In France but Outlook Stays Dim | By Lansing Warrenspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/latin-americans-are-vexed-at-us-for-scoring-reds-but-not-dictators.html | Latin Americans Are Vexed at US For Scoring Reds but Not Dictators Leaders Are Cool to Washingtons Move to Arraign Guatemala on Communism See Interference in Nations Affairs | By Sydney Grusonspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/letter-tip-leads-to-accident-body-shallow-grave-at-shirley-l-i.html | LETTER TIP LEADS TO ACCIDENT BODY Shallow Grave at Shirley L I Yields Remains Victim Said to Have Been a Hunter | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/merck-union-scores-bonus-bid.html | Merck Union Scores Bonus Bid | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/miss-ada-day-69-diesi-author-of-books-for-youngi-last-published-2.html | Miss ADA DAY 69 DIESI Author of Books for YoungI Last Published 2 Months Ago | Speela to Nv YORK TZMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/miss-mary-stone-bride-in-hartford.html | MISS MARY STONE BRIDE IN HARTFORD | Specls l to NEW N0 r | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mossadegh-appeals-his-3year-sentence-mossadegh-moves-to-appeal-term.html | Mossadegh Appeals His 3Year Sentence MOSSADEGH MOVES TO APPEAL TERM | By Welles Hangenspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-charles-eastman.html | MRS CHARLES EASTMAN | Special to Nw Yomc TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/mrs-george-gallaway.html | MRS GEORGE GALLAWAY | Special to N No | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ned-y-fowler.html | NED Y FOWLER | Spectal to TH NEW N0 TZS | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/new-audio-devices-aid-heart-surgeon-child-hospital-at-roslyn-has.html | NEW AUDIO DEVICES AID HEART SURGEON Child Hospital at Roslyn Has Glass Operating Room With Intricate Equipment | By Robert K Plumbspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nlrb-is-assailed-over-free-speech-cio-says-boards-decisions.html | NLRB IS ASSAILED OVER FREE SPEECH CIO Says Boards Decisions Effected an AntiLabor Change in Taft Act | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/norwalk-concern-loses-police-plea-mayor-counters-that-the-hat.html | NORWALK CONCERN LOSES POLICE PLEA Mayor Counters That the Hat Corporation Sought Trouble in Strike Advertisements | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/nyu-defeats-utah-state-and-santa-clara-turns-back-st-johns-at.html | NYU Defeats Utah State and Santa Clara Turns Back St Johns at Garden BRONCOS CAPTURE CLOSE GAME 6260 Santa Clara Staves Off Late Rally by St Johns Five N Y U Triumphs 8667 | By Joseph M Sheehan | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/offers-15-billion-bills-treasury-issue-same-amount-as-in-recent.html | OFFERS 15 BILLION BILLS Treasury Issue Same Amount as in Recent Weeks | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pair-denied-seats-picket-miami-plane-newark-takeoff-is-delayed-35.html | PAIR DENIED SEATS PICKET MIAMI PLANE Newark TakeOff Is Delayed 35 Minutes by New Yorkers Who Held Tickets for Flight | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/paramount-buys-historic-studio-warners-old-birthplace-of-talkies-to.html | PARAMOUNT BUYS HISTORIC STUDIO Warners Old Birthplace of Talkies to Become a Video Center and Film Museum | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pella-party-cool-to-his-complaint-directorate-uncompromising-in.html | PELLA PARTY COOL TO HIS COMPLAINT Directorate Uncompromising in Calling Protest Over Lack of Support Closed Incident | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pier-union-voting-heavy-on-1st-day-no-hint-of-trend-14000-to-16000.html | PIER UNION VOTING HEAVY ON 1ST DAY NO HINT OF TREND 14000 to 16000 Go to Polls Quietly Old I L A Offers Transportation to All COUNT EXPECTED TONIGHT A F L Unit Sees Good Omen in Big Turnout but Rivals Predict 10to1 Victory PIER UNION VOTING HEAVY ON 1ST DAY | By A H Raskin | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/pier-workers-grim-as-they-vote-in-union-representation-election-the.html | Pier Workers Grim as They Vote In Union Representation Election The Old ILA Provides Transportation and Both Sides Diligently Solicit Support but Men Give No Hint of Trend | By Stanley Levey | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/proskauer-resigns-as-crime-unit-head-state-agency-is-almost-ready.html | PROSKAUER RESIGNS AS CRIME UNIT HEAD State Agency Is Almost Ready to End Existence Dewey Praises Its Achievements | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/queen-cheered-on-arrival-in-new-zealand-crowd-lines-harbor-boats.html | Queen Cheered on Arrival in New Zealand Crowd Lines Harbor Boats Provide Escort | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/raceway-story-modified-labor-leader-denies-he-spoke-of-payoff-in.html | RACEWAY STORY MODIFIED Labor Leader Denies He Spoke of PayOff in Millions | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/redled-workers-slow-french-mail-they-and-independent-group-strike.html | REDLED WORKERS SLOW FRENCH MAIL They and Independent Group Strike for Holiday Bonus  Airlines Still Stalled | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/reserve-bank-revises-area.html | Reserve Bank Revises Area | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/retirement-at-65-held-not-economic-university-of-chicago-study-says.html | RETIREMENT AT 65 HELD NOT ECONOMIC University of Chicago Study Says Quitting Work Later Would Cut Pension Costs | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/rev-harry-dunning.html | REV HARRY DUNNING | Special to Tl 7w YORK TIZF | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/segregation-issue-in-south.html | Segregation Issue in South | WALTER WHITE | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/ship-sales-fraud-charged-to-five-2-indictments-accuse-them-of.html | SHIP SALES FRAUD CHARGED TO FIVE 2 Indictments Accuse Them of Conspiring Against U S in Buying 3 Vessels | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/shoppers-escape-blast-explosion-in-downtown-trenton-shatters-dozens.html | SHOPPERS ESCAPE BLAST Explosion in Downtown Trenton Shatters Dozens of Windows | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/smog-with-a-hue-elizabeth-area-is-blanketed-by-blue-metallic.html | SMOG WITH A HUE Elizabeth Area Is Blanketed by Blue Metallic Precipitant | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/socialist-will-keep-us-aid-post-in-berlin.html | SOCIALIST WILL KEEP US AID POST IN BERLIN | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/society-columnist-found-dead.html | Society Columnist Found Dead | Special to THE NEW YOK Ti | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/sports-of-the-times-on-the-target.html | Sports of The Times On the Target | By Arthur Daley | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/subway-in-london-tests-bar-stools-traffic-speeded-and-capacity-of.html | SUBWAY IN LONDON TESTS BAR STOOLS Traffic Speeded and Capacity of Car Increased by 16 With SittingStanding Gadgets | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/swedish-bishop-guilty-of-slander-loses-office.html | Swedish Bishop Guilty Of Slander Loses Office | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/swiss-pick-president-and-resolve-crisis-parliament-picks-swiss.html | Swiss Pick President And Resolve Crisis PARLIAMENT PICKS SWISS PRESIDENT | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/t-v-a-electricity-is-used-by-1300000-power-consumers-in-7state-area.html | T V A ELECTRICITY IS USED BY 1300000 Power Consumers in 7State Area Up From 275000 in 1933 Report Discloses T V A ELECTRICITY IS USED BY 1300O00 | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/t-v-a-operation-queried-belief-expressed-that-it-should-be-on-same.html | T V A Operation Queried Belief Expressed That It Should Be on Same Basis as Rest of Country | SCHUYLER FORBES BALDWIN | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/talkathon-on-atom-expected-by-romulo.html | TALKATHON ON ATOM EXPECTED BY ROMULO | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/teeletompkins.html | teeleTompkins | SPecial to T Yo T | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/television-in-review-harlem-detective-shows-common-sense-of-wor-in.html | Television in Review  Harlem Detective Shows Common Sense of WOR in Casting of Negroes | By Jack Gould | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/the-white-house-gets-holiday-air-eisenhowers-plans-outlined-for.html | THE WHITE HOUSE GETS HOLIDAY AIR Eisenhowers Plans Outlined for TVRadio Talks on Peace and Review of First Year | By Bess Furmanspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/troth-of-elle__n-curry-1-daughter-of-late-painter-willi-be-wed-to-d.html | TROTH OF ELLEN CURRY 1 Daughter of Late Painter Willl  Be Wed to Dr D B Schuster I I | Special To Tr Ngw YOPJo Pruzs | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/union-chiefs-suspended-trustee-is-named-for-teamsters-albany.html | UNION CHIEFS SUSPENDED Trustee Is Named for Teamsters Albany Binghamton Locals | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/us-agencies-block-kick-in-yule-bowl-some-parties-in-washington-are.html | US AGENCIES BLOCK KICK IN YULE BOWL Some Parties in Washington Are Called Off After Dry Word Filters Down | By William M Blairspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/us-mission-head-rebuked-in-spain-official-told-not-to-deal-with.html | US MISSION HEAD REBUKED IN SPAIN Official Told Not to Deal With Business Men Directly but With Madrid Government | By Camille M Cianfarraspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/walden-wallkill-banks-to-merge.html | Walden Wallkill Banks to Merge | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/war-criminals-paroled-u-s-releases-33-and-france-35-from-german.html | WAR CRIMINALS PAROLED U S Releases 33 and France 35 From German Prisons | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/washington-scouts-crisis.html | Washington Scouts Crisis | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/west-compromise-on-jordan-stalled-unable-to-get-vote-on-israeli.html | WEST COMPROMISE ON JORDAN STALLED Unable to Get Vote on Israeli Project Powers Seek to Amend Resolution | By Thomas J Hamiltonspecial To the New York Times | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/widow-is-found-dead-mrs-helen-b-lundof-stamfordi-w-a-wff-banzpre.html | WIDOW IS FOUND DEAD Mrs Helen B Lundof StamfordI  W a Wlf BanzPre sid e n t I | Special to The New York Times | RE0000096584 | 1981-07-20 | B00000450138 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wilbur-h-norseen.html | WILBUR H NORSEEN | Special to TIIE NKW YORK Ttls | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-h-bowers.html | WILLIAM H BOWERS | Special to TI NEW YOPJ TL4FS | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-h-spice.html | WILLIAM H SPICE | Special to Zsw YoJ ass | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/william-orgel.html | WILLIAM ORGEL | qpecial to THE NgW YORK llz | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/wood-field-and-stream-ontario-produces-hybrid-splake-cross-between.html | Wood Field and Stream Ontario Produces Hybrid Splake Cross Between Speckled Trout and Togue | By Raymond R Camp | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-23 | https://www.nytimes.com/1953/12/23/archives/yule-flights-to-north-canadian-planes-drop-packages-to-outposts-to.html | YULE FLIGHTS TO NORTH Canadian Planes Drop Packages to Outposts Near Pole | Special to THE NEW YORK TIMES | RE0000096584 | 1981-07-20 | B00000450138 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/-coninefield.html | ConineField | SPecial to TE NLW N0l Tlfr | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/3-utility-strikers-held-removal-of-10-gas-meters-from-jersey-house.html | 3 UTILITY STRIKERS HELD Removal of 10 Gas Meters From Jersey House Alleged | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/39-union-heads-urge-british-overtime-ban.html | 39 UNION HEADS URGE BRITISH OVERTIME BAN | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/7000000-suit-aimed-at-molybdenum-corp.html | 7000000 SUIT AIMED AT MOLYBDENUM CORP | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/95000-award-to-cripple-his-counsel-produces-fullscale-skeleton-to.html | 95000 AWARD TO CRIPPLE His Counsel Produces FullScale Skeleton to Show Injuries | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/alice-keir-af____fianceb.html | ALICE KEIR AFFIANCEB | I Sarah Lawrence Junior to Bel | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/antibias-resolution-fought-in-oak-ridge.html | ANTIBIAS RESOLUTION FOUGHT IN OAK RIDGE | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/archie-h-wormwood.html | ARCHIE H WORMWOOD | oecial to Trm Nw Yo TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/article-3-no-title-bonds-and-shares-on-london-market-stock-prices.html | Article 3 No Title BONDS AND SHARES ON LONDON MARKET Stock Prices Strengthened by Prospective Output Record Store Issues Higher | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/asian-parley-suggested.html | Asian Parley Suggested | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/at-the-theatre-three-good-actors-squander-lots-of-talent-on-a-play.html | AT THE THEATRE Three Good Actors Squander Lots of Talent on a Play Called Dead Pigeon | By Brooks Atkinson | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/beria-is-executed-with-six-of-aides-by-a-firing-squad-trial.html | BERIA IS EXECUTED WITH SIX OF AIDES BY A FIRING SQUAD TRIAL ANNOUNCED Secret Supreme Court Hearings Said to Have Lasted Six Days BERIA IS EXECUTED WITH SIX OF AIDES | By the United Press | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/beria-trial-shows-armys-rising-role-beria-trial-shows-armys-rising.html | Beria Trial Shows Armys Rising Role BERIA TRIAL SHOWS ARMYS RISING ROLE | By Harry Schwartz | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bevanite-battle-quiet-but-bitter-leftists-shift-struggle-to-rule.html | BEVANITE BATTLE QUIET BUT BITTER Leftists Shift Struggle to Rule Labor Party to ByElections  Union Role Changing | By Drew Middletonspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/big-smokestack-is-tree-bayway-oil-plant-again-serves-as-christmas.html | BIG SMOKESTACK IS TREE Bayway Oil Plant Again Serves as Christmas Landmark | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/bigelow-estate-551860-yonkers-man-died-with-59141-cash-hidden-in.html | BIGELOW ESTATE 551860 Yonkers Man Died With 59141 Cash Hidden in His Home | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/blues-victors-21-for-second-in-row-rangers-top-wings-for-first-time.html | BLUES VICTORS 21 FOR SECOND IN ROW Rangers Top Wings for First Time This Season Breaking Tie With 140 to Go | By William J Briordy | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/body-found-on-l-i-identified-as-soldier.html | BODY FOUND ON L I IDENTIFIED AS SOLDIER | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/borrowings-down-at-member-banks-drop-for-week-is-481000000-loans-to.html | BORROWINGS DOWN AT MEMBER BANKS Drop for Week Is 481000000 Loans to Business Show Gain of 49000000 | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/boston-prelate-recovering.html | Boston Prelate Recovering | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/briton-tells-iranian-of-oil-accord-hopes.html | BRITON TELLS IRANIAN OF OIL ACCORD HOPES | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/cambodians-fight-reds-on-2-fronts-king-leads-troops-and-relief.html | CAMBODIANS FIGHT REDS ON 2 FRONTS King Leads Troops and Relief Columns to Win Farm Areas Back From the Guerrillas | By Tillman Durdinspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/caretaker-freed-in-death.html | Caretaker Freed in Death | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/charles-sims.html | CHARLES SIMS | Special to Th NZW YOR TIMgS | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/christmas-carols-sung-at-u-n.html | Christmas Carols Sung at U N | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/consumer-prices-drop-03-first-decline-in-eight-months-u-s-consumer.html | Consumer Prices Drop 03 First Decline in Eight Months U S Consumer Prices Drop 03 First Dip in Index in 8 Months | By Joseph A Loftusspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/costa-rica-gives-plan-to-buy-banana-farms.html | COSTA RICA GIVES PLAN TO BUY BANANA FARMS | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/crist-h-stevlck.html | CRIST H STEVICK | Special o T lv YOgi 7is | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/curb-on-arcades-in-times-sq-voted-planning-commission-calls-for.html | CURB ON ARCADES IN TIMES SQ VOTED Planning Commission Calls for Zoning Changes to Keep Out New Carnival Activities 2 HOUSING UNITS APPROVED One for 19000000 Would Be in Bronx the Other Costing 14750000 in Brooklyn | By Charles G Bennett | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dark-horse-chosen-french-president-ending-long-fight-rene-coty-a.html | DARK HORSE CHOSEN FRENCH PRESIDENT ENDING LONG FIGHT Rene Coty a Rightist Wins on 13th Vote by Wide Edge  Stand on Army Pact Unclear DARK HORSE WINS FRENCH ELECTION | By Lansing Warrenspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/desmond-aims-fire-at-some-lobbyists-state-senator-proposes-legal.html | DESMOND AIMS FIRE AT SOME LOBBYISTS State Senator Proposes Legal Curb on Any Party Committee Heads Even After Retiring | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/deweys-entertain-girls-of-home.html | Deweys Entertain Girls of Home | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/dope-on-weather-confuses-scouts-seeking-the-snow-outlook-for-a-trip.html | DOPE ON WEATHER CONFUSES SCOUTS Seeking the Snow Outlook for a Trip They Get Forecasters If Maybe Might Perhaps | By Edith Evans Asbury | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/educator-will-fight-ouster-as-trustee.html | EDUCATOR WILL FIGHT OUSTER AS TRUSTEE | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/eisenhower-links-parisbonn-peace-to-european-army-views-plan-as.html | EISENHOWER LINKS PARISBONN PEACE TO EUROPEAN ARMY Views Plan as Only Practical Proposal for Permanent FrenchGerman Amity PRESIDENT URGES PARISBONN AMITY | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/emmett-evans.html | EMMETT EVANS | Special to TKE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/eugene-l-greenwald.html | EUGENE L GREENWALD | Splal to THE l Yo Iz | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/exchange-dispute-settled-in-israel.html | EXCHANGE DISPUTE SETTLED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/for-the-home-holiday-candles-take-many-forms-new-versions-include.html | For the Home Holiday Candles Take Many Forms New Versions Include One That Decorates Itself as It Burns | By Cynthia Kellogg | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ford-grant-for-psychologist.html | Ford Grant for Psychologist | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/french-presidentelect-a-veteran-of-politics-but-never-in-limelight.html | French PresidentElect a Veteran Of Politics but Never in Limelight He Is Welcomed as Solution to Deadlock Though He Is Little Known  Rightist Lawyer Served in Parliament Cabinets | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gifts-will-warm-g-i-yule-in-arctic-men-near-north-pole-will-get-red.html | GIFTS WILL WARM G I YULE IN ARCTIC Men Near North Pole Will Get Red Cross Stockings by Air  Ship Parties Planned | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gilliam-of-dodgers-named-for-national-leagues-rookieoftheyear-award.html | Gilliam of Dodgers Named for National Leagues RookieoftheYear Award HADDIX RUNNERUP TO BROOK INFIELDER Cardinal Pitcher Gets Four Votes to Gilliams Eleven in Survey of Writers | By Joseph M Sheehan | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/globetrotters-in-front-tatum-scores-26-points-to-help-set-back.html | GLOBETROTTERS IN FRONT Tatum Scores 26 Points to Help Set Back Mercurys 6545 | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/gregory-to-start-as-film-producer-successful-backer-of-stage-plays.html | GREGORY TO START AS FILM PRODUCER Successful Backer of Stage Plays Will Make Night of the Hunter as First Venture | By Thomas M Pryorspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/haya-de-la-torres-career-his-actions-considered-contrary-to-concept.html | Haya de la Torres Career His Actions Considered Contrary to Concept of Him as Democratic | DANIEL JAMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/held-in-681700-robbery-bay-state-couple-and-son-plead-innocent-in.html | HELD IN 681700 ROBBERY Bay State Couple and Son Plead Innocent in Danvers Holdup | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/helicopter-torn-in-two-craft-breaks-in-violent-test-dive-but-pilot.html | HELICOPTER TORN IN TWO Craft Breaks in Violent Test Dive but Pilot Escapes | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/holiday-news-for-states-aides.html | Holiday News for States Aides | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/holliday-may-play-eileens-big-sister-her-acceptance-of-rosalind.html | HOLLIDAY MAY PLAY EILEENS BIG SISTER Her Acceptance of Rosalind Russells Role Seen Hinged to Film Commitments | By Louis Calta | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/hooting-and-dancing-prored-gis-spurn-last-u-n-appeals-to-return.html | Hooting and Dancing ProRed GIs Spurn Last U N Appeals to Return Observers Are Amazed by the Scene as Men Make Final Renunciation of U S | By Greg MacGregorspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/in-the-nation-like-quills-upon-the-fretful-porpentine.html | In the Nation  Like Quills Upon the Fretful Porpentine | By Arthur Krock | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/iowa-postmaster-in-ouster-battle-accused-of-slur-on-president.html | IOWA POSTMASTER IN OUSTER BATTLE Accused of Slur on President Belittling Summerfield  Right to Opinions Backed | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/irregular-moves-develop-in-grains-some-buying-demand-arises-in.html | IRREGULAR MOVES DEVELOP IN GRAINS Some Buying Demand Arises in Wheat but Corn Oats and Rye Are Weak | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/israel-censured-for-new-attack-armistice-board-condemns-nonregulars.html | ISRAEL CENSURED FOR NEW ATTACK Armistice Board Condemns Nonregulars Raid on Bedouins in Jordan Monday Night | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/karachi-remains-calm.html | Karachi Remains Calm | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/macauley-bishop.html | Macauley  Bishop | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/malik-as-soviet-envoy-sees-churchill-and-eden.html | Malik as Soviet Envoy Sees Churchill and Eden | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/marines-officer-to-wed-miss-dow-second-lieut-john-l-runyon-will.html | MARINES OFFICER TO WED MISS DOW Second Lieut John L Runyon Will Take Graduate of Colby College as Bride | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/marnettgreehan.html | MarnettGreehan | Special to Tz NEW Yo TrM | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mine-pact-cheers-canada-gold-area-accord-if-approved-may-restore.html | MINE PACT CHEERS CANADA GOLD AREA Accord if Approved May Restore Economy of Towns Blighted by Costly Strikes | By Raymond Daniellspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/miss-de-los-angeles-heard-as-melisande.html | MISS DE LOS ANGELES HEARD AS MELISANDE | H C S | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/miss-liebowitz-bride-of-ronald-stillman.html | MISS LIEBOWITZ BRIDE OF RONALD STILLMAN | Special to Nv Yoc rnEs | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/missing-diplomat-sends-yule-letter-burgess-briton-who-vanished-in.html | MISSING DIPLOMAT SENDS YULE LETTER Burgess Briton Who Vanished in 1951 With MacLean Writes to His Mother | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/more-soviet-gold-reaches-bank-of-england-to-pay-for-increased.html | More Soviet Gold Reaches Bank of England To Pay for Increased Purchases Abroad | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-john-f-reigart.html | MRS JOHN F REIGART | SPecial o THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/mrs-margaret-o-hiss.html | MRS MARGARET O HISS | Special to Tmc Nzw Yo Tmzs | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nehru-denounces-a-uspakistan-tie-declares-step-might-revive-the.html | NEHRU DENOUNCES A USPAKISTAN TIE Declares Step Might Revive the Colonial Spirit in Asia  Bids U N Act on Korea NEHRU DENOUNCES A U SPAKISTAN TIE | By Robert Trumbullspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-beef-records-set.html | New Beef Records Set | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/new-chairman-is-named-by-state-hospital-group.html | New Chairman Is Named By State Hospital Group | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nile-houseboat-capsizes-swimmer-quits-race-to-save-3-many-of-300.html | NILE HOUSEBOAT CAPSIZES Swimmer Quits Race to Save 3  Many of 300 Are Missing | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nils-smithpetersen-.html | NILS SMITHPETERSEN | qpecial to THE NFv YOZK TIF | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/nixons-father-is-ill-in-phoenix.html | Nixons Father Is Ill in Phoenix | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/official-criticizes-mariners-design-maritime-board-head-asks-role.html | OFFICIAL CRITICIZES MARINERS DESIGN Maritime Board Head Asks Role for Operators in U S Vessel Construction | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/percival-s-ridsdale.html | PERCIVAL S RIDSDALE | Special to Tm Nw Yonlc TIMZ | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/peru-bars-arbiter-in-asylum-dispute-rejects-jurisdiction-of.html | PERU BARS ARBITER IN ASYLUM DISPUTE Rejects Jurisdiction of InterAmerican Group in Colombia Feud on Haya de la Torre | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/phone-man-to-head-state-civil-service-oscar-m-taylor-of-new-york.html | PHONE MAN TO HEAD STATE CIVIL SERVICE Oscar M Taylor of New York Company Personnel Expert Is Appointed by Dewey | By Warren Weaver Jrspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pier-vote-so-close-contested-ballots-will-decide-issue-old-i-l-a.html | PIER VOTE SO CLOSE CONTESTED BALLOTS WILL DECIDE ISSUE Old I L A Leads by Narrow Margin but Final Tally Will Not Be Known for Week FIGHTS MARK FINAL DAY Knives Flash Fists Fly but Police Increased From 40 to 400 Soon Restore Order PIER VOTE IS CLOSE OUTCOME IN DOUBT Mass Violence by Longshoremen Marks Second and Final Day of Voting in Brooklyn | By A H Raskin | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/pow-talks-end-extension-is-refused-p-o-w-talks-end-extension-denied.html | POW Talks End Extension Is Refused P O W TALKS END EXTENSION DENIED | By Lindesay Parrottspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/premier-p-dupong-of-luxembourg-68-government-head-for-16years-an.html | PREMIER P DUPONG OF LUXEMBOURG 68 Government Head for 16Years an Ardent Protagonist of European Unity Is Dead | Special to T NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/president-facing-trouble-on-taxes-question-of-needed-democratic.html | PRESIDENT FACING TROUBLE ON TAXES Question of Needed Democratic Help in Offsetting Revenue Loss Finds Rising Doubt EISENHOWER FACES TROUBLE ON TAXES | By John D Morrisspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/preventing-a-transit-strike.html | Preventing a Transit Strike | G A GOLDMAN | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/priest-appointed-bishop-father-sebastian-of-baltimore-is-named.html | PRIEST APPOINTED BISHOP Father Sebastian of Baltimore Is Named Auxiliary There | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/reginald-h-burdick.html | REGINALD H BURDICK | Special to TH NW YO TI2aZS | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/reserve-bank-credit-jumps-787000000-money-in-circulation-gains.html | Reserve Bank Credit Jumps 787000000 Money in Circulation Gains 210000000 | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/rheingold-maker-eyes-west-coast-acme-breweries-in-california.html | RHEINGOLD MAKER EYES WEST COAST Acme Breweries in California Receive Firm Offer From Liebmann of New York RHEINGOLD MAKER EYES WEST COAST | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/route-of-thruway-in-yonkers-upheld-tallamys-choice-of-central-park.html | ROUTE OF THRUWAY IN YONKERS UPHELD Tallamys Choice of Central Park Avenue Defended in Supreme Court Ruling ROUTE OF THRUWAY IN YONKERS UPHELD | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/santa-rides-l-i-road-train-crew-of-6-remembered-by-north-shore.html | SANTA RIDES L I ROAD Train Crew of 6 Remembered by North Shore Commuters | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/scientists-extend-dating-of-remains-new-canadian-atom-technique.html | SCIENTISTS EXTEND DATING OF REMAINS New Canadian Atom Technique Said to Run Research Range 40000 Years Into the Past | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sentence-stays-scored-31-states-join-pennsylvania-in-questioning.html | SENTENCE STAYS SCORED 31 States Join Pennsylvania in Questioning 1867 Statute | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/siamese-twins-born-one-dies.html | Siamese Twins Born One Dies | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/sports-of-the-times-distant-enigma.html | Sports Of The Times Distant Enigma | By Arthur Daley | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/stockholm-lacks-snow-unusual-prospect-of-a-green-christmas-hurts.html | STOCKHOLM LACKS SNOW Unusual Prospect of a Green Christmas Hurts Shopping | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |

| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/swiss-bar-any-role-in-korea-peace-talk.html | SWISS BAR ANY ROLE IN KOREA PEACE TALK | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/tboth-of-dayle-e-davis-mount-holyoke-exstudent-to-bei-bride-of.html | TBOTH OF DAYLE E DAVIS Mount Holyoke ExStudent to BeI Bride of Donald J Kroll | pecJeJ to Nv Norx TIMES i | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/teachers-invoking-privilege-recourse-to-fifth-amendment-held-no.html | Teachers Invoking Privilege Recourse to Fifth Amendment Held No Indication of Guilt | ROBERT W CLAIBORNE | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/the-french-crisisi-instability-seems-to-preclude-nations-role-as.html | The French CrisisI Instability Seems to Preclude Nations Role as Keystone of European Defense | By Hanson W Baldwin | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/tiedup-holiday-mail-mounting-in-france.html | TIEDUP HOLIDAY MAIL MOUNTING IN FRANCE | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/to-curb-holiday-accidents-coffee-advocated-as-final-drink-to-lessen.html | To Curb Holiday Accidents Coffee Advocated as Final Drink to Lessen Motor Fatalities | L S HARRIS | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-n-aids-japan-children-emergency-fund-rushes-help-to-destitute.html | U N AIDS JAPAN CHILDREN Emergency Fund Rushes Help to Destitute Areas | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-acts-to-spur-titanium-output-a-top-level-panel-will-seek-speedy.html | U S ACTS TO SPUR TITANIUM OUTPUT A Top Level Panel Will Seek Speedy Economical Way to Process Key Defense Alloy | By Charles E Eganspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-aides-decline-comment.html | U S Aides Decline Comment | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-examiner-backs-goodrich-on-prices.html | U S EXAMINER BACKS GOODRICH ON PRICES | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-is-clarifying-bid-on-guatemala-assures-latin-lands-warning-on.html | U S IS CLARIFYING BID ON GUATEMALA Assures Latin Lands Warning on Reds Is Not Effort to Interfere in Regimes | By Jay Walzspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/u-s-power-license-to-state-attacked-appellate-court-urged-to-halt.html | U S POWER LICENSE TO STATE ATTACKED Appellate Court Urged to Halt Joint Project With Ontario in St Lawrence River | By Luther A Hustonspecial To the New York Times | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/us-says-meat-cost-fell-with-cattle-asserts-after-study-retail.html | US SAYS MEAT COST FELL WITH CATTLE Asserts After Study Retail Wholesale and Animal Prices Followed Parallel Lines | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/ventures-abroad-earn-2700000000-office-of-business-economics.html | VENTURES ABROAD EARN 2700000000 Office of Business Economics Reports Investment Profits Were Larger Last Year DOUBLE SIXYEAR AVERAGE Sum Includes Receipts From U S Controlled Companies Securities and Credits | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/washington-to-study-course.html | Washington to Study Course | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/western-policy-scored-attlees-exaide-fears-french-rapprochement.html | WESTERN POLICY SCORED Attlees ExAide Fears French Rapprochement With Soviet | Special to THE NEW YORK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/william-a-koch.html | WILLIAM A KOCH | Special to Tm Nv YO TMZS | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/william-j-hit3key-retired-jijrist-80-state-supreme-court-justice.html | WILLIAM J Hlt3KEY RETIRED JIJRIST 80 State Supreme Court Justice for 8 Years Until 44 Dies Leading GOP Organizer | Special to Trm NEW Yoaio TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/william-stewart.html | WILLIAM STEWART | Special to THE Nw YOK TIMES | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-24 | https://www.nytimes.com/1953/12/24/archives/wood-field-and-stream-hunters-new-beagle-has-vacuumcleaner-nose-but.html | Wood Field and Stream Hunters New Beagle Has VacuumCleaner Nose but Wastes His Talent on Deer | By Raymond R Camp | RE0000096585 | 1981-07-20 | B00000450139 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/1-asbury-park-bank-dividend.html | 1 Asbury Park Bank Dividend | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/1953-year-of-gains-in-dams-and-roads-national-geographic-societys.html | 1953 YEAR OF GAINS IN DAMS AND ROADS National Geographic Societys Engineering RoundUp Lists Feats Here and Abroad | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/319-coast-gain-by-1960-predicted-stanford-expert-puts-census-at-19.html | 319 COAST GAIN BY 1960 PREDICTED Stanford Expert Puts Census at 19 Million in California Oregon and Washington | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/a-warm-welcome-home-station-catches-fire-as-train-brings-in.html | A WARM WELCOME HOME Station Catches Fire as Train Brings in Commuters | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/about-new-york-two-worlds-harlem-and-savoy-plaza-meet-as.html | About New York Two Worlds Harlem and Savoy Plaza Meet as RaggedyAndy Choir Sings | By Meyer Berger | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/advice-for-drinking-places.html | Advice for Drinking Places | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/albert-s-rodenberg.html | ALBERT S RODENBERG | Special to THZ NW YOr Z Tzx | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/arms-imbalance-feared.html | Arms Imbalance Feared | By C L Sulzbergerspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bennike-faces-query-on-border-crossings.html | BENNIKE FACES QUERY ON BORDER CROSSINGS | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/big-urban-growth-transforms-south-industrial-gain-for-25-years.html | BIG URBAN GROWTH TRANSFORMS SOUTH Industrial Gain for 25 Years Revamps Agrarian Economy Federal Report Says | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bolivia-would-pay-for-seized-mines-foreign-minister-says-fund-is.html | BOLIVIA WOULD PAY FOR SEIZED MINES Foreign Minister Says Fund Is Set Up but Expropriated Tin Owners Delay Matters | By Sam Pope Brewerspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bonds-and-shares-on-london-market-trading-is-active-contrary-to.html | BONDS AND SHARES ON LONDON MARKET Trading Is Active Contrary to Usual Quiet of Session on Christmas Eve | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bonn-and-london-increase-output-both-heading-for-record-gains-west.html | BONN AND LONDON INCREASE OUTPUT Both Heading for Record Gains West German Production Is 178 Per Cent of 1936 | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bonn-offers-plan-on-unity-chamber-suggests-gradual-takeover-if.html | BONN OFFERS PLAN ON UNITY CHAMBER Suggests Gradual Takeover if AllGerman Rule Results From Big4 Berlin Talks | By Clifton Danielspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/botanists-play-role-in-hunt-for-uranium.html | BOTANISTS PLAY ROLE IN HUNT FOR URANIUM | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/british-housewife-spending-freely-holiday-held-most-carefree-since.html | BRITISH HOUSEWIFE SPENDING FREELY Holiday Held Most Carefree Since the War Turkeys and Fruits Abound Meat Scarce | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/british-production-rises.html | British Production Rises | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/bucks-county-life-revamp-by-boom-cities-spring-up-jobs-double-as.html | BUCKS COUNTY LIFE REVAMP BY BOOM Cities Spring Up Double as BillionDollar Growth Changes Historic Area | By William G Weartspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/burgess-letter-studied-british-experts-seek-clue-to-missing.html | BURGESS LETTER STUDIED British Experts Seek Clue to Missing Diplomats Hideout | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/car-loadings-show-51-drop-in-week-618432-total-also-is-129-below.html | CAR LOADINGS SHOW 51 DROP IN WEEK 618432 Total Also Is 129 Below Level of Year Ago and 79 Under 1951 Period | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/chester-h-cary.html | CHESTER H CARY | Special to Tzu NEW YOK TZES | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-backed-by-east-germany-red-government-sponsoring.html | CHRISTMAS BACKED BY EAST GERMANY Red Government Sponsoring Celebration First Time  Goods Are Less Scarce | By Walter Sullivanspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/christmas-display-in-jersey-so-good-it-snarls-traffic-and-brings.html | Christmas Display in Jersey So Good It Snarls Traffic and Brings Ban JERSEY TOWN BARS YULE LAWN SHOW | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/city-homes-decked-by-touch-of-yule-holly-lights-and-snow-scenes.html | CITY HOMES DECKED BY TOUCH OF YULE Holly Lights and Snow Scenes Brighten Window Panes for PassersBy Around Town | By Cynthia Kellogg | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/coast-reporter-honored-salinger-wins-award-for-story-on-california.html | COAST REPORTER HONORED Salinger Wins Award for Story on California County Jails | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/copper-price-key-sought-by-chile-government-moves-to-halt.html | COPPER PRICE KEY SOUGHT BY CHILE Government Moves to Halt Deterioration in Economy and Possible Political Upheaval | By Edward A Morrowspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/coty-enters-paris-to-mild-reception-littleknown-presidentelect.html | COTY ENTERS PARIS TO MILD RECEPTION LittleKnown PresidentElect Evokes no Excitement  He and Laniel Call on Auriol | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/criticizes-letter-of-law-jersey-senator-would-revise-deathbyauto.html | CRITICIZES LETTER OF LAW Jersey Senator Would Revise DeathbyAuto Wording | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dating-of-milk-caps-gains-in-connecticut.html | DATING OF MILK CAPS GAINS IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/de-koning-yuletide-party-150-needy-nassau-families-get-gifts-from.html | DE KONING YULETIDE PARTY 150 Needy Nassau Families Get Gifts From Indicted Unionist | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dr-a-z-barhash-47-psrchiarrisr-ois.html | DR A Z BARHASH 47  PSrCHIArRIsr oIS | Special to THE Nw YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/dr-irving-j-eales.html | DR IRVING J EALES | SpeCial to TR Ngw YORK TMrs | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/early-history-of-bedloes-island.html | Early History of Bedloes Island | E R VAN KLEECK | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/east-berlin-proposes-talks.html | East Berlin Proposes Talks | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/edgar-l-green.html | EDGAR L GREEN | Special to THE NEW YORK Tlrs | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/ehrenburg-urges-writers-liberty-soviet-novelist-in-magazine-article.html | EHRENBURG URGES WRITERS LIBERTY Soviet Novelist in Magazine Article Assails Restrictions on Creative Literature | By Harry Schwartz | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/eisenhower-stand-points-up-u-sfrench-split-on-treaty-his-insistence.html | Eisenhower Stand Points Up U SFrench Split on Treaty His Insistence on European Army Casts Pall on Solving of Presidential Crisis | By Harold Callendarspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/emerson-quits-cornell-post.html | Emerson Quits Cornell Post | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/essex-county-to-raise-pay.html | Essex County to Raise Pay | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/first-land-regained-by-japan-u-s-will-retain-rule-of-okinawa.html | First Land Regained by Japan U S WILL RETAIN RULE OF OKINAWA | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/former-us-attorney-slated-to-be-police-commissioner-exprosecutor.html | Former US Attorney Slated To Be Police Commissioner EXPROSECUTOR DUE TO HEAD CITY POLICE | By James A Hagerty | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/french-mail-hampered-3day-sorting-and-trucking-strike-cuts.html | FRENCH MAIL HAMPERED 3Day Sorting and Trucking Strike Cuts Deliveries | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gas-line-expanding-texas-illinois-system-adding-130-million-cu-ft.html | GAS LINE EXPANDING Texas Illinois System Adding 130 Million Cu Ft Capacity | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gilbert-orcel-hats-use-tiny-flowers.html | GILBERT ORCEL HATS USE TINY FLOWERS | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gis-at-front-mark-boon-of-peace-too-koreans-also-feel-lessening-of.html | GIS AT FRONT MARK BOON OF PEACE TOO Koreans Also Feel Lessening of Tensions  Services and Parties All Along UN Line | By Greg MacGregorspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/gis-gift-to-ill-sergeant-reunion-with-his-mother.html | GIs Gift to Ill Sergeant Reunion With His Mother | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/grains-are-strong-despite-holiday-sharp-gains-are-registered-led-by.html | GRAINS ARE STRONG DESPITE HOLIDAY Sharp Gains Are Registered Led by Wheat and Aided by Soybeans Climb | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/grover-whalen-praised.html | Grover Whalen Praised | MADELEINE BORG | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/herbert-l-ferguson.html | HERBERT L FERGUSON | Special to THE NEW YORK Tns | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/herbert-m-lawrence.html | HERBERT M LAWRENCE | Special to hew Yox Tns | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/holidayers-jam-london-stations-christmas-exodus-offset-by-the.html | HOLIDAYERS JAM LONDON STATIONS Christmas Exodus Offset by the Influx From Provinces  Mail Load Is at Peak | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/husband-sees-wifes-death.html | Husband Sees Wifes Death | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/in-the-nation-santas-political-gifts-for-most-everyone.html | In the Nation Santas Political Gifts for Most Everyone | By Arthur Krock | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/indecisive-nlrb-election-puts-off-pier-strike-threat-old-i-l-a.html | Indecisive NLRB Election Puts Off Pier Strike Threat Old I L A Leader by Slim Margin in Vote Postpones Walkout at Least Ten Days Meany Charges Intimidation in Balloting THREAT OF STRIKE ON PIERS THWARTED | By A H Raskin | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/india-aims-to-balk-u-spakistan-pact-has-called-on-friendly-nations.html | INDIA AIMS TO BALK U SPAKISTAN PACT Has Called on Friendly Nations Including Canada to Urge Washington to Abstain | By Raymond Daniellspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/indiana-rail-line-gets-on-its-feet-midland-run-by-expacker-as-hobby.html | INDIANA RAIL LINE GETS ON ITS FEET Midland Run by ExPacker as Hobby Records Profits After Losing for 51 Years | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/industrial-output-shifting-in-south-biggest-growth-in-hard-wood.html | INDUSTRIAL OUTPUT SHIFTING IN SOUTH Biggest Growth in Hard Wood Trade Once a Weak Point Labor Bureau Aide Says | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/iranian-elections-to-open-thursday-voting-to-continue-for-months.html | IRANIAN ELECTIONS TO OPEN THURSDAY Voting to Continue for Months Regime Hopes Quorums Will Be Picked by March | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/jakarta-army-bid-to-regime-expires-military-chiefs-had-demanded.html | JAKARTA ARMY BID TO REGIME EXPIRES Military Chiefs Had Demanded Minister Revoke Unpopular Staff Appointments | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/jersey-food-store-robbed.html | Jersey Food Store Robbed | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/johannesburg-prepares-for-yule-violence-white-residents-fleeing.html | Johannesburg Prepares for Yule Violence White Residents Fleeing Hoodlum Terror | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/laurentian-skiing-is-excellent-as-eastern-us-resorts-suffer-eight.html | Laurentian Skiing Is Excellent As Eastern US Resorts Suffer Eight to 28 Inches of Snow Blanket Area North of Montreal Artificial Cover at Grossinger and Kiamesha Lake | By Frank Elkins | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/leon-e-barnes.html | LEON E BARNES | Special to TI NhW NOmC TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/lessermiller.html | LesserMiller | Soeclal to Tx NLw YOIK TIMr | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/louis-charles-stuart.html | LOUIS CHARLES STUART | Special tO TH Nv YoRx rS | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/luxury-is-keynote-of-paris-jewelry-bewitching-mechanisms-noted-some.html | LUXURY IS KEYNOTE OF PARIS JEWELRY Bewitching Mechanisms Noted Some Designs Underplay Use of Precious Stones | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/major-studio-set-to-defy-film-code-r-k-o-hints-release-in-st-louis.html | MAJOR STUDIO SET TO DEFY FILM CODE R K O Hints Release in St Louis of French Line With Jane Russell Without Seal | By Thomas M Pryorspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/marilyn-shepherdt-i-married-in-homei-gowned-in-whte-lace-at-her.html | MARILYN SHEPHERDt I MARRIED IN HOMEI Gowned in Whte Lace at Her Wedding in Woodbridge Conn to Norinan M Prentice | Special to Txlc NLW YORE rLvr | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-breckwoldt-troth-smith-graduate-wii-become-thei-bride-of.html | MISS BRECKWOLDT TROTH Smith Graduate WII Become theI Bride of Gardner L Bent | Special to Tu Ngw YOPJ TtMr s | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/miss-lucile-j-sala-engaged-to-marry.html | MISS LUCILE J SALA ENGAGED TO MARRY | Special to Txu New YORK TIES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mississippi-votes-equal-schooling-revised-program-sets-whites-and.html | MISSISSIPPI VOTES EQUAL SCHOOLING Revised Program Sets Whites and Negroes Separate  Pay of Teachers Is Increased | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/more-u-s-aid-for-india.html | More U S Aid for India | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-arthur-espy.html | MRS ARTHUR ESPY | Special to THS Nsw YORtq IIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-secor-cunningham.html | MRS SECOR CUNNINGHAM | specfal to ls Nv YORK Tzzs | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/mrs-thomas-ellis.html | MRS THOMAS ELLIS | Special to THE NIv YORR TIFS | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/music-of-season-at-philharmonic-irmgard-seefried-is-soloist-in.html | MUSIC OF SEASON AT PHILHARMONIC Irmgard Seefried Is Soloist in Excerpts From Mozart Mass  Parsifal Heard | By Olin Downes | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/nassau-g-o-p-exceeds-goal.html | Nassau G O P Exceeds Goal | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/neutrals-reject-reds-move-for-new-korea-pow-talk-neutrals-reject.html | Neutrals Reject Reds Move For New Korea POW Talk Neutrals Reject Move by the Reds For a New P O W Talk in Korea | By Lindesay Parrottspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/old-farm-family-too-busy-to-fret-the-boynes-of-michigan-feel-price.html | OLD FARM FAMILY TOO BUSY TO FRET The Boynes of Michigan Feel Price Pinch but Look Ahead With Plans to Expand | By Foster Haileyspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pakistans-party-facing-a-reform-moslem-league-moves-to-curb-boss.html | PAKISTANS PARTY FACING A REFORM Moslem League Moves to Curb Boss Rule and Give Franchise to the Countrys Millions | By John P Callahanspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/pope-in-yule-plea-bids-europe-unite-as-peace-bulwark-pius-in-world.html | POPE IN YULE PLEA BIDS EUROPE UNITE AS PEACE BULWARK Pius in World Broadcast Calls on Christian Statesmen to Act to Promote Amity MIRAGE OF PLENTY SCORED Allusion to Eisenhower Stand on Atom Is Seen in Warning on Technological Vanity POPE IN YULE PLEA BIDS EUROPE UNITE | By Arnaldo Cortesispecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/prayer-for-peace-by-president-heard-around-the-world-radio-tv-and.html | PRAYER FOR PEACE BY PRESIDENT HEARD AROUND THE WORLD Radio TV and Voice of America Carry Plea Eisenhower Lights Big Yule Tree EISENHOWER GIVES YULE PEACE PRAYER | By Paul P Kennedyspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/prince-buu-loc-in-saigon-vietnamese-premier-designate-arrives-from.html | PRINCE BUU LOC IN SAIGON Vietnamese Premier Designate Arrives From Paris | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/procession-starts-early.html | Procession Starts Early | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/publishers-group-fights-postal-rise-court-petitioned-to-void-order.html | PUBLISHERS GROUP FIGHTS POSTAL RISE Court Petitioned to Void Order of I C C for 10 Increase for Free Magazines | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/railroads-may-accept-10-rise-for-hauling-mail-had-asked-45-demands.html | Railroads May Accept 10 Rise For Hauling Mail Had Asked 45 Demands Reduced in Face of Competition by Trucks for Short Hauls Experiment With Planes on Space Available Basis | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/ralphlinton-dies1-anthropolo6ist-o0-sterling-professor-at-yale-ince.html | RALPHLINTON DIES1 ANTHROPOLO6IST O0 Sterling Professor at Yale ince 1946 Also Had Headed Department at Columbia | Special to THE NEw YO | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/reds-launch-drive-in-indochina-waist-vietminh-vanguard-crosses.html | REDS LAUNCH DRIVE IN INDOCHINA WAIST Vietminh Vanguard Crosses Mountains Westward Taking a Laotian Border Outpost REDS LAUNCH DRIVE ON INDOCHINA POST | By Tillman Durdinspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/reihhardwetzel-physicist-was-80-1-t-retire-city-college-aide-who.html | REIHHARDWETZEL PHYSICIST WAS 80 1 t Retire City College Aide who Arranged Einstein Visit in 18 DiesDid Wide Research | Special to Tm Nzw YoLx TzMgS | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/research-lab-planned-american-can-acquires-land-for-big-food-study.html | RESEARCH LAB PLANNED American Can Acquires Land for Big Food Study Plant | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/research-to-test-help-to-families-in-3-places-over-the-country.html | RESEARCH TO TEST HELP TO FAMILIES In 3 Places Over the Country Teams Will Seek Solutions of Welfare Problems | By Dorothy Barclay | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/robbed-boys-club-aided-asbury-park-starts-gifts-to-cover-loss-of.html | ROBBED BOYS CLUB AIDED Asbury Park Starts Gifts to Cover Loss of 900 in Safe | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/ship-in-crash-in-the-scheldt.html | Ship in Crash in the Scheldt | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/soviet-wishes-world-a-merry-christmas.html | Soviet Wishes World A Merry Christmas | By the United Press | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/spain-increasing-wages-piecemeal-government-gradually-makes.html | SPAIN INCREASING WAGES PIECEMEAL Government Gradually Makes Adjustments in All Industries After Recent Labor Strife | By Camille M Cianfarraspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times Under the Christmas Tree | By Arthur Daley | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/stanley-f-rauh.html | STANLEY F RAUH | Special to TH NEW YORK TTM | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/state-assures-supply-of-christmas-trees-with-40000000-seedlings.html | State Assures Supply of Christmas Trees With 40000000 Seedlings Ready by Spring | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/stock-cars-as-taxis-approved-by-council-council-permits-stock-car.html | Stock Cars as Taxis Approved by Council COUNCIL PERMITS STOCK CAR TAXIS | By Paul Crowell | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/support-of-legitimate-charities.html | Support of Legitimate Charities | LAURIN E HYDE | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/swedish-army-asks-caliup-at-19-years.html | SWEDISH ARMY ASKS CALIUP AT 19 YEARS | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/swopesand-ers.html | SwopeSand ers | Special to THE IEW NOgK Tll lr | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/sylvania-ordered-to-halt-price-bias-ftc-examiner-bases-charge-on.html | SYLVANIA ORDERED TO HALT PRICE BIAS FTC Examiner Bases Charge on Sales to Philco  Case Against Latter Dropped | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/teahouse-tapped-for-london-stage-rodgers-and-hammerstein-add-hit-to.html | TEAHOUSE TAPPED FOR LONDON STAGE Rodgers and Hammerstein Add Hit to Overseas Program  Blitzstein Show Put Off | By Sam Zolotow | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archiv es/television-in-review-plight-of-u-h-f-stations-and-some-possible.html | Television in Review Plight of U H F Stations and Some Possible Remedies to Problems Are Discussed | By Jack Gould | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/tennessee-singers-to-be-met-guests-7-members-of-opera-workshop-will.html | TENNESSEE SINGERS TO BE MET GUESTS 7 Members of Opera Workshop Will Visit Backstage See Performance of Carmen | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/the-french-crisisii-alternatives-to-european-army-plan-are-viewed.html | The French CrisisII Alternatives to European Army Plan Are Viewed as Politically Defective | By Hanson W Baldwin | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-appeal-on-thruway-yonkers-group-seeks-to-upset-ruling-on-central.html | TO APPEAL ON THRUWAY Yonkers Group Seeks to Upset Ruling on Central Park Ave | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/to-support-charities-voluntary-agencies-work-in-service-of-nation.html | To Support Charities Voluntary Agencies Work in Service of Nation Is Praised | MILTON HOOD WARD | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/transit-authority-accepts-fact-unit-to-avert-a-strike-agrees-to.html | TRANSIT AUTHORITY ACCEPTS FACT UNIT TO AVERT A STRIKE Agrees to Wagners Plan but Says It Cannot Be Bound by Any Recommendations UNION IS SILENT ON TERMS Quill to Report to Members by TV on Tuesday MayorElect Wont Tolerate a Stoppage TRANSIT AUTHORITY ACCEPTS FACT UNIT | By Leonard Ingalls | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/tribute-to-robert-millikan.html | Tribute to Robert Millikan | ADOLF A BERLE Sr | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-offers-plan-on-surplus-butter-suggests-its-use-as-substitute.html | U S OFFERS PLAN ON SURPLUS BUTTER Suggests Its Use as Substitute for Cocoa Butter as Aid in Reducing Stocks | By William M Blairspecial To the New York Times | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-returns-group-of-isles-to-japan-will-hold-okinawa-dulles-says.html | U S RETURNS GROUP OF ISLES TO JAPAN WILL HOLD OKINAWA Dulles Says Control of Other Outposts in Pacific Is Vital to Defense of Free World | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-sending-ships-to-2-allies-in-asia-7-landing-craft-for-french-in.html | U S SENDING SHIPS TO 2 ALLIES IN ASIA 7 Landing Craft for French in IndoChina 2 Destroyers for Formosa Provided by Navy | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/u-s-store-sales-off-1-reserve-figures-show-3-dip-for-new-york.html | U S STORE SALES OFF 1 Reserve Figures Show 3 Dip for New York District and City | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/utility-strike-talks-set-disputants-in-jersey-gas-tieup-to-resume.html | UTILITY STRIKE TALKS SET Disputants in Jersey Gas TieUp to Resume Parleys Tuesday | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/vandals-in-south-nyack-houses-vacated-for-the-thruway-are-looted.html | VANDALS IN SOUTH NYACK Houses Vacated for the Thruway Are Looted  Guard Posted | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/woman-teller-foils-holdup-of-l-i-bank.html | WOMAN TELLER FOILS HOLDUP OF L I BANK | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/wood-field-and-stream-gun-as-a-gift-also-places-burden.html | Wood Field and Stream Gun as a Gift Also Places Burden of Responsibility on the Giver | By Raymond R Camp | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/yule-appeal-made-to-end-hat-strike-norwalk-mayor-tells-company-and.html | YULE APPEAL MADE TO END HAT STRIKE Norwalk Mayor Tells Company and Union Cold War Can Mean Disaster for Both | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-25 | https://www.nytimes.com/1953/12/25/archives/yule-spirit-brings-3-to-jail.html | Yule Spirit Brings 3 to Jail | Special to THE NEW YORK TIMES | RE0000096586 | 1981-07-20 | B00000450140 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/il-trovatore-at-metropolitan-marked-by-debut-in-their-roles-of-two.html | Il Trovatore at Metropolitan Marked By Debut in Their Roles of Two Singers | HCS | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/nancy-seaman-engaged-alumna-of-kent-place-school-is-fiancee-of.html | NANCY SEAMAN ENGAGED Alumna of Kent Place School Is Fiancee of John W Green | Special to THg Ngw YoP TagS | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/washington-sails-delaware-again-in-move-to-capture-tourist-trade.html | Washington Sails Delaware Again In Move to Capture Tourist Trade Seven Pennsylvania Men Led by Theatrical Producer ReCreate Revolutionary War Scene to Draw More Visitors to Spot | By Michael Jamesspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/2-losers-contest-yugoslav-voting-parliament-results-first-to-be.html | 2 LOSERS CONTEST YUGOSLAV VOTING Parliament Results First to Be Disputed Under Tito  3 Top Legislative Posts Filled | By Jack Raymondspecial to the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/abraham-h-markle.html | ABRAHAM H MARKLE | Special to Ngw YOiK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/abroad-reflections-on-the-day-after-christmas.html | Abroad Reflections on the Day After Christmas | By Anne OHare McCormick | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/athens-and-reds-in-pact-greeks-and-east-germans-agree-on-6300000.html | ATHENS AND REDS IN PACT Greeks and East Germans Agree on 6300000 Trade | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/barbara-c-behch-prospective-bride-briarcliff-westover-alumna.html | BARBARA C BEHCH PROSPECTIVE BRIDE Briarcliff Westover Alumna Engaged to David Weild 3d a Graduate of Yale | Special to NrYo3x | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bonn-scans-plans-to-enlarge-farms-study-under-way-on-raising.html | BONN SCANS PLANS TO ENLARGE FARMS Study Under Way on Raising Production by Merging and Mechanizing Small Units | By M S Handlerspecial to the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096587 | 1981-07-20 | B00000450141 |

| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-aircraft-designs.html | British Aircraft Designs | CHRISTOPHER CLARKSON | RE0000096587 | 1981-07-20 | B00000450141 |
|---|---|---|---|---|---|---|
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-are-split-over-fissionable-some-call-it-inadmissionable.html | BRITISH ARE SPLIT OVER FISSIONABLE Some Call It Inadmissionable Americanism Fissile Is Favored as Atomic Term | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-navy-unit-remains-in-greece-12yearold-mission-to-stay-two.html | BRITISH NAVY UNIT REMAINS IN GREECE 12YearOld Mission to Stay Two More Years but at Londons Expense | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/british-pushing-hunt-for-rust-preventive.html | BRITISH PUSHING HUNT FOR RUST PREVENTIVE | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/bucks-county-boom-beset-by-problems-biggest-headache-is-schools.html | BUCKS COUNTY BOOM BESET BY PROBLEMS Biggest Headache Is Schools Hospitals Transport and Police Also Feel Impact OLD RESIDENTS HELP NEW Quakers Take Lead in Seeking Pattern for Future  Taxes and Land Values Soar | By William G Weartspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/carol-altman-fiancee-betrothal-of-simmons-student-to-anthony-j-lowe.html | CAROL ALTMAN FIANCEE Betrothal of Simmons Student to Anthony J Lowe Announced | SpecJ to NEW YORE TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/carti-itison-chicafio-gxiyori-chief-executive-five-ternng-equaling.html | CARTI ItISON CHICAfiO gXIYORi Chief Executive Five Ternng  Equaling Father s Record Dies at the Age of 93 | Special to TaE IIoV NOPK lrcs | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/ceremony-to-mark-93-church-session-commemoration-of-1st-world.html | CEREMONY TO MARK 93 CHURCH SESSION Commemoration of 1st World Parliament of Religions to Be Held in Chicago Tomorrow YULE SPIRIT SERMONS SET YearEnd Themes Also Listed by City Clergymen  Last of Candlelight Concerts Slated | By Preston King Sheldon | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/chiangs-54-hope-mainland-assault-in-an-address-to-legislators-he.html | CHIANGS 54 HOPE MAINLAND ASSAULT In an Address to Legislators He Looks to CounterAttack  Reelection Foreseen | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/chinas-problems-bog-red-leaders-ways-of-country-more-than.html | CHINAS PROBLEMS BOG RED LEADERS Ways of Country More Than Opposition to Communism Hamper 10000000 Officials CHINAS PROBLEMS BOG RED LEADERS | By Drew Middletonspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/disease-kills-off-britains-rabbits-spreading-of-virus-infection.html | DISEASE KILLS OFF BRITAINS RABBITS Spreading of Virus Infection From the South of England Is Seemingly Uncurbed | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/dr-h-h-wiggers.html | DR H H WIGGERS | special to Tml NEW YO | RE0000096587 | 1981-07-20 | B00000450141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/eisenhower-flies-to-augusta-on-10day-working-vacation-president.html | Eisenhower Flies to Augusta On 10Day Working Vacation PRESIDENT BEGINS TENDAY VACATION | By Felix Belair Jrspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/elizabeth-lotts-trothi-connecticut-girl-will-be-bridei-of.html | ELIZABETH LOTTS TROTHI Connecticut Girl Will Be Bridel of msENDvonnILn jr I | Special to The New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/family-gains-noted-despite-rise-in-costs.html | FAMILY GAINS NOTED DESPITE RISE IN COSTS | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/french-strikes-continue-mail-deliveries-at-a-trickle-airport-men.html | FRENCH STRIKES CONTINUE Mail Deliveries at a Trickle Airport Men Still Out | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/g-reaiktoi-eta.html | G reaiKtoi eta | hE tBe Wd I | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/gadsden-purchase-centenary-fete-set.html | Gadsden Purchase Centenary Fete Set | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/galleries-offer-group-art-shows-block-olds-and-prestopino-at-aca.html | GALLERIES OFFER GROUP ART SHOWS Block Olds and Prestopino at ACA Korman Displays NearAbstract Paintings | SP | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/gillette-cautions-on-aid-as-a-club-senator-warns-of-democratic.html | GILLETTE CAUTIONS ON AID AS A CLUB Senator Warns of Democratic Opposition if Administration Threatens Our Allies | By Paul P Kennedyspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/holiday-is-greeted-by-a-world-hoping-for-a-firmer-peace-worship-and.html | HOLIDAY IS GREETED BY A WORLD HOPING FOR A FIRMER PEACE Worship and Festivity Spread Over Continents Even Behind the Communist Barriers PILGRIMAGE IN HOLY LAND Christmas of Silent Guns Kept in Korea  Deaths Rise to 228 on Americas Highways HOLIDAY IS GREETED IN TROUBLED WORLD | By Ira Henry Freeman | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/independence-for-colonies-u-n-program-advocated-to-determine-time.html | Independence for Colonies U N Program Advocated to Determine Time and Fitness for SelfRule | NASRI KHATTAR | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/job-equality-fight-in-africa-looming-negro-mine-union-in-rhodesia.html | JOB EQUALITY FIGHT IN AFRICA LOOMING Negro Mine Union in Rhodesia Threatens Open Struggle  Whites Bar Compromise | By Albion Rossspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/johannesburg-notes-poor-yule-business.html | JOHANNESBURG NOTES POOR YULE BUSINESS | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/kentucky-is-faced-with-tax-demands-need-to-find-added-revenues-is.html | KENTUCKY IS FACED WITH TAX DEMANDS Need to Find Added Revenues Is Among Problems Going to General Assembly | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/kirk-douglas-set-for-disney-movie-actor-signs-to-star-in-20000.html | KIRK DOUGLAS SET FOR DISNEY MOVIE Actor Signs to Star in 20000 Leagues Under the Sea to Be Filmed in CinemaScope | BY Thomas M Pryorspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/knicks-defeat-syracuse-third-time-this-season-before-12208-at.html | Knicks Defeat Syracuse Third Time This Season Before 12208 at Garden FIST FIGHT MARKS 89T080 CONTEST Boryla Tangles With Schayes as Knicks Beat Nationals Cover Girls Rout Writers | By Michael Strauss | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/knightonbrandi.html | KnightonBrandi | Special to B Nw Yo Tz | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/liberia-is-making-economic-strides-u-s-technical-and-monetary-aid.html | LIBERIA IS MAKING ECONOMIC STRIDES U S Technical and Monetary Aid Has Played Large Part in Developing Resources | By Michael Clarkspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/library-on-mary-expanded-in-ohio.html | LIBRARY ON MARY EXPANDED IN OHIO | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lobsters-tackled-by-a-navy-frogman.html | LOBSTERS TACKLED BY A NAVY FROGMAN | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lord-morrison-dies-british-defense-aide.html | LORD MORRISON DIES BRITISH DEFENSE AIDE | Spealal to TH Nw YOV Trss | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/lowet-c-barnstyn.html | LOWET C BARNSTYN | Special to T NLV YO Tlaf | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/machine-that-can-read-type-face-described-as-an-office-timesaver.html | Machine That Can Read Type Face Described as an Office TimeSaver Mechanical Clerk Does Simple Operations Formerly Performed Only Manually Device to Fatigue Rats Also Invented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/minnesota-fights-liquor-importing-residents-who-buy-in-nearby.html | MINNESOTA FIGHTS LIQUOR IMPORTING Residents Who Buy in NearBy LowerPrice States Get Warning of Prosecution | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/more-than-100-die-in-czechoslovakia-as-trains-collide-holiday.html | MORE THAN 100 DIE IN CZECHOSLOVAKIA AS TRAINS COLLIDE Holiday Express Crashes Into Rear of Local Disaster Toll in New Zealand at 150 | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/mrs-tracy-cowen.html | MRS TRACY COWEN | peclat to THs Nw YoaK Tlls | RE0000096587 | 1981-07-20 | B00000450141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/nato-staff-rights-are-being-defined-privileges-in-france-subject-of.html | NATO STAFF RIGHTS ARE BEING DEFINED Privileges in France Subject of Treaty Powers Over Troops Are Also Studied | By Thomas F Bradyspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-head-of-police-to-have-free-rein-adams-says-he-will-stand-by.html | NEW HEAD OF POLICE TO HAVE FREE REIN Adams Says He Will Stand By His Own Decisions  Has No ShakeUps in View  Now Adams Named City Police Head Gets Free Rein to Run Department | By Damon Stetson | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/new-zealand-dead-150.html | New Zealand Dead 150 | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/old-guard-facing-test-in-tennessee-eisenhower-backers-seek-state.html | OLD GUARD FACING TEST IN TENNESSEE Eisenhower Backers Seek State Committee Rule and Ouster of Reece From Congress | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/pritzlaffprickett.html | PritzlaffPrickett | Special to IIg NV YORK ZS | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/production-down-reserve-reports-dip-of-1-point-in-october-index-is.html | PRODUCTION DOWN RESERVE REPORTS Dip of 1 Point in October Index Is Likely to Be Followed by Drop of 1 in November BUILDING OUTLAYS STEADY Department Stores Sales Up Slightly Last Month  Bank Investments Mount | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/queen-vows-to-dedicate-life-to-new-commonwealth-idea-in-her.html | Queen Vows to Dedicate Life To New Commonwealth Idea In Her Christmas Broadcast From Auckland She Dismisses Old Empire Tradition for Equal Partnership of Races and Nations QUEEN DISMISSES EMPIRE TRADITION | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/reds-file-protest-to-korea-neutrals-over-end-of-pleas.html | REDS FILE PROTEST TO KOREA NEUTRALS OVER END OF PLEAS PolishCzechoslovak Complaint Charges Bar at P O W Appeals Violates Truce ATTACK ON U N PRESSED Peiping Broadcast Hits at SwissSwedishIndian Ruling  Captives Have Yule Feast Reds File Protest to the Neutrals Over End of Korea P O W Talks | By Lindesay Parrottspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/sarah-a-manle____y-to-wedi-mount-holyoke-junior-fianceei.html | SARAH A MANLEY TO WEDI Mount Holyoke Junior FianceeI | Special to the new york times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/spellman-helps-injured-in-storm-quits-jeep-in-sleet-to-assist-4.html | SPELLMAN HELPS INJURED IN STORM Quits Jeep in Sleet to Assist 4 Koreans After Car Upset  Bishop Martin Hails Troops | By Greg MacGregorspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/stassen-stresses-free-world-gains-christmas-message-reviews-year-of.html | STASSEN STRESSES FREE WORLD GAINS Christmas Message Reviews Year of Progress in Many Fields Linked to Peace | By Elie Abelspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/susan-c-higginbon-engaged-to-marry-graduate-of-smith-affianced-to-r.html | SUSAN C HIGGINBON ENGAGED TO MARRY Graduate of Smith Affianced to R Newton McVeigh Who Served in Navy in War | Special to Tmc NEW Yo | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/the-french-crisis-iii-restricted-and-peripheral-strategy-envisioned.html | The French Crisis  III Restricted and Peripheral Strategy Envisioned If E D C Is Given Up | By Hanson W Baldwin | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/top-bolivia-party-cleansing-ranks-militants-being-separated-from.html | TOP BOLIVIA PARTY CLEANSING RANKS  Militants Being Separated From the Opportunists  Regime Called Strong | By Sam Pope Brewerspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/tourney-to-start-at-garden-today-manhattan-nyu-st-johns-fives-on.html | TOURNEY TO START AT GARDEN TODAY Manhattan NYU St Johns Fives on DayNight Program  Hofstra Play to Open | By Joseph M Sheehan | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/trading-with-red-china-figures-on-exports-from-hong-kong-to.html | Trading With Red China Figures on Exports from Hong Kong to Communists Questioned | FELIX WITTMER | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/transit-schedules-asked.html | Transit Schedules Asked | THEODORE FRONTENAC | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/transit-union-asks-talk-with-wagner-on-strike-formula-in-telegram.html | TRANSIT UNION ASKS TALK WITH WAGNER ON STRIKE FORMULA In Telegram Quill and Guinan Seek Parley Monday to Study Plan for Avoiding Walkout  UNION ASKS WAGNER FOR TRANSIT TALKS | By Stanley Levey | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/two-british-clerics-discuss-power-usage.html | TWO BRITISH CLERICS DISCUSS POWER USAGE | Special to THE NEW YORK TIMES | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/vietminh-drive-is-expanded-thailand-takes-precautions-scope-of.html | Vietminh Drive Is Expanded Thailand Takes Precautions Scope of Vietminh Drive in Laos Greater Than French Anticipated | By Tillman Durdinspecial To the New York Times | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-26 | https://www.nytimes.com/1953/12/26/archives/wood-field-and-stream-waterfowl-shooting-reported-improved-from.html | Wood Field and Stream Waterfowl Shooting Reported Improved From Connecticut to North Carolina | By Raymond Rcamp | RE0000096587 | 1981-07-20 | B00000450141 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-constance-ann-frye-wellesley-52-will-be-married-to-william.html |  Miss Constance Ann Frye Wellesley 52 Will Be Married to William Zeckendorf Jr | Special to Txl lgv YOaK TIMr s | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mr-president-what-do-you-think-of-no-questions-are-barred-at-the.html |  Mr President What Do You Think Of  No questions are barred at the White House press conference Now President Eisenhower has given it new importance | By W H Lawrence | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/1954-a-year-of-portent-or-of-promise-the-months-ahead-pose-immense.html | 1954 A Year of Portent or of Promise The months ahead pose immense problems but they also offer better possibilities of surmounting them than in any year since 1946 | By Anne OHare McCormick | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/2-14-billions-in-army-contracts.html | 2 14 Billions in Army Contracts | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/2level-subsidies-to-farms-doubted-high-source-says-54-plans-do-not.html | 2LEVEL SUBSIDIES TO FARMS DOUBTED High Source Says 54 Plans Do Not Affect Export Crops Political Factor Denied | By the United Press | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/62000-see-heliowise-score-at-santa-anita-heliowise-scores-by-nose.html | 62000 See Heliowise Score at Santa Anita HELIOWISE SCORES BY NOSE ON COAST | By the United Press | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/87-plants-to-be-built-for-purifying-rivers.html | 87 PLANTS TO BE BUILT FOR PURIFYING RIVERS | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/9151524-on-the-rolls-of-methodist-church.html | 9151524 ON THE ROLLS OF METHODIST CHURCH | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-harvard-07-view.html | A HARVARD 07 VIEW | HARLOW D CURTIS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-new-breed-of-hobbyhorse-it-includes-productive-as-well-as.html | A New Breed Of Hobbyhorse It includes productive as well as pleasurable pastimes and the number is steadily growing | By Eric Larrabee | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-reply.html | A Reply | JONATHAN N LEONARD | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-seaman-extraordinary-the-adventures-of-john-wetherell-edited-and.html | A Seaman Extraordinary THE ADVENTURES OF JOHN WETHERELL Edited and with an Introduction by C S Forester Illustrated 379 pp New York Doubleday Co 5 | By Henry F Graff | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/a-sleightofhand-master-the-complete-works-of-o-henry-with-a.html | A SleightofHand Master THE COMPLETE WORKS OF O HENRY With a foreword by Harry Hansen 2 vols 1692 pp New York Doubleday Co 10 | By Granville Hicks | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/absorbed-in-poetry-race-and-vision-w-b-yeats-letters-to-katharine.html | Absorbed in Poetry Race and Vision W B YEATS LETTERS TO KATHARINE TYNAN Edited with an introduction by Roger McHugh illustrated 190 pp New York McMullen Books 450 | By Horace Reynolds | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/accord-on-transit-pushed-by-wagner-mayorelect-striving-for-a.html | ACCORD ON TRANSIT PUSHED BY WAGNER Mayorelect Striving for a Settlement Before Taking Office Quill Meeting Set | By Leonard Ingalls | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/adelyn-g-stier-engaged.html | Adelyn G Stier Engaged | Special to To Nzw Yomo Tilrs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/airlines-set-mark-for-safety-in-1953-caa-report-reveals-increase-of.html | AIRLINES SET MARK FOR SAFETY IN 1953 CAA Report Reveals Increase of 4 Million Passengers Plane Production Rises | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/alliances-studied-to-aid-free-world-randall-findings-also-awaited.html | ALLIANCES STUDIED TO AID FREE WORLD Randall Findings Also Awaited Expected to Urge Capital Exports Not Duty Cuts | By Brendan M Jones | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/an-evergreen-can-be-many-things-other-than-a-pine.html | AN EVERGREEN CAN BE MANY THINGS OTHER THAN A PINE | D G SCHLEISNER | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/andrea-bell-to-be-married.html | Andrea Bell to Be Married | Special to Wml Nw YOXK Tls | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anna-carnese-married-becomes-bride-of-ensign-robert-vincent.html | ANNA CARNESE MARRIED Becomes Bride of Ensign Robert Vincent Prestyly U S N R | RDccial to TxK NV YoRK TtMI | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anne-duffy-is-engaged-jersey-city-girl-will-be-wed-to-charles-a.html | ANNE DUFFY IS ENGAGED Jersey City Girl Will Be Wed to Charles A Rooney Jr | spedal to T NW YOK TIES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anne-storms-wed-to-barry-pe3kham-foner-student-at-connecticut.html | ANNE STORMS WED TO BARRY PE3KHAM Foner Student at Connecticut College Has 6 Attendants at Marriage in Dobbs Ferry | spetal to Nw Yom | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/another-look-at-five-favorites.html | Another Look At Five Favorites | By Ruth P CasaEmellos | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/anthony-a-lederman.html | ANTHONY A LEDERMAN | Scial to T NEW YOUC MgS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/antistrike-repeal-urged-jersey-labor-federation-tells-meyner-of-its.html | ANTISTRIKE REPEAL URGED Jersey Labor Federation Tells Meyner of its 1954 Goals | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/arn-k-tarrant-enraged-to-w-senior-at-vassar-collee-is-fiancee-of.html | ARN K TARRANT ENRAGED TO W Senior at Vassar Collee Is Fiancee of Lieut Edwin Durham 2d Yale Alumnus | Spedal to Nv YORK TtS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/article-4-no-title-yanks-fifth-title-outstanding-feat-in-year-of.html | Article 4 No Title YANKS FIFTH TITLE OUTSTANDING FEAT IN YEAR OF SPORTS | By John Drebinger | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/atlantic-city-fete-resort-by-the-sea-will-celebrate-its-100th.html | ATLANTIC CITY FETE Resort by the Sea Will Celebrate Its 100th Anniversary All Next Year | By George Cable Wright | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/authors-query-92520911.html | Authors Query | DAVID A WEISS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/authors-query.html | Authors Query | ALBERT PARRY | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/automobiles-vision-hazards-of-night-driving-become-greater-as.html | AUTOMOBILES VISION Hazards of Night Driving Become Greater As Motorists Grow Older Tests Establish | By Bert Pierce | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/aviation-new-years-passengers-aloft-at-midnight-thursday-may.html | AVIATION NEW YEARS Passengers Aloft at Midnight Thursday May Celebrate Mildly if Theyre Awake | By Bliss K Thorne | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/banks-here-at-end-of-fine-year-expect-1954-to-prove-even-better.html | Banks Here at End of Fine Year Expect 1954 to Prove Even Better Relaxed Reserve Policies and End of Excess Profits Tax Promise Earnings Rise | By George A Mooney | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/berlioz-sesquicentennial-the-musical-public-retains-its-interest-in.html | BERLIOZ SESQUICENTENNIAL The Musical Public Retains Its Interest in the French Genius One of the Nineteenth Centurys Greatest Composers | By Olin Downes | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/berly-j-riley-bridbof-officer-escorted-by-father-at-wedding-to.html | BERLY J RILEY BRIDBOF OFFICER Escorted by Father at Wedding to Lieut Henry H Seward USAF Yale Graduate | pedal to T NEW Yoc Tms | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bitter-road-to-an-epic-defeat-the-fall-of-the-philippines.html | Bitter Road to an Epic Defeat THE FALL OF THE PHILIPPINES | By Hanson W Baldwin | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bradley-delivers-a-pier-ultimatum-pact-or-walkout-head-of-old-union.html | BRADLEY DELIVERS A PIER ULTIMATUM PACT OR WALKOUT Head of Old Union Sets Strike for Saturday as Alternative to Negotiating at Once | By Stanley Levey | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/brann-the-iconoclast.html | Brann the Iconoclast | ANTHONY HARRIGAN | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/brenda-mandel-engaged-to-robert-gray.html | Brenda Mandel Engaged to Robert Gray | Spectnl to Tml NEW YOXK Tns | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/bridge-trends-of-the-year-continuation-of-trends-of-the-past-two.html | BRIDGE TRENDS OF THE YEAR Continuation of Trends of The Past Two Notable Hands Recalled | By Albert H Morehead | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/british-have-no-objection.html | British Have No Objection | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/broncho-on-location-charting-the-new-course-of-the-latest.html | BRONCHO ON LOCATION Charting the New Course of the Latest HechtLancaster Independent Picture | By William H Brownell Jr | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/california-outboard-pilots-sweep-years-highpoint-championships.html | California Outboard Pilots Sweep Years HighPoint Championships Wiget Top Boating Official Gains Pro Prize With 6732 Tallies  Ingalls Total of 5794 Paces Amateurs | By Clarence E Lovejoy | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cavanagh-shifting-to-city-fire-post-oconnor-will-take-over-as-the.html | CAVANAGH SHIFTING TO CITY FIRE POST OConnor Will Take Over as the Chief of Marine and Aviation Under Wagner | By James A Hagerty | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ceylon-reports-gold-discoveries.html | Ceylon Reports Gold Discoveries | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chinese-reds-tread-uneven-path-in-their-alliance-with-the-soviet.html | Chinese Reds Tread Uneven Path In Their Alliance With the Soviet SOVIETCHINESE TIE VIEWED AS WOBBLY | By Drew Middleton | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/chutes-and-ships-air-drop-danger-fighters-ships-of-our-navy.html | Chutes and Ships AIR DROP DANGER FIGHTERS SHIPS OF OUR NAVY SUBMARINE By Maj Caroll B Colby Illustrated 4 vols 48pp each New York CowardMcCann 1 each | CREIGHTON PEET | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/civil-war-loyalties-step-to-the-music-by-phyllis-a-whitney-256-pp.html | Civil War Loyalties STEP TO THE MUSIC By Phyllis A Whitney 256 pp New York Thomas Y Crowell Company 275 | LAVINIA R DAVIS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cleveland-slight-choice-to-beat-detroit-today-for-n-f-l-title.html | Cleveland Slight Choice to Beat Detroit Today for N F L Title CLEVELAND CHOICE TO DEFEAT DETROIT | By Louis Effrat | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/clue-to-soviet-tactics.html | Clue to Soviet Tactics | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/colgate-gets-scholarship-fund.html | Colgate Gets Scholarship Fund | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/collie-club-exhead-dies-mrs-edward-c-lunt-owned-i-alstead-kennels-i.html | COLLIE CLUB EXHEAD DIES Mrs Edward C Lunt Owned i Alstead Kennels in Rahway | Special to Ng Noxg Tr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cominform-tie-spurned-aide-denies-tito-plans-to-return-to-the.html | COMINFORM TIE SPURNED Aide Denies Tito Plans to Return to the Soviet Bloc | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/communists-plan-for-north-korea-goal-appears-to-be-an-economic-tie.html | COMMUNISTS PLAN FOR NORTH KOREA Goal Appears to Be An Economic Tie With Manchuria | By Lindesay Parrott | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/consultant-field-shows-big-growth-close-to-7000-companies-are-in.html | CONSULTANT FIELD SHOWS BIG GROWTH Close to 7000 Companies Are in Business Today Twice Number of Decade Ago | By Jack R Ryan | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/contradictions-in-news-noted.html | Contradictions in News Noted | JOHN H HERZ | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/cortland-state-trips-lafayette-posts-7660-victory-in-hofstra.html | CORTLAND STATE TRIPS LAFAYETTE Posts 7660 Victory in Hofstra Tourney Quarterfinal Host Five Bows to American U | Special to The New York Times | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/crowded-schools-national-problem.html | Crowded Schools National Problem | B F | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dawnage-village-on-edge-of-negev-hill-near-beersheba-reveals-to.html | DAWNAGE VILLAGE ON EDGE OF NEGEV Hill Near Beersheba Reveals to Diggers a Community of Long Before Abraham | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/deaths-of-thorpe-tilden-jeffries-mourned-by-sports-world-in-1953.html | Deaths of Thorpe Tilden Jeffries Mourned by Sports World in 1953 Dominant Figures of Bygone Era Lost to Football Track Tennis and Boxing  Burkett and Koppisch Also Gone | By Peter Brandwein | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/democrats-urged-to-act-in-congress-kefauver-says-parties-lineup.html | DEMOCRATS URGED TO ACT IN CONGRESS Kefauver Says Parties LineUp Offers Real Opportunity for Pushing a Program | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dewey-to-propose-a-large-bond-issue-for-war-on-slums-265000000-plea.html | DEWEY TO PROPOSE A LARGE BOND ISSUE FOR WAR ON SLUMS 265000000 Plea for Housing Is in Prospect Under Plan Needing Voter Approval | By Warren Weaver Jr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/diamond-hunt-in-bayonne-650-gem-lost-in-rubble-after-blast-and-fire.html | DIAMOND HUNT IN BAYONNE 650 Gem Lost in Rubble After Blast and Fire in Store | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/diverse-museums-institutions-of-our-southwest-present-a-wide.html | DIVERSE MUSEUMS Institutions of Our Southwest Present A Wide Variety of Aims and Outlook | BY Aline B Louchheim | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dividend-on-stock-may-be-deductible-tax-court-holds-payments-on.html | DIVIDEND ON STOCK MAY BE DEDUCTIBLE Tax Court Holds Payments on Preferred in Choctaw Inc Case Represent Interest | By Godfrey N Nelson | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dr-evelio-alvarez.html | DR EVELIO ALVAREZ | Signal to NEW YO TIME | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/drama-at-the-u-n-the-prescott-proposals-stars-miss-cornell.html | DRAMA AT THE U N  The Prescott Proposals Stars Miss Cornell | By Brooks Atkinson | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/duck-hunter-75-killed-long-islander-in-party-of-four-is-shot.html | DUCK HUNTER 75 KILLED Long Islander in Party of Four Is Shot Accidentally | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/dutch-immigrants-disappoint-malan-election-survey-shows-they-voted.html | DUTCH IMMIGRANTS DISAPPOINT MALAN Election Survey Shows They Voted Largely for South African Opposition Party | By Albion Ross | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/earth-bombarded-by-meteor-barrage-scientist-says-radio-detection.html | EARTH BOMBARDED BY METEOR BARRAGE Scientist Says Radio Detection Shows These Missiles to Be Members of Solar System | By William L Laurence | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/eisenhower-is-basing-his-program-on-party-his-statements-suggest-a.html | EISENHOWER IS BASING HIS PROGRAM ON PARTY His Statements Suggest a Partisan Approach for the Election Year | By William S White | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/elizabeth-mcrary-prospective-bride.html | ELIZABETH MCRARY PROSPECTIVE BRIDE | Special to Tm Nzw YoK M | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/financing-social-security-merits-of-payasyougo-plan-versus-reserve.html | Financing Social Security Merits of PayAsYouGo Plan Versus Reserve Fund Considered | RICHARD S WECKSTEIN | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/fleekeweller.html | FleekeWeller | pecial to TPz Hzw NouK TMS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/flying-saucers.html | Flying Saucers | WARREN CARROLL | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/forever-scarlett-india-allan-by-elizabeth-boatwright-coker-319-pp.html | Forever Scarlett INDIA ALLAN By Elizabeth Boatwright Coker 319 pp New York E P Dutton  Co 350 | HENRY CAVENDISH | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/french-population-is-put-at-a-record-43000000.html | French Population Is Put At a Record 43000000 | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/from-the-field-of-travel-ski-development-planned-for-wilmington.html | FROM THE FIELD OF TRAVEL Ski Development Planned For Wilmington Area Of Vermont | By Diana Rice | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/from-vienna-to-park-ave-a-history-of-psychoanalysis-in-america-by-c.html | From Vienna to Park Ave A HISTORY OF PSYCHOANALYSIS IN AMERICA By C P Oberndorf M D 280 pp New York Grune Stratton 5 | By Martin Gumpert | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gains-predicted-for-pet-supplies-distributor-foresees-triple-rise.html | GAINS PREDICTED FOR PET SUPPLIES Distributor Foresees Triple Rise in 100000000aYear Industry for Next Year | By Alfred R Zipser Jr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/glen-rock-yule-show-faces-fight-for-life.html | GLEN ROCK YULE SHOW FACES FIGHT FOR LIFE | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/glickbrettler.html | GlickBrettler | Special to Tag Nv Yo2x Tnr | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gop-in-minnesota-stresses-red-issue-governor-anderson-launches-54.html | GOP IN MINNESOTA STRESSES RED ISSUE Governor Anderson Launches 54 Campaign With Attack on Democratic Softness | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/gossip-of-the-rialto-yuletide-season-brings-cheerful-news-for-city.html | GOSSIP OF THE RIALTO Yuletide Season Brings Cheerful News For City Center Supporters  Items | By Lewis Funke | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/graphic-design.html | Graphic Design | By Betty Pepis | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/greenwich-plans-big-sewer-project-3295000-expansion-to-be-financed.html | GREENWICH PLANS BIG SEWER PROJECT 3295000 Expansion to Be Financed by Bonds Voted to Alleviate Flood Conditions | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/haitis-happy-150th-new-year-les-enfants-de-dessalines-plan-a-joyful.html | Haitis Happy 150th New Year Les enfants de Dessalines plan a joyful celebration of their Independence Day on January 1 | By Edith Efron Port Au Prince | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hand-stop-watch-rented-not-sold-longines-has-500-for-lease-and-men.html | HAND STOP WATCH RENTED NOT SOLD Longines Has 500 for Lease and Men to Operate Them at Scheduled Events | By George Auerbach | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/harett-pas-tribute.html | harett Pas Tribute | special to Tml Nrw Yor l4rs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hawmiian-hotels-enthusiastic-tourists-keep-the-islanders-busy.html | HAWMIIAN HOTELS Enthusiastic Tourists Keep the Islanders Busy Building Rooms for Their Guests | By Richard F MacMillan | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/high-fidelity-piano-jazz.html | HIGH FIDELITY PIANO JAZZ | By John S Wilson | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hillgera.html | HillGera | Special to lzw YORK | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/his-study-was-man-franz-boas-the-science-of-man-in-the-making-by.html | His Study Was Man FRANZ BOAS The Science of Man in the Making By Melville J Herskovits 131 pp New York Charles Scribners Sons 250 | By John Pfeiffer | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/historic-prints-fine-collection-on-view-at-metropolitan-museum.html | HISTORIC PRINTS Fine Collection on View At Metropolitan Museum | By Jacob Deschin | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/history-for-children.html | HISTORY FOR CHILDREN | By John Briggs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/holiday-pastiche-lovely-people-by-mary-manning-314-pp-boston.html | Holiday Pastiche LOVELY PEOPLE By Mary Manning 314 pp Boston Houghton Mifflin Company 3 | DOUGLAS WOOD GIBSON | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/horganleahy.html | HorganLeahy | pecial to Tm Ngw No Txrzs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/hospital-wing-dedicated-bishop-ahr-blesses-addition-to-st-francis.html | HOSPITAL WING DEDICATED Bishop Ahr Blesses Addition to St Francis in Trenton | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |

| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/houllhanwessling.html | HoullhanWessling | Special to NEW YO rs | RE0000096588 | 1981-07-20 | B00000450142 |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/i-katherine-f-anderson.html | I KATHERINE F ANDERSON | Special to TIiz NEW YORK TIES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/icora-sleighter-prospective-bridei.html | ICora Sleighter Prospective BrideI | Special to Ixw YOIK T1Mr S | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/impresario-without-profit-metropolitan-opera-tenor-helps-bring.html | IMPRESARIO WITHOUT PROFIT Metropolitan Opera Tenor Helps Bring Music to El Salvador In August and to Northwestern United States in the Fall | By Howard Taubman | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/in-search-of-el-dorado-the-rivers-ran-east-by-leonard-clark.html | In Search of El Dorado THE RIVERS RAN EAST By Leonard Clark Illustrated 366 pp New York Funk Wagnalls 5 | By Victor W von Hagen | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/indias-reds-mapping-nonviolence-policy.html | INDIAS REDS MAPPING NONVIOLENCE POLICY | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/indochina-is-sliced-in-two-as-foe-reaches-thai-border-indochina-is.html | IndoChina Is Sliced in Two As Foe Reaches Thai Border INDOCHINA IS SPLIT BY VIETMINH DRIVE | By Tillman Durdin | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/indonesians-mark-temple-rebuilding-sukarno-likens-restoration-of.html | INDONESIANS MARK TEMPLE REBUILDING Sukarno Likens Restoration of Prambanan Complex to Rebirth of the Nation | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/industry-awaits-maritime-budget-1954-request-by-agency-reported-to.html | INDUSTRY AWAITS MARITIME BUDGET 1954 Request by Agency Reported to Omit Provisions for New Construction | By Arthur H Richter | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/inner-weakness-hampers-liberia-differences-with-hinterland-on.html | INNER WEAKNESS HAMPERS LIBERIA Differences With Hinterland on Outlook Forced Policy of Indirect Rule | By Michael Clark | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/institute-to-teach-machinery-buying-longrange-project-on-capital.html | INSTITUTE TO TEACH MACHINERY BUYING LongRange Project on Capital Goods Programs Started at Illinois Technical School | By William M Freeman | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/israel-orchestra-is-overworked.html | ISRAEL ORCHESTRA IS OVERWORKED | By Peter Gradenwitz | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/japan-struggling-to-curb-inflation-aim-is-to-bring-prices-in-line.html | JAPAN STRUGGLING TO CURB INFLATION Aim Is to Bring Prices in Line With Those of the Rest of World to Aid Exports | By Burton Crane | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/japans-rice-crop-lowest-in-19-years-floods-and-frost-cut-harvest.html | JAPANS RICE CROP LOWEST IN 19 YEARS Floods and Frost Cut Harvest Food Imports Next Year May Set a Record | By William J Jorden | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/java-gunmen-raid-train-kill-3.html | Java Gunmen Raid Train Kill 3 | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jersey-allows-5169-rent-rises.html | Jersey Allows 5169 Rent Rises | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jersey-nuptial5-for-helena-smith-st-lawrence-alumna-married-at.html | JERSEY NUPTIAL5 FOR HELENA SMITH St Lawrence Alumna Married at Ceremony in Montclair to Michael W Moynihan | Special to THE ISW Yo Tw | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jesuits-said-to-end-french-factory-tie.html | JESUITS SAID TO END FRENCH FACTORY TIE | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/jo-a-igoe-is-fiancee-of-air-force-officer.html | JO A IGOE IS FIANCEE OF AIR FORCE OFFICER | Special to TZ NV YORK TMuS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/joan-d-mbrrill-offiobr8-fiahoee-porter-school-aumna-wi-be-bride-of.html | JOAN D MBRRILL OFFIOBR8 FIAHOEE Porter School Aumna Wi Be Bride of Leut j g Arfllur Collins Jr of the Navy | Special to the Times | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/joan-whelihan-betrothed.html | Joan Whelihan Betrothed | Special to Tm Nv NOlUK Mr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/john-e-ward.html | JOHN E WARD | Special to Tz v YOP K  Hl | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/juhovry-bbuoe5-fiancbb-connecticut-college-alumna-engaged-to-j-b.html | JUHOVRY  BBUOE5 FIANCBB Connecticut College Alumna Engaged to J B Simmon Jr Who s Veteran of Army | 3ell to Lr NgW TOY Tlit | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/juvenile-triple-threat-performer-on-tv-brandon-de-wilde-is.html | JUVENILE TRIPLE THREAT PERFORMER On TV Brandon de Wilde Is Repeating His Film And Stage Successes | By Arthur Gelb | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/keen-competition-forecast-in-1954-stores-expect-first-half-drop.html | KEEN COMPETITION FORECAST IN 1954 Stores Expect First Half Drop From 1953 Volume With a Rebound in Last 6 Months | By Gene Boyo | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/killer-at-wars-end-the-feared-and-the-fearless-by-guthrie-wilson.html | Killer at Wars End THE FEARED AND THE FEARLESS By Guthrie Wilson 278 pp New York G P Putnams Sons 350 | HERBERT MITGANG | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/kuhnmergo.html | KuhnMergo | SPecial to w To m | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/land-where-intrigue-is-routine-from-lenins-russia-to-malenkovs-the.html | Land Where Intrigue Is Routine From Lenins Russia to Malenkovs the nature of communism has made plots and purges indispensable to individual success | By Warren B Walsh | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/last-century-and-this.html | LAST CENTURY AND THIS | By Stuart Preston | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/lastditch-defender-of-our-cities-making-the-kill.html | LastDitch Defender of Our Cities MAKING THE KILL | HANSON W BALDWIN | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/latest-french-crisis-laid-to-old-troubles-presidential-election.html | LATEST FRENCH CRISIS LAID TO OLD TROUBLES Presidential Election Reflects Deep Division Between Right and Left | By Harold Callender | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/legislature-is-key-to-meyner-success-republicans-may-try-to-block.html | LEGISLATURE IS KEY TO MEYNER SUCCESS Republicans May Try to Block His Program  He Looks to the Public for Support | By George Cable Wright | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/leidheisernissley.html | LeidheiserNissley | Special to Tm NW Yo TLS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALEXANDER D MEBANE | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/life-in-british-guiana.html | LIFE IN BRITISH GUIANA | C W W GREENIDGE | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/literary-chauvinism.html | Literary Chauvinism | ROBERT KLEIN | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/machado-of-brazil.html | Machado of Brazil | GUY DAULBY | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/manhattan-nyu-st-johns-downed-in-garden-tourney-brigham-young-halts.html | MANHATTAN NYU ST JOHNS DOWNED IN GARDEN TOURNEY Brigham Young Halts Jasper Quintet 7558  Duquesne Routs Violets 7549 | By Joseph M Sheehan | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/margherita-s-hunt-married-in-passaic.html | MARGHERITA S HUNT MARRIED IN PASSAIC | Special to Tmc NEW YOZK TnzS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/marjorie-s-lewis-a-bride-in-madison.html | MARJORIE S LEWIS A BRIDE IN MADISON | SPECIAL TO THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mary-suhr_-betrothed-bethlehem-steel-aide-to-bei-bride-of-edmund.html | MARY SUHR BETROTHED Bethlehem Steel Aide to BeI Bride of Edmund Murphy Jr | I special re THE Nuw Non TxTrr I | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mccarthybrueger.html | McCarthyBrueger | Special to NV YOIE IZS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miles-w-leoerer.html | MILES W LEOERER | Special to Tg Ngw Yoc TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/minoffrome.html | MinoffRome | Spal to THE NEW YOEK rIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miriam-camp-wed-to-briton.html | Miriam Camp Wed to Briton | SpeCial to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-jane-carew-bride-in__pelhai-escorted-by-father-at-weddingl-in.html | MISS JANE CAREW BRIDE INPELHAI Escorted by Father at WeddingI in St Catharines Church to Daniel P Shannon Jr | Special to Ntw Yona | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-judith-frost-becomes-a-fiancee-junior-at-vassar-prospective.html | MISS JUDITH FROST BECOMES A FIANCEE Junior at Vassar Prospective Bride of Thomas Costikyan Williams College Graduate | SpeclaZ to Nzw You Tnzs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-laurelcase-sgansdalr-bnei-wed-inhitchcock-memorial-to-theodore.html | MISS LAURELCASE SGAnSDALR BnEI Wed inHitchcock Memorial to Theodore Sander 3d Son of I Mayor Senior atorrmll | Special to Tm Nzw Yo xMzs I | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-brewster-army-officers-bride.html | MISS MARY BREWSTER ARMY OFFICERS BRIDE | gpectal to rx Ntw YOK TtMZS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-s-quinn-wed-to-leo-mginity.html | MISS MARY S QUINN WED TO LEO MGINITY | Special to Tmc Nzw YOR Tn | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-sayre-fiancee-of-army-officerl.html | Miss Mary Sayre Fiancee of Army Officerl | Special to Taz N NoP TrMs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-mary-swift-to-beome-bride-masters-and-barmore-alumna-is.html | MISS MARY SWIFT TO BEOME BRIDE Masters and Barmore Alumna Is Fiancee of Edgerton Grant North Jr of Brooklyn | Special to T NEW Nou TIES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-richmond-a-bride-j-wed-in-westchester-to-thomasi-s-hezx-vecl.html | MISS RICHMOND A BRIDE J Wed in Westchester to ThomasI S hezx veCl rn eyoAl m n usl | Special to the New York Times | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-susan-schwarz-is-married-to-officer.html | MISS SUSAN SCHWARZ IS MARRIED TO OFFICER | Special to Tz NW No TIMq | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/miss-wisner-married-new-jersey-girl-becomes-bride-of-eric-c.html | MISS WISNER MARRIED New Jersey Girl Becomes Bride of Eric C Hammarstrom | Special to T Nzw YOIK TIS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mme-pandits-doubts-un-korea-session-says-she-sees-no-reason-so-far.html | MME PANDITS DOUBTS UN KOREA SESSION Says She Sees No Reason So Far View Opposes That of Nehru Her Brother | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/modern-design-in-floridas-lake-country.html | MODERN DESIGN IN FLORIDAS LAKE COUNTRY | By Richard Fay Warner | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-h-g-colgrove-has-child.html | Mrs H G Colgrove Has Child | Special to TI NW YORE TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-hampton-d-uwing-i-i.html | MRS HAMPTON D uWING I I | Special to Tin lgzw NoP TIMgS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mrs-lan-h-nemlich-has-son.html | Mrs lan H Nemlich Has Son | SPecial to Tc Nsw Yord TNES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/muted-voodoo-abrahams-wife-by-francis-j-thompson-191-pp-new-york.html | Muted Voodoo ABRAHAMS WIFE By Francis J Thompson 191 pp New York The Vanguard Press 3 | EVELYN EATON | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/mythical-land-the-silver-chair-by-c-s-lewis-illustrations-by.html | Mythical Land THE SILVER CHAIR By C S Lewis Illustrations by Pauline Baynes 208 pp New York The Macmillan Company 275 | CHAD WALSH | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/n-davisdbax-envoy-to-israel-foreign-service-officer-since-1921.html | n DAViSDBAX ENVOY TO ISRAEL Foreign Service Officer Since 1921 Sponsored Plan in U N for Asian Food Survey | Special to Tml mv Yot Tx | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nanoymoser-wed-to-army-officer-mt-holyoke-graduate-married-in.html | NANOYMOSER WED TO ARMY OFFICER Mt Holyoke Graduate Married in carsdale Church to Lieut Charles Morse Converse | Special to Tag NEw yoRv Trgs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-canaan-seeks-to-curb-land-split-other-fairfield-towns-join-in.html | NEW CANAAN SEEKS TO CURB LAND SPLIT Other Fairfield Towns Join in Move to Preserve Residential Character of the County | By David Anderson | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-fund-for-penn-state-u.html | New Fund for Penn State U | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-hake-book-published-manuscript-of-17th-century-opus-was.html | NEW HAKE BOOK PUBLISHED Manuscript of 17th Century Opus Was Discovered 10 Years Ago | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-haven-mayor-plans-a-shakeup-lee-at-37-will-be-youngest-leader.html | NEW HAVEN MAYOR PLANS A SHAKEUP Lee at 37 Will Be Youngest Leader of City Sweeping Changes Are Proposed | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-security-plan-urged-to-serve-all-house-group-head-would-link.html | NEW SECURITY PLAN URGED TO SERVE ALL House Group Head Would Link Aid and Insurance Programs in Single Federal System | By John D Morris | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/new-u-s-strategy-seen-in-korea-step-u-n-sources-say-mobile-war-is.html | NEW U S STRATEGY SEEN IN KOREA STEP U N Sources Say Mobile War Is Aim if Truce Is Broken but Think Reds Wont Attack | By A M Rosenthal | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-of-the-world-of-stamps-royal-egyptian-collection-not-so.html | NEWS OF THE WORLD OF STAMPS Royal Egyptian Collection Not So Fabulous as Had Been Reported | By Kent B Stiles | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/news-of-tv-and-radio-new-years-programs-and-sundry-other-matters.html | NEWS OF TV AND RADIO New Years Programs and Sundry Other Matters | By Sidney Lohman | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/nlrb-is-changing-views-on-taft-law-administration-is-winning-policy.html | NLRB IS CHANGING VIEWS ON TAFT LAW Administration Is Winning Policy Points Before It Has Majority on Board | Special to The New York Times | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/no-room-for-diversity-the-jews-in-the-soviet-satellites-by-peter.html | No Room for Diversity THE JEWS IN THE SOVIET SATELLITES By Peter Meyer Bernard D Weinryb Eugene Duschinsky and Nicolas Sylvain 640 pp Syracuse Syracuse University Press 650 | By Hans Kohn | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/not-cricket.html | Not Cricket | M MYERS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/notes-on-science-french-inventor-of-cybernetics-monumental-work-on.html | NOTES ON SCIENCE French Inventor of Cybernetics  Monumental Work on Botany | R K P | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/notre-dame-gets-2-art-gifts.html | Notre Dame Gets 2 Art Gifts | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/observations-on-the-past-year-in-hollywood-industry-regaining-its.html | OBSERVATIONS ON THE PAST YEAR IN HOLLYWOOD Industry Regaining Its Stability After Twelvemonth of Technical Upheaval | By Thomas M Pryor | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/offshore-oil-decision-faces-long-court-fight-rhode-island-follows.html | OFFSHORE OIL DECISION FACES LONG COURT FIGHT Rhode Island Follows Alabamas Lead In Challenging Congress Grant Of Resources to Four States | By Arthur Krock | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/outlook-for-business-a-slide-but-no-slump-experts-see-declines-in.html | OUTLOOK FOR BUSINESS A SLIDE BUT NO SLUMP Experts See Declines in Some Lines But Prospects Are Generally Good | By Joseph A Loftus | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/outstanding-engineer-g-e-aide-in-u-s-only-7-years-is-chosen-by.html | OUTSTANDING ENGINEER G E Aide in U S Only 7 Years Is Chosen by Honor Society | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pakistani-assures-nehru-on-u-s-pact-mohammed-ali-tells-indian-he.html | PAKISTANI ASSURES NEHRU ON U S PACT Mohammed Ali Tells Indian He Cannot Understand Concern Over Military Alliance | By John P Callahan | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/parolees-return-to-union-job-seen-parkinson-who-was-in-prison-for.html | PAROLEES RETURN TO UNION JOB SEEN Parkinson Who Was in Prison for Racketeering Invited to Lead Engineering Locals | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pas-de-deux-the-first-book-of-the-ballet-by-noel-streatfeild.html | Pas de Deux THE FIRST BOOK OF THE BALLET By Noel Streatfeild Illustrated by Moses Soyer 93 pp Never York Franklin Watts 175 THE BALLET By Hugh Fisher Illustrated with photographs 95 pp New York Thomas Y Crowell Company 250 | REGINA J WOODY | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/patricia-j-fenton-wed-bride-of-charles-alfred-egan-at-chevy-chase.html | PATRICIA J FENTON WED Bride of Charles Alfred Egan at Chevy Chase Ceremony | SPecial to T Nzw YORK Tm | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/personal-history-or-one-indoor-gardeners-experience-with-eight.html | PERSONAL HISTORY Or One Indoor Gardeners Experience With Eight Years of Gift Plants | By Doris G Schleisner | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |

| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/phyllis-george-to-be-bride.html | Phyllis George to Be Bride | Special fO TI NLW YOl TnvlF | RE0000096588 | 1981-07-20 | B00000450142 |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/picking-the-best-films-of-1953-gimmicks-featured-the-year-but.html | PICKING THE BEST FILMS OF 1953 Gimmicks Featured the Year But Quality Was Not Improved by Them | By Bosley Crowther | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/pirates-seize-malayans-fishing-boats-are-held-off-coast-until.html | PIRATES SEIZE MALAYANS Fishing Boats Are Held Off Coast Until Ransom Is Paid | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/president-has-busy-day-golf-follows-a-morning-given-over-to-mail.html | PRESIDENT HAS BUSY DAY Golf Follows a Morning Given Over to Mail Message | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/prisoned-tensions-the-powder-keg-by-frances-marion-303-pp-boston.html | Prisoned Tensions THE POWDER KEG By Frances Marion 303 pp Boston Little Brown Co 350 | ALDEN WHITMAN | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/progress-in-rehabilitation-in-1953-termed-significant-widescale-use.html | Progress in Rehabilitation In 1953 Termed Significant WideScale Use of Gamma Globulin Opening of New Facilities Among Highlights | By Howard A Rusk M D | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/prospect-of-talks-stirs-peace-hope-europe-sees-easier-situation-in.html | PROSPECT OF TALKS STIRS PEACE HOPE Europe Sees Easier Situation in the Cold War as 1953 Draws to a Close | By Drew Middleton | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/quaking-mississippi-the-trembling-earth-by-dale-van-every-310-pp.html | Quaking Mississippi THE TREMBLING EARTH By Dale Van Every 310 pp New York Julian Messner 375 | VICTOR P HASS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rangers-are-blanked-on-montreal-ice-20-rangers-blanked-at-montreal.html | Rangers Are Blanked On Montreal Ice 20 RANGERS BLANKED AT MONTREAL 20 | By the United Press | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/records-concertos-violin-piano-and-cello-releases-range-from.html | RECORDS CONCERTOS Violin Piano and Cello Releases Range From Boccherini to Benjamin Britten | By Harold C Schonberg | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/red-cross-spent-86-million-in-1953-troubled-service-men-their.html | RED CROSS SPENT 86 MILLION IN 1953 Troubled Service Men Their Families and Veterans Got 40 of Expenditures | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/replies-to-a-letter-about-the-restricted-character-of-british-plays.html | Replies to a Letter About the Restricted Character of British Plays  Views | PETER BUITENHUIS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/robert-h-graham-68-led-wallach-stores.html | ROBERT H GRAHAM 68 LED WALLACH STORES | Special to Tz Nw NoK Tmr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/rougnywoodard.html | RougnyWoodard | Special to THE NLW YO lrr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/russellweber.html | RussellWeber | SpeeAal to Tlrz NZW YOP TIMZS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/s-l-kopalz-poundb-humko-co-in-memphis.html | s L KOPALZ POUNDb HUMKO CO IN MEMPHIS | Special to Tag Nxw Yozx Tr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sandra-stang-betrothed.html | Sandra Stang Betrothed | Special o FIIE Nwv YOrK TIHF | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sawhili-kohut.html | Sawhili Kohut | IUecial to TZ lzw You TIMr9 | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sculpture-roundup-characteristic-pieces-by-twenty-five-from-rodin.html | SCULPTURE ROUNDUP Characteristic Pieces by Twenty Five From Rodin to Calder in New Show | By Howard Devree | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/scythe-of-death-kings-rebel-by-james-d-horan-376-pp-new-york-crown.html | Scythe Of Death KINGS REBEL By James D Horan 376 pp New York Crown Publishers 375 | RICHARD MATCH | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/seasons-greetings-creative-folk-of-video-show-color-artistry.html | SEASONS GREETINGS Creative Folk of Video Show Color Artistry | By Jack Gould | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/seixas-draws-hoad-in-first-cup-match-hoad-seixas-draw-opening-cup.html | Seixas Draws Hoad In First Cup Match HOAD SEIXAS DRAW OPENING CUP MATCH | By the United Press | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/shako-and-busby.html | SHAKO AND BUSBY | A S MCCORMICK | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/some-frighten-bludgeon-or-irritate-the-shocking-history-of.html | Some Frighten Bludgeon or Irritate THE SHOCKING HISTORY OF ADVERTISING By E S Turner Illustrated 351 pp New York E P Dutton  Co 450 | By Rex Lardner | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/some-promissory-notes-or-the-annual-resume-of-fine-film-plans-that.html | SOME PROMISSORY NOTES Or the Annual Resume of Fine Film Plans That Are Still Great Expectations | By A H Weiler | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/some-scientific-plain-talk-scientific-american-reader-illustrated-6.html | Some Scientific Plain Talk SCIENTIFIC AMERICAN READER Illustrated 626 pp New York Simon  Schuster 6 | By Henry Guerlac | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/south-koreans-to-fore-tokyo-in-regard-to-u-s-cut-notes-growth-of.html | SOUTH KOREANS TO FORE Tokyo in Regard to U S Cut Notes Growth of ROK Force | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/soviet-as-riparian-nation.html | Soviet as Riparian Nation | HANS FROHLICH | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/soviet-asks-talk-in-berlin-jan-25-delay-of-3-weeks-note-to-west.html | SOVIET ASKS TALK IN BERLIN JAN 25 DELAY OF 3 WEEKS Note to West Also Suggests 4 Powers Deputies Pick Site  U S Acceptance Likely | By Dana Adams Schmidt | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/spain-is-grateful-for-u-s-food-gifts-500000-christmas-packages.html | SPAIN IS GRATEFUL FOR U S FOOD GIFTS 500000 Christmas Packages Given to Needy Are Hailed as Proof of New Tie | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Peter Quennell | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/special-session-ending-in-jersey-members-pay-rise-aid-for-port.html | SPECIAL SESSION ENDING IN JERSEY Members Pay Rise Aid for Port Agency Likely to Die in WindUp Before Jan 12 | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/spring-in-january-many-bulbs-will-flower-indoors-in-winter.html | SPRING IN JANUARY Many Bulbs Will Flower Indoors in Winter | By Ruth Marie Peters | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/statement-by-dulles.html | Statement by Dulles | oeclal to FHr Nrv Yo TIr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/status-of-the-teaching-profession-compared-for-american-and.html | Status of the Teaching Profession Compared for American and European Schools | By Benjamin Fine | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/stetson-home-bows-out-40room-philadelphia-mansion-will-be.html | STETSON HOME BOWS OUT 40Room Philadelphia Mansion Will Be Demolished | special to the new york times | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/storm-over-summer-house-play-due-here-this-week-has-split-the.html | STORM OVER SUMMER HOUSE Play Due Here This Week Has Split the Critics In Tryout Cities | By Richard L Coe | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/strange-inventions-of-the-passing-year-heartwarming-impulses-to.html | Strange Inventions of the Passing Year Heartwarming impulses to assuage various forms of human suffering mark the Patent Offices more curious listings for 1953 | By Stacey V Jones | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/suggestion.html | Suggestion | MRS TOONI CHODROW | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/susan-s-niekamp-begome5-fiangeei-missouri-girl-the-prospective.html | SUSAN S NIEKAMP BEGOME5 FIANGEEI Missouri Girl the Prospective Bride of Gilbert R Cox an Alumnus of Princeton | Special to Tin Nw Yo | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/synagogue-of-1415-rebuilt-in-venice-oldest-of-5-ghetto-structures.html | SYNAGOGUE OF 1415 REBUILT IN VENICE Oldest of 5 Ghetto Structures Rededicated Jews in U S Aided the Restoration | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/teachers-colleges.html | TEACHERS COLLEGES | BEATRICE LEVIN | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/ten-who-know-the-secret-of-age.html | Ten Who Know The Secret of Age | By Martin Gumpert M D | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-230pound-brain.html | THE 230POUND BRAIN | PHILIP S FENSTER | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-40-per-cent.html | THE 40 PER CENT | CAMERON DAY | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-dance-in-1953-looking-at-the-closing-years-credits-events-of.html | THE DANCE IN 1953 Looking at the Closing Years Credits Events of the Current Week | By John Martin | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-financial-week-stock-prices-decline-as-production-schedules-are.html | THE FINANCIAL WEEK Stock Prices Decline as Production Schedules Are Shaded Consumer Price Index Eases | By John G Forrest | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-liffey-turned-out-blue-the-silent-traveller-in-dublin-by-chiang.html | The Liffey Turned Out Blue THE SILENT TRAVELLER IN DUBLIN By Chiang Yee Illustrated by the author 146 pp New York John Day Company 750 | By James Stern | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-multiple-ensemble.html | The Multiple Ensemble | BY Virginia Pope | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-psi-phenomena-new-world-of-the-mind-by-j-b-rhine-339-pp-new.html | The Psi Phenomena NEW WORLD OF THE MIND By J B Rhine 339 pp New York William Sloane Associates 375 | By Edmund W Sinnott | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-quiet-pioneer-jedediah-smith-and-the-opening-of-the-west-by.html | The Quiet Pioneer JEDEDIAH SMITH AND THE OPENING OF THE WEST By Dale L Morgan Illustrated 458 pp Indianapolis The BobbsMerrill Company 450 | By J Frank Dobie | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-remarkable-mr-pennypacker-about-mr-pennypacker.html | THE REMARKABLE MR PENNYPACKER ABOUT MR PENNYPACKER | By Murray Schumach | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-tune-that-returns-the-haunting-melody-psychoanalytic.html | The Tune That Returns THE HAUNTING MELODY PSYCHOANALYTIC EXPERIENCES IN LIFE AND MUSIC By Theodor Reik 376 pp New York Farrar Straus Young 4 | By Hermann Vollmer | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-unhappy-parson-the-carolina-backcountry-on-the-eve-of-the.html | The Unhappy Parson THE CAROLINA BACKCOUNTRY ON THE EVE OF THE REVOLUTION The Journal and Other Writings of Charles Woodmason Anglican Itinerant Edited with an Introduction by Richard J Hooker 305 pp Published for the Institute of Early American History and Culture Chapel Hill University of North Carolina Press 5 | By Louis B Wright | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-way-of-americans-with-their-ships-pictorial-history-of-american.html | The Way of Americans With Their Ships PICTORIAL HISTORY OF AMERICAN SHIPS ON THE HIGH SEAS AND INLAND WATERS By John and Alice Durant Illustrated 312 pp New York A S Barnes  Co 10 | By Walter B Hayward | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-world-of-music-philharmonic-will-try-series-of-winter-pop.html | THE WORLD OF MUSIC Philharmonic Will Try Series of Winter Pop Concerts Beginning in January | By Ross Parmenter | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-year-in-review-events-and-trends-in-a-time-of-uncertainty-new.html | THE YEAR IN REVIEW EVENTS AND TRENDS IN A TIME OF UNCERTAINTY New Leaders Took Command on Each Side of World Conflict Korean War Ended Search for Wider Peace Went On | By Robert G Whalen | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-year-in-science-nuclear-physics-continued-to-hold-world.html | THE YEAR IN SCIENCE Nuclear Physics Continued to Hold World Attention Piltdown Man an Anticlimax | By Waldemar Kaempffert | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/the-years-record-in-medicine.html | The Years Record in Medicine | W K | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/then-and-now-jess-willard-exheavyweight-champion-remains-genial-and.html | Then and Now Jess Willard exheavyweight champion remains genial and powerful in his seventies | By Gladwin Hill | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/thomas-finch-hobby.html | THOMAS FINCH HOBBY | SpeCial to YOK f | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/thompson-wins-on-sound-scores-with-pegasus-in-indian-harbor.html | THOMPSON WINS ON SOUND Scores With Pegasus in Indian Harbor Frostbite Regatta | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/time-for-carnival-in-south-america.html | TIME FOR CARNIVAL IN SOUTH AMERICA | By Sam Pope Brewer | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/tjohn-martin-hale-marries-misskler-former-air-forces-captain-and.html | tJOHN MARTIN HALE MARRIES MISSKLER Former Air Forces Captain and Alumna of Pratt Institute Are Wed in New Jersey | Special to Tll Nw YORK TtMI | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-aid-undeveloped-areas-inauguration-of-programs-for-social.html | To Aid Undeveloped Areas Inauguration of Programs for Social Improvement Described | JOHN S BADEAU | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-lecture-at-princeton-prof-northrop-frye-of-toronto-will-discuss.html | TO LECTURE AT PRINCETON Prof Northrop Frye of Toronto Will Discuss Humanities | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/to-make-a-man-come-alive-again-the-writing-of-biography-says.html | TO MAKE A MAN COME ALIVE AGAIN The Writing of Biography Says Maurois Is the Fusion of Fact Wisdom and Art | By Andre Maurois | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/toward-a-better-deal-race-jobs-and-politics-the-story-of-f-e-p-c-by.html | Toward a Better Deal RACE JOBS AND POLITICS THE STORY OF F E P C By Louis Ruchames 255 pp New York Columbia University Press 375 | By Louis Stark | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/treasure-is-everywhere-the-real-book-about-treasure-hunting-by-hal.html | Treasure Is Everywhere THE REAL BOOK ABOUT TREASURE HUNTING By Hal Burton Illustrated by Jean Michener 190 pp New York Garden City Books 125 | IRIS VINTON | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/troth-s-announced-of-barbara_____ppowers.html | TROTH S ANNOUNCED OF BARBARAPPOWERS | Special to Tm NEW YORK TIMSS | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/tvs-top-comediennes-text-and-captions.html | TVs Top Comediennes Text and captions | by Jack Gould | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/u-s-policy-trends-stir-fear-among-europeans-many-have-reservations.html | U S POLICY TRENDS STIR FEAR AMONG EUROPEANS Many Have Reservations on Recent Proposals to Rely More on Airpower And on New Atomic Weapons | By C L Sulzberger | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/u-s-to-withdraw-2-korea-divisions-but-warns-enemy-eisenhower-firm.html | U S TO WITHDRAW 2 KOREA DIVISIONS BUT WARNS ENEMY EISENHOWER FIRM | By Felix Belair Jr | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/us-bids-europeans-keep-money-curbs-follows-advice-of-the-british-in.html | US BIDS EUROPEANS KEEP MONEY CURBS Follows Advice of the British in Opposing Convertibility at the Present Time | By Michael L Hoffman | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/vaughan-m-coyne.html | VAUGHAN M COYNE | Special to Tm N NouK TrHxs | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/vote-held-obvious-on-cotton-quotas-acreage-allotments-already-in.html | VOTE HELD OBVIOUS ON COTTON QUOTAS Acreage Allotments Already in Effect Growers Had No Alternative on 54 Crop | By J H Carmical | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/washington-a-cockeyed-optimist-on-the-closing-year.html | Washington A Cockeyed Optimist on the Closing Year | By James Reston | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/what-are-parents-rights.html | What Are Parents Rights | By Dorothy Barclay | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wittenberg-names-controller.html | Wittenberg Names Controller | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wolfe-play-scores-hit-in-duesseldorf-27yearold-manor-house-by-late.html | WOLFE PLAY SCORES HIT IN DUESSELDORF 27YearOld Manor House by Late U S Author Is Playing to Capacity Audiences | Special to THE NEW YORK TIMES | RE0000096588 | 1981-07-20 | B00000450142 |
| 1953-12-27 | https://www.nytimes.com/1953/12/27/archives/wood-field-and-stream-budget-should-be-considered-carefully-before.html | Wood Field and Stream Budget Should Be Considered Carefully Before Planning Bahamas Fishing Trip | By Raymond R Camp | RE0000096588 | 1981-07-20 | B00000450142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/about-new-york-archivist-attacks-carboncopy-mountains-saving.html | About New York Archivist Attacks CarbonCopy Mountains Saving Millions in Useless Expense | By Meyer Berger | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/abroad-the-element-of-timing-in-diplomacy.html | Abroad The Element of Timing in Diplomacy | By Anne OHare McCormick | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/alfred-e-craig.html | ALFRED E CRAIG | pecial to TIE Nv YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/b-i-s-pictured-as-keystone-of-europes-financial-structure-director.html | B I S Pictured as Keystone Of Europes Financial Structure Director of Bankers Bank Sheds Light on Policies and Extent of Operations Amounting to 5000000000 Yearly | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ballet-theatre-gives-novelties-lorings-capital-of-the-world-and.html | BALLET THEATRE GIVES NOVELTIES Lorings Capital of the World and Dollars The Combat on Benefit Program | By John Martin | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/benzvi-mourns-davis-sends-eisenh-owecondolence-on-death-of.html | BENZVI MOURNS DAVIS Sends Eisenh oweCondolence on Death of Ambassador | Special to THS Nzw YO TIMy S I | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/big-oat-imports-rigidly-limited-by-president-to-protect-market.html | Big Oat Imports Rigidly Limited By President to Protect Market PRESIDENT LIMITS BIG OAT IMPORTS | By Felix Belair Jrspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bird-lovers-find-its-mild-winter-more-southern-species-than-ever.html | BIRD LOVERS FIND ITS MILD WINTER More Southern Species Than Ever Sighted in Rockland County Groups Census | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/bonn-sees-no-bar-to-4power-talks-adenauer-confident-west-will.html | BONN SEES NO BAR TO 4POWER TALKS Adenauer Confident West Will Accept Jan 25 Date and He Foresees Reunification BONN SEES NO BAR TO 4POWER TALKS | By M S Handlerspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/brazilians-puzzled-by-rise-of-dollar.html | BRAZILIANS PUZZLED BY RISE OF DOLLAR | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/broadway-tests-a-drama-tonight-sing-till-tomorrow-by-jean-lowenthal.html | BROADWAY TESTS A DRAMA TONIGHT Sing Till Tomorrow by Jean Lowenthal Is at Royale Dorothy Natter Producer | By J P Shanley | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/cairo-projecting-neutralist-role-but-observers-scout-threats-to.html | CAIRO PROJECTING NEUTRALIST ROLE But Observers Scout Threats to Recognize Peiping and Vote With Soviet in U N | By Kennett Lovespecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/cantelli-applies-new-notions-in-reading-of-schuberts-no-7-with-nbc.html | Cantelli Applies New Notions in Reading Of Schuberts No 7 With NBC Orchestra | H C S | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/captain-in-other-rescues.html | Captain in Other Rescues | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/central-valley-splits-california-plan-to-buy-governments-multiple.html | CENTRAL VALLEY SPLITS CALIFORNIA Plan to Buy Governments Multiple Purpose Project Heads Into Showdown | By Lawrence E Daviesspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/city-fiscal-aide-ends-31year-span-loss-of-deputy-controllers-pay.html | CITY FISCAL AIDE ENDS 31YEAR SPAN Loss of Deputy Controllers Pay Leads Lang to Retire Maguire Quits Transit Job CITY FISCAL AIDE ENDS 31YEAR SPAN | By Paul Crowell | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/daniel-h-bender.html | DANIEL H BENDER | Special to THZ NV YORK TrMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/daughter-of-adenauer-betrothed-to-architect.html | Daughter of Adenauer Betrothed to Architect | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/david-baird-herman.html | DAVID BAIRD HERMAN | SPecial to THr NE YORK TIMr | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/democrat-concedes-party-loses-ground.html | DEMOCRAT CONCEDES PARTY LOSES GROUND | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dewey-asks-data-on-port-election-to-delay-decision-seeks-to-prevent.html | DEWEY ASKS DATA ON PORT ELECTION TO DELAY DECISION Seeks to Prevent Naming of Winner or Certification by Labor Board Now HE SEES I L A COERCION State Mediation Chief Calls Meeting Today With Rival Unions and Ship Men DEWEY ASKS DATA ON PORT ELECTION | By Stanley Levey | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/doctors-reported-for-security-plan-kean-says-new-jersey-poll.html | DOCTORS REPORTED FOR SECURITY PLAN Kean Says New Jersey Poll Reveals Physicians Favor Inclusion in U S Program | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dr-warren-p-elmer.html | DR WARREN P ELMER | Special to NEW YOP K TrMr s | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dulles-sees-gain-in-parley-moves-says-we-have-caught-soviet-leaders.html | DULLES SEES GAIN IN PARLEY MOVES Says We Have Caught Soviet Leaders for Talks Others in Cabinet Review Year | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/dutch-drop-curb-on-reinvestment-wide-leeway-granted-on-use-of.html | DUTCH DROP CURB ON REINVESTMENT Wide Leeway Granted on Use of Proceeds From Sales of Securities Abroad DUTCH DROP CURB ON REINVESTMENT | By Paul Catzspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/economics-and-finance-colin-clark-has-a-bad-memory.html | ECONOMICS AND FINANCE Colin Clark Has a Bad Memory | By Edward H Collins | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/eisenhower-maps-tax-shifts-aimed-at-creating-jobs-overall-program.html | EISENHOWER MAPS TAX SHIFTS AIMED AT CREATING JOBS OverAll Program Seeks Full Use of Nations Resources Economic Aide Asserts EISENHOWER MAPS NEW TAX REVISION | By Will Lissnerspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/exconvict-reveals-boys-death-in-park.html | EXCONVICT REVEALS BOYS DEATH IN PARK | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fans-shower-ice-with-debris-as-rangers-lose-to-black-hawks-at.html | Fans Shower Ice With Debris as Rangers Lose to Black Hawks at Garden CHICAGOANS RALLY TO BEAT BLUES 41 Rangers Score in First but Hawks Net Twice Each in Second Third Periods | By Joseph C Nichols | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fashions-of-the-times-finery-for-evening-five-lilly-dache-hats-easy.html | Fashions of The Times Finery for Evening Five Lilly Dache Hats Easy to Make With Cycle Clip as Basis | By Virginia Pope | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/fate-of-prisoners-put-to-u-n-and-foe-by-neutral-group-report-by-the.html | FATE OF PRISONERS PUT TO U N AND FOE BY NEUTRAL GROUP Report by the Indians Poles and Czechs Asks Ruling on Freeing Men on Jan 23 U S PLAN SHOCKS SEOUL Officials Say South Koreans Lack Soldiers to Replace 2 American Divisions FATE OF PRISONERS PUT TO UN AND FOE | By William J Jordenspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/french-air-strike-due-to-end-today.html | FRENCH AIR STRIKE DUE TO END TODAY | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/french-difficulties-increased.html | French Difficulties Increased | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/french-reinforce-for-second-phase-of-fight-for-laos-sector-near-red.html | FRENCH REINFORCE FOR SECOND PHASE OF FIGHT FOR LAOS Sector Near Red Penetration Bolstered Vietminh Chief Orders Knockout Blows French Gird for 2d Laos Phase As Red Chief Calls for Knockout | By Tillman Durdinspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/g-o-p-chiefs-meet-feb-5-seek-unity-for-54-elections-g-o-p-chiefs.html | G O P Chiefs Meet Feb 5 Seek Unity for 54 Elections G O P CHIEFS MEET IN CAPITAL FEB 5 | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/george-h-bruning.html | GEORGE H BRUNING | special to THS NLW YORK TrMr | RE0000096589 | 1981-07-20 | B00000450143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/gold-coast-ousts-prored-leaders-communists-were-engaged-in-the.html | GOLD COAST OUSTS PRORED LEADERS Communists Were Engaged in the Familiar Practice of Infiltrating Unions | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/good-news-spurs-stocks-in-london-it-helped-to-sustain-interest-in.html | GOOD NEWS SPURS STOCKS IN LONDON It Helped to Sustain Interest in Securities During Usual PreChristmas Lull | By Lewis L Nettletonspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/governor-seeks-ballot-law-to-aid-independents-in-city-terms-setup.html | Governor Seeks Ballot Law To Aid Independents in City Terms Setup Ridiculously Technical on Signing Petitions Better Chance for G O P Visualized in Split Vote NEW BALLOT LAWS SOUGHT BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/guatemalans-go-to-red-parley.html | Guatemalans Go to Red Parley | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/harshaw-excels-in-tannhaeuser-brilliant-interpretation-given-by.html | HARSHAW EXCELS IN TANNHAEUSER Brilliant Interpretation Given by Szell and Cast at Met  Vinay Sings Title Role | By Olin Downes | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/historic-bridge-is-saved-upstate-repairs-slated-for-perrines-span-a.html | HISTORIC BRIDGE IS SAVED UPSTATE Repairs Slated for Perrines Span a Kingston Landmark Now Nearly in Collapse | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/howard-h-ross.html | HOWARD H ROSS | Spectal to THE lv NOK TI | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/iran-opposition-threatens-to-boycott-parliament-vote-opposition-in.html | Iran Opposition Threatens To Boycott Parliament Vote OPPOSITION IN IRAN MAY BOYCOTT VOTE | By Welles Hangenspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/isaac-berger.html | ISAAC BERGER | Special to THZ NEW YORK TIers | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/iss-rut-cummincs-ptans-ma_r-we-tino.html | Iss Rut cuMMINcs PtANS MAr WE tINo | pcial to Tm Nzw YORK TrMZS | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/ivory-coast-is-set-to-tap-seas-power-french-funds-awaited-to-build.html | IVORY COAST IS SET TO TAP SEAS POWER French Funds Awaited to Build Electric Generator Run by Water Heat Variations | By Michael Clarkspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/james-e-nolder.html | JAMES E NOLDER | Special to THg lV NOIJE TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/john-b-woodward.html | JOHN B WOODWARD | Sclal to THZ NEw Yom Tar | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/john-r-pryce.html | JOHN R PRYCE | I peci to Tz Nzw Yo tq 1 | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/joseph-b-reinhard.html | JOSEPH B REINHARD | SpeCial to Tl NEW YOKK TLil | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/king-paul-serves-as-best-man.html | King Paul Serves as Best Man | SlCial to THZ NEW Yoax | RE0000096589 | 1981-07-20 | B00000450143 |

| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/koreans-oppose-u-s-withdrawal-say-republic-lacks-ability-to-replace.html | KOREANS OPPOSE U S WITHDRAWAL Say Republic Lacks Ability to Replace Troops  G Is Skeptical of Plan | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
|---|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/lining-up-for-buses.html | Lining Up for Buses | RUTH BARASH | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/lions-defeat-browns-again-for-second-straight-pro-football.html | Lions Defeat Browns Again for Second Straight Pro Football Championship BOOT BY WALKER DECIDES 17 TO 16 Detroit Back Converts After Doran Ties Score on Layne Pass Before 54577 | By Louis Effratspecial to the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/london-accepts-soviet-date.html | London Accepts Soviet Date | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/man-drowns-trying-to-save-dog-on-ice.html | MAN DROWNS TRYING TO SAVE DOG ON ICE | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mexico-reds-lose-textbook-battle-inquiry-instigated-by-catholic.html | MEXICO REDS LOSE TEXTBOOK BATTLE Inquiry Instigated by Catholic Groups Urges School Ban of ProCommunist Volumes | By Sydney Grusonspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-gay-b-windisch-of-greenwich-engaged-to-william-b-sherrerd-jr.html | miss Gay B Windisch of Greenwich Engaged to William B Sherrerd Jr | Special to T Ngw YORK TX | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-jean-pierce-bride-in-subijrbsi-gowned-in-ivory-satin-for.html | MISS JEAN PIERCE BRIDE IN SUBIJRBSI Gowned in Ivory Satin for Marriage in Pleasntville to N W Williams Jr | Special to T NEW YORK TMgS | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/miss-nanderbilt-becomes-a-bride-columbia-graduate-student-wed-at.html | MISS NANDERBILT BECOMES A BRIDE Columbia Graduate Student Wed at Williamstown to Andre W G Newburg | SPeCial to TUK Nlw YORK TIMuS | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mitchell-salutes-1953-labor-front-credits-new-administration-with.html | MITCHELL SALUTES 1953 LABOR FRONT Credits New Administration With Policy That Enhanced Bargaining Cut Strife | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/morgandunbar-morganluker.html | MorganDunbar MorganLuker | Speclkl to Tz Nw Yo TMZS | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/mrs-alexander-white.html | MRS ALEXANDER WHITE | Special to THg NEW YOrK TZMI S | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-lens-shown-at-observatory-vanderbilt-dedication-takes-the-wraps.html | NEW LENS SHOWN AT OBSERVATORY Vanderbilt Dedication Takes the Wraps Off a Telescope That May Set Pattern | By Charles A Federer Jr of Harvard College Observatoryspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/new-zealand-wreck-traced-to-volcano.html | NEW ZEALAND WRECK TRACED TO VOLCANO | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/news-of-food-gourmet-reports-paris-food-prices-up-with-quality.html | News of Food Gourmet Reports Paris Food Prices Up With Quality Unaltered | By Jane Nickerson | RE0000096589 | 1981-07-20 | B00000450143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/partyparty-triumphs-marriner-craft-wins-frostbite-regatta-at-sea.html | PARTYPARTY TRIUMPHS Marriner Craft Wins Frostbite Regatta at Sea Cliff | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/porters-music-in-metro-plans-film-cavalcade-on-composer-being.html | PORTERS MUSIC IN METRO PLANS Film Cavalcade on Composer Being Prepared With Gene Kelly in Starring Role | By Thomas M Pryorspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/prep-school-sports-st-markshill-hockey-contest-at-garden-tomorrow.html | Prep School Sports St MarksHill Hockey Contest at Garden Tomorrow to Open New Athletic Rivalry | By Michael Strauss | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/price-steadiness-surprises-france-uptrend-halted-since-1952.html | PRICE STEADINESS SURPRISES FRANCE Uptrend Halted Since 1952 CostofLiving Index Falls to Lowest in 2 Years | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/pro-musica-antiqua-presents-y-concert.html | PRO MUSICA ANTIQUA PRESENTS Y CONCERT | H C S | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/radio-waves-lift-curtain-on-space-mans-frontiers-extended-several.html | RADIO WAVES LIFT CURTAIN ON SPACE Mans Frontiers Extended Several Thousand LightYears Parley Hears | By William L Laurencespecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/raymond-i-herman.html | RAYMOND I HERMAN | Special to THE NEW YOX Tz | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/reasers-give-program-pianist-and-painter-perform-at-carnegie.html | REASERS GIVE PROGRAM Pianist and Painter Perform at Carnegie Recital Hall | N S | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/red-activity-in-west-china-sways-u-s-policy-in-asia-sovietchinese.html | Red Activity in West China Sways U S Policy in Asia SovietChinese Development of Sinkiang and Tibet Casts New Light on Proposed Pakistan Pact and Concern Over India Red Expansion in Western China Influences U S Policy in Asia | By Dana Adams Schmidtspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/robert-m-fullerton.html | ROBERT M FULLERTON | Special to Nsw YOaK Tlzs | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/secretary-mitchell-to-speak.html | Secretary Mitchell to Speak | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sikh-riot-halts-address-by-nehru-indian-leader-forced-to-quit-rally.html | SIKH RIOT HALTS ADDRESS BY NEHRU Indian Leader Forced to Quit Rally by Demonstration for PunjabiSpeaking State | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/south-african-cities-have-quiet-holidays.html | SOUTH AFRICAN CITIES HAVE QUIET HOLIDAYS | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/sports-of-the-times-a-most-welcome-addition.html | Sports of The Times A Most Welcome Addition | By Arthur Daley | RE0000096589 | 1981-07-20 | B00000450143 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/stassen-defends-trade-with-east-sees-benefit-in-nonstrategic.html | STASSEN DEFENDS TRADE WITH EAST Sees Benefit in Nonstrategic Traffic Ban Would Make War More Likely | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/state-school-aid-urged-most-local-districts-need-added-revenue-it.html | State School Aid Urged Most Local Districts Need Added Revenue It Is Felt | DAVID SELDEN | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/station-at-princeton-junction-burns-victim-of-hungry-pyromaniacal.html | Station at Princeton Junction Burns Victim of Hungry Pyromaniacal Mice | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/stebbinsCmble.html | StebbinsCmble | Special to THr NEW YORK TXMZS | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/steel-rate-sags-sharply-in-week-17-12point-decline-to-67-from-84-12.html | STEEL RATE SAGS SHARPLY IN WEEK 17 12Point Decline to 67 From 84 12 Is Discounted by Industry Observer RECOVERY DUE IN JANUARY Good Pace Looked For in 1st Half With Slump Possible in Last 6 Months of Year | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/stolen-auto-left-at-curb-6-months-police-ignore-pleas-to-move-it.html | STOLEN AUTO LEFT AT CURB 6 MONTHS Police Ignore Pleas to Move It From 73d Street Though It Had Been in Crash | By Jack Roth | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/suburban-catholic-schools-grow-but-still-have-big-waiting-lists.html | Suburban Catholic Schools Grow But Still Have Big Waiting Lists CATHOLIC SCHOOLS GROW IN SUBURBS | By Benjamin Fine | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/swedes-build-gunboats-motor-torpedo-vessels-are-patterned-after.html | SWEDES BUILD GUNBOATS Motor Torpedo Vessels Are Patterned After British Type | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/ted-sheldon-triumphs-wins-dinghy-honors-in-races-off-riverside.html | TED SHELDON TRIUMPHS Wins Dinghy Honors in Races Off Riverside Yacht Club | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/television-in-review-color-film-christmas-eve-dragnet-show-is-first.html | Television in Review Color Film Christmas Eve Dragnet Show Is First Sponsored Dual Transmission Tint Effects Disclose Lack of Experience Religion Is Motif | By Jack Gould | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/to-maintain-peace-in-asia-responsibility-of-pakistan-and-india-for.html | To Maintain Peace in Asia Responsibility of Pakistan and India for Policing Area Discussed | F S C NORTHROP | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/train-kill-passenger-man-apparently-lost-footing-alighting-at.html | TRAIN KILL PASSENGER Man Apparently Lost Footing Alighting at Manhasset | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archiv es/tribute-by-british-cardinal.html | Tribute by British Cardinal | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/troth-of-sall_____y-maxson-montclair-girl-affianced-tol-i-lieut-d.html | TROTH OF SALLY MAXSON Montclair Girl Affianced tol i Lieut D B Jones U S A F | Special to TI Ng YORK TIMu J | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/u-s-avoids-policy-on-much-of-africa-state-department-averts-risk-of.html | U S AVOIDS POLICY ON MUCH OF AFRICA State Department Averts Risk of Angering Colonial Powers Concerned With Area | By Albion Rossspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/us-traders-irked-by-switch-deals-efforts-to-increase-exports-by-use.html | US TRADERS IRKED BY SWITCH DEALS Efforts to Increase Exports by Use of System Proving Disappointing Thus Far U S TRADERS IRKED BY SWITCH DEALS | By George H Morisonspecial To the New York Times | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/vandeweghe-hurt-as-knicks-nip-warriors-7976-for-7th-in-row-ernie.html | Vandeweghe Hurt as Knicks Nip Warriors 7976 for 7th in Row Ernie Reinjures Knee in Third Period as Braun Sparks New York Pro Quintet | By William J Briordy | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/water-rate-rise-asked-company-in-new-canaan-conn-meets-no.html | WATER RATE RISE ASKED Company in New Canaan Conn Meets No Opposition So Far | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/wheat-is-strong-in-chicago-trade-soybeans-also-gain-in-week-oats.html | WHEAT IS STRONG IN CHICAGO TRADE Soybeans Also Gain in Week Oats and Rye Futures Dip and Corn Closes Mixed | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/whifecarbonara.html | WhifeCarbonara | Special to laz Nv Yo Irs | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/wolfe-is-first-with-pamela-b-takes-frostbite-regatta-at-larchmont.html | WOLFE IS FIRST WITH PAMELA B Takes Frostbite Regatta at Larchmont Ziluca Paces Indian Harbors Fleet | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-28 | https://www.nytimes.com/1953/12/28/archives/youth-is-declared-not-going-to-dogs-psychiatrist-at-michigan-u.html | YOUTH IS DECLARED NOT GOING TO DOGS Psychiatrist at Michigan U Advises Parents on Helping Adolescents to Grow | Special to THE NEW YORK TIMES | RE0000096589 | 1981-07-20 | B00000450143 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/-orthodox-recession-in-54-forecast-by-top-economists-nations.html | Orthodox Recession in 54 Forecast by Top Economists NATIONS ECONOMY CALLED IN DECLINE | By Will Lissnerspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/33-billion-saved-in-3d-quarter-16-billion-of-it-going-into-banks.html | 33 Billion Saved in 3d Quarter 16 Billion of It Going Into Banks Liquid Accumulations of Individuals Are Unchanged From 3 Months Earlier but Much Less Is Put Into Securities BANKS GET MORE OF NEW SAVINGS | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/4-miss-mdonald-bride-i-jersey-girl-wed-to-lieut-howard-finney-3d.html | 4 MISS MDONALD BRIDE I Jersey Girl Wed to Lieut Howard Finney 3d Marine Corps | Special tO THE NEW YORK TiMliq | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/alarmism-feared-over-laos-attack-some-far-east-experts-term-new.html | ALARMISM FEARED OVER LAOS ATTACK Some Far East Experts Term New Drive Minor but Judd Urges Quick U N Action | By Harold B Hintonspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/alice-crenshaw-betrothed.html | Alice Crenshaw Betrothed | Special to THE NEW YORK TIMr S | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/ann-frey-of-newark-a-bride.html | Ann Frey of Newark a Bride | pecial to THE NEW YO TIIIS | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/antired-quarters-ransacked.html | AntiRed Quarters Ransacked | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/batista-aide-quits-cabinet.html | Batista Aide Quits Cabinet | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/big-3-not-o-russians-protests-berlin-shooting.html | Big 3 Not o Russians Protests Berlin Shooting | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/big-office-plans-irk-suburbanites-north-castle-town-board-is-urged.html | BIG OFFICE PLANS IRK SUBURBANITES North Castle Town Board Is Urged to Study Effects of Rezoning for a Center | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bigger-french-forces-minimum-increase-of-11000-is-planned-pleven.html | BIGGER FRENCH FORCES Minimum Increase of 11000 Is Planned Pleven Says | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bills-rate-declines-offering-brings-average-rate-of-interest-of.html | BILLS RATE DECLINES Offering Brings Average Rate of Interest of 1574 | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/bipartisanship-essential-eisenhower-bid-to-congress-heads-reflects.html | Bipartisanship Essential Eisenhower Bid to Congress Heads Reflects His Need of Democratic Aid | By James Restonspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/british-bar-entry-to-leftist-parley-refuse-admission-to-german-and.html | BRITISH BAR ENTRY TO LEFTIST PARLEY Refuse Admission to German and French Teachers  N Y Unit Message | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/british-carrier-damaged.html | British Carrier Damaged | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/charles-c-coleman.html | CHARLES C COLEMAN | SOecIal to TrE NEw YORK ILXiS | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/clay-may-be-named-to-g-o-p-committee.html | CLAY MAY BE NAMED TO G O P COMMITTEE | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/d-m-bomeisler-balqker-6is-dead-vice-president-of-the-empireti-trust.html | D M BOMEISLER BAlqKER 6IS DEAD Vice President of the EmpiretI Trust Company Was Former AIIt merican From Yale | Special to Tz NEW YO TIM rS t | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dana-lamb-is-wed-berwyn-girl-bride-of-lieut-j-g-john-g-tillson-usn.html | DANA LAMB IS WED Berwyn Girl Bride of Lieut j g John G Tillson USN | Special to Trlz Nzw Yox TtMZS | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dating-of-milk-pushed-connecticut-dealers-request-return-to-marking.html | DATING OF MILK PUSHED Connecticut Dealers Request Return to Marking Caps | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/decline-in-u-s-forecast-but-germans-say-output-rise-will-continue.html | DECLINE IN U S FORECAST But Germans Say Output Rise Will Continue in West Europe | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/democrats-split-on-a-party-stand-divided-on-whether-to-take-up-a.html | DEMOCRATS SPLIT ON A PARTY STAND Divided on Whether to Take Up a Partisan Position and on Which Issues | By William S Whitespecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/diane-b-morrell-ano-o_arrr.html | DIANE B MORRELL ANo OARRr | Special to THR NEW YORK TIMF | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/disaster-bill-signed-emergency-aid-measure-made-effective-in-jersey.html | DISASTER BILL SIGNED Emergency Aid Measure Made Effective in Jersey | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/disengagement-in-korea-decision-to-remove-two-divisions-held-to.html | Disengagement in Korea Decision to Remove Two Divisions Held To Give U S Greater Strategic Flexibility | By Hanson W Baldwin | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dock-union-balks-at-dewey-inquiry-ends-strike-talk-its-challenge-is.html | DOCK UNION BALKS AT DEWEY INQUIRY ENDS STRIKE TALK Its Challenge Is Ignored by State Officials Sorting of Contested Votes Begun DOCK UNION BALKS AT DEWEY INQUIRY | By A H Raskin | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/duquesne-halts-brigham-young-five-niagara-stops-la-salle-at-garden.html | Duquesne Halts Brigham Young Five Niagara Stops La Salle at Garden UNBEATEN DUKES GAIN FINAL 6947 Duquesne Pins First Loss on Brigham Young as Niagara Trips La Salle 6950 | By Louis Effrat | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/dutch-jews-ease-curbs-wives-now-permitted-to-select-their-own.html | DUTCH JEWS EASE CURBS Wives Now Permitted to Select Their Own Synagogues | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/eisenhower-seeks-bipartisan-help-sets-jan-5-parley-calls-gop-and.html | EISENHOWER SEEKS BIPARTISAN HELP SETS JAN 5 PARLEY Calls GOP and Democratic Congressional Leaders to White House Session 2PARTY STAND SOUGHT President Hopes for a New Approach on Foreign Policy and Defense Legislation President Seeks Bipartisan Help Calls G O P Democratic Chiefs | By Felix Belair Jrspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/electing-a-french-president-interpretation-offered-of-recent.html | Electing a French President Interpretation Offered of Recent Parliamentary Crisis | FREDERIC S BURIN | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/elizabeth-cooke-wed-in-michiganl-exdramatics-teacher-on-coast.html | ELIZABETH COOKE WED IN MICHIGANl ExDramatics Teacher on Coast Becomes Bride of John R Irwin in Niles Church | Special to Txz NZw YORK TZMrS | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/emily-edgwick-bride-of-ensign-st-marks-in-mt-kisco-scene-of-her.html | EMILY EDGWICK BRIDE OF ENSIGN St Marks in Mt Kisco Scene of Her Marriage to John W Bagwill Jr U SN i | Special to THE ZIcW YORK TZM | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/europe-steel-pool-invites-britain-anew.html | EUROPE STEEL POOL INVITES BRITAIN ANEW | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/evise-film-code-goldwyn-urges-pars-loss-of-its-authority-if-not.html | EVISE FILM CODE GOLDWYN URGES Pars Loss of Its Authority If Not Modernized Cites Maturity of Audiences | By Thomas M Pryorspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/exconvict-admits-slaying-schoolboy.html | EXCONVICT ADMITS SLAYING SCHOOLBOY | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/factors-in-lung-cancer-increase.html | Factors in Lung Cancer Increase | ARTHUR STEIN M D | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/film-ban-asked-in-elizabeth.html | Film Ban Asked in Elizabeth | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/former-plumbers-head-dies.html | Former Plumbers Head Dies | Special to THE NEw YORK TI | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/george-palmer-lane.html | GEORGE PALMER LANE | special to THr Nw YORK TIES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/governor-names-herlands-as-a-state-crime-watchdog.html | Governor Names Herlands As a State Crime Watchdog | By Warren Weaver Jrspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/grains-soybeans-continue-to-rise-all-futures-extend-upturn-in.html | GRAINS SOYBEANS CONTINUE TO RISE All Futures Extend Upturn in Chicago Special News Incentives Lacking | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/guaranteed-pay-held-no-panacea-economists-admonish-that-the-plan.html | GUARANTEED PAY HELD NO PANACEA Economists Admonish That the Plan Will Not Provide Security for All Workers | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/guided-missile-site-near-nyack-opposed.html | GUIDED MISSILE SITE NEAR NYACK OPPOSED | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/henry-n-woolman.html | HENRY N WOOLMAN | Special to TH NV YO Ts | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/iherbert-c-kohler-dies-managing-editor-of-reading-i-times-served-30.html | iHERBERT C KOHLER DIES Managing Editor of Reading i Times Served 30 Years | I Special to THE EV YORK TIME | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/in-the-nation-treaty-making-reform-by-senate-rules.html | In The Nation Treaty Making Reform by Senate Rules | By Arthur Krock | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/industry-blamed-for-reds-in-labor-professor-says-employers-are-more.html | INDUSTRY BLAMED FOR REDS IN LABOR Professor Says Employers Are More Responsible Than Unions for Penetration | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/israeli-soldier-slain-near-kibya-victim-was-member-of-party.html | ISRAELI SOLDIER SLAIN NEAR KIBYA Victim Was Member of Party Demarcating Border After Advance Notice to Jordan | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/issue-of-asylum-excites-americas-haya-de-la-torres-5th-year-in.html | ISSUE OF ASYLUM EXCITES AMERICAS Haya de la Torres 5th Year in Colombia Embassy Finds Peruvians Still Adamant | By Sam Pope Brewerspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/jersey-republicans-face-primary-fight.html | JERSEY REPUBLICANS FACE PRIMARY FIGHT | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/jersey-teenagers-study-government.html | JERSEY TEENAGERS STUDY GOVERNMENT | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/john-f-deasy.html | JOHN F DEASY | pccla to NLv Yo Tz | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/kashmir-plebiscite-talks-end-without-agreement.html | Kashmir Plebiscite Talks End Without Agreement | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/knight-holleran.html | Knight  Holleran | Special to TIX NEW YORK TIME | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/lehigh-topples-wesleyan-6650-gains-semifinal-in-hofstra-tourney.html | LEHIGH TOPPLES WESLEYAN 6650 Gains SemiFinal in Hofstra Tourney  Wagner Is Victor Over Delaware 5747 | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/leslie-c-sutton.html | LESLIE C SUTTON | Specal to Txz Nv YORK TTMgS | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/magsaysay-picks-ten-cabinet-aides-new-president-of-philippines-to.html | MAGSAYSAY PICKS TEN CABINET AIDES New President of Philippines to Hold Defense Portfolio  Takes Office Tomorrow | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/malik-leaves-for-moscow.html | Malik Leaves for Moscow | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mary-bryans-nuptials-she-is-wed-in-nutley-to-t-a-torgersen-both.html | MARY BRYANS NUPTIALS She Is Wed in Nutley to T A Torgersen  Both Students | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mathematical-society-meets.html | Mathematical Society Meets | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-davis-gives-recital-for-piano-young-artist-plays-program-of.html | MISS DAVIS GIVES RECITAL FOR PIANO Young Artist Plays Program of Scarlatti Chopin and Beethoven at Town Hall | By Olin Downes | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-sally-butler-engaged-to-marry.html | MISS SALLY BUTLER ENGAGED TO MARRY | Special to NEW NoaK TiMrS | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-sophie-r-dunlap.html | MISS SOPHIE R DUNLAP | Special to THE NV Yoeg TMr S | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/miss-wetherill-wed-in-capital.html | Miss Wetherill Wed in Capital | Special to Txz Nv YOK Tlrs | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mossadegh-presses-civil-court-appeal.html | MOSSADEGH PRESSES CIVIL COURT APPEAL | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-charles-hill.html | MRS CHARLES HILL | Special to TIZ Nw YORK TIIXES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-irving-n-tompkins.html | MRS IRVING N TOMPKINS | Special to THr | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/mrs-jesse-t-mills.html | MRS JESSE T MILLS | Special to THE Nl | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/musicologists-open-annual-convention.html | MUSICOLOGISTS OPEN ANNUAL CONVENTION | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/n-l-r-b-criticized-tafthartley-provisions-favorable-to-labor.html | N L R B Criticized TaftHartley Provisions Favorable to Labor Believed Reversed | EMIL SCHLESINGER | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/named-athletic-head-at-rutgers-university.html | Named Athletic Head At Rutgers University | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nassau-jury-asks-stiff-union-curbs-presentment-in-fourmonths.html | NASSAU JURY ASKS STIFF UNION CURBS Presentment in FourMonths Inquiry Urges State Rule of Finances Elections | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/national-output-sets-a-new-peak-commerce-official-reports.html | NATIONAL OUTPUT SETS A NEW PEAK Commerce Official Reports 367000000000 for 1953 in Goods and Services | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/new-pow-accord-termed-unlikely-u-n-command-silent-on-bid-by-neutral.html | NEW POW ACCORD TERMED UNLIKELY U N Command Silent on Bid by Neutral Unit to Confer With Foe on Captives MEMBERS SPLIT SHARPLY Swiss and Swedes Assert Reds Tactics Caused Halt in Talks With Prisoners | By Lindesay Parrottspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nonzionist-supporters-of-israel-to-get-voice-in-aid-program.html | NonZionist Supporters of Israel To Get Voice in Aid Program NONZIONIST ROLE IN ISRAEL TO GROW | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/norman-livermore-coast-utilities-man.html | NORMAN LIVERMORE COAST UTILITIES MAN | Special to THu NLv YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/nuptials-for-mrs-e-l-jackson.html | Nuptials for Mrs E L Jackson | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/perus-action-on-haya-de-la-torre.html | Perus Action on Haya de la Torre | FERNANDO BERCKEMEYER | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/potter-in-appeal-for-lakes-accord-takes-fight-to-limit-trade-to-u-s.html | POTTER IN APPEAL FOR LAKES ACCORD Takes Fight to Limit Trade to U S Canadian Vessels to High Federal Officials | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/preliminary-talks-expected-u-s-to-reply-soon-on-date-for-talks.html | Preliminary Talks Expected U S TO REPLY SOON ON DATE FOR TALKS | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/pulsating-stars-subject-of-study-vital-data-on-shortperiod-clusters.html | PULSATING STARS SUBJECT OF STUDY Vital Data on ShortPeriod Clusters Reported at Parley of Astronomical Society | By Charles A Federer Jrspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/reluctant-mexicans-give-women-rights.html | RELUCTANT MEXICANS GIVE WOMEN RIGHTS | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/reserve-role-eyed-for-farm-surpluses.html | RESERVE ROLE EYED FOR FARM SURPLUSES | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/rev-edward-g-brunneri-1-.html | REV EDWARD G BRUNNERi 1 | pectal to T Ntw YoRK Tlxg | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/seaway-bill-gets-senate-priority-gop-chiefs-also-will-push-hawaii.html | SEAWAY BILL GETS SENATE PRIORITY GOP Chiefs Also Will Push Hawaii Statehood Early to Curb Filibusters | By Clayton Knowlesspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/socrates-linked-to-find-in-athens-floor-of-court-in-which-he-stood.html | SOCRATES LINKED TO FIND IN ATHENS Floor of Court in Which He Stood Trial 2500 Years Ago Uncovered by Excavators | By Robert K Plumb | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/some-frenchmen-favor-german-tie-poll-shows.html | Some Frenchmen Favor German Tie Poll Shows | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/south-african-ire-at-dutch-is-denied.html | SOUTH AFRICAN IRE AT DUTCH IS DENIED | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-peace-bid-awaited-by-west-proposal-for-united-germany-with.html | SOVIET PEACE BID AWAITED BY WEST Proposal for United Germany With Limited Armaments Forecast for Berlin Talks TWO OTHER CONDITIONS Moscow Expected to Demand Pact Based on Potsdam and Parley Including Peiping | By Drew Middletonspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviet-resumes-talks-on-returning-u-s-ships.html | Soviet Resumes Talks On Returning U S Ships | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/soviets-growing-appetite.html | Soviets Growing Appetite | BELA FABIAN | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sports-of-the-times-almost-sudden-death.html | Sports of The Times Almost Sudden Death | By Arthur Daley | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/state-chiefs-get-deweys-program-proposals-seek-to-picture-g-o-p-as.html | STATE CHIEFS GET DEWEYS PROGRAM Proposals Seek to Picture G O P as Champion of Modern Government STATE CHIEFS GET DEWEYS PROGRAM | By Leo Eganspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/stravinsky-has-grippe-however-he-manages-to-lead-half-of.html | STRAVINSKY HAS GRIPPE However He Manages to Lead Half of Philadelphia Concert | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/streibert-urges-far-east-stepup-information-chief-sees-need-for.html | STREIBERT URGES FAR EAST STEPUP Information Chief Sees Need for Expansion Indicates He Will Ask More Funds | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/sukarno-acts-in-crisis-indonesias-president-rejects-army-chiefs.html | SUKARNO ACTS IN CRISIS Indonesias President Rejects Army Chiefs Resignation | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/summer-house-opening-tonight-judith-anderson-to-star-in-jane-bowles.html | SUMMER HOUSE OPENING TONIGHT Judith Anderson to Star in Jane Bowles TragiComedy  Quintero Directs Play | By Louis Calta | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/tear-gas-thwarts-burglars.html | Tear Gas Thwarts Burglars | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/test-seeks-to-aid-migrant-children-cooperative-plan-will-try-to.html | TEST SEEKS TO AID MIGRANT CHILDREN Cooperative Plan Will Try to Improve Their Education and Health Services | By Bess Furmanspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/tests-shed-light-on-cell-parasite-scientists-hear-how-tobacco-virus.html | TESTS SHED LIGHT ON CELL PARASITE Scientists Hear How Tobacco Virus Duplicates Itself  Link to Cancer Possible | By William L Laurencespecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/the-theatre-literary-maze.html | THE THEATRE Literary Maze | By Brooks Atkinson | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/thomas-f-tumulty.html | THOMAS F TUMULTY | SPecial to THE NEW YORK TIMS | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/thomas-o-bassett.html | THOMAS O BASSETT | Special to THZ NV NOP K TZMF S | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/trading-is-quiet-in-day-london-south-african-gold-mines-group-most.html | TRADING IS QUIET IN DAY LONDON South African Gold Mines Group Most Active in a Generally Dull Market | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/train-wreck-deaths-set-at-103-in-prague.html | TRAIN WRECK DEATHS SET AT 103 IN PRAGUE | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/two-envoys-see-dulles.html | TWO ENVOYS SEE DULLES | Jordan Issue Believed Topic of Syrian and Lebanese | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/u-s-aide-decries-lag-in-education-dr-brownell-plans-to-use-citizens.html | U S AIDE DECRIES LAG IN EDUCATION Dr Brownell Plans to Use Citizens Groups to Alert Public to Nations Needs | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/us-forces-judge-clark-to-return-by-seizing-diplomatic-passport.html | US Forces Judge Clark to Return By Seizing Diplomatic Passport JUDGE ENDS FIGHT TO STAY IN EUROPE | By the United Press | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/us-gives-karachi-22000000-more-aid-to-pakistanis-now-totals.html | US GIVES KARACHI 22000000 MORE Aid to Pakistanis Now Totals 114000000 Grant Is for Rest of the Fiscal Year | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/vietminh-harried-by-french-planes-red-insurgents-depict-drive-as.html | VIETMINH HARRIED BY FRENCH PLANES Red Insurgents Depict Drive as Attempt to Liberate Laos Under Free Government French Planes Harass Vietminh Reds Call Laos Drive Liberation | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/w-k-haselden.html | W K HASELDEN | Special to T14u NZW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/wagner-to-create-new-labor-board-ogrady-is-to-head-city-unit-with.html | WAGNER TO CREATE NEW LABOR BOARD OGrady Is to Head City Unit With Wide Powers to Serve Worker and Management WAGNER TO SET UP NEW LABOR BOARD | By Stanley Levey | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/west-germans-lead-europe-in-output-and-export-rise-bonn-gain-noted.html | West Germans Lead Europe In Output and Export Rise Bonn Gain Noted in Report of Economic Organization Poses Problem of Dollar Surplus in Payments Union BONN LED EUROPE IN RISE OF OUTPUT | By Harold Callenderspecial To the New York Times | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/west-to-accept-soviets-proposal-to-delay-meeting-us-reply-due-soon.html | WEST TO ACCEPT SOVIETS PROPOSAL TO DELAY MEETING US Reply Due Soon on Move to Hold FourPower Talk on Germany on Jan 25 LINK TO FRANCE IS NOTED Berlin Officials Hope Russians Will Agree to Suggestion of Kommandatura Site | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/western-ship-group-fearing-rule-by-east-abandons-merger-talks.html | Western Ship Group Fearing Rule By East Abandons Merger Talks Pacific Unit Concerned Over Influence of Merchant Marine Institute  Maritime Men Still Hope for Cooperation | By George Horne | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/wood-field-and-stream-quail-and-turkey-shooting-available-from.html | Wood Field and Stream Quail and Turkey Shooting Available From North Carolina to Florida | By Raymond R Camp | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-29 | https://www.nytimes.com/1953/12/29/archives/yale-anthropologist-elected.html | Yale Anthropologist Elected | Special to THE NEW YORK TIMES | RE0000096590 | 1981-07-20 | B00000450144 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/3-more-sign-opium-treaty.html | 3 More Sign Opium Treaty | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/about-new-york-song-of-elements-chemical-that-is-puts-night-club.html | About New York Song of Elements Chemical That Is Puts Night Club Comedy on College Plane | By Meyer Berger | RE0000096591 | 1981-07-20 | B00000450145 |

| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/abroad-a-year-of-great-decisions-lies-ahead.html | Abroad A Year of Great Decisions Lies Ahead | By Anne OHare McCormick | RE0000096591 | 1981-07-20 | B00000450145 |
|---|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/air-force-will-call-35000-home-hire-foreigners-in-economy-move-air.html | Air Force Will Call 35000 Home Hire Foreigners in Economy Move AIR FORCE HIRING CIVILIANS ABROAD | By Elie Abelspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/american-soldier-and-seaman-freed-from-soviet-prison-camp-military.html | American Soldier and Seaman Freed From Soviet Prison Camp Military Policeman Detained Since 1949 and Civilian Since 51 Are Returned to Berlin With German Captives | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ames-b-hettrick-ghemical-pigments-division-expertwith.html | AMES B HETTRICK GHEMICAL OFFICIAL Pigments Division ExpertWith American Cyanamid Co Dies at 49M I T Alumnus | Splal to TKS YOP K Tn | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/ancient-cult-of-dead-association-hears-of-upstate-people-of-4400.html | ANCIENT CULT OF DEAD Association Hears of Upstate People of 4400 Years Ago | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/arab-states-protest-shooting.html | Arab States Protest Shooting | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/arraigned-in-bludgeoning-boy.html | Arraigned in Bludgeoning Boy | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/australia-to-end-inflation-curbs-control-over-capital-issues-only.html | AUSTRALIA TO END INFLATION CURBS Control Over Capital Issues Only Part of Act Invoked to Be Taken by States | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bank-thug-seized-in-a-faulty-trap-3-policemen-on-spot-on-tip-see.html | BANK THUG SEIZED IN A FAULTY TRAP 3 Policemen on spot on Tip See Teller Drop to Try to Ring Broken Alarm | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-act-scored-by-teachers-parley.html | BRITISH ACT SCORED BY TEACHERS PARLEY | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-hedge-on-bid-for-steel-pool-link.html | BRITISH HEDGE ON BID FOR STEEL POOL LINK | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/british-labor-head-sees-shipbuilders.html | BRITISH LABOR HEAD SEES SHIPBUILDERS | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/brother-b-joseph.html | BROTHER B JOSEPH | Specta v Noc | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/bruins-trim-rangers-turning-three-late-pass-interceptions-into.html | Bruins Trim Rangers Turning Three Late Pass Interceptions Into Goals BLUES BEATEN 62 AS BOSTON RALLIES Rangers Dissipate 21 Lead at Garden First of Two Sandford Goals Decides | By Joseph C Nichols | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/business-attacks-africa-color-bar-malans-party-calls-for-fight-on-u.html | BUSINESS ATTACKS AFRICA COLOR BAR Malans Party Calls for Fight on U S Concerns Policy in Rhodesian Copper Belt | By Albion Rossspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/canada-doubtful-of-u-s-recession-trade-minister-in-report-sees.html | CANADA DOUBTFUL OF U S RECESSION Trade Minister in Report Sees Little Evidence to Support Fear of Letdown Here | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/carter-sellwood-new-canaan-bride.html | CARTER SELLWOOD NEW CANAAN BRIDE | Special to Tim NLw YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/christian-s-swartz.html | CHRISTIAN S SWARTZ | Special to THZ BlEW Yolt TEyES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/colors-set-off-junior-dresses-coats-suits-and-separates-for-spring.html | COLORS SET OFF JUNIOR DRESSES Coats Suits and Separates for Spring Also Put on View at Saks 34th St | By Virginia Pope | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cortland-winner-with-wagner-five-teachers-beat-lehigh-6343-as.html | CORTLAND WINNER WITH WAGNER FIVE Teachers Beat Lehigh 6343 as Staten Islanders Also Gain Hofstra Final | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/cuba-plans-refunding.html | Cuba Plans Refunding | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/czechs-may-lose-world-bank-tie-nation-faced-by-suspension-tomorrow.html | CZECHS MAY LOSE WORLD BANK TIE Nation Faced by Suspension Tomorrow Unless It Pays Defaulted Subscription CZECHS MAY LOSE WORLD BANK TIE | By Paul P Kennedyspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/davis-rites-in-jaffa-boy-of-usoy.html | DAVIS RITES IN JAFFA Boy of usoy | on wyl | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/deirdreaugustinebride-seattle-girl-is-wed-to-william-r-plunketty.html | DEIRDREAUGUSTINEBRIDE Seattle Girl Is Wed to William R Plunketty Newspaper Man | Specil to THE NEW YORK TXMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dewey-hears-farm-units-oppose-rise-in-state-power-at-niagara-farm.html | Dewey Hears Farm Units Oppose Rise in State Power at Niagara FARM UNITS OPPOSE DEWEY ON POWER | By Leo Eganspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dewey-seeks-curb-on-switchblades-g-o-p-legislative-leaders-will-go.html | DEWEY SEEKS CURB ON SWITCHBLADES G O P Legislative Leaders Will Go Along With Plan to Ban Knives Sale | By Douglas Dalesspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dulles-minimizes-indochina-drive-says-press-has-exaggerated.html | DULLES MINIMIZES INDOCHINA DRIVE Says Press Has Exaggerated Importance of Vietminhs Push Across Country | By Dana Adams Schmidtspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/dulles-will-press-soviet-atom-talk-seeks-method-to-begin-parley-on.html | DULLES WILL PRESS SOVIET ATOM TALK Seeks Method to Begin Parley on Energy Pool Plan Before Foreign Ministers Meet | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/economist-cites-labor-costs-key-public-can-bolster-employer.html | ECONOMIST CITES LABOR COSTS KEY Public Can Bolster Employer Resistance if Goal Is Price Stability Slichter Says | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/eisenhower-spurs-u-s-move-to-aid-depressed-areas-backs-defense.html | EISENHOWER SPURS U S MOVE TO AID DEPRESSED AREAS Backs Defense Buying Plan to Open Jobs Objections From South Indicated EISENHOWER SPURS PLAN TO OPEN JOBS | By Felix Belair Jrspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/electing-judges-discussed-attorney-proposes-bar-association-select.html | Electing Judges Discussed Attorney Proposes Bar Association Select Ou Judiciary | HENRY WALDMAN | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/elmer-a-smith.html | ELMER A SMITH | Spectal to THE NEW YO TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/envoy-to-moscow-called-home.html | Envoy to Moscow Called Home | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/failure-of-talks-final-rhee-says-south-korean-leader-sees-bar-to.html | FAILURE OF TALKS FINAL RHEE SAYS South Korean Leader Sees Bar to Parley Predicts Rise of Chiangs Formosa Force | By Greg MacGregorspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/for-the-home-bowls-for-cheer-around-the-year-glass-ones-that-can-be.html | For the Home Bowls for Cheer Around the Year Glass Ones That Can Be Used for Fruit or Soup Among New Designs | By Cynthia Kellogg | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/forecast-of-cold-is-felt-by-wheat-buying-is-stimulated-in-two.html | FORECAST OF COLD IS FELT BY WHEAT Buying Is Stimulated in Two Options  Weather Outlook Tends to Steady Corn | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/fred-breitenbach.html | FRED BREITENBACH | Special tQ Ngw YoP4 zz | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/french-unions-in-drive-press-for-government-to-raise-national.html | FRENCH UNIONS IN DRIVE Press for Government to Raise National Minimum Wage | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/gains-tax-called-brake-on-market-head-of-analysts-group-also-cites.html | GAINS TAX CALLED BRAKE ON MARKET Head of Analysts Group Also Cites Public Lethargy and Professional Dominance | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/greece-plans-decimal-system.html | Greece Plans Decimal System | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/historians-trace-1941-war-cause-army-investigators-say-hitler.html | HISTORIANS TRACE 1941 WAR CAUSE Army Investigators Say Hitler Shunned Attack and Japan Feared Ruin by the West | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/holdups-quiet-police-band.html | HoldUps Quiet Police Band | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/india-needs-580000000-foreign-aid-for-next-2-years-of-5year-plan.html | INDIA NEEDS 580000000 Foreign Aid for Next 2 Years of 5Year Plan Estimated | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/iran-admits-need-for-help-with-oil-entezam-tells-british-envoy.html | IRAN ADMITS NEED FOR HELP WITH OIL Entezam Tells British Envoy Foreign Managerial Experts Are Vital to Industry | By Welles Hangenspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/israel-releases-6-arab-students-young-cairo-scouts-exchange.html | ISRAEL RELEASES 6 ARAB STUDENTS Young Cairo Scouts Exchange Mementos With Captors Before Recrossing Border | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/jersey-gas-strike-ends-in-6th-week-company-and-union-agree-to.html | JERSEY GAS STRIKE ENDS IN 6TH WEEK Company and Union Agree to Arbitration Men Told to Return to Work Today | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/jobless-increase-in-two-satellites-lack-of-power-and-shortages.html | JOBLESS INCREASE IN TWO SATELLITES Lack of Power and Shortages Cause Layoffs in Hungary and Czechoslovakia | By John MacCormacspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/johnston-backs-code-of-morality-calls-film-standard-a-living.html | JOHNSTON BACKS CODE OF MORALITY Calls Film Standard a Living Document Asks Goldwyn for Specific Revisions | By Thomas M Pryorspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/joins-coast-service-co.html | Joins Coast Service Co | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/joseph-del-guercio.html | JOSEPH DEL GUERCIO | SFecial to Tag Nv YOP Tnvirs | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/kellerhomer.html | KellerHomer | Special to TI NEW N0I TIMIZS | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/kimber-c-mwilliams.html | KIMBER C MWILLIAMS | Special to THE NEW YORK TIMF S | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/l-i-flier-dies-in-crash-air-force-officer-goes-down-near-home-in.html | L I FLIER DIES IN CRASH Air Force Officer Goes Down Near Home in Eastport | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/labor-law-to-face-test-australia-groups-plan-to-fight-new-south.html | LABOR LAW TO FACE TEST Australia Groups Plan to Fight New South Wales Act | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/lake-placid-imports-snow.html | Lake Placid Imports Snow | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/legislative-plan-outlined-by-ada-group-would-bar-cut-in-fund-for-un.html | LEGISLATIVE PLAN OUTLINED BY ADA Group Would Bar Cut in Fund for UN Backs Guarantee of Full Employment | By C P Trussellspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/lewis-adoption-of-union-is-issue-in-pier-vote-duel-lewis-to-be.html | Lewis Adoption of Union Is Issue in Pier Vote Duel LEWIS TO BE ISSUE IN PIER VOTE FIGHT | By A H Raskin | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/lewis-j-hathaway.html | LEWIS J HATHAWAY | Special to TH NEW NOE TnS | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/lewis-r-pearsall.html | LEWIS R PEARSALL | SFcctal to Tlzlg NEW No1 Tnvlzs | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/magsaysay-takes-office-in-manila-pledges-governments-return-to-the.html | MAGSAYSAY TAKES OFFICE IN MANILA Pledges Governments Return to the People and Reaffirms Cooperation With U S | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/miss-c-c-ludingtonis-bride-of-officer.html | MISS C C LUDINGTONIS BRIDE OF OFFICER | pecll to Nw Yoa xE | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/miss-young-plays-antheils-sonata-pianist-also-presents-work-of-bach.html | MISS YOUNG PLAYS ANTHEILS SONATA Pianist Also Presents Work of Bach 19thCentury Pieces at Carnegie Recital Hall | J B | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/more-bills-offered-treasury-seeks-bids-for-1-12-billions-of.html | MORE BILLS OFFERED Treasury Seeks Bids for 1 12 Billions of Obligations | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mother-aloysia-collefe-fouler-started-our-lady-of-good-counsel-in.html | MOTHER ALOYSIA COLLE6E FOULER Started Our Lady of Good Counsel In White Plains ExHead of Order Dies | peclal to NLW Yox mm | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mr-pennypacker-will-bow-tonight-first-venture-of-producers-theatre.html | MR PENNYPACKER WILL BOW TONIGHT First Venture of Producers Theatre to Star Miss Scott and Meredith at Coronet | By Sam Zolotow | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-alfred-a-moser.html | MRS ALFRED A MOSER | SpeCial to THE ly YOPJ IMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-emily-431pe-tistauthor-88-1-st-new-yorkwoman-to-enter-columbia.html | MRS EMILY 431PE TISTAUTHOR 88 1 st New YorkWoman to Enter Columbia Dies in Florida Was Graduated in 87 | Special to Tm Nzw YORK TuazS | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/mrs-william-c-weller.html | MRS WILLIAM C WELLER | spatat to THZ lmv NOFK T xS | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/nepals-envoy-to-india-electrocuted-in-his-bath.html | Nepals Envoy to India Electrocuted in His Bath | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/niagara-to-meet-duquesne-in-final-unbeaten-dukes-are-favored-in.html | NIAGARA TO MEET DUQUESNE IN FINAL Unbeaten Dukes Are Favored in Garden Event La SalleBrigham Young on Card | By Joseph M Sheehan | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/oath-of-polish-bishops-action-of-episcopate-declared-to-imply-no.html | Oath of Polish Bishops Action of Episcopate Declared to Imply No Surrender to Regime | OSCAR HALECKI | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/page-powell.html | PAGE POWELL | Special to Tm NEW YoJe Tnr | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/pensions-for-all-at-65-to-be-asked-curtis-plans-bill-that-would.html | PENSIONS FOR ALL AT 65 TO BE ASKED Curtis Plans Bill That Would Extend Security Taxes and Curb Federal Relief Aid | By John D Morrisspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/perle-a-graves.html | PERLE A GRAVES | Special to Nzw Yo Tzrs | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/post-office-ends-tube-mail-service-contract-is-canceled-with-7.html | POST OFFICE ENDS TUBE MAIL SERVICE Contract Is Canceled With 7 Years to Go  Department Expects to Save Million | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/prenatal-clinic-may-extend-work-jewish-family-service-plans-1954.html | PRENATAL CLINIC MAY EXTEND WORK Jewish Family Service Plans 1954 Sessions on Emotional Problems of New Mothers | By Dorothy Barclay | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/president-calls-aides-on-message-adams-lodge-and-dodge-will-go-to.html | PRESIDENT CALLS AIDES ON MESSAGE Adams Lodge and Dodge Will Go to Georgia to Assist on State of Union Draft | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/prof-john-m-cl-app.html | PROF JOHN M CL APP | Special to THE NEw Noluc TIMICS | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/professor-gets-award-for-diderot-biography.html | Professor Gets Award For Diderot Biography | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/provision-for-childrens-court.html | Provision for Childrens Court | ERNEST HARMS | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/rail-board-set-up-in-strike-threat-president-establishes-panel-to.html | RAIL BOARD SET UP IN STRIKE THREAT President Establishes Panel to Examine Dispute of Nonoperating Workers | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/ranium-stocks-active-in-london-south-african-gold-shares-heavily.html | RANIUM STOCKS ACTIVE IN LONDON South African Gold Shares Heavily Traded Advance After Early Fluctuation | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/reading-for-maximum-profit.html | Reading for Maximum Profit | EUGENE GARFIELD | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/rein-on-economy-aim-of-president-burgess-says-plan-is-to-keep.html | REIN ON ECONOMY AIM OF PRESIDENT Burgess Says Plan Is to Keep Business Cycle From Going Too Fast Either Way REIN ON ECONOMY AIM OF PRESIDENT | By Will Lissnerspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/research-termed-a-war-deterrent-progress-in-u-s-so-great-it-should.html | RESEARCH TERMED A WAR DETERRENT Progress in U S So Great It Should Give Soviet Pause Science Parley Hears | By William L Laurencespecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/retiring-after-38-years-as-laboratory-director.html | Retiring After 38 Years As Laboratory Director | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/rev-robert-h-kelley.html | REV ROBERT H KELLEY | Spela to TI NZW YOR TIZSS | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/rich-uranium-find-in-australia.html | Rich Uranium Find in Australia | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |

| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/richman-to-head-meyners-cabinet-former-u-s-attorney-for-new-jersey.html | RICHMAN TO HEAD MEYNERS CABINET Former U S Attorney for New Jersey Is Named as Attorney General | By George Cable Wrightspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
|---|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rland-w-white.html | RLAND W WHITE | Special to THE NEW YOC dES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/rockford-bishop-consecrated.html | Rockford Bishop Consecrated | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sailor-held-in-carrier-damage.html | Sailor Held in Carrier Damage | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sales-called-matter-of-need.html | Sales Called Matter of Need | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/shubert-aide-a-suicide-theatre-manager-takes-life-by-gas-fumes-in-a.html | SHUBERT AIDE A SUICIDE Theatre Manager Takes Life by Gas Fumes in Auto Lot | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/society-names-officers-musicological-group-elects-aides-at-chapel.html | SOCIETY NAMES OFFICERS Musicological Group Elects Aides at Chapel Hill Meeting | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/soviet-promises-inquiry-quick-to-respond-to-protest-over-berlin.html | SOVIET PROMISES INQUIRY Quick to Respond to Protest Over Berlin Border Shooting | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/sports-of-the-times-cinema-report.html | Sports of The Times Cinema Report | By Arthur Daley | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/st-marks-hockey-squad-beats-hill-school-on-garden-ice-5-to-3-bay-st.html | St Marks Hockey Squad Beats Hill School on Garden Ice 5 to 3 Bay Staters Score Four Goals in Last Period Church and Plumb Pace Victors | By Deane McGowen | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/state-gets-400-acres-car-recreation-areas-near-syracuse-fair.html | STATE GETS 400 ACRES Car Recreation Areas Near Syracuse Fair Planned | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/stonehenge-signs-hint-at-crete-link-markings-on-english-monoliths.html | Stonehenge Signs Hint at Crete Link Markings on English Monoliths Likened to Mycenaean | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/straps-asked-on-commuter-trains.html | Straps Asked on Commuter Trains | HAROLD A DIAMOND | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/stravinsky-leads-own-petrouchka-conductorcomposer-shares-the-podium.html | STRAVINSKY LEADS OWN PETROUCHKA ConductorComposer Shares the Podium With Pianist at Concert in Carnegie Hall | R P | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/suit-against-anastasia-u-s-begins-action-to-quash-citizenship-of.html | SUIT AGAINST ANASTASIA U S Begins Action to Quash Citizenship of Albert | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/television-review-sherwood-backbone-of-america-is-disappointing.html | Television Review Sherwood Backbone of America IS Disappointing Start in Playwrights Series Average U S Family Becomes Embroiled in HighPressure Stunt | By Jack Gould | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/the-distant-stars-give-up-new-data-astronomers-report-200inch.html | THE DISTANT STARS GIVE UP NEW DATA Astronomers Report 200Inch Telescope Backs Theories on Expanding Universe STUDIES OF LIGHT CITED The Speed of Its Recession Is Measured in Experiments at Coast Observatory | By Charles A Federer Jr of Harvard College Observatoryspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/transit-plan-ends-threat-of-strike-wagner-to-name-fact-unit-to-hear.html | TRANSIT PLAN ENDS THREAT OF STRIKE Wagner to Name Fact Unit to Hear Dispute Between Authority and Union TRANSIT PLAN ENDS THREAT OF STRIKE | By Leonard Ingalls | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/u-n-sows-40000-europe-reaps-corn-corn-crop-soars-on-u-ns-40000.html | U N Sows 40000 Europe Reaps Corn CORN CROP SOARS ON U NS 40000 | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/u-s-role-in-egypt-disturbs-british-london-fears-reported-plans-for.html | U S ROLE IN EGYPT DISTURBS BRITISH London Fears Reported Plans for Aid to Cairo May Upset Suez Canal Settlement | By Benjamin Wellesspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/u-s-warns-reds-not-to-be-misled-by-cut-in-troops-dulles-says-korea.html | U S WARNS REDS NOT TO BE MISLED BY CUT IN TROOPS Dulles Says Korea Reduction Does Not Mean a Hedge on Far East Commitments STRESSES AIRSEA POWER Calls the Military Goal Mobile Forces Able to Meet Foe on Their Own Terms U S WARNS REDS NOT TO BE MISLED | By James Restonspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/vietminhs-thrust-across-laos-linked-to-plan-for-peace-feeler-saigon.html | Vietminhs Thrust Across Laos Linked to Plan for Peace Feeler Saigon Feels Ho Chi Minh May Attempt to Settle on Basis of a Divided IndoChina | By Tillman Durdinspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/vishinsky-scores-u-s-jordan-plan-he-calls-power-project-lever-to.html | VISHINSKY SCORES U S JORDAN PLAN He Calls Power Project Lever to Gain Area Control  Vote on Israeli Dam Deferred | By A M Rosenthalspecial To the New York Times | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/wagner-program-for-new-revenues-is-sent-to-dewey-broad-state.html | WAGNER PROGRAM FOR NEW REVENUES IS SENT TO DEWEY Broad State Changes in Citys Taxing Powers Urged to Raise 145000000 More REALTY LEVY RISE IS KEY Shift of Some Albany Imposts to New York and Business Income Tax Are Sought WAGNER OUTLINES CITY FISCAL NEEDS | By Charles G Bennett | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archiv es/walter-t-franklin.html | WALTER T FRANKLIN | Special o TR Nsw No TLES | RE0000096591 | 1981-07-20 | B00000450145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wholesale-index-same-for-4-weeks-07-rise-for-farm-products-offset.html | WHOLESALE INDEX SAME FOR 4 WEEKS 07 Rise for Farm Products Offset by Processed Food and Other Decreases | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/william-f-dee.html | WILLIAM F DEE | Special to v Yo 3s | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wilson-outlines-defense-program-in-report-to-president-he-says.html | WILSON OUTLINES DEFENSE PROGRAM In Report to President He Says Costs Will Stay High Draft Must Be Accepted | Special to THE NEW YORK TIMES | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-30 | https://www.nytimes.com/1953/12/30/archives/wood-field-and-stream-black-ducks-and-broadbill-plentiful-in-long.html | Wood Field and Stream Black Ducks and Broadbill Plentiful in Long Island Barnegat Bay Areas | By Raymond R Camp | RE0000096591 | 1981-07-20 | B00000450145 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-are-dismissed-in-school-inquiry-los-angeles-also-suspends-5.html | 2 ARE DISMISSED IN SCHOOL INQUIRY Los Angeles Also Suspends 5 Others for Refusal to Testify on Red Links | By Gladwin Hillspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/2-minor-ship-fires-at-southampton.html | 2 MINOR SHIP FIRES AT SOUTHAMPTON | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/25cent-fee-urged-for-thruway-spur-dewey-suggests-15cent-rise-on.html | 25CENT FEE URGED FOR THRUWAY SPUR Dewey Suggests 15Cent Rise on Westchester Segment Construction Delay Looms | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/aid-for-retarded-cited-at-parley-gains-in-teaching-standards-for.html | AID FOR RETARDED CITED AT PARLEY Gains in Teaching Standards for Handicapped Children Reported at Texas Meeting | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/alfred-g-symonds.html | ALFRED G SYMONDS | I Special to T Nzw YORK TMZ S | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/anastasia-decision-weighed.html | Anastasia Decision Weighed | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/anne-a-wilshusen-w-e-zittell-marryi.html | ANNE A WILSHUSEN W E ZITTELL MARRYi | Special to Tm NW Yo TLIFS | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/another-unionist-declines-u-s-job-ruttenberg-of-cio-rebuffs.html | ANOTHER UNIONIST DECLINES U S JOB Ruttenberg of CIO Rebuffs President on Appointment to Stassen Agency | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/aubrey-g-nelson.html | AUBREY G NELSON | I Special to TH NLW YORK TLmS | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/benjamin-l-bonnel.html | BENJAMIN L BONNEL | Speal to Hs Nsw No Pars | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/blind-u-n-aide-rehired-by-egypt-magill-director-of-school-near.html | BLIND U N AIDE REHIRED BY EGYPT Magill Director of School Near Cairo Will Return to Post in October | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/bonn-aides-seek-to-assuage-paris-voice-concern-over-french-distrust.html | BONN AIDES SEEK TO ASSUAGE PARIS Voice Concern Over French Distrust as Obstacle to German Unification | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/britain-again-bids-soviet-free-wives-no-reply-to-plea-for.html | BRITAIN AGAIN BIDS SOVIET FREE WIVES No Reply to Plea for RussianBorn Spouses Made Nov 6 Has Yet Been Received | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/britain-is-uneasy-at-u-s-prospect-butler-flies-to-commonwealth.html | BRITAIN IS UNEASY AT U S PROSPECT Butler Flies to Commonwealth Parley as London Urges Aiding Own Economy | By Thomas P Ronanspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/burma-girl-to-star-with-peck.html | Burma Girl to Star With Peck | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/closing-of-naval-officers-clubs.html | Closing of Naval Officers Clubs | NAVAL OFFICER | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/court-reinstates-mrs-t-roosevelt-jr-as-a-beneficiary-of-811247.html | Court Reinstates Mrs T Roosevelt Jr as a Beneficiary of 811247 Trust Fund | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/crime-wave-in-trenton-all-available-policemen-are-put-on-night-duty.html | CRIME WAVE IN TRENTON All Available Policemen Are Put on Night Duty | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/daniel-to-resign-monday-and-seek-assembly-support-advances-date-of.html | DANIEL TO RESIGN MONDAY AND SEEK ASSEMBLY SUPPORT Advances Date of Move Set for Jan 17 to Avoid Crisis on Eve of Big 4 Talks DO IN INDOCHINA ASKED French Cabinet Split on Plea for Parley on Far East or Negotiations With Foe LANIEL TO RESIGN HIS POST MONDAY | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/davis-funera___-l-jan-5-service-for-envoy-to-israel-to-be-at.html | DAVIS FUNERA L JAN 5 Service for Envoy to Israel to Be at Arlington Chapel | l ecia to 7s lv YORK nES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/deal-on-irans-oil-denied-in-london-british-concern-scouts-report-of.html | DEAL ON IRANS OIL DENIED IN LONDON British Concern Scouts Report of Consortium to Market Nationalized Output | By Peter D Whitneyspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/democrats-shape-mcarthy-battle-party-senators-hope-to-get-congress.html | DEMOCRATS SHAPE MCARTHY BATTLE Party Senators Hope to Get Congress to Deny Him Further Authorization DEMOCRATS SHAPE MCARTHY BATTLE | By William S Whitespecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dewey-bars-new-state-aid-seeing-bad-faith-by-wagner-fiscal-plan-for.html | Dewey Bars New State Aid Seeing Bad Faith by Wagner Fiscal Plan for City Would Ruin Peoples Economy Governor Says but He Agrees to Study Tax Plea Albany Fight Due GOVERNOR SPURNS WAGNER PROGRAM | By Leo Eganspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dewey-names-case-to-power-authority.html | DEWEY NAMES CASE TO POWER AUTHORITY | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dodgers-roster-lists-46-players-21-pitchers-11-outfielders-10.html | DODGERS ROSTER LISTS 46 PLAYERS 21 Pitchers 11 Outfielders 10 Infielders 4 Catchers With Brooklyn Club | By John Drebinger | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/dr-mlean-rejects-meyner-job-offer.html | DR MLEAN REJECTS MEYNER JOB OFFER | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/drj-fulmer-brioht.html | DRJ FULMER BRIOHT | I Special to THE NEW NOKK TZ | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/duquesne-defeats-niagara-in-final-of-holiday-basketball-festival.html | Duquesne Defeats Niagara in Final of Holiday Basketball Festival Here IRON DUKES SCORE AT GARDEN 6661 Duquesne Remains Unbeaten by Turning Back Niagara  Manhattan La Salle Win | By Joseph M Sheehan | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/economist-cites-slipping-regions-prof-seymour-harris-says-u-s-has.html | ECONOMIST CITES SLIPPING REGIONS Prof Seymour Harris Says U S Has Gone Out of Way to Worsen Problem | By Joseph A Loftusspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/economists-back-president-on-plan-to-curb-a-recession-economists.html | Economists Back President On Plan to Curb a Recession Economists Back Administration On Moves for Checking Recession | By Will Lissnerspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/edward-carlton.html | EDWARD CARLTON | Special to THS Nwv YoPC TIMS | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/egypt-calls-home-2-more-diplomats.html | EGYPT CALLS HOME 2 MORE DIPLOMATS | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/egypt-restrains-cuban-cash-and-jewels-of-envoy-seized-on-outgoing.html | EGYPT RESTRAINS CUBAN Cash and Jewels of Envoy Seized on Outgoing Plane | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/elaine-miele-to-be-married.html | Elaine Miele to Be Married | Special to TH NEW yOIK TIMrs | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ernest-j-dean.html | ERNEST J DEAN | Special to TH NEW YOKE TIXS | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/everest-climbers-to-get-medal.html | Everest Climbers to Get Medal | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/first-night-at-the-theatre-liam-obriens-remarkable-mr-pennypacker-a.html | FIRST NIGHT AT THE THEATRE Liam OBriens Remarkable Mr Pennypacker a Family Comedy at the Coronet | By Brooks Atkinson | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/first-rate-rise-in-30-years.html | First Rate Rise in 30 Years | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/float-shows-decrease-of-377000000-treasury-deposits-are-off.html | Float Shows Decrease of 377000000 Treasury Deposits Are Off 303000000 | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/forsterwissinger.html | ForsterWissinger | Special to It11 Nzw lonw TllgS | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/french-reinforce-laotian-air-base-seno-commander-confident-he-can.html | FRENCH REINFORCE LAOTIAN AIR BASE Seno Commander Confident He Can Stop the Vietminh Along Mekong Front FRENCH REINFORCE LAOTIAN AIR BASE | By Tillman Durdinspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/french-told-individualism-seems-to-be-out-of-vogue-critic-in-their.html | French Told Individualism Seems to Be Out of Vogue Critic in Their Own Ranks Traces West German Gains to Social Discipline | By Harold Callenderspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gi-faces-courtmartial-cox-freed-by-russians-had-been-listed-as-a.html | GI FACES COURTMARTIAL Cox Freed by Russians Had Been Listed as a Deserter | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gold-stocks-pace-londons-market-price-rise-in-most-sections-on.html | GOLD STOCKS PACE LONDONS MARKET Price Rise in Most Sections On Enlarged Volume Till Late Profit Taking | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/goldwyn-rejects-johnston-stand-differs-on-production-code-as-living.html | GOLDWYN REJECTS JOHNSTON STAND Differs on Production Code as Living Document Urges Prompt ReExamination | By Thomas M Pryorspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/gov-deweys-statement-on-wagner-fiscal-program.html | Gov Deweys Statement on Wagner Fiscal Program | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/greekbulgar-accord-2-nations-settle-border-issues-along-the-evros.html | GREEKBULGAR ACCORD 2 Nations Settle Border Issues Along the Evros River | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/guatemalans-ask-film-tax-cut.html | Guatemalans Ask Film Tax Cut | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/guerin-tops-1000-mark.html | Guerin Tops 1000 Mark | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/hail-gadsden-purchase-officials-at-tucson-mark-the-100th.html | HAIL GADSDEN PURCHASE Officials at Tucson Mark the 100th Anniversary | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/harvard-man-wins-prize-prof-norman-levinson-gets-mathematics-award.html | HARVARD MAN WINS PRIZE Prof Norman Levinson Gets Mathematics Award | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/hayas-political-record.html | Hayas Political Record | ROBERT J ALEXANDER | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-eric-l-bergland.html | I ERIC L BERGLAND | I Special to THE NW YORK TXMES I | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-frank-s-nicholson.html | I FRANK S NICHOLSON | I Special to the NEW Yo TiMZS | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-michael-p-mleavy.html | I MICHAEL P MLEAVY | J I Special to NEW No Tizs | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-miss-suzanne-smith-t-becomes-affianced.html | i MISS SUZANNE SMITH t BECOMES AFFIANCED | f I Special to Tr NEW YORK TIMZ | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/i-walter-f-edwards.html | I WALTER F EDWARDS | I Special to Tm Nmv Yor Tn | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/in-the-nation-no-man-is-bound-to-accuse-himself.html | In The Nation No Man Is Bound to Accuse Himself | By Arthur Krock | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/japanese-budget-fails-to-reassure-athough-it-is-lower-than-53-costs.html | JAPANESE BUDGET FAILS TO REASSURE Athough It Is Lower Than 53 Costs It is Feared Program May Not Check Inflation | By Lindesay Parrottspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/jersey-city-inquiry-upheld.html | Jersey City Inquiry Upheld | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/jersey-gas-workers-are-back-at-work.html | JERSEY GAS WORKERS ARE BACK AT WORK | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/knesset-speaker-wins-welfare-prize-in-israel.html | Knesset Speaker Wins Welfare Prize in Israel | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/knowland-joins-protest-on-shift-in-defense-work-senate-leader-says.html | KNOWLAND JOINS PROTEST ON SHIFT IN DEFENSE WORK Senate Leader Says He Will Help South to Fight Plan Aiding Distressed Areas PREDICTS CONGRESS CURB But White House Reassures Critics That Program Will Not Be Discriminatory KNOWLAND JOINS DEFENSE PROTESTS | By Clayton Knowlesspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/kozma-conducts-carmen-at-met-directs-opera-first-time-this-season.html | KOZMA CONDUCTS CARMEN AT MET Directs Opera First Time This Season Tucker Replaces Kurt Baum as Don Jose | J B | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/leyte-command-absolved-in-fire-captain-and-crew-are-found-blameless.html | LEYTE COMMAND ABSOLVED IN FIRE Captain and Crew Are Found Blameless in Boston Blast  Accident Is Described | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/leyte-cruise-slated.html | Leyte Cruise Slated | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/li-hospital-fight-ends-manhasset-institution-allowed-to-keep-north.html | LI HOSPITAL FIGHT ENDS Manhasset Institution Allowed to Keep North Shore Name | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lice-doerrs-nuptialsi-le-is-wed-at-westfield-n-j-to-robert-h.html |  LICE DOERRS NUPTIALSI le Is Wed at Westfield N J to Robert H Thomson | special to Tax Nv oc TUKS | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/loans-to-business-jump-234000000-treasury-bills-decrease-by.html | LOANS TO BUSINESS JUMP 234000000 Treasury Bills Decrease by 256000000 in Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/lost-satellites-of-jupiter-traced-astronomical-society-is-told-of.html | LOST SATELLITES OF JUPITER TRACED Astronomical Society Is Told of Bodies Now Appearing as Asteroids in Orbits | By Charles A Federer Jr of Harvard College Observatoryspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/louis-h-schene.html | LOUIS H SCHENE | Special to THE NEW YORK TIM | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/machines-to-help-rebuild-pusan.html | Machines to Help Rebuild Pusan | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mexicans-regain-pride-in-regime-honor-ruiz-cortines-now-63-for.html | MEXICANS REGAIN PRIDE IN REGIME Honor Ruiz Cortines Now 63 for Stemming Corruption After Year as President | By Sydney Grusonspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/middle-east-strategy-u-s-roles-in-suez-negotiations-and-in-arming.html | Middle East Strategy U S Roles in Suez Negotiations and In Arming Pakistan Keys to Security | By Hanson W Baldwin | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/miss-rita-barker-bride-in-buburbs-gowned-in-lace-and-tulle-for.html | MISS RITA BARKER BRIDE IN BUBURBS Gowned in Lace and Tulle for Marriage in Bronxville to R P OLeary Veteran | Special to T Nv Yox rmzs | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/more-police-believed-needed.html | More Police Believed Needed | BERNARD WEBER | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/movie-pioneer-dead-fred-b-hamer-director-actor-in-silent-days-was.html | MOVIE PIONEER DEAD Fred B Hamer Director Actor in Silent Days Was 80 | Special to i Yo zMr s | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/mrs-david-b-hutton.html | MRS DAVID B HUTTON | Special to TH Nzw YORX TIazs | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-agency-goes-to-bat-rhode-island-development-co-aids-bancroft.html | NEW AGENCY GOES TO BAT Rhode Island Development Co Aids Bancroft Racquet | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-directory-issued-all-but-7-industries-in-u-s-are-represented-in.html | NEW DIRECTORY ISSUED All but 7 Industries in U S Are Represented in State | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/new-england-cautious.html | New England Cautious | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/news-of-food-cookbook-author-gives-high-praise-to-many-dishes-of.html | News of Food Cookbook Author Gives High Praise to Many Dishes of Mexico | By Faith Corrigan | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/no-shift-in-u-s-s-r-seen-ascendancy-of-army-as-indicated-in-beria.html | No Shift in U S S R Seen Ascendancy of Army as Indicated In Beria Trial Questioned | DAVID J DALLIN | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/note-to-soviet-due-soon-on-berlin-parley-date.html | Note to Soviet Due Soon On Berlin Parley Date | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/old-i-l-a-requests-president-to-pick-pier-coordinator-bradley-makes.html | OLD I L A REQUESTS PRESIDENT TO PICK PIER COORDINATOR Bradley Makes White House Plea in Bid to Circumvent Investigation by Dewey EISENHOWER GETS PIER UNION APPEAL | By A H Raskin | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ondine-premiere-shifted-to-feb-18-rices-the-winner-gets-feb-17-date.html | ONDINE PREMIERE SHIFTED TO FEB 18 Rices The Winner Gets Feb 17 Date as the Playwrights Co Irons Out Conflict | By Louis Calta | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ormandy-in-curacao.html | Ormandy in Curacao | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/palnterpainter.html | PalnterPainter | Special to Tmc NEW YORK Tnrs | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/peiping-and-jakarta-discuss-citizenship.html | PEIPING AND JAKARTA DISCUSS CITIZENSHIP | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/plot-on-u-s-indians-charged-by-collier.html | PLOT ON U S INDIANS CHARGED BY COLLIER | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/policeman-is-freed-camden-officer-had-admitted-to-hoax-in-death-of.html | POLICEMAN IS FREED Camden Officer Had Admitted to Hoax in Death of Son | Special to The New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/postal-aide-defends-right-to-his-opinion.html | POSTAL AIDE DEFENDS RIGHT TO HIS OPINION | Special to The New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/power-contract-is-let.html | Power Contract Is Let | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/presidents-plan-on-atom-is-hailed-science-council-commends-his.html | PRESIDENTS PLAN ON ATOM IS HAILED Science Council Commends His Proposal for International Study of Nuclear Energy | By William L Laurencespecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/redled-parley-called-guatemalan-unions-will-hold-convention-next.html | REDLED PARLEY CALLED Guatemalan Unions Will Hold Convention Next Month | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/richmond-gets-new-manager.html | Richmond Gets New Manager | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/robert-a-lehr-sr.html | ROBERT A LEHR SR | I I Special to E NEW YOI ZMF S | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/seaplane-called-future-airliner-head-of-b-o-a-c-envisages.html | SEAPLANE CALLED FUTURE AIRLINER Head of B O A C Envisages Conversion to Fast Atom Powered Flying Boats | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/ship-attack-blow-to-jordans-port-aqaba-hopes-albion-incident-will.html | SHIP ATTACK BLOW TO JORDANS PORT Aqaba Hopes Albion Incident Will Not Curb Its Use as Middle East Entry | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | |
|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/slave-labor-strikers-executed-by-soviet-freed-german-says-soviet.html | Slave Labor Strikers Executed By Soviet Freed German Says SOVIET EXECUTED SIBERIA STRIKERS | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/south-reassured-on-defense-work-white-house-says-proposal-to-aid.html | SOUTH REASSURED ON DEFENSE WORK White House Says Proposal to Aid Surplus Labor Areas Is Not Discriminatory | By Felix Belair Jrspecial To the New York Times | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/soybean-setback-unsettles-grains-yearend-evening-up-arises-in-all.html | SOYBEAN SETBACK UNSETTLES GRAINS YearEnd Evening Up Arises in All Pits With Mild Rallies Cushioning Decline | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sports-of-the-times-your-slip-is-showing.html | Sports of The Times Your Slip Is Showing | By Arthur Daley | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/strike-solution-in-britain-fades-shipbuilding-and-engineering.html | STRIKE SOLUTION IN BRITAIN FADES Shipbuilding and Engineering Employers Bar Bid to Unions  Inquiry Court Indicated | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/sweden-raises-pledge-promises-483279-total-for-u-n-technical-aid.html | SWEDEN RAISES PLEDGE Promises 483279 Total for U N Technical Aid Fund | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/syracuse-wins-in-overtime.html | Syracuse Wins In Overtime | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/tax-credit-set-for-nonresident-albany-official-explains-rules-by.html | TAX CREDIT SET FOR NONRESIDENT Albany Official Explains Rules by Which State Computes Taxpayers Liabilities | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/templer-shifted-to-nato-post-will-leave-malaya-for-europe.html | Templer Shifted to NATO Post Will Leave Malaya for Europe | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/the-moon-is-bluer-police-in-elizabeth-acting-on-complaints-halt.html | THE MOON IS BLUER Police in Elizabeth Acting on Complaints Halt Movie | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/this-is-moving-day-in-gracie-mansion-mrs-impellitteri-wants-sleep.html | THIS IS MOVING DAY IN GRACIE MANSION Mrs Impellitteri Wants Sleep Mrs Wagner Is Resigned to Sons Rattletrap Beds | By Edith Evans Asbury | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/to-balk-indias-extremists-action-of-congress-party-declared.html | To Balk Indias Extremists Action of Congress Party Declared Averting Danger of Violence | J J SINGH | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/troop-withdrawal-in-korea-challenged-by-democrats.html | Troop Withdrawal in Korea Challenged by Democrats | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/troth-announced-of-elainedu-pont-bennineton-student-to-be-wed-to.html | TROTH ANNOUNCED OF ELAINEDU PONT BenninEton Student to Be Wed to Michael Loening Who Attended Cornell | Slal to THZ Nw Yom TreES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/tuskegee-omits-lynching-letter-southern-institute-proposes-a-new.html | TUSKEGEE OMITS LYNCHING LETTER Southern Institute Proposes a New Annual Report on Racial Relations | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/two-manhattan-bus-lines-facing-strike-on-sunday-over-pay-hours-2.html | Two Manhattan Bus Lines Facing Strike on Sunday Over Pay Hours 2 BUS LINES HERE FACING STOPPAGE | By Leonard Ingalls | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/unions-charge-threat-to-public-safety-in-rails-attack-on-state.html | Unions Charge Threat to Public Safety In Rails Attack on State FullCrew Law | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/wagner-turns-back-cortland-in-final.html | WAGNER TURNS BACK CORTLAND IN FINAL | Special to THE NEW YORK TIMES | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/walter-c-galler.html | WALTER C GALLER | J Special to TH Nsw YO Trs I | RE0000096592 | 1981-07-20 | B00000450146 |
| 1953-12-31 | https://www.nytimes.com/1953/12/31/archives/wood-field-and-stream-where-are-the-snows-of-yesteryear-question-is.html | Wood Field and Stream  Where Are the Snows of YesterYear  Question Is Posed by Varying Hare | By Raymond R Camp | RE0000096592 | 1981-07-20 | B00000450146 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-stevens-married-i-former-marion-dearborn-bride-i-in-bostonof-e.html | MRS STEVENS MARRIED i Former Marion Dearborn Bride I in Bostonof E S LINES I | Special to TE NLW YOPJ TTMZS | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/1954-expected-to-increase-tension-here-cut-it-abroad-eisenhower.html | 1954 Expected to Increase Tension Here Cut It Abroad Eisenhower Probably Will Get Majority of Program Passed With Thin Margin  A Little Less of Everything Likely TENSIONS IN U S EXPECTED IN 1954 | By James Restonspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/2d-carrier-damaged-tomfoolery-or-malicious-mischief-on-british-ship.html | 2D CARRIER DAMAGED  Tomfoolery or Malicious Mischief on British Ship | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/3-seized-in-jersey-in-perfume-racket.html | 3 SEIZED IN JERSEY IN PERFUME RACKET | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/50-million-get-income-tax-cut-10-increase-ends-excess-profits-levy.html | 50 MILLION GET INCOME TAX CUT 10 Increase Ends  Excess Profits Levy Also Expires  Security Payments Rise | By John D Morrisspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/about-new-york-new-year-globe-lighter-on-the-times-tower-wins.html | About New York New Year Globe Lighter on The Times Tower Wins Recognition After 38 Cold Years | By Meyer Berger | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/adenauer-approves.html | Adenauer Approves | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/air-school-for-germans-pilots-of-future-bonn-airline-to-be-trained.html | AIR SCHOOL FOR GERMANS Pilots of Future Bonn Airline to Be Trained in Britain | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/anticommunists-merge-guatemala-groups-would-rid-government-of-reds.html | ANTICOMMUNISTS MERGE Guatemala Groups Would Rid Government of Reds | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/argentine-news-urged-syndicate-bids-papers-give-65-to-such-material.html | ARGENTINE NEWS URGED Syndicate Bids Papers Give 65 to Such Material | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/army-plan-is-set-to-add-reserves-new-assignment-schedule-for.html | ARMY PLAN IS SET TO ADD RESERVES New Assignment Schedule for Veterans Will Begin Today in Six States | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/at-the-theatre-garson-kanins-born-yesterday-is-revived-here-by.html | AT THE THEATRE Garson Kanins Born Yesterday Is Revived Here by Negro Troop Led by Edna Mae Robinson | L C | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ban-on-mine-union-defended-by-saar.html | BAN ON MINE UNION DEFENDED BY SAAR | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/barred-aliens-case-stated-loyalty-to-united-states-affirmed-in.html | Barred Aliens Case Stated Loyalty to United States Affirmed in Pleading for Reentry | IGNATZ MEZEI | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/battery-companies-to-merge-activities.html | BATTERY COMPANIES TO MERGE ACTIVITIES | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/bishop-calls-french-line-mortal-sin-to-catholics.html | Bishop Calls French Line Mortal Sin to Catholics | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/boston-reform-gains-council-sets-up-deputy-mayor-but-rejects-agency.html | BOSTON REFORM GAINS Council Sets Up Deputy Mayor but Rejects Agency Cut | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/british-preparing-hunt-for-snowman.html | BRITISH PREPARING HUNT FOR SNOWMAN | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/c-e-murphy-gets-appellate-post-justice-former-corporation-counsel.html | C E MURPHY GETS APPELLATE POST Justice Former Corporation Counsel of City Promoted in Dewey Court Changes | By Leo Eganspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/calendar-of-second-session-of-eightythird-congress.html | Calendar of Second Session of EightyThird Congress | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/carverdennington-.html | CarverDennington | SDedsl to Tm NzwYom T | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/charles-a-pinckney.html | CHARLES A PINCKNEY | Special to THE Ngw YORK ngs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/charles-h-covelis.html | CHARLES H COVELIS | Speda to Tz NEW Yom Trims | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/chiang-spurs-china-toward-54-freedom.html | CHIANG SPURS CHINA TOWARD 54 FREEDOM | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/churchill-says-free-world-has-reduced-threat-of-war-churchill-says.html | Churchill Says Free World Has Reduced Threat of War Churchill Says Growing Strength Of Free World Cuts War Threat | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cigarette-industry-mapping-a-defense.html | CIGARETTE INDUSTRY MAPPING A DEFENSE | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/cincinnati-runs-short-funds-enough-for-3-months-voted-by-city.html | CINCINNATI RUNS SHORT Funds Enough for 3 Months Voted by City Council | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/city-hall-el-spur-at-end-of-the-line-branch-operating-since-1879.html | CITY HALL EL SPUR AT END OF THE LINE Branch Operating Since 1879 Makes Its Last Run With Only Token Fanfare | By Richard T Baker | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/dance-at-tuxedo-park-mrs-james-b-campbell-heads-annual-costume.html | DANCE AT TUXEDO PARK Mrs James B Campbell Heads Annual Costume Event | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/delta-jets-for-canada-design-contract-with-a-v-roe-placed-on.html | DELTA JETS FOR CANADA Design Contract With A V Roe Placed on CostPlus Basis | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/demerits-for-drivers-new-plan-in-massachusetts-has-point-system-for.html | DEMERITS FOR DRIVERS New Plan in Massachusetts Has Point System for Offenders | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/dewey-condemns-i-l-a-as-ruthless-in-fight-for-piers-puts-state.html | DEWEY CONDEMNS I L A AS RUTHLESS IN FIGHT FOR PIERS Puts State Behind A F L in New Vote Bid Eisenhower Rejects Coordinator Plea DEWEY CONDEMNS ILA AS RUTHLESS | By A H Raskin | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/editor-absolutely-amazed.html | Editor Absolutely Amazed | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/elections-in-iran-put-off-to-jan-18-weather-blamed-but-bids-by.html | ELECTIONS IN IRAN PUT OFF TO JAN 18 Weather Blamed but Bids by Candidates for Government Aid Are Held Real Cause | By Welles Hangenspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/elizabeth-faces-ceylon-boycott-slight-in-british-magazine-to-shrine.html | ELIZABETH FACES CEYLON BOYCOTT Slight in British Magazine to Shrine Stirs Protest Over Scheduled Royal Visit | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/engaged-to-wed-daughter-of-lafe-educator-will-be-married-in-july-to.html | ENGAGED TO WED Daughter of Lafe Educator Will Be Married in July to Drqaurence R Mundy | Special to NEW NoP rJms | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/f-b-i-backs-teto.html | F B I Backs Teto | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/film-star-ratings-unaffected-by-3d-motion-picture-herald-finds.html | FILM STAR RATINGS UNAFFECTED BY 3D Motion Picture Herald Finds Players BoxOffice Appeal Unchanged by Innovation | By Thomas M Pryorspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/final-touches-added-to-note.html | Final Touches Added to Note | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/fleisher-scores-as-piano-soloist-performs-brahms-d-minor-concerto.html | FLEISHER SCORES AS PIANO SOLOIST Performs Brahms D Minor Concerto With Philharmonic Szell Is on Podium | J B | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/francis-j-campbell.html | FRANCIS J CAMPBELL | Spectat to T Iqw Yo Tms | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/franco-bids-west-back-eisenhower-says-general-is-leader-most-likely.html | FRANCO BIDS WEST BACK EISENHOWER Says General Is Leader Most Likely to Beat Communism and Make Lasting Peace | By Camille M Cianfarraspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/freight-loadings-decrease-in-week-at-480978-cars-they-show-76-drop.html | FREIGHT LOADINGS DECREASE IN WEEK At 480978 Cars They Show 76 Drop From 52 Level  Off 222 in 7 Days | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/fur-trims-add-a-touch-of-elegance-to-resort-fashions.html | Fur Trims Add a Touch of Elegance to Resort Fashions | By Dorothy ONeill | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/g-i-changes-mind-quits-reds-camp-for-repatriation-un-command.html | G I CHANGES MIND QUITS REDS CAMP FOR REPATRIATION UN Command Identifies Him as Claude Batchelor One of 22 in the Stockade OTHERS READY HE SAYS South Korean Aide Charges Violation by the Indians in Return of Foes G I CHANGES MIND QUITS REDS CAMP | By Greg MacGregorspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/gold-stocks-rise-in-south-africa-gain-reverses-long-decline-experts.html | GOLD STOCKS RISE IN SOUTH AFRICA Gain Reverses Long Decline  Experts See Advantage in a U S Recession | By Albion Rossspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/grains-soybeans-advance-in-price-trading-goes-mildly-bullish-during.html | GRAINS SOYBEANS ADVANCE IN PRICE Trading Goes Mildly Bullish During Last Day of 1953  New Crop Wheat Strong | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/greenwich-zoning-is-called-unfair-largest-single-landowner-wants.html | GREENWICH ZONING IS CALLED UNFAIR Largest Single Landowner Wants Change to Use His 1260 Acres for Homes | By David Andersonspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/guarani-is-devalued-paraguay-action-on-currency-approved-by.html | GUARANI IS DEVALUED Paraguay Action on Currency Approved by Monetary Fund | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/guatemala-keeps-fair-open.html | Guatemala Keeps Fair Open | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/haiti-honors-guatemalas-chief.html | Haiti Honors Guatemalas Chief | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hammarskjold-in-plea-u-n-chief-says-hopes-of-peace-rest-on.html | HAMMARSKJOLD IN PLEA U N Chief Says Hopes of Peace Rest on Individuals | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/harry-b-baylor.html | HARRY B BAYLOR | Special to Tm Nv Yov K TLES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hayes-play-bows-here-next-month-circle-in-the-square-to-offer-girl.html | HAYES PLAY BOWS HERE NEXT MONTH Circle in the Square to Offer Girl on the Via Flaminia Based on Authors Novel | By Sam Zolotow | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/high-court-to-see-two-banned-films-appeals-from-rulings-on-m-and-la.html | HIGH COURT TO SEE TWO BANNED FILMS Appeals From Rulings on M and La Ronde Call States Action Unconstitutional | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/hubert-d-coleman.html | HUBERT D COLEMAN | Special to Tx NrW YOw Tnr | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ilbert-plesman-i-h-of-klm-dies1-founder-of-dutch-airline-64.html | iLBERT PLESMAN I H OF KLM DIES1 Founder of Dutch Airline 64 Reorganized It After War Into 4th Largest Carrier | SpecJa to T NgW Nou Tzyr | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/imiss-deberg-_affiancedi-former-music-student-to-gei-bride-of.html | iMiSS DEBERG AFFIANCEDI Former Music Student to geI Bride of William E Ketchum I | Spectal to T Zsw Yomc Tzs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/impellitteri-due-to-get-judgeship-wagner-is-expected-to-name-him-to.html | IMPELLITTERI DUE TO GET JUDGESHIP Wagner Is Expected to Name Him to Special Sessions in Pact on Appointments IMPELLITTERI DUE TO GET JUDGESHIP | By Paul Crowell | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/in-the-nation-an-infant-even-younger-than-he-looks.html | In The Nation An Infant Even Younger Than He Looks | By Arthur Krock | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/india-said-to-plan-un-korea-session-february-recall-is-reported-aim.html | INDIA SAID TO PLAN UN KOREA SESSION February Recall Is Reported Aim Nehru Bars Political Foe From Subcommission | By A M Rosenthalspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/japan-shows-big-trade-deficit-first-since-korean-war-began-japan.html | Japan Shows Big Trade Deficit First Since Korean War Began JAPAN DISCLOSES DEFICIT ON TRADE | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/jean-lincoln-is-wed-to-floyd-h-fish-jrl.html | JEAN LINCOLN IS WED TO FLOYD H FISH JRl | pectel to Taz zw Yoex Tmr s Jt | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/jersey-city-to-act-on-hospital-deficit.html | JERSEY CITY TO ACT ON HOSPITAL DEFICIT | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/johnson-park-enlarged-company-gives-20-more-acres-for-riverfront.html | JOHNSON PARK ENLARGED Company Gives 20 More Acres for Riverfront Facilities | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/johnson-to-curb-party-opposition-senates-democratic-leader-does-not.html | JOHNSON TO CURB PARTY OPPOSITION Senates Democratic Leader Does Not Approve General Immediate Partisan Fight | By William S Whitespecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/kaj-e-ku1tgaard-65-artisr-al-author.html | KAJ E Ku1TGAARD 65 ARTISr AL AUTHOR | Special to THg Nhw Yo TMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/killed-by-lirr-train.html | Killed by LIRR Train | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/knicks-bow-here-to-celtics-9574-macauley-nets-25-points-as-boston.html | KNICKS BOW HERE TO CELTICS 9574 Macauley Nets 25 Points as Boston Gains Third Victory of Season Over Rivals | By Michael Strauss | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/knights-of-columbus-buy-bridgeport-plant.html | Knights of Columbus Buy Bridgeport Plant | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/lewis-a-vinson.html | LEWIS A VINSON | Spedsl to lgw Zo | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/malaya-lauds-templer-expresses-regret-at-transfer-to-post-in.html | MALAYA LAUDS TEMPLER Expresses Regret at Transfer to Post in Germany | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/malenkov-sights-peace-hope-in-54-couples-new-year-message-with.html | MALENKOV SIGHTS PEACE HOPE IN 54 Couples New Year Message With Proposal to Prohibit Use of Atomic Weapons | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/marion-mmilli-become5-fianceei-z-g-so-vassar-engaged-to-william.html | MARION MMILLI BECOME5 FIANCEEI z G so Vassar Engaged to William Kimberly of Neenah Wis | Special to Tm Nzw Yo | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/markova-dances-in-fledermaus-she-is-first-major-ballerina-to-appear.html | MARKOVA DANCES IN FLEDERMAUS She Is First Major Ballerina to Appear in Regular Opera at Met Performance | By John Martin | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mary-l-curtice-to-become-a-bride-daughter-of-general-motors-head.html | MARY L CURTICE TO BECOME A BRIDE Daughter of General Motors Head Engaged to Robert C Bishopl Williams Alumnus | gpecial to Txm NW Yo Trams | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/maryland-is-favored-to-defeat-oklahoma-in-orange-bowl-football.html | Maryland Is Favored to Defeat Oklahoma in Orange Bowl Football Today 69000 TO WATCH CONTEST AT MIAMI Boxold Will Replace Faloney in Backfield as Maryland Plays Oklahoma Eleven | By Lincoln A Werdenspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/merrill-e-oomptoi-publicity-official.html | MERRILL E oOMPTOI PUBLICITY OFFICIAL | SPecial to NLW Yomc TIMr | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mexican-labor-pact-is-extended-15-days.html | MEXICAN LABOR PACT IS EXTENDED 15 DAYS | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/miss-lisle-engaged-to-oxford-student.html | MISS LISLE ENGAGED TO OXFORD STUDENT | 1cal to NEW YOK TMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/miss-reuturskiold-bride-in-montclair.html | MISS REUTuRSKiOLD BRIDE IN MONTCLAIR | SpeciAl to Ta Iv Yox Tmxs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/moon-charges-to-jury-elizabeth-theatre-manager-released-pending.html | MOON CHARGES TO JURY Elizabeth Theatre Manager Released Pending Action | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mother-shot-by-son-dies.html | Mother Shot by Son Dies | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-anne-harrison-mcadam-to-be-bride-of-j-b-wallace-a-georgetown.html | Mrs Anne Harrison McAdam to Be Bride Of J B Wallace a Georgetown Alumnus | Special to Txz NEw YOK ES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-edith-keeler.html | MRS EDITH KEELER | Spec | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-fireston___-e-a-bride-former-dean-morrison-is-wedt-to-dr-h.html | MRS FIRESTON E A BRIDE Former Dean Morrison Is Wedt to Dr H James Lambert Jr | Special to Tmr Ngw YoYg Ttuu I | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-glenn-j-hunt.html | MRS GLENN J HUNT | Special to TF NEW No TI4S | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-leo-f-daley.html | MRS LEO F DALEY | Special to Tm Nv Yom Tnvs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/mrs-phtneas-webser.html | MRS PHtNEAS WEBSER | Special to T NEW No TE | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/nehru-bars-military-aid-says-india-would-never-accept-it-in-any.html | NEHRU BARS MILITARY AID Says India Would Never Accept It in Any Form | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/new-aides-in-jobs-in-westchester-executive-and-board-having-an.html | NEW AIDES IN JOBS IN WESTCHESTER Executive and Board Having an Assemblyman and Mayor Will Take Office Today | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/no-burlesque-for-boston-in-54.html | No Burlesque for Boston in 54 | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/oak-ridge-rentals-to-rise-28-per-cent.html | OAK RIDGE RENTALS TO RISE 28 PER CENT | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/officials-comment-on-pier-situation.html | Officials Comment on Pier Situation | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/output-rises-5-in-west-germany-national-product-estimated-at-31.html | OUTPUT RISES 5 IN WEST GERMANY National Product Estimated at 31 Billion Electrical Combine Has 14 Gain | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/pakistani-leaders-open-election-drive.html | PAKISTANI LEADERS OPEN ELECTION DRIVE | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/patricia-merrill-wed-brid6-of-thomas-f-whitehead-at-ceremony-jn.html | PATRICIA MERRILL WED Brid6 of Thomas F Whitehead at Ceremony Jn Chicago | Special to Taz Nsw Noax Toir | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/peru-would-move-haya-to-new-jail-bids-colombia-to-shift-guest-from.html | PERU WOULD MOVE HAYA TO NEW JAIL Bids Colombia to Shift Guest From Embassy and Offers to Continue Asylum Rights | By Sam Pope Brewerspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/philip-r-obrien.html | PHILIP R OBRIEN | Special to Tax Nzw YORK TIIsS | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/phyllis-l-garland-betrothed.html | Phyllis L Garland Betrothed | sp edato Ew No Tzrrs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/polio-vaccine-test-in-spring-planned-state-and-school-officials.html | POLIO VACCINE TEST IN SPRING PLANNED State and School Officials Discuss Use of Product Developed by Dr Salk PROGRAM COUNTRYWIDE As Many as Million Children in Second Grade May Get Injections During Year | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/president-joined-by-top-advisers-flemmings-going-to-augusta-linked.html | PRESIDENT JOINED BY TOP ADVISERS Flemmings Going to Augusta Linked to Dispute Over New Defense Work Policy | By Felix Belair Jrspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/private-bus-lines-win-3c-fare-rise-effective-today-strike-averted.html | PRIVATE BUS LINES WIN 3C FARE RISE EFFECTIVE TODAY Strike Averted as 13c Rate Is Granted to 8 Lines and 15c to Fifth Avenue FRANCHISE TAXES RAISED Estimate Board Acts to Help Operators Meet the Cost of Arbitration Award BUS FARES RAISED ON PRIVATE LINES | By Leonard Ingalls | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/psychologist-arrested-man-who-opposed-nixon-in-50-seized-for.html | PSYCHOLOGIST ARRESTED Man Who Opposed Nixon in 50 Seized for Dressing as Officer | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/r-l-brigg-to-wed-enevieve-savage.html | R L BRIGG TO WED ENEVIEVE SAVAGE | Special to Tgw Iro Tms | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/radford-after-visit-to-chiang-on-orient-tour-says-korea-war-is-over.html | Radford After Visit to Chiang on Orient Tour Says Korea War Is Over | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/readers-digest-bonuses-25.html | Readers Digest Bonuses 25 | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/reserve-bank-officer-retires.html | Reserve Bank Officer Retires | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/revelers-throng-times-sq-again-horntooting-crowds-greet-the-new.html | REVELERS THRONG TIMES SQ AGAIN HornTooting Crowds Greet the New Year Vigil Is Kept in Citys Churches REVELERS THRONG TIMES SQ AGAIN | By Milton Bracker | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rudolph-benson.html | RUDOLPH BENSON | Specl to Ngw YORK T4rs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/rumanias-paper-in-u-s-is-banned-washington-acts-in-reprisal-for.html | RUMANIAS PAPER IN U S IS BANNED Washington Acts in Reprisal for Order by Bucharest Halting American Bulletin | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sculptor-epstein-gets-knighthood-as-queen-elizabeth-honors-900-list.html | Sculptor Epstein Gets Knighthood As Queen Elizabeth Honors 900 List Approved in Broadcast From MidPacific Includes HoreBelisha Strang SCULPTOR EPSTEIN GETS KNIGHTHOOD | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/senate-race-set-by-hendrickson-jersey-republican-seeks-to-avoid.html | SENATE RACE SET BY HENDRICKSON Jersey Republican Seeks to Avoid Split in Party by Reelection Fians | By Clayton Knowlesspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/ships-steward-held-in-swindle-man-arrested-in-jersey-city-in.html | SHIPS STEWARD HELD IN SWINDLE Man Arrested in Jersey City in Inquiry Here Into Sale of N M U Member Books | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/skiing-hopes-rise-in-northeast-u-s-outlook-more-encouraging-stowe.html | SKIING HOPES RISE IN NORTHEAST U S Outlook More Encouraging Stowe Has Good News Laurentian Picture Bright | By Frank Elkins | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/small-taxicabs-assured-for-city-impellitteri-signs-bill-for-them.html | SMALL TAXICABS ASSURED FOR CITY Impellitteri Signs Bill for Them and Also Approves the Administrator Measure SMALL TAXICABS ASSURED FOR CITY | By Charles G Bennett | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/soviet-ends-rule-in-german-plants-last-33-of-factories-seized-for.html | SOVIET ENDS RULE IN GERMAN PLANTS Last 33 of Factories Seized for Reparations Returned Under August Agreement | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/soviet-said-to-end-2-major-projects-work-is-reported-halted-on.html | SOVIET SAID TO END 2 MAJOR PROJECTS Work Is Reported Halted on VolgaUral and Turkmen Canals Started by Stalin | By C L Sulzbergerspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times One for the Book | By Arthur Daley | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/stocks-in-london-close-year-firm-many-advances-are-chalked-up.html | STOCKS IN LONDON CLOSE YEAR FIRM Many Advances Are Chalked Up Industrials Shaking Off Apathy on Wage Dispute | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/stullwillcox.html | StullWillcox | Speczsl to Tm w o T7s | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/summer-cottons-in-rainbow-hues-paris-prints-rich-in-color-some.html | SUMMER COTTONS IN RAINBOW HUES Paris Prints Rich in Color Some Priced Over Silks Tweeds From Same Fabric | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/t-v-a-measures-20year-benefits-annual-report-cites-values-to-region.html | T V A MEASURES 20YEAR BENEFITS Annual Report Cites Values to Region and to Nation It Eschews Politics | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/television-in-review-intraindustry-row-over-tv-color-credits.html | Television in Review IntraIndustry Row Over TV Color Credits Beginning to Assume Silly Proportions | By Jack Gould | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/the-leyte-turns-submarine-killer-carrier-scars-of-blast-gone-leaves.html | THE LEYTE TURNS SUBMARINE KILLER Carrier Scars of Blast Gone Leaves Boston Monday on New Navy Mission | By John H Fentonspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-equalize-assessments.html | To Equalize Assessments | FRANK C MOORE | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/to-respond-to-appeals-guidance-is-offered-to-evaluation-of.html | To Respond to Appeals Guidance Is Offered to Evaluation of Philanthropic Organizations | D PAUL REED | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/tore-sales-show-12-rise-in-week-increase-reported-in-nation.html | TORE SALES SHOW 12 RISE IN WEEK Increase Reported in Nation Compares With Year Ago Trade Up 18 Here | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/two-courts-scan-british-wage-bid-monckton-acts-after-failure-at.html | TWO COURTS SCAN BRITISH WAGE BID Monckton Acts After Failure at Accord in Engineering and Ship Industries | By Thomas P Ronanspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-airmen-visit-french-in-homes-holiday-celebrations-help-both.html | U S AIRMEN VISIT FRENCH IN HOMES Holiday Celebrations Help Both Sides Make Progress in Reducing Barriers | By Thomas F Bradyspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-chemist-to-aid-peru.html | U S Chemist to Aid Peru | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-limits-scope-of-big-four-talks-will-seek-to-confine-meeting-to.html | U S LIMITS SCOPE OF BIG FOUR TALKS Will Seek to Confine Meeting to Germany and Austria Note Goes to Soviet Today | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/u-s-soldier-and-seaman-recount-soviet-prison-terror-u-s-soldier-and.html | U S Soldier and Seaman Recount Soviet Prison Terror U S Soldier and Seaman Relate Terrors of Soviet Imprisonment | By Walter Sullivanspecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/understanding-france.html | Understanding France | HENRY L TISSERAND | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/utility-elects-chairman.html | Utility Elects Chairman | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/virus-paper-wins-scientific-award-society-gives-1000-prize-to-prof.html | VIRUS PAPER WINS SCIENTIFIC AWARD Society Gives 1000 Prize to Prof Barry Commoner in Work on Tobacco Plants | By William L Laurencespecial To the New York Times | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wagner-is-sworn-as-mayor-in-home-1st-tammany-man-in-job-in-20-years.html | WAGNER IS SWORN AS MAYOR IN HOME 1st Tammany Man in Job in 20 Years Takes Oath 4 Times to Aid Camera Record | By James A Hagerty | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wagner-names-2-women-to-cabinet-dr-baumgartner-and-magistrate-kross.html | Wagner Names 2 Women to Cabinet Dr Baumgartner and Magistrate Kross to Head Departments WAGNER APPOINTS 2 WOMEN AS CHIEFS | By Farnsworth Fowle | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/walrathkieb-.html | WalrathKieb | Special to THE Nv NOaX TX | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wearing-of-trousers-by-women.html | Wearing of Trousers by Women | F C M JAHN | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wife-in-tokyo-rejoices.html | Wife in Tokyo Rejoices | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wilfred-allen-tener.html | WILFRED ALLEN TENER | Special to T NLW YO 2rs | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/william-herlihn.html | WILLIAM HERLIHN | Special to Nv Yo Znvis | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/wood-field-and-stream-woodcock-season-was-disappointment-of-year.html | Wood Field and Stream Woodcock Season Was Disappointment of Year  Bluefish Most Productive | By Raymond R Camp | RE0000121357 | 1982-02-25 | B00000451506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-01 | https://www.nytimes.com/1954/01/01/archives/zionists-to-form-territorial-units-councils-jerusalem-session.html | ZIONISTS TO FORM TERRITORIAL UNITS Councils Jerusalem Session Adopts Plan to Broaden Base and Shun Politics | Special to THE NEW YORK TIMES | RE0000121357 | 1982-02-25 | B00000451506 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/10000000-bus-revenue-expected-from-fare-rise-bus-fare-rise-due-to.html | 10000000 Bus Revenue Expected From Fare Rise BUS FARE RISE DUE TO ADD 10000000 | By Leonard Ingalls | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/17-east-germans-in-each-1000-flee-305737-escaped-to-the-west-in.html | 17 EAST GERMANS IN EACH 1000 FLEE 305737 Escaped to the West in 1953 With Exodus Less in Concluding Months | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/17-rise-in-jobless-forecast-on-coast-california-expects-increase-in.html | 17 RISE IN JOBLESS FORECAST ON COAST California Expects Increase in 55 New England Sets 15000 New Jobs as Goal | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/1953-a-good-year-in-common-wealth-british-finance-ministers-at.html | 1953 A GOOD YEAR IN COMMON WEALTH British Finance Ministers at Sydney Will Cite Highest Economy Gains Since War | By Roy L Curthoysspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/3-singers-at-met-in-seasons-bows-davidson-ernster-and-miss-warner.html | 3 SINGERS AT MET IN SEASONS BOWS Davidson Ernster and Miss Warner Perform in Don Giovanni  All Convincing | JB | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/518-of-1152-pass-state-bar-tests-484-are-certified-by-board-of-law.html | 518 OF 1152 PASS STATE BAR TESTS 484 Are Certified by Board of Law Examiners to Appellate Divisions NOTICES TO BE SENT SOON 34 Others Requested to File Proofs of Compliance  Fitness Rulings Needed | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/abroad-then-and-now-evolution-of-eastwest-relations.html | Abroad Then and Now Evolution of EastWest Relations | By Anne OHare McCormick | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/africans-carnival-ushers-in-new-year-their-rhythmic-fete-shunned-by.html | Africans Carnival Ushers in New Year Their Rhythmic Fete Shunned by Whites | By Albion Rossspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/ann-gregor-n-senior-at-smith-betrothed-to-w-a-cauldweu-3d-rutgers-a.html | Ann Gregor n Senior at Smith Betrothed To W A CauldweU 3d Rutgers Alumnus | Special to Nv YoX | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/antarctic-ship-to-sail-will-set-up-scientific-station-for-australia.html | ANTARCTIC SHIP TO SAIL Will Set Up Scientific Station for Australia | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/anthony-paino.html | ANTHONY PAINO | Special ta Tl Nzw ORK TLr | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/antidumping-duty-set-south-africa-aims-measure-at-cheap-japanese.html | ANTIDUMPING DUTY SET South Africa Aims Measure at Cheap Japanese Cottons | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/apportioning-legislators-present-state-system-of-allotments.html | Apportioning Legislators Present State System of Allotments Declared Inequitable | ROBERT J LEVINSOHN | RE0000121358 | 1982-02-25 | B00000451507 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/ban-on-rent-issue-sought-by-dewey-he-will-stand-on-residential.html | BAN ON RENT ISSUE SOUGHT BY DEWEY He Will Stand on Residential Curbs Ask Aid for Business  Democrats Map Fights BAN ON RENT ISSUE SOUGHT BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/banks-in-chicago-enjoy-good-year-net-earnings-show-increase-over-52.html | BANKS IN CHICAGO ENJOY GOOD YEAR Net Earnings Show Increase Over 52 and in Some Cases Chalk Up Sharp Gains FIRST NATIONAL IN LEAD Pulls Away From Continental Illinois in Seesaw Race 1954 Challenge Expected BANKS IN CHICAGO ENJOY GOOD YEAR | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/barbara-mouslet-a-fgospective-bride.html | BARBARA  MOUSLET A FgOSPECTIVE BRIDE | Special to The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/beer-popularity-at-peak-in-1952-production-increased-almost.html | BEER POPULARITY AT PEAK IN 1952 Production Increased Almost Everywhere U N Reports  U S Output High | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bevan-cites-issues-barring-suez-pact.html | BEVAN CITES ISSUES BARRING SUEZ PACT | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/bonn-debates-soviet-moves.html | Bonn Debates Soviet Moves | By Clifton Danielspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/british-seek-help-on-prisoner-data-persons-knowing-of-captives.html | BRITISH SEEK HELP ON PRISONER DATA Persons Knowing of Captives Behind Iron Curtain Urged to Give Information | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/brooklyn-slates-protestant-fete-evangelical-services-starting.html | BROOKLYN SLATES PROTESTANT FETE Evangelical Services starting Tomorrow Open Observance of Faiths Tercentenary SCOUT DRIVE IS PLANNED Record Attendance Expected for Feast of Holy Family to Be Celebrated Jan 10 | By Preston King Sheldon | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/c-raymond-kiefer.html | C RAYMOND KIEFER | sped to Yos | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/canadians-ask-alaska-corridors-to-seaports-for-yukon-industries.html | Canadians Ask Alaska Corridors To Seaports for Yukon Industries British Columbia Group Cites Need of Area for Outlets Across U S Panhandle | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/chkrle-h-reach-bhippin6-official-former-diritor-mariaging-vice.html | CHkRLE H REACH BHIPPIN6 OFFICIAL Former Diritor Mariaging Vice President of Red D Line Suocumbs at 85 | Slaeclal to Tm lqw YoK lmEs | RE0000121358 | 1982-02-25 | B00000451507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/cigarette-use-in-the-state-drops-tax-income-is-off-121-per-cent.html | Cigarette Use in the state Drops Tax Income Is Off 121 Per Cent With the Single Exception of War Year Shortage This Is First Decline Since Levy Was Imposed in 1939 | By Douglas Dalesspecial To The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/curtis-a-hodges-dead-had-been-general-manager-of-the-indianapolis.html | CURTIS A HODGES DEAD Had Been General Manager of The Indianapolis News | Special To The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/cushion-to-aerate-water-in-pail-cuts-mortality-rate-of-fish-bait.html | Cushion to Aerate Water in Pail Cuts Mortality Rate of Fish Bait Getting Up and Sitting Down Pumps in New Oxygen Another Patented Item Reduces Waste of Cigarettes LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/czech-head-asserts-policy-aids-peace.html | CZECH HEAD ASSERTS POLICY AIDS PEACE | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/davis-h-whaley.html | DAVIS H WHALEY | StJ to NxwYo s | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/deerfield-and-trinity-of-ontario-reach-final-in-hockey-tourney.html | Deerfield and Trinity of Ontario Reach Final in Hockey Tourney Massachusetts Six Nips Taft School 54 in Overtime Defenders Rout Nichols by 51 in Lawrenceville Event | By Michael Straussspecial To The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/defective-drugs-found-test-in-birmingham-england-shows-weak.html | DEFECTIVE DRUGS FOUND Test in Birmingham England Shows Weak Penicillin | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/dr-wlnifred-banks-85-one-oo-first-women-physicians-in-the-oranges.html | DR WINIFRED BANKS 85 One oo First Women Physicians in the Oranges Is Dead | Special to TH NZw YORK TZMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/elected-in-long-beach-uhlfelder-is-named-president-of-city-council.html | ELECTED IN LONG BEACH Uhlfelder Is Named President of City Council | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/evelyn-mkeon-engaged-l-trinity-college-alumna-will-bei-wed-to.html | EVELYN MKEON ENGAGED L Trinity College Alumna Will Bei Wed to Raymond Wilson Jr | specu to z I | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/french-army-rise-is-tied-to-new-aid-expert-says-30-divisions-of.html | FRENCH ARMY RISE IS TIED TO NEW AID Expert Says 30 Divisions of Reserves Could Be Created in Addition to NATO Pledge FRENCH ARMY RISE IS TIED TO NEW AID | By C L Sulzbergerspecial To The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/g-i-who-quit-reds-asserts-other-prisoners-could-too-cheers-and.html | G I Who Quit Reds Asserts Other Prisoners Could Too Cheers and Tears Happy Ones for the Soldier Who Changed His Mind P O WS CAN QUIT REDS GI NOW SAYS | By Greg MacGregorspecial To The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |

| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/george-w-smiley.html | GEORGE W SMILEY | Speal to T Nzw YoK Tns | RE0000121358 | 1982-02-25 | B00000451507 |
|---|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/goal-of-honduran-liberals-party-declared-seeking-improved-labor.html | Goal of Honduran Liberals Party Declared Seeking Improved Labor Laws Communism Denied | JULIO CESAR VALLE | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/goal-set-in-new-england.html | Goal Set in New England | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/gold-coast-upset-by-bribe-inquiry-charges-may-bring-setback-to.html | GOLD COAST UPSET BY BRIBE INQUIRY Charges May Bring Setback to SelfGovernment Regime to Face Test in May Vote | By Michael Clarkspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/guttenberg-n-j-council-gets-republican-for-first-time-since-turn-of.html | Guttenberg N J Council Gets Republican For First Time Since Turn of the Century | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/haiti-marks-150th-anniversary-of-freedom-won-from-france-magloire.html | Haiti Marks 150th Anniversary Of Freedom Won From France Magloire Leads Cavalcade to Sites of Historic Slaves War for Independence | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/hashim-khan-wins-in-his-debut-here-pakistani-ace-beats-byrne-and.html | HASHIM KHAN WINS IN HIS DEBUT HERE Pakistani Ace Beats Byrne and Howard in U S Open Squash Racquets Event | By Frank M Blunk | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/india-bars-atom-secrecy-nehru-opening-research-unit-also-disavows.html | INDIA BARS ATOM SECRECY Nehru Opening Research Unit Also Disavows Bomb Aim | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/indians-in-u-s-warn-aid-to-karachi-means-trouble-say-plans-for.html | Indians in U S Warn Aid To Karachi Means Trouble Say Plans for Military Help Would Push New Delhi Toward Reds Pakistanis Charge Bluff and Blackmail INDIANS WARN U S ON PAKISTANI AID | By A M Rosenthal | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/industry-confers-to-aid-cigarettes-secret-meetings-here-weigh-drive.html | INDUSTRY CONFERS TO AID CIGARETTES Secret Meetings Here Weigh Drive to End Fears Caused by Lung Cancer Charges | By William M Freeman | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/james-w-wright.html | JAMES W WRIGHT | Special to Tl N YOI TZMZS | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/jan-25-accepted-by-west-as-date-of-big-four-talks-note-to-moscow.html | JAN 25 ACCEPTED BY WEST AS DATE OF BIG FOUR TALKS Note to Moscow Agrees to Let High Commissioners Select Site in Berlin for Parley SOVIET DELAY REGRETTED Diplomats in Germany Expect Russians to Present Major Proposal at Conference JAN 25 ACCEPTED BY WEST FOR TALK | By Harold B Hintonspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/john-b-buman-sr.html | JOHN B BuMAN SR | SpecJal to Tz Nzv Tox Tgs | RE0000121358 | 1982-02-25 | B00000451507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/l-i-man-dies-in-blaze-riverhead-firemen-find-body-of-world-war-i.html | L I MAN DIES IN BLAZE Riverhead Firemen Find Body of World War I Veteran | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lee-sworn-in-urges-action-in-new-haven.html | LEE SWORN IN URGES ACTION IN NEW HAVEN | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/leonard-e-wood-packing-executive.html | LEONARD E WOOD PACKING EXECUTIVE | Sleclal to Tm NEW YOP TrMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/liochmoseley.html | liochMoseley | Special to Nrw Yo Tns | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lois-prem-betrothed-wells-college-student-to-bei-wed-to-lieut-david.html | LOIS PREM BETROTHED Wells College Student to BeI Wed to Lieut David Buckley | Scial to Nzw Nomoz3ags | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/london-market-remains-buoyant-strength-persists-in-face-of-new.html | LONDON MARKET REMAINS BUOYANT Strength Persists in Face of New Years Observance by Many Exchanges | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/lordnorwich-63-diplomati-is-dead-as-alfred-duff-cooper-he-resigned.html | LORDNORWICH 63  DIPLOMATi IS DEAD  As Alfred Duff Cooper He Resigned Admiraltl Post in Protest Against Munioh J WARNED BRITAIN OF WAR Returned to Cabinet in 1940 as Minister of Information Later Envoy to France | Special to NsW oPJ TFS | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/los-angeles-sets-new-building-mark.html | LOS ANGELES SETS NEW BUILDING MARK | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/malayan-morale-rises-official-cites-public-tips-that-led-to.html | MALAYAN MORALE RISES Official Cites Public Tips That Led to Terrorists Deaths | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/maxine-siegel-tobebride.html | Maxine Siegel toBeBride | Special to The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/miss-e-b-spencer-becomes-fiancee-barnard-alumna-will-be-wed-to.html | MISS E B SPENCER BECOMES FIANCEE Barnard Alumna Will Be Wed to David M Dawson Medical Student at Michigan  I | Special to NEW Noc TL | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/missvon-stade-to-be-married-daughter-of-polo-and-racing-leader.html | MISSVON STADE TO BE MARRIED Daughter of Polo and Racing Leader Engaged to William H Perry Yale Alumnus | Special to Nzw YoP x Trs | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mott-to-wed-patrioia-a-fullei.html | MoTT To WED PATRIoIA A FULLEI | Special to The New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-josefh-a-quinlan-1.html | MRS JOSEFH A QUINLAN 1 | Spectal to  NwYo Yss J | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/mrs-w-g-litteeton.html | MRS W G LITTEETON | SPecial to T Nv Yop Tnzs | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/nancy-shagan-a-fiancee-staford-sdt-7o-bridi-of-morton-alan-smith-j.html | NANCY SHAGAN A FIANCEE Staford Sdt 7o  BridI of Morton Alan Smith  J I | Special to w yoK T I | RE0000121358 | 1982-02-25 | B00000451507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/new-soil-policy-decried-in-south-spokesman-says-elimination-of.html | NEW SOIL POLICY DECRIED IN SOUTH Spokesman Says Elimination of Regional Offices Ends Facilities for Training | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/news-of-food-grapefruit-record-crop-held-high-in-quality-prices-are.html | News of Food Grapefruit Record Crop Held High in Quality  Prices Are Lowest This Month Yield Is Expected to Top 43000000 Boxes  Tips on Preparation Given | By Ruth P CasaEmellos | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/oklahoma-beats-maryland-in-orange-bowl-on-secondperiod-touchdown.html | Oklahoma Beats Maryland in Orange Bowl on SecondPeriod Touchdown SOONERS WIN 70 AS GRIGG TALLIES Oklahoma Topples Maryland No 1 Eleven in Country Before Record 68718 | By Lincoln A Werdenspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/old-west-drama-acquired-by-ui-justice-comes-to-tomahawk-by-raine.html | OLD WEST DRAMA ACQUIRED BY UI Justice Comes to Tomahawk by Raine Will Have Screen Play by Teddi Sherman | By Thomas M Pryorspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pakistan-asks-fbi-aid-seeks-help-in-investigation-of-51-slaying-of.html | PAKISTAN ASKS FBI AID Seeks Help in Investigation of 51 Slaying of Prime Minister | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pakistani-premier-is-guarded-in-dacca.html | PAKISTANI PREMIER IS GUARDED IN DACCA | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/parking-regulation-queried.html | Parking Regulation Queried | THOMAS G MORGANSEN | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pay-offer-reopens-bars-cincinnati-hotels-almost-hit-by-strike.html | PAY OFFER REOPENS BARS Cincinnati Hotels Almost Hit by Strike  Ballot Today | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/percival-c-sinclair.html | PERCIVAL C SINCLAIR | Sperl to To Nrw ORIC Tnr | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/perez-outpoints-gallardo-in-10round-featherweight-contest-at-garden.html | Perez Outpoints Gallardo in 10Round Featherweight Contest at Garden BROOKLYN FIGHTER UNANIMOUS VICTOR Perez Gains Second Triumph Over Gallardo Using Long Rights to Advantage | By Joseph C Nichols | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pierce-w-mack.html | PIERCE W MACK | Special to T NEW YORK Tnzs | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/pittsburgh-to-lead-polio-vaccine-tests-pittsburgh-to-try-new-polio.html | Pittsburgh to Lead Polio Vaccine Tests PITTSBURGH TO TRY NEW POLIO VACCINE | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/presidents-year-opens-with-work-on-major-message-he-devotes-4.html | PRESIDENTS YEAR OPENS WITH WORK ON MAJOR MESSAGE He Devotes 4 12Hour Session to State of Union Talk Then Around the Links PRESIDENTS YEAR OPENS WITH WORK | By Felix Belair Jrspecial To the New York Times | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/reinholdgarton.html | ReinholdGarton | Special to T NEw YOIUC TLES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/river-search-fails-to-find-mother-43.html | RIVER SEARCH FAILS TO FIND MOTHER 43 | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/russian-sends-greetings.html | Russian Sends Greetings | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/shields-jr-paces-manhassets-sail-scores-15-points-as-frostbite.html | SHIELDS JR PACES MANHASSETS SAIL Scores 15 Points as Frostbite Regatta Opens Mariner Leads Penguin Class | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/skiers-hail-7inch-snow.html | Skiers Hail 7Inch Snow | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/st-louis-eases-traffic-snarls-master-plan-to-speed-autos-reroutes.html | ST LOUIS EASES TRAFFIC SNARLS Master Plan to Speed Autos Reroutes Trolleys and Buses and Restricts Parking | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/stage-group-ends-convention-here-association-of-community-theatres.html | STAGE GROUP ENDS CONVENTION HERE Association of Community Theatres Elects Officers Plans NationWide Action | By Louis Calta | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/steinernanselow.html | SteinerNanselow | 2clal o Tc NEW YO T | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/stores-becoming-priceconscious-plan-pressure-on-suppliers-for.html | STORES BECOMING PRICECONSCIOUS Plan Pressure on Suppliers for Reductions to Enable Increase in MarkUp STORES BECOMING PRICECONSCIOUS | By Gene Boyo | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/stricklersliernn.html | StricklerSliernn | sPeciai to wYor | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/strike-threat-mars-monckton-vacation.html | STRIKE THREAT MARS MONCKTON VACATION | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/suspension-of-czechs-from-world-bank-is-likely-as-nation-defaults.html | Suspension of Czechs From World Bank Is Likely as Nation Defaults on Payments | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/teenagers-like-going-to-church-it-is-rated-with-video-radio-films.html | TEENAGERS LIKE GOING TO CHURCH It Is Rated With Video Radio Films and Swimming in High Schools of Schenectady | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/thieben-sets-hofstra-marks.html | Thieben Sets Hofstra Marks | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archiv es/trieste-annexation-opposed.html | Trieste Annexation Opposed | MEHA KREKCELESTIN JELENCBOGUMIL VOSNJAK | RE0000121358 | 1982-02-25 | B00000451507 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/truman-aides-accused.html | Truman Aides Accused | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/unions-gain-on-coast-membership-rise-of-5-in-53-reported-for.html | UNIONS GAIN ON COAST Membership Rise of 5 in 53 Reported for California | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/vietminhs-defeat-in-halfyear-seen-vietminhs-defeat-in-halfyear-seen.html | Vietminhs Defeat In HalfYear Seen VIETMINHS DEFEAT IN HALFYEAR SEEN | By the United Press | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/w-and-m-upsets-seton-hall-5755-jersey-five-loses-first-time-on-home.html | W AND M UPSETS SETON HALL 5755 Jersey Five Loses First Time on Home Court in 47 Games  Hofstra Wins 8379 | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/wagner-pledges-his-best-to-city-at-inauguration-mayor-in-ceremony.html | WAGNER PLEDGES HIS BEST TO CITY AT INAUGURATION Mayor in Ceremony Voices Aims for Housing Schools Health and Security SWEARS IN HIS 36 AIDES Moses Retained in All Three Posts  Impellitteri Will Get His Judgeship Today WAGNER PLEDGES HIS BEST TO CITY | By Paul Crowell | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/william-huntington.html | WILLIAM HUNTINGTON | Special to Tmc Nw No TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/williams-alumni-name-beard.html | Williams Alumni Name Beard | Special to THE NEW YORK TIMES | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-02 | https://www.nytimes.com/1954/01/02/archives/wood-field-and-stream-some-comments-received-on-arrival-of-the-new.html | Wood Field and Stream Some Comments Received on Arrival of the New Game Fish the Splake | By Raymond R Camp | RE0000121358 | 1982-02-25 | B00000451507 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/-a-homeland-is-not-given-or-got-as-a-gift-rebirth-and-destiny-of-is.html |  A Homeland Is Not Given or Got as a Gift REBIRTH AND DESTINY OF ISRAEL By David BenGurion Edited and translated from the Hebrew under the supervision of Mordekhai Nurock 539 pp New York Philosophical Library 10 | By James G McDonald | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/-joig-blairw-to-tt-p_-sullivan_-bride-is-attended-by-six-atl.html |  JOIG BLAIRW TO tt P SULLIVAN Bride Is Attended by Six atl Marriage in Bryn Mawr to U of P Law Alumnus | Special to T Nsw YORK Tf | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/1952-plane-crash-brings-suit.html | 1952 Plane Crash Brings Suit | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/650000000-bonds-set-for-january-3-offerings-for-151005000-are.html | 650000000 BONDS SET FOR JANUARY 3 Offerings for 151005000 Are Listed for Sale on Market Here Wednesday | By Paul Heffernan | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-hotel-managers-reply-to-a-guests-lament.html | A HOTEL MANAGERS REPLY TO A GUESTS LAMENT | ALFRED LEWIS | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-rope-for-the-lawless-the-vigilantes-of-montana-by-prof-thomas-j.html | A Rope for the Lawless THE VIGILANTES OF MONTANA By Prof Thomas J Dimsdale 268 pp Original edition Virginia City Mont 1866 Reprinted for the Western Frontier Library with an introduction by E DeGolyer Norman University of Oklahoma Press 2 | By Hoffman Birney | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-star-is-born-the-new-zinnia-blaze-allamerica-for-1954.html | A STAR IS BORN The New Zinnia Blaze AllAmerica for 1954 | By W Ray Hastings | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/a-tutors-dilemma-summer-at-the-castle-by-james-wellard-316-pp-new.html | A Tutors Dilemma SUMMER AT THE CASTLE By James Wellard 316 pp New York St Martins Press 350 | HERBERT MITGANG | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/abroad-and-at-home-follow-the-road-by-alvin-tresselt-illustrated-by.html | Abroad and At Home FOLLOW THE ROAD By Alvin Tresselt Illustrated by Roger Duvoisin 24 pp New York Lothrop Lee Shepard Company 2 For Ages 3 fo 7 | ELLEN LEWIS BUELL | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/adelphi-in-front-7566-turns-back-colby-quintet-as-scott-and-payne.html | ADELPHI IN FRONT 7566 Turns Back Colby Quintet as Scott and Payne Excel | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aid-to-disabled-veterans-linked-to-hope-of-peace-world-federations.html | Aid to Disabled Veterans Linked to Hope of Peace World Federations 100000 Outlay to Dramatize Rehabilitation Program | By Howard A Rusk M D | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/alan-b-conor-dead-insurance-broker.html | ALAN B CONOR DEAD INSURANCE BROKER | Special to Tax Nw YOK Ti | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aldrich-krepela-to-wed-mary-ryan.html | ALDRICH KREPELA TO WED MARY RYAN | Special to Tus NWJYozlc Tr | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/alexnderarehlbald.html | AlexnderArehlbald | Spcclal to Exv YORK TS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/almanac-for-1954-john-murray-anderson-puts-the-accent-on-humor-in.html | ALMANAC FOR 1954 John Murray Anderson Puts the Accent On Humor in His New Revue | By Brooks Atkinson | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/almanacks-live-at-rutgers-again-onions-and-honey-prescribed-for.html | ALMANACKS LIVE AT RUTGERS AGAIN Onions and Honey Prescribed for Baldness in 1782 Edition  150 Publications Shown | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | H K | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/anderson-sets-line-in-minnesota-race.html | ANDERSON SETS LINE IN MINNESOTA RACE | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/anner-dufour-to-wed-pembroke-student-is-engaged.html | ANNER DUFOUR TO WED Pembroke Student Is Engaged | sPECIAL TO THE NE | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/anouilh-returns-author-of-colombe-hopes-it-will-be-his-first-hit-in.html | ANOUILH RETURNS Author of Colombe Hopes It Will Be His First Hit in This Country | By Isolde Farrell | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/antizahedi-call-unheeded-in-iran-opposition-groups-appeal-to-wear.html | ANTIZAHEDI CALL UNHEEDED IN IRAN Opposition Groups Appeal to Wear Black in Mourning Fails to Get Response | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/archbishop-criticized-st-louis-civil-liberties-aide-hits-order-on.html | ARCHBISHOP CRITICIZED St Louis Civil Liberties Aide Hits Order on French Line | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/archerian-magic.html | ARCHERIAN MAGIC | J A WITHEY | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/arthur-w-frauson.html | ARTHUR W FRAUSON | Special to THE NEW Yo itls | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/asia-policy-geared-for-long-pull-administration-puts-its-main.html | ASIA POLICY GEARED FOR LONG PULL Administration Puts Its Main Emphasis on AirSea Power | By Hanson W Baldwin | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atlantic-city-set-for-festive-year-special-displays-planned-to-mark.html | ATLANTIC CITY SET FOR FESTIVE YEAR Special Displays Planned to Mark Citys Centennial and Jubilee of Light Bulb | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atlantic-greyhound-superliner-s-s-united-states-by-henry-billings.html | Atlantic Greyhound SUPERLINER S S UNITED STATES By Henry Billings Illustrated by the author 128 pp New York The Viking Press 3 For Ages 12 to 16 | HENRY B LENT | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/atom-buster-j-robert-oppenheimer-and-the-atomic-story-b-j-alvin.html | Atom Buster J ROBERT OPPENHEIMER AND THE ATOMIC STORY B J Alvin Kugelmass 179 pp New York Julian Messner 275 For Ages 12 to 16 | GERTRUDE SAMUELS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/audrey-mae-cox-is-engage4.html | Audrey Mae Cox Is Engage4 | Special to the New York Times | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/august-e-zimmermann-i.html | AUGUST E ZIMMERMANN I | Special to THE NEW YOK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/authors-query.html | Authors Query | DAVID ARNOLD BALCH | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/automobiles-material-corn-products-are-put-to-varied-use-in-the.html | AUTOMOBILES MATERIAL Corn Products Are Put to Varied Use In the Manufacture of Modern Cars | By Bert Pierce | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/aviation-years-gains-rate-of-increase-in-passenger-traffic-slows.html | AVIATION YEARS GAINS Rate of Increase in Passenger Traffic Slows Only in Last Two Months | By Bliss K Thorne | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/barbara-sue-levine-engaged.html | Barbara Sue Levine Engaged | Soeclal to THE NEW YORK T1MES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bars-slums-hats-and-attitudes-america-day-by-day-by-simone-de.html | Bars Slums Hats and Attitudes AMERICA DAY BY DAY By Simone de Beauvoir 338 pp New York Grove Press 4 | By Henri Peyre | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/beth-cruser-is-engaged.html | beth Cruser Is Engaged | Stal to Tm Nw Yomc TLuzs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/betty-yaw-plans-wedding-in-april-mills-collegealumna-fiancee-of.html | BETTY YAW PLANS WEDDING IN APRIL Mills CollegeAlumna Fiancee of Roger KirkSon of the Former Envoy to Russia | Special to TKg Nzw Yo IlrI | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/beverly-bonney-affianced.html | Beverly Bonney Affianced | Speetal to THZ Nzw Yoc Tnzs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/big-issues-for-83d-congress-defense-taxes-and-foreign-policy.html | BIG ISSUES FOR 83D CONGRESS DEFENSE TAXES AND FOREIGN POLICY | By Cabell Phillips | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brazil-is-worried-by-labor-unrest-4-strikes-are-expected-this-month.html | BRAZIL IS WORRIED BY LABOR UNREST 4 Strikes Are Expected This Month as Business Groups Oppose Pay Increases | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brazils-biennial-a-high-point-nations-and-movements-notably.html | BRAZILS BIENNIAL A HIGH POINT Nations and Movements Notably Represented Progressive Work | By Aline B Louchheim | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bridge-old-convention-abandoned-vanderbilt-system-offers-solution.html | BRIDGE OLD CONVENTION Abandoned Vanderbilt System Offers Solution to a PresentDay Problem | By Albert H Morehead | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/britain-planning-to-keep-burma-tie-maps-alternative-to-defense-pact.html | BRITAIN PLANNING TO KEEP BURMA TIE Maps Alternative to Defense Pact Expiring Tomorrow Rangoon Attitude Awaited | By Benjamin Welles | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/broadway-season-act-two.html | Broadway Season Act Two | SEYMOUR PECK | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bronx-power-squadron-will-launch-a-program-of-education-and-safety.html | Bronx Power Squadron Will Launch a Program of Education and Safety MARINERS SCHOOL WILL BEGIN JAN 19 | By Clarence E Lovejoy | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/bronxville-man-a-suicide.html | Bronxville Man a Suicide | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brooklyn-college-bows-late-drive-fails-as-st-peters-quintet-scores.html | BROOKLYN COLLEGE BOWS Late Drive Fails as St Peters Quintet Scores by 8777 | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/brownell-balked-on-top-aides-post-wants-maryland-high-judge-for.html | BROWNELL BALKED ON TOP AIDES POST Wants Maryland High Judge for Solicitor General but Politics Holds Up Action | By Luther A Huston | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/buyers-cautioned-on-freezer-deals-jersey-official-says-public-is-of.html | BUYERS CAUTIONED ON FREEZER DEALS Jersey Official Says Public Is Often Deceived Chiefly on Hope of Cheap Meat | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/can-we-do-the-job-americans-are-alone-in-the-world-by-luigi-barzini.html | Can We Do the Job AMERICANS ARE ALONE IN THE WORLD By Luigi Barzini Jr 209 pp New York Random House 250 | By Henry Steele Commager | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/carolyn-j-mooney-studentsfiancee.html | CAROLYN J MOONEY STUDENTSFIANCEE | Specl tgZNvYozKTLS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cavanaghheffernan.html | CavanaghHeffernan | Special to TSZ NZW NOPK TIzs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/central-america-feels-communist-pressure-but-party-seems-to-have.html | CENTRAL AMERICA FEELS COMMUNIST PRESSURE But Party Seems to Have Little Success Except in Guatemala | By Sydney Gruson | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/church-role-in-tv-proposed-by-pope-hailing-italys-first-system-he.html | CHURCH ROLE IN TV PROPOSED BY POPE Hailing Italys First System He Calls for Guidance to Use Medium for Good | By Arnaldo Cortesi | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cinema-city-within-the-city-of-the-angels-universal-lot-maintains.html | CINEMA CITY WITHIN THE CITY OF THE ANGELS Universal Lot Maintains Unique Status As Independent Municipality in L A | By M A Schmidt | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/city-headlines.html | City Headlines | BY Virginia Pope | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/coast-clubs-to-join-fight-against-dam.html | COAST CLUBS TO JOIN FIGHT AGAINST DAM | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/coast-red-hearings-set-california-senate-committee-will-convene-in.html | COAST RED HEARINGS SET California Senate Committee Will Convene in Los Angeles | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/congress-to-act-early-on-cotton-revised-acreage-allotments-for-1954.html | CONGRESS TO ACT EARLY ON COTTON Revised Acreage Allotments for 1954 Crop Among First Business Before Senate | By J H Carmical | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/connecticut-births-rise.html | Connecticut Births Rise | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/connecticut-car-plates-rising-to-5figure-class.html | Connecticut Car Plates Rising to 5Figure Class | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/connecticut-urged-to-study-zoning-law.html | CONNECTICUT URGED TO STUDY ZONING LAW | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/conservation-gains-and-setbacks-1953-saw-politics-and-business.html | CONSERVATION GAINS AND SETBACKS 1953 Saw Politics and Business Trespass on The Public Domain | By John B Oakes | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/constantly-rising-money-supply-scouted-as-reserve-system-aim-3-a.html | Constantly Rising Money Supply Scouted as Reserve System Aim 3 A YEAR GROWTH IN MONEY SCOUTED | By George A Mooney | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cornell-five-uses-freeze-to-turn-back-navy-ithacans-tactics-gain.html | Cornell Five Uses Freeze to Turn Back Navy ITHACANS TACTICS GAIN 7361 VICTORY | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/couperth-waitegoodyear.html | Couperth waiteGoodyear | Special to NW YO2X FS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cranis-defeats-mandel-in-3-sets-takes-junior-eastern-tennis-final.html | CRANIS DEFEATS MANDEL IN 3 SETS Takes Junior Eastern Tennis Final by 64 62 and 64  Homberg Boys Victor | By Roscoe McGowen | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/creative-initiative-panel-cites-restrictions-on-the-photographer.html | CREATIVE INITIATIVE Panel Cites Restrictions On the Photographer | By Jacob Deschin | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/crossexamination.html | CROSSEXAMINATION | MAURICE MAXWELL | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/cultural-diplomacy-an-art-we-neglect-how-u-s-artists-might-win.html | Cultural Diplomacy An Art We Neglect How U S artists might win friends and influence allies is shown in a South American exhibit | By Aline B Louchheim | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/customer-revisits-a-musical-and-finds-new-enjoyment-in-it-comments.html | Customer Revisits a Musical and Finds New Enjoyment in It  Comments | ABRAHAM MANDELSTAM | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/daniel-gregory-mason.html | Daniel Gregory Mason | LEOPOLD MANNES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/daniel-j-kelly.html | DANIEL J KELLY | peelal to Ti4K Nw YORK Tier1 | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/danifl-i-messler.html | DANIFL I MESSLER | SpJa to Tz Nv Yoaa us | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/dartmouth-downs-siena.html | Dartmouth Downs Siena | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/defense-pullbacks-worry-west-europe-feeling-is-nato-would-be-weaker.html | DEFENSE PULLBACKS WORRY WEST EUROPE Feeling Is NATO Would Be Weaker If America Overemphasized Its Air Power Off the Continent | By C L Sulzberger | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/democrats-to-aid-knowland-states-he-sees-backing-of-minority-for.html | DEMOCRATS TO AID KNOWLAND STATES He Sees Backing of Minority for Most if Not All of Eisenhower Program | By John D Morris | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/depression-ahead-economists-debate-issue-experts-are-divided-on.html | DEPRESSION AHEAD ECONOMISTS DEBATE ISSUE Experts Are Divided on Seriousness Of the Present Slide in Business | By Will Lissner | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/dewey-maps-strategy-to-keep-gop-in-power-legislative-program-may.html | DEWEY MAPS STRATEGY TO KEEP GOP IN POWER Legislative Program May Have Large Bearing on 54 State Election | By Paulo Egan | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/dr-smiths-heyday-hopscotch-takes-spaniel-puppy-futurity-black-and.html | Dr Smiths Heyday Hopscotch Takes Spaniel Puppy Futurity Black and Tan Cocker Tops Field of 75 in National Test Flatter and Lancelot Qualify for BestinShow Phase | By John Rendel | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/dream-house.html | Dream House | BOB DOWNING | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/driscoll-upholds-army-on-channel-but-he-insists-demands-of-state-be.html | DRISCOLL UPHOLDS ARMY ON CHANNEL But He Insists Demands of State Be Met in Project to Dredge Delaware | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/economy-to-fore-in-new-england-areas-only-two-legislatures-that.html | ECONOMY TO FORE IN NEW ENGLAND Areas Only Two Legislatures That Meet This Year Have a Common Watchword | By John H Fenton | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/education-in-review-radcliffe-plans-countys-first-center-of.html | EDUCATION IN REVIEW Radcliffe Plans Countys First Center Of Graduate Study for Women | By Benjamin Fine | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/education-shift-fought-in-africa-group-calls-for-opposition-to-act.html | EDUCATION SHIFT FOUGHT IN AFRICA Group Calls for Opposition to Act Putting Bantu Schooling Under Central Ministry | By Albion Ross | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/edward-f_-chutf.html | EDWARD F CHUTF | Special to TE NEW 0 TIfFS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/eisenhower-and-roosevelt-a-study-in-press-relations-the-late.html | Eisenhower and Roosevelt A Study in Press Relations The Late President Was Friendly With Reporters While General Seems Aloof | By Felix Belair Jr | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/eisenhower-makes-bid-at-bipartisan-policy-by-inviting-democrats-to.html | EISENHOWER MAKES BID AT BIPARTISAN POLICY By Inviting Democrats to Preview On State of the Union Message He Goes Beyond Predecessors | By Arthur Krock | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archiv es/eisenhower-slates-5-more-messages-early-in-session-he-includes.html | EISENHOWER SLATES 5 MORE MESSAGES EARLY IN SESSION He Includes Modified Tax Programs Taft Act and Housing Among Subjects | By Felix Belair Jr | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/enforcing-racial-segregation-it-is-viewed-as-violating-the-rights.html | Enforcing Racial Segregation It Is Viewed as Violating the Rights of All Americans | MILTON M GORDON | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/england-carries-on-the-splendour-falls-by-norah-burke-279-pp-new.html | England Carries On THE SPLENDOUR FALLS By Norah Burke 279 pp New York William Morrow  Co 3 | NANCIE MATTHEWS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/english-madrigals-and-purcell.html | ENGLISH MADRIGALS AND PURCELL | R P | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/epiphany-table-traditions.html | Epiphany Table Traditions | By Sally Dixon Wiener | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/european-plan.html | European Plan | NATALIE S WOOLF | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/even-plants-have-constitutional-rights-patent-laws-protect-new-and.html | EVEN PLANTS HAVE CONSTITUTIONAL RIGHTS Patent Laws Protect New and Unique Kinds From Horticultural Piracy | By John E Booth | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ex-mayor-fogarty-i-of-yonkers-was-55i.html | EX MAYOR FOGARTY I  OF YONKERS WAS 55i | Spectal to Tt v oK TL | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/exmayor-denies-deal-as-he-takes-19500-judgeship-but-impellitteri.html | EXMAYOR DENIES DEAL AS HE TAKES 19500 JUDGESHIP But Impellitteri Admits Nods by DeSapio and Buckley  Wagner to Answer Dewey | By Paul Crowell | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/export-of-capital-resumed-by-bonn-action-taken-despite-plaints-by.html | EXPORT OF CAPITAL RESUMED BY BONN Action Taken Despite Plaints by Industrialists That They Need Foreign Loans | By M S Handler | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fall-kills-executive-g-w-eckhardt-felled-by-heart-attack-in.html | FALL KILLS EXECUTIVE G W Eckhardt Felled by Heart Attack in Greenwich | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/family-play-parties.html | Family Play Parties | By Dorothy Barclay | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fiery-frenchman-berlioz-born-150-years-ago-is-a-genius-whose-music.html | FIERY FRENCHMAN Berlioz Born 150 Years Ago Is a Genius Whose Music Still Points to the Future | By Olin Downes | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/fords-at-cut-rate-offered-to-guard-discount-houses-bid-goes-to.html | FORDS AT CUT RATE OFFERED TO GUARD Discount Houses Bid Goes to Servicemen Over U S  Maker Warns Buyers | By Ira Henry Freeman | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/foreign-filming-ideal-theatre-discussed.html | Foreign Filming Ideal Theatre Discussed | HERB GOLDEN | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/french-strike-may-end-redled-mail-sorters-vote-to-go-back.html | FRENCH STRIKE MAY END RedLed Mail Sorters Vote to Go Back  Independents Hold Out | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/from-the-field-of-travel-running-wine-in-every-room-is-new-service.html | FROM THE FIELD OF TRAVEL Running Wine in Every Room Is New Service At a French Hotel | By Diana Rice | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/g-o-p-pessimistic-of-outlook-in-ohio-party-misses-taft-lausche.html | G O P PESSIMISTIC OF OUTLOOK IN OHIO Party Misses Taft Lausche Dominates Political Scene 2 Top Offices at Stake | By Foster Hailey | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/germanys-recovery-a-problem-for-allies-political-factors-must-be.html | GERMANYS RECOVERY A PROBLEM FOR ALLIES Political Factors Must Be Weighed Against Economic Progress | By Michael L Hoffman | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/godfreygregory.html | GodfreyGregory | Special to Tax lrw YOK Mzs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/golden-memos-for-the-boss-telling-your-employer-how-to-run-his.html | Golden Memos for the Boss Telling your employer how to run his business by means of the suggestion box  can pay off for both of you | By Joseph Nolan | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gossip-of-the-rialto-gunfire-to-resound-in-new-drama-planned-for.html | GOSSIP OF THE RIALTO Gunfire to Resound in New Drama Planned for This Season  Items | By J P Shanley | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/governor-to-propose-rules-of-fair-play-for-inquiries-seeks-to.html | Governor to Propose Rules Of Fair Play for Inquiries Seeks to Protect Good Name of Those Called or Accused in State Hearings Legislature Gets Code Wednesday | By Warren Weaver Jr | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/gowanus-is-rising-as-a-ship-center-but-shallowness-of-creek-is-a.html | GOWANUS IS RISING AS A SHIP CENTER But Shallowness of Creek Is a Snag  Plan to Deepen It Criticized by Canal Tugman | By Richard F Shepard | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/groups-pushing-trust-law-study-interim-reports-anticipated-on.html | GROUPS PUSHING TRUST LAW STUDY Interim Reports Anticipated on Foreign Commerce and Procedural Remedies | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/harrietsultzer-i-w_in-siher-sister-is-maid-of-honorl-at-marriage-i.html | HARRiETSULTZER I w IN sIHer Sister Is Maid of Honorl at Marriage in Mt Vernon to Anthony H Winchell | lectal to NEw Yo | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hayas-stalesmate-to-enter-6th-year-chessplaying-refugee-in-lima.html | HAYAS STALESMATE TO ENTER 6TH YEAR ChessPlaying Refugee in Lima Embassy Follows the News Cooks and Writes Books | By Sam Pope Brewer | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/holiday-from-the-asylum-another-mans-shoes-by-betsy-beaton-311-pp.html | Holiday From the Asylum ANOTHER MANS SHOES By Betsy Beaton 311 pp New York Henry Holt  Co 3 | R L | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hollywood-furor-rko-ignores-production-code-while-goldwyn-calls-for.html | HOLLYWOOD FUROR RKO Ignores Production Code While Goldwyn Calls for Rules Revision | By Thomas M Pryor | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/huge-cake-planned-for-meyner.html | Huge Cake Planned for Meyner | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/hundreds-join-hunt-for-missing-woman.html | HUNDREDS JOIN HUNT FOR MISSING WOMAN | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/i-miss-carol-arnel-veterans-fiancee.html | I MISS CAROL ARNEL VETERANS FIANCEE | Spoclal to T Nzw Yo T | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/iiss-l-blslig-tudentsfiae-i-smith-college-seniorwit1-bei-wed-to.html | iISS L blSLIG TUDENTSFIAE I Smith College SeniorWit1 Bei Wed to Mowbray W Dietzer of Wesleyan University | SpeCial to NW Yoz | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ilgenfritz-bequest-it-highlights-dilemma-of-composer-and-met.html | ILGENFRITZ BEQUEST It Highlights Dilemma Of Composer and Met | By Howard Taubman | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/imrs-robert-foresmani.html | IMRS ROBERT FORESMANi | SPecial to Tuz Ngw YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/indoor-strategy-strawberry-jar-is-ideal-for-growing-herbs.html | INDOOR STRATEGY Strawberry Jar Is Ideal For Growing Herbs | By Gertrude B Foster | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/indulging-an-intellectual-fancy.html | INDULGING AN INTELLECTUAL FANCY | By Val Adams | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/infinite-beauty.html | INFINITE BEAUTY | MRS B DROOTIN | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/investing-abroad-to-be-emphasized-incentive-to-private-capital-for.html | INVESTING ABROAD TO BE EMPHASIZED Incentive to Private Capital for Foreign Development Is Expected This Year | By Brendan M Jones | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/is-the-laryngoscope-necessary.html | IS THE LARYNGOSCOPE NECESSARY | FRASER GANGE | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/iss-annefroner-wd-in-i1wintolt-i-westchester-girl-is-bride-of.html | ISS ANNE6RONER WD IN I1WINTOlt i Westchester Girl Is Bride of Walter G Spilslury Who Attended Texas Christian | Special to THE Nrw YORK TtMZS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/j-i-ane-grove-betrothed-alumna-ofornnurslng-is-fiancee-of-g-f.html | J I ANE GROVE BETROTHED Alumna ofornNurslng Is Fiancee of G F Pritchard | S to Nzw Yom Mu i | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/j-sayre-married-i-warren-f-debes.html | J SAYRE MARRIED i WARREN F DEBES | Slal to Taz Nv Yogx Tur | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jacob-bass.html | JACOB BASS | Special to Ttu Nv YOLV TLatS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jane-jewele-to-marry-wellesley-graduate-is-fiancee-of-dr-joseph-w.html | JANE JEWELE TO MARRY Wellesley Graduate Is Fiancee of Dr Joseph W Coxe | Soectal to Txz Nw YORK TIMu | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jane-neher_-_affianced-i-senior-at-bennett-will-be-wedl-to-robert.html | JANE NEHER AFFIANCED I Senior at Bennett Will Be Wedl to Robert B uarley | Special to Tm Nw YORK TIiES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/japan-seeks-to-end-rifts-with-asia-neighbors-in-54-japan-set-to.html | Japan Seeks to End Rifts With Asia Neighbors in 54 JAPAN SET TO SEEK AMITY WITH ASIANS | By Lindesay Parrott | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jea-ceay-ia-ce-isenior-at-wheelock-engaged.html | JEA CEAY IA CE iSenior at Wheelock Engaged | Special rp aeu neq ukasrj | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/jersey-nuptials-forannes-white-montclair-church-is-scene-of-her.html | JERSEY NUPTIALS FORANNES WHITE Montclair Church Is Scene of Her Weddin to Wllard L Case 3d of Air Force | Special to THE NEtv YORK TIMIS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joan-freid-fiancee-of-elliot-guttman.html | JOAN FREID FIANCEE OF ELLIOT GUTTMAN | Special to Tim llv Yom Tr | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/joan-parker-affianced-nursing-schol-aumna-to-bei-bride-of-dr-wilbur.html | JOAN PARKER AFFIANCED Nursing Schol Aumna to Bel Bride of Dr Wilbur Lyon Jr | Special to rHg Nzw Yoax TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/john-c-werner.html | JOHN C WERNER | Special to Nw o TIF | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/john-j-woods-dead.html | JOHN J WOODS DEAD | Special to The New York Times | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/keating-to-pilot-crime-bill-drive-upstate-new-yorker-accepts-bar.html | KEATING TO PILOT CRIME BILL DRIVE Upstate New Yorker Accepts Bar Associations Bid to Put Program to House | By C P Trussell | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/keegan-is-first-in-70yard-dash-seton-hall-ace-defeats-two-olympic.html | KEEGAN IS FIRST IN 70YARD DASH Seton Hall Ace Defeats Two Olympic Gold Medalists at 102d Engineers Armory | By Joseph M Sheehan | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/knowledge-most-potent-of-weapons-free-minds-in-a-free-society.html | Knowledge Most Potent of Weapons Free minds in a free society Columbias bicentennial president reminds us alone can pierce todays dark barriers | By Grayson Kirk | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/kunenmarkowttm.html | KunenMarkowttm | S1clal to TlmSw YolX Tlm | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lafayette-rally-wins.html | Lafayette Rally Wins | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lawmakers-back-at-work-after-big-junket-year-legislators-checking.html | LAWMAKERS BACK AT WORK AFTER BIG JUNKET YEAR Legislators Checking Foreign Program Held Partying to a Minimum | By Clayton Knowles | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lennis-cusick-is-fiancee.html | Lennis Cusick Is Fiancee | Special to Tltz Nzw YORK TrMS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/lieut-s-0-shaefer-weds-anne-hughes.html | LIEUT S 0 SHAEFER WEDS ANNE HUGHES | SPecial to Taz NEW YOK ln | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/literary-letter-from-france.html | Literary Letter From France | By Andre Maurois | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/louisville-begins-46concert-series.html | LOUISVILLE BEGINS 46CONCERT SERIES | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/malenkov-too-must-weigh-public-opinion-even-a-dictators-foreign.html | Malenkov Too Must Weigh Public Opinion Even a dictators foreign policy can be restricted by morale at home | By R C Tucker | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/marian-d-nicholas-fiancee-of-officer.html | Marian D Nicholas Fiancee of Officer | peclaltoNlwYoKIs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/marin-to-the-last-work-of-period-just-before-his-death-retains.html | MARIN TO THE LAST Work of Period Just Before His Death Retains Personal and Vital Touch | By Howard Devree | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mary-e-gentry-to-be-mirriedj.html | Mary E Gentry to Be MirriedJ | Special to Taz NEW Yomc TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mary-o-barlowi-t-owbd-municipal-court-judge-in-the-district-of.html | MARY O BARLOWI T OWBD Municipal Court Judge in the District of Columbia to Be Maj F J DiTragiias Bridel I | Special to TIz Nw NoK Tnvns | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mccauleyycomns.html | McCauleyYeomns | Slal to Tm NW Yo | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/memories-of-mr-lee-career-of-recently-deceased-showman-reviewed-by.html | MEMORIES OF MR LEE Career of Recently Deceased Showman Reviewed by a Theatre Associate | By Lawrence Langner | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mexico-gateway-brownsville-is-an-attractive-stopping-point-on-the.html | MEXICO GATEWAY Brownsville Is an Attractive Stopping Point on the Trip Below the Border | By George H Martin | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/meyner-studies-cabinet-choices-alexander-patten-and-davis-mentioned.html | MEYNER STUDIES CABINET CHOICES Alexander Patten and Davis Mentioned for Jersey Posts  Senate Race Creating Stir | By George Cable Wright | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mi5-richardson-bboomb-bnaed-new-jersey-girlprospective-bride-of.html | Mi5 RICHARDSON BBOOMB BNAED New Jersey GirlProspective Bride of StuartWillson Jr Harvard Graduate Student | Special to THZ NW Yo TIml | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-cunningham-becomes-engaged-bradford-student-to-be-bride-of.html | MISS CUNNINGHAM BECOMES ENGAGED Bradford Student to Be Bride of Stewart B McKinney Alumnus of Princeton | f Special to Tm Nzw Nom nm | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-higgins-engagedi-student-at-tufts-affianced.html | MISS HIGGINS ENGAGEDI Student at Tufts Affianced | toI | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-i-to-naval-ensigni-alumna-of-sarah-lawrence-bride-of-richard.html | Miss I TO NAVAL ENSIGNI Alumna of Sarah Lawrence Bride of Richard Palmer in Bordentown Church | peclal to Nzw Yo Tn | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-ii-erickson-will-bemarried-connecticut-college-alumna-engaged.html | MISS II ERICKSON WILL BEMARRIED Connecticut College Alumna Engaged toMur ray Grieve Albertson an Engineer | special to new york times | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-lucy-bell-ensigns-fiancee-daughter-of-general-mills-head.html | MISS LUCY BELL ENSIGNS FIANCEE Daughter of General Mills Head Engaged to John R Kimberly Jr USCG | Speelal to Tr Nsw No lm | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-mary-k-bohman-engaged-to-student.html | MISS MARY K BOHMAN ENGAGED TO STUDENT | Specia to THE NEw YOP K TMS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-stevensolq-bride-of-offiger-bronxville-church-is-setting-for.html | MISS STEVENSOlq BRIDE OF OFFIGER Bronxville Church Is Setting for Marriage o Lieut James C Coulter USAF | Special to THZ NEW YORX TlMr q | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/miss-thrall-to-be-wed-connecticut-student-engaged-to-lieut-r-j.html | MISS THRALL TO BE WED Connecticut Student Engaged to Lieut R J Brownbaok Jr | Special to TH NLW YO TIMF | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mistaken-loyalties-rumble-on-the-docks-by-frank-paley-367-pp-new.html | Mistaken Loyalties RUMBLE ON THE DOCKS By Frank Paley 367 pp New York Crown Publishers 375 | ALDEN WHITMAN | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mitchell-r-ferris.html | MITCHELL R FERRIS | Special to The New York Times | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/moderate-dissent-exception-is-taken-to-film-critics-bests.html | MODERATE DISSENT Exception Is Taken to Film Critics Bests | By Bosley Crowther | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/more-state-aid-urged-for-schools.html | More State Aid Urged for Schools | B F | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/more-than-the-body-the-church-and-mental-health-edited-by-paul-b.html | More Than The Body THE CHURCH AND MENTAL HEALTH Edited by Paul B Maves 303 pp New York Charles Scribners Sons 4 | By Smiley Blanton | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mr-bowles-and-the-puzzle-of-india-ambassadors-report-by-chester.html | MR BOWLES AND THE PUZZLE OF INDIA AMBASSADORS REPORT By Chester Bowles Illustrated 415 pp New York Harper Bros 4 | By Robert Trumbull | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mr-sitwells-excursions-selected-works-of-sacheverell-sitwell-406-pp.html | Mr Sitwells Excursions SELECTED WORKS OF SACHEVERELL SITWELL 406 pp Indianapolis The BobbsMerrill Company 4 | By Leo Lerman | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-eleanor-lincoln.html | MRS ELEANOR LINCOLN | SlJat to NEW YO rd | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-luce-weighs-italian-issues-at-parley-with-key-us-officials-mrs.html | Mrs Luce Weighs Italian Issues At Parley With Key US Officials MRS LUCE TALKS TO TOP OFFICIALS | By Walter H Waggoner | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mrs-w-r-tij-ckermani-activein2_charitie8i.html | MRS W R TIJ CKERMANI ACTIVEIN2CHARITIE8I | SDeciat to THIt NEW YOP K | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/msgr-ivl-a-dalton-dies-ex-superintndeof-schools-i-in-trenton-camden.html | MSGR IVI A DALTON DIES Ex Superintndeof Schools i in Trenton Camden Dioceses | St3ectal to Tas Hsw Yo Tms | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/mts-marion-hall.html | MtS MARION HALl | stTecia to w oe rs | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/my-staff-my-light-the-cherubinic-wanderer-by-angelus-silesius.html | My Staff My Light THE CHERUBINIC WANDERER By Angelus Silesius Selections translated from the German by Willard R Trask Introduction by Curt von Faber du Faur Illustrated 61 pp New York Pantheon Books 2 | By Francis Sweeney | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/n-y-a-c-poloists-beat-squadron-a-pennells-eight-goals-paces-attack.html | N Y A C POLOISTS BEAT SQUADRON A Pennells Eight Goals Paces Attack in 1210 Triumph  Ramapo Trio Wins 1612 | By William J Briordy | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/na-ncy-bartram-to-wed-is-fiancee-of-james-fox-_i-of-pennsylvania.html | NA NCY BARTRAM TO WED   Is Fiancee of James Fox i of Pennsylvania Alumnus | 3ecial to T lqw Yox lk | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nachamkin-stars-as-n-y-u-subdues-miami-five-8279-his-32-points.html | NACHAMKIN STARS AS N Y U SUBDUES MIAMI FIVE 8279 His 32 Points Spark Violets to Triumph Over Ohioans in Game Tied 6 Times | By Louis Effrat | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/navy-officer-fiance-of-cristine-church-l.html | NAVY OFFICER FIANCE OF CRISTINE CHURCH 1 | Sptclal to TZ Nzw YOK TrMS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/nehru-cautions-science-choice-between-good-and-evil-a-challenge-he.html | NEHRU CAUTIONS SCIENCE Choice Between Good and Evil a Challenge He Warns | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-data-sought-on-dock-election-labor-board-gives-2-unions-until.html | NEW DATA SOUGHT ON DOCK ELECTION Labor Board Gives 2 Unions Until Tuesday to Present Evidence on Challenges | By Stanley Levey | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/new-suit-attacks-forced-unionism-santa-fe-railroads-action-going-to.html | NEW SUIT ATTACKS FORCED UNIONISM Santa Fe Railroads Action Going to Trial in Texas Is Test for One Federal Act | By Joseph A Loftus | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-and-notes-gathered-from-the-studios-columbia-universitys.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Columbia Universitys Bicentennial Celebration  Other Items | By Sidney Lohman | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/news-of-the-world-of-stamps-bicentennial-item-to-go-on-sale-in.html | NEWS OF THE WORLD OF STAMPS Bicentennial Item to Go On Sale in Columbia Library Rotunda | By Kent B Stiles | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/not-going-my-way-the-vanishing-irish-edited-by-john-a-obrien-2s8-pp.html | Not Going My Way THE VANISHING IRISH Edited by John A OBrien 2S8 pp New York McGraw Hill Book Co 4 | By William P Clancy | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/notes-on-science-international-language-is-used-in-medical.html | NOTES ON SCIENCE International Language Is Used In Medical Publication | R K P | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/oaldo-c-podestai-has-4-attendants-at-wedding-in-pelham-manor-chapel.html | OALDO C PODESTAI Has 4 Attendants at Wedding in Pelham Manor Chapel to Army Reserve Captain | SleClal to Tm NzW Yo Tzzs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/odd-laos-invasion-typifies-the-war-latest-vietminh-thrust-cited-as.html | ODD LAOS INVASION TYPIFIES THE WAR Latest Vietminh Thrust Cited as Example of Fighting Without Front Lines | By Tillman Durdin | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ofiicer-to-marry-imary-jane-lark-lieut-jg-calvert-groton-fiance-of.html | OFIICER TO MARRY iMARY JANE LARK Lieut jg Calvert Groton Fiance of Pennsylvania Girl Graduate of Wellesley | Special to Tr Nrw Yox TiMr | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/on-a-note-of-enjoyment-music-as-an-art-by-herbert-weinstock-334-pp.html | On a Note of Enjoyment MUSIC AS AN ART By Herbert Weinstock 334 pp New York Harcourt Brace  Co 650 | By Mark Schubart | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/one-professor-to-another.html | One Professor to Another | EDGAR W HIRSHBERG | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/operatic-reissues-several-prewar-sets-now-released-on-lp-disks.html | OPERATIC REISSUES Several Prewar Sets Now Released on LP Disks | By John Briggs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/painter-to-the-king-velazquez-with-an-introduction-by-jose-ortega-y.html | Painter to the King VELAZQUEZ With an introduction by Jose Ortega y Gasset Illustrated 79 pp New York Random House 750 | By Stuart Preston | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/parallel-discovered.html | Parallel Discovered | ARTHUR LANGER | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/patra-hch-wd-toa-y-aumnusi.html | PATRA HCH WD  TOA Y AUMNUSI | Special to hte New York Times | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pella-likes-job-but-can-he-keep-it-italian-premier-has-tenuous-hold.html | PELLA LIKES JOB BUT CAN HE KEEP IT Italian Premier Has Tenuous Hold on His Coalition | By Arnaldo Cortesi | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pigs-and-hens-came-first-the-uneducated-by-eli-ginzberg-and-douglas.html | Pigs and Hens Came First THE UNEDUCATED By Eli Ginzberg and Douglas W Bray 246 pp New York Columbia University Press 450 | By David L Cohn | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pipeline-awards-voided-by-court-damages-for-use-of-realty-in.html | PIPELINE AWARDS VOIDED BY COURT Damages for Use of Realty in Connecticut for a Gas Tube Are Called Excessive | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/pomeranian-stampedes-elephants-and-is-killed.html | Pomeranian Stampedes Elephants and Is Killed | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/prayer-in-school-still-state-issue-mixed-response-is-reported-to.html | PRAYER IN SCHOOL STILL STATE ISSUE Mixed Response Is Reported to Proposal of Regents for Daily Devotions | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/princeton-rally-checks-pitt-tigers-late-drive-wins.html | Princeton Rally Checks Pitt Tigers Late Drive Wins | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/psychology-of-the-new-scientist.html | Psychology of the New Scientist | R K P | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/public-employes-favored-on-age-their-retirement-rules-often-are.html | PUBLIC EMPLOYES FAVORED ON AGE Their Retirement Rules Often Are More Liberal Than in Private Pension Plans | By J E McMahon | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/reasonable-tickets.html | Reasonable Tickets | GLORIA GRIFFIN | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/records-moderns-major-schoenberg-work-stravinsky-roussel.html | RECORDS MODERNS Major Schoenberg Work  Stravinsky Roussel | By Harold C Schonberg | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/report-on-cold-war-balance-sheet-for-53-stalemate-existed-in-many.html | REPORT ON COLD WAR BALANCE SHEET FOR 53 Stalemate Existed in Many Areas But Some Hot Battles Raged | By Harold Callender | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/rijth-ainappley-bride-of-officbr-mffrrled-to-lieut-albert-g-cohen.html | RIjTH AINAPPLEY BRIDE OF OFFICBR Mffrrled to Lieut Albert G Cohen Navy in Glen Ridgo Congregational Church | 1 peelal to Yomt Tmz | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/russia-enters-45-in-title-ski-meet-to-compete-in-world-tourney-at.html | RUSSIA ENTERS 45 IN TITLE SKI MEET To Compete in World Tourney at Are Sweden  Germany U S Also in Games | By Frank Elkins | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ruth-award-goes-to-yanks-martin-for-series-feats-writers-choose-2d.html | RUTH AWARD GOES TO YANKS MARTIN FOR SERIES FEATS Writers Choose 2d Baseman Marking 5th Year in Row a Bomber Is Honored | By John Drebinger | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/samuel-t-freeman-2d-.html | SAMUEL T FREEMAN 2D | Specai to lw o rnas I | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/science-in-review-annual-meeting-focuses-on-problem-of-relations.html | SCIENCE IN REVIEW Annual Meeting Focuses on Problem of Relations Among Specialized Fields | By Robert K Plumb | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/seachange-miss-pickerell-goes-undersea-by-ellen-macgregor.html | SeaChange MISS PICKERELL GOES UNDERSEA By Ellen MacGregor Illustrated by Paul Galdone 127 pp New York Whittlesey House 225 For Aqes 8 to 12 | MARJORIE FISCHER | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/search-for-the-good-life-the-university-of-utopia-by-robert-m.html | Search for the Good Life THE UNIVERSITY OF UTOPIA By Robert M Hutchins 103 pp Chicago University of Chicago Press 250 | By T V Smith | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/security-benefits-going-to-6000000-total-rises-1000000-in-year-40.html | SECURITY BENEFITS GOING TO 6000000 Total Rises 1000000 in Year 40 of Nonworkers Over 65 Are Getting Payments | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/seeks-to-avert-decline-jersey-c-i-o-maps-program-to-bolster-buying.html | SEEKS TO AVERT DECLINE Jersey C I O Maps Program to Bolster Buying Power | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sensible-question.html | Sensible Question | MAEVE SOUTHGATE | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/setting-a-record-yearend-crowds-at-nassau-presage-best-season-in.html | SETTING A RECORD YearEnd Crowds at Nassau Presage Best Season in Resorts History | By Etienne Dupuch | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sharp-fight-due-over-tariff-issue-randall-commission-slated-to.html | SHARP FIGHT DUE OVER TARIFF ISSUE Randall Commission Slated to Submit Report Soon Some Protests Predicted | By Charles E Egan | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sharp-partisanship-marks-new-session-of-congress-and-there-are-some.html | SHARP PARTISANSHIP MARKS NEW SESSION OF CONGRESS And There Are Some Unorthodox Members Who Seem to Be in the Wrong Party | By William S White | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/show-title-won-by-royal-guard-wright-entry-gains-working-hunter.html | SHOW TITLE WON BY ROYAL GUARD Wright Entry Gains Working Hunter Prize at Ox Ridge Riviera Mann Victor | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/significance-of-the-epiphany.html | Significance of the Epiphany | LEONARD H FLISHER | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/snakehandlers-and-bulletcatchers-monster-midway-by-william-lindsay.html | SnakeHandlers and BulletCatchers MONSTER MIDWAY By William Lindsay Gresham 309 pp New York Rinehart Co 375 | By John Lardner | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/soft-coal-hopes-rest-in-utilities-but-outlook-for-54-is-for-a.html | SOFT COAL HOPES REST IN UTILITIES But Outlook for 54 Is for a General 10 Drop in Use High Official Says | By Thomas P Swift | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/some-for-fun-some-for-money-this-was-racing-by-joe-h-palmer-edited.html | Some for Fun Some for Money THIS WAS RACING By Joe H Palmer Edited by Red Smith Illustrated by Willard Mullin 270 pp New York A S Barnes Co 375 | By Howard Taubman | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/south-africans-go-soft-would-fence-in-lions.html | South Africans Go Soft Would Fence In Lions | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Mary M Colum | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sports-of-the-times-forecast-for-1954.html | Sports of The Times Forecast for 1954 | By Arthur Daley | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/stei-marie-therese.html | STEI MARIE THERESE | Special to Tm NlW o TniZ S | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/street-expects-upturn-in-stocks-but-experts-differ-on-when-it-will.html | STREET EXPECTS UPTURN IN STOCKS But Experts Differ on When It Will Come Market On Its Bottom Says One | By Burton Crane | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/susanne-s-fuller-becomes-engagbdi-briarcliff-alumna-s-fiancee-of.html | SUSANNE s fULLER BECOMES ENGAGBDI Briarcliff Alumna s Fiancee of Alexander SHunter a Trinity College Senior | Special to Ngw Y6RK ThS | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/sutphens-dinghy-leads-in-regatta-rum-dum-has-47-points-after-second.html | SUTPHENS DINGHY LEADS IN REGATTA Rum Dum Has 47 Points After Second Day in Frostbite Series at Manhasset | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/syracuse-dean-off-for-india.html | Syracuse Dean Off for India | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/syracuse-turns-back-rochester.html | Syracuse Turns Back Rochester | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/talk-with-jessamyn-west.html | Talk With Jessamyn West | By David Dempsey | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tax-court-decides-partnership-issue-payments-to-estate-are-held-in.html | TAX COURT DECIDES PARTNERSHIP ISSUE Payments to Estate Are Held in Liquidation of Firm Not Purchase of Interest | By Godfrey N Nelson | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/television-reviews-thurbers-the-thirteen-clocks-and-sherwoods.html | TELEVISION REVIEWS Thurbers The Thirteen Clocks and Sherwoods Backbone of America | By Jack Gould | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tennis-tour-opens-today-with-10000-at-stake-in-2day-garden-stand.html | Tennis Tour Opens Today With 10000 at Stake in 2Day Garden Stand GONZALES BUDGE IN PRO COMEBACKS | By Allison Danzig | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-dance-draper-a-unique-artist-returns-to-the-local-field.html | THE DANCE DRAPER A Unique Artist Returns To the Local Field | By John Martin | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-financial-week-yearend-rally-in-stocks-fails-to-materialize.html | THE FINANCIAL WEEK YearEnd Rally in Stocks Fails to Materialize  Economists Gloomier Than Business Leaders | By John G Forrest | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-growing-up-of-cress-delahanty-by-jessamyn-west-drawings.html | The Growing Up of Cress CRESS DELAHANTY By Jessamyn West Drawings by Joe Krush 311 pp New York Harcourt Brace  Co 375 | By Frances Gaither | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-hbomb-the-basic-principles-it-can-be-made-many-ways-in-any-size.html | The HBomb The Basic Principles It can be made many ways in any size and new techniques make it relatively cheap | By Ralph E Lapp | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-new-hialeah-florida-tracks-2500000-remodeling-job-includes-a.html | THE NEW HIALEAH Florida Tracks 2500000 Remodeling Job Includes a Bigger Clubhouse | By C E Wright | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-peoples-choice.html | The Peoples Choice | By Betty Pepis | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/the-roots-are-deep-the-right-place-for-love-by-charlotte-edwards.html | The Roots Are Deep THE RIGHT PLACE FOR LOVE By Charlotte Edwards 262 pp New York McGrawHill Book Company 350 | HENRY CAVENDISH | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/they-were-never-alone-human-behavior-in-the-concentration-camp-by.html | They Were Never Alone HUMAN BEHAVIOR IN THE CONCENTRATION CAMP By Dr Elie A Cohen Translated from the Dutch by M H Braaksma 295 pp New York W W Norton Co 5 | By Telford Taylor | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/three-new-prosecutors-u-s-assistants-to-be-sworn-in-newark-tomorrow.html | THREE NEW PROSECUTORS U S Assistants to Be Sworn in Newark Tomorrow | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/titanic-ruiviv_-o-dies-imrs-lillypotter-98-was.html | TITANIC RUIVIV O DIES iMrs LillyPotter 98 Was | Special to The New York Timews | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/to-save-our-parks-action-to-prevent-destruction-by-lumber-interests.html | To Save Our Parks Action to Prevent Destruction by Lumber Interests Urged | WILLARD G VAN NAME | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/to-speed-traffic-road-and-bridge-program-is-designed-to-end-fort.html | TO SPEED TRAFFIC Road and Bridge Program Is Designed To End Fort Lauderdale Congestion | By C E Wright | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tricolor-to-fly-in-u-s-zone-posts-french-flag-will-join-stars-and-s.html | TRICOLOR TO FLY IN U S ZONE POSTS French Flag Will Join Stars and Stripes at Depots That Supply American Troops | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/trinity-sets-back-deerfield-53-in-lawrenceville-hockey-final.html | Trinity Sets Back Deerfield 53 In Lawrenceville Hockey Final TRINITY SIX BEATS DEERFIELD 5 TO 3 | By Michael Strauss | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/triple-crossers-requiem-for-a-redhead-by-lindsay-hardy-276-pp-new.html | Triple Crossers REQUIEM FOR A REDHEAD By Lindsay Hardy 276 pp New York AppletonCenturyCrofts 3 | REX LARDNER | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/troth-announced-of-mrs-b-p-hills.html | TROTH ANNOUNCED OF MRS B P HILLS | Special to The New York Times | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/truscottclark.html | TruscottClark | Special to TH NZW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/tv-tube-bites-tv-critic-he-finds-television-is-no-happy-medium-as.html | TV Tube Bites TV Critic He finds television is no happy medium as seen from the repairmans side | By Jack Gould | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/u-n-group-awaits-suggestion.html | U N Group Awaits Suggestion | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/u-s-bars-cartels-on-bases-in-spain-contractors-warned-against.html | U S BARS CARTELS ON BASES IN SPAIN Contractors Warned Against Reported Aim to Pool Bids to Get Higher Profits | By Camille M Cianfarra | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/u-s-invites-soviet-to-propose-course-for-talks-on-atom-bohlen-in-a.html | U S INVITES SOVIET TO PROPOSE COURSE FOR TALKS ON ATOM Bohlen in a Call on Molotov Asks Parley Soon on Plan Offered by Eisenhower | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/ultima-thule.html | ULTIMA THULE | HUGH COOKE MACDOUGALL | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/unfair-trading-kept-to-minimum-johnson-johnson-proves-able-to.html | UNFAIR TRADING KEPT TO MINIMUM Johnson Johnson Proves Able to Maintain Prices With Little Litigation | By Alfred R Zipser Jr | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/unholy-deadlock-anna-fitzalan-by-marguerite-steen-317-pp-new-york.html | Unholy Deadlock ANNA FITZALAN By Marguerite Steen 317 pp New York Doubleday Co 350 | N M | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/uranium-amateur-yields-to-expert-field-now-dominated-by-geologist.html | Uranium Amateur Yields to Expert Field Now Dominated by Geologist as Well as Geophysicist | By Jack R Ryan | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/very-gouda.html | VERY GOUDA | ROBERT F JACKSON | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/viary-m-leeds-engaged-fiancee-of-everett-mendelsohni-mboth-antioch.html | VIARY M LEEDS ENGAGED Fiancee of Everett Mendelsohnl mBoth Antioch Graduates 4 | Special to Tg Ngw Yo 1gs | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/w-c-handy-80-weds-composer-of-st-louis-blues-marries-his-secretary.html | W C HANDY 80 WEDS Composer of St Louis Blues Marries His Secretary | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/walter-r-dallow.html | WALTER R DALLOW | Special to Tg Ngw YORK TIES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/warm-welcome-for-the-midsouths-visitors-mild-weather-and-improved.html | WARM WELCOME FOR THE MIDSOUTHS VISITORS Mild Weather and Improved Roads Are Luring Tourists to Many Resorts | By James C Elliott | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/washington-wanted-a-twoplatoon-system-for-government.html | Washington Wanted A TwoPlatoon System for Government | By James Reston | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/weeks-promises-policy-of-plenty-reports-record-boom-in-53-and.html | WEEKS PROMISES POLICY OF PLENTY Reports Record Boom in 53 and Pledges Quick Action to Avert Any Slump | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/westward-ho-tree-wagon-by-evelyn-sibley-lampman-illustrated-by.html | Westward Ho TREE WAGON By Evelyn Sibley Lampman Illustrated by Robert Frankenberg 251 pp New York Doubleday Co 275 For Ages 9 to 12 | ROSE FRIEDMAN | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/william-bender.html | WILLIAM BENDER | Sicial to Tiz Nw YoK Ins | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/william-h-nancred.html | WILLIAM H NANCRED | elaJL to NEW Yo | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wittenberg-to-build-library.html | Wittenberg to Build Library | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wn-seaa-dxes-assajleader-85-mayor-of-glen-cove-3-times-had-been.html | WN SEAA DXES ASSAJLEADER 85 Mayor of Glen Cove 3 Times Had Been Civil Engineer A CoFounder of Bank | Special to Tz Nzw Yo Tamw | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/wood-field-and-stream-decline-of-atlantic-salmon-is-similar-to-the.html | Wood Field and Stream Decline of Atlantic Salmon Is Similar to the Striped Bass Problem | By Raymond R Camp | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/world-of-music-columbia-bicentennial-universitys-celebration.html | WORLD OF MUSIC COLUMBIA BICENTENNIAL Universitys Celebration Includes Radio Broadcasts and a Choral Festival | By Ross Parmenter | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/yatesgandy.html | YatesGandy | Special to Tm Nw Yo M | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/year-end-variety-faggis-religious-themes-millman-and-others.html | YEAR END VARIETY Faggis Religious Themes Millman and Others | By Stuart Preston | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-03 | https://www.nytimes.com/1954/01/03/archives/zilucas-hiccup-first.html | Zilucas Hiccup First | Special to THE NEW YORK TIMES | RE0000121359 | 1982-02-25 | B00000451508 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/100-americans-in-china.html | 100 Americans in China | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/1953-oil-gas-output-rose-32-in-canada.html | 1953 OIL GAS OUTPUT ROSE 32 IN CANADA | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/2-use-olden-law-to-keep-u-s-jobs-democrats-who-were-ousted-from-war.html | 2 USE OLDEN LAW TO KEEP U S JOBS Democrats Who Were Ousted From War Claims Board Map Quo Warranto Actions | By W H Lawrence | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/30000-homes-planned-land-bought-on-development-east-of-san.html | 30000 HOMES PLANNED Land Bought on Development East of San Francisco | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/375974000-florida-crops.html | 375974000 Florida Crops | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/5prin6-nuptial5-for-miss-richer-bronxville-girl-is-prospectiv-e.html | 5PRIN6 NUPTIAL5 FOR MISS RICHER Bronxville Girl is Prospectiv e Bride of Henry Bontecou Graduate of Lafayette | Special to TR NEW NOAK MES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/6us-orals-dies-football-pioneer-he-and-rockne-ntroducec-modernpass.html | 6US ORALS DIES FOOTBALL PIONEER He and Rockne ntroducec ModernPass in 1913 With Notre Dames Team | Slal to THE NV YO TMr | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/700-at-haitian-fete-mark-independence.html | 700 AT HAITIAN FETE MARK INDEPENDENCE | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/about-new-york-gemmining-on-manhattan-has-slowed-of-late-but-its.html | About New York GemMining on Manhattan Has Slowed of Late But Its Memories and Disciples Linger On | By Meyer Berger | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/abroad-detours-on-the-hard-road-to-unity.html | Abroad Detours on the Hard Road to Unity | By Anne OHare McCormick | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/adam-mlachlan.html | ADAM MLACHLAN | Special to TIE NgW YORK TXMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/advertising-rises-to-7900000000-all-media-share-in-increase-of-10.html | ADVERTISING RISES TO 7900000000 All Media Share in Increase of 10 Per Cent in Year Outlook Is Analyzed | By James J Nagle | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/alabama-industry-hums.html | Alabama Industry Hums | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/analyzing-the-french-crisis-placing-responsibility-on-france-for.html | Analyzing the French Crisis Placing Responsibility on France for European Defense Criticized | MARCEL REBOUSSIN | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ansermet-leads-c-b-s-orchestra-radio-concert-from-mcmillin-theatre.html | ANSERMET LEADS C B S ORCHESTRA Radio Concert From McMillin Theatre Is Part of Columbia Bicentennial Celebration | By Olin Downes | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/antitrust-drive-shows-no-letup-new-regime-fails-to-evince.html | ANTITRUST DRIVE SHOWS NO LETUP New Regime Fails to Evince Tenderness to Cartels Expected by Some | By Luther A Huston | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/atomic-power-being-tamed-to-turn-industrys-wheels-industrial-power.html | Atomic Power Being Tamed To Turn Industrys Wheels INDUSTRIAL POWER FROM ATOM NEAR | By William L Laurence | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/auto-production-2d-highest-ever-industry-made-7370000-units-in-53.html | AUTO PRODUCTION 2D HIGHEST EVER Industry Made 7370000 Units in 53 Prospect Is for 500000 Fewer This Year | By Foster Hailey | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/automation-stirs-new-revolution-automatic-controls-bringing-great.html | AUTOMATION STIRS NEW REVOLUTION Automatic Controls Bringing Great Changes in Industry and Readjusting Labor | By William M Freeman | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/autori-conducts-in-carnegie-hall-lateiner-is-the-piano-soloist-with.html | AUTORI CONDUCTS IN CARNEGIE HALL Lateiner Is the Piano Soloist With Philharmonic in Third Concerto by Prokofieff | O D | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/average-weekly-wages-in-southeast-for-1953.html | Average Weekly Wages In Southeast for 1953 | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/balanced-budget-an-elusive-goal-hope-of-making-ends-meet-fades-for.html | BALANCED BUDGET AN ELUSIVE GOAL Hope of Making Ends Meet Fades for Another Year but Progress Is Shown | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/banton-moore-73-a-realty-lawyer-i-veteran-of-spanishamerican-war.html | BANTON MOORE 73 A REALTY LAWYER I Veteran of SpanishAmerican War DiesWon 1 OYear Suit Against City Over Estate | Special to Till 1Vgw YOK Tllqr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/barge-traffic-peak-set-on-upper-mississippi.html | Barge Traffic Peak Set On Upper Mississippi | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bernstein-presents-debut-piano-recital.html | BERNSTEIN PRESENTS DEBUT PIANO RECITAL | R P | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/big-peanut-crop-in-georgia.html | Big Peanut Crop in Georgia | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/biggest-bookshop-marks-50th-year-foyles-of-london-a-paradise-for.html | BIGGEST BOOKSHOP MARKS 50TH YEAR Foyles of London a Paradise for Browsers Began as PartTime Enterprise | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/blitzstein-work-due-here-march-2-new-version-of-threepenny-opera.html | BLITZSTEIN WORK DUE HERE MARCH 2 New Version of ThreePenny Opera With Weill Music Will Have Cast of 20 | By Sam Zolotow | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/bond-price-range-widest-in-years-reflected-the-ups-and-downs-of.html | BOND PRICE RANGE WIDEST IN YEARS Reflected the Ups and Downs of Bank Credit During 1953 Ending Year as It Started | By Paul Heffernan | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/boston-holding-its-own-as-great-import-port.html | Boston Holding Its Own As Great Import Port | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/budget-state-aid-top-albanys-list-auto-insurance-waterfront-track.html | BUDGET STATE AID TOP ALBANYS LIST Auto Insurance Waterfront Track Reforms Also Face Legislature Wednesday | By Leo Egan | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/business-in-texas-is-high-despite-dip-index-in-october-goes-down.html | BUSINESS IN TEXAS IS HIGH DESPITE DIP Index in October Goes Down From 150 to 142 Crops Exceed the Estimates | By Albert T Collins | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/business-sliding-in-the-midwest-but-regions-financial-health.html | BUSINESS SLIDING IN THE MIDWEST But Regions Financial Health Remains Excellent Reports Federal Reserve Bank | By Richard J H Johnston | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/california-wages-show-83-increase-in-year.html | California Wages Show 83 Increase in Year | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/cantelli-conducts-francks-symphony.html | CANTELLI CONDUCTS FRANCKS SYMPHONY | R P | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/carol-conrons-trothi-mt-holyoke-senior-is-eiqgagedl-to-r-e-wilkes.html | CAROL CONRONS TROTHI Mt Holyoke Senior Is Eiqgagedl to R E Wilkes of Williams | Special to Tas NEW YORK TIMEel | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/catholics-buy-estate.html | Catholics Buy Estate | Special to Tug NEW NogK TZMLS | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ceylon-will-curb-financing-of-reds-government-planning-to-end.html | CEYLON WILL CURB FINANCING OF REDS Government Planning to End Foreign Subsidization by Tighter Exchange Control | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/chattanooga-business-expands.html | Chattanooga Business Expands | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/construction-contracts-up-4-in-new-england.html | Construction Contracts Up 4 in New England | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/construction-gains-in-florida.html | Construction Gains in Florida | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/course-in-aid-to-handicapped.html | Course in Aid to Handicapped | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dallas-business-shows-high-rate-some-readjustment-expected-in-1954.html | DALLAS BUSINESS SHOWS HIGH RATE Some Readjustment Expected in 1954 but Leaders Are Generally Optimistic | By John E King | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/davis-70-first-on-links.html | Davis 70 First on Links | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/debt-concessions-made-in-germany-bank-deutscher-laender-acts-on.html | DEBT CONCESSIONS MADE IN GERMANY Bank Deutscher Laender Acts on Alien Creditors Claims Not in London Pact | By George H Morison | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/delaware-to-mark-250th-year.html | Delaware to Mark 250th Year | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dewey-backs-aid-for-delinquents-favors-expanding-program-that-has.html | DEWEY BACKS AID FOR DELINQUENTS Favors Expanding Program That Has Turned 200 Boys From Criminal Careers | By Warren Weaver Jr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/diversification-attracts-new-blood-to-aroostook.html | Diversification Attracts New Blood to Aroostook | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/division-between-blue-chip-stocks-and-wallflowers-is-widest-ever.html | Division Between Blue Chip Stocks And Wallflowers Is Widest Ever | By Burton Crane | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-ji-l-miller69-minister-author-pastor-of-rye-methodist-dies-mholy.html | DR Ji L MILLER69 MINISTER AUTHOR Pastor of Rye Methodist Dies mHoly Land Lecturer Led InterChurch Council | J Special to TI izw YOP K IMZS | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-joseph-stanton.html | DR JOSEPH STANTON | Spectat to NEW Yolu TMr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dr-nils-w-lund.html | DR NILS W LUND | Special to K Nuw YORK Trtazs | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/duck-raisers-get-pollution-rules.html | DUCK RAISERS GET POLLUTION RULES | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/dulles-to-press-for-atom-parley-plans-to-take-up-the-matter-at.html | DULLES TO PRESS FOR ATOM PARLEY Plans to Take Up the Matter at Talks in Berlin Unless Soviet Replies Sooner | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/earnings-headed-for-moderate-dip-profits-of-20300000000-in-1953.html | EARNINGS HEADED FOR MODERATE DIP Profits of 20300000000 in 1953 Were the Third Highest in History | By Clare M Reckert | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/economics-and-finance-a-lynching-party-that-failed.html | ECONOMICS AND FINANCE A Lynching Party That Failed | By Edward H Collins | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/edith-debenoise-artists-fiancee-j-madeira-faculty-member-to-be-wed.html | EDITH DEBENOISE ARTISTS flANCEE J Madeira Faculty Member to Be Wed to S R Hustvedt Former Army Officer | Special tO THE NEW YORK TIMF | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/eisenhower-back-to-push-program-in-split-congress-calls-joint.html | EISENHOWER BACK TO PUSH PROGRAM IN SPLIT CONGRESS Calls Joint Strategy Meeting Today With Cabinet and Leaders of Congress | By James Reston | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/eisenhower-engraving-goes-on-sale.html | Eisenhower Engraving Goes on Sale | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/europe-cautioned-on-fear-of-u-s-dip-worry-about-trend-imperils.html | EUROPE CAUTIONED ON FEAR OF U S DIP Worry About Trend Imperils Progress in Freeing Trade Economic Aide Warns | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/europeans-assay-strength-of-u-s-ability-to-fight-a-depression.html | EUROPEANS ASSAY STRENGTH OF U S Ability to Fight a Depression Granted but Protection of Other Nations Doubted | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/exbanker-treed-by-wild-dog-pack-bedford-hills-estate-owner-tells-of.html | EXBANKER TREED BY WILD DOG PACK Bedford Hills Estate Owner Tells of Killing of Pet by Group Chasing Deer | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/f-w-c0zen___ss-di_es-at-63-coach-of-u-c-l-as-first-football-team-in.html | F W C0ZENSS DIES AT 63 Coach of U C L As First Football Team in 1919 | Soeclal to T Nsw Yorx TIMZS | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fabric-output-up-except-for-wool-but-steady-decline-in-prices-and.html | FABRIC OUTPUT UP EXCEPT FOR WOOL But Steady Decline in Prices and Stronger Competition Keep Profits in Check | By Herbert Koshetz | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fair-trade-leads-on-legal-fronts-fixed-price-proponents-won.html | FAIR TRADE LEADS ON LEGAL FRONTS Fixed Price Proponents Won Principal Court Victories Over Discount Dealers | By Alfred R Zipser Jr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/farm-prop-funds-face-exhaustion-need-indicated-for-congress-to-vote.html | FARM PROP FUNDS FACE EXHAUSTION Need Indicated for Congress to Vote Up to 325 Billion to Save Price Program | By William M Blair | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/farmers-forced-to-tighten-belts-pinched-by-drought-rising-costs-and.html | FARMERS FORCED TO TIGHTEN BELTS Pinched by Drought Rising Costs and Falling Prices  Surpluses a Problem | By Seth S King | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/film-extras-get-wage-rise-of-5-major-companies-lift-scale-for.html | FILM EXTRAS GET WAGE RISE OF 5 Major Companies Lift Scale for General Work to 1943 Daily in FourYear Pact | By Thomas M Pryor | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/fire-started-by-boy-kills-girl-7-rescuer-gropes-for-her-in-vain.html | Fire Started by Boy Kills Girl 7 Rescuer Gropes for Her in Vain Twin Saved and Third Sister Flees L I Home  Prisoner Queried About Many Blazes | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/flight-from-reds-spurred-by-west-u-s-eager-to-let-wouldbe-refugees.html | FLIGHT FROM REDS SPURRED BY WEST U S Eager to Let WouldBe Refugees Know That Warm Welcome Awaits Them | By Dana Adams Schmidt | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/flood-peril-passes-on-englands-coast.html | FLOOD PERIL PASSES ON ENGLANDS COAST | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/florida-8th-in-mushrooms.html | Florida 8th in Mushrooms | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/frances-leonard-towed-tudent-at-wheaton-fiancee-of-robert-w-stevens.html | FRANCES LEONARD TOWED tudent at Wheaton Fiancee of Robert W Stevens | Special to Tm ow YORK | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/francis-d-thomas.html | FRANCIS D THOMAS | Special to THE Nuw YORK TiMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/gets-14000000-in-financing.html | Gets 14000000 in Financing | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/girl-skaters-die-as-lake-ice-gives-11-and-16yearolds-drown-near.html | GIRL SKATERS DIE AS LAKE ICE GIVES 11 and 16YearOlds Drown Near Congers  10 Fall in at Scene Are Saved | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/gonzales-and-segura-are-victors-in-pro-tennis-matches-at-the-garden.html | Gonzales and Segura Are Victors in Pro Tennis Matches at the Garden CALIFORNIAN TRIPS SEDGMAN IN 3 SETS | By Allison Danzig | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/guatemalans-in-clash-election-of-communist-mayor-disputed-in.html | GUATEMALANS IN CLASH Election of Communist Mayor Disputed in Escuintla | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/hawaii-surveys-its-titanium.html | Hawaii Surveys Its Titanium | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/heitkampcudlipp.html | HeitkampCudlipp | Special to TRz NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/high-former-red-reported-ready-to-talk-to-inquiry-high-exred-said.html | High Former Red Reported Ready to Talk to Inquiry HIGH EXRED SAID TO BE SET TO TALK | By Clayton Knowles | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/highway-travel-engages-1-out-of-7-u-s-workers.html | Highway Travel Engages 1 out of 7 U S Workers | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/home-skill-classes-win-new-devotees-boys.html | Home Skill Classes Win New Devotees Boys | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/indias-reds-stress-moderate-policy-elect-first-woman-to-party.html | Indias Reds Stress Moderate Policy Elect First Woman to Party Hierarchy | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/industrial-design-is-a-young-giant-its-influence-on-business-in.html | INDUSTRIAL DESIGN IS A YOUNG GIANT Its Influence on Business in Last 25 Years Related by Pioneer in Field | By Henry Dreyfuss | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/industries-widen-pension-coverage-longestablished-programs-revised.html | INDUSTRIES WIDEN PENSION COVERAGE LongEstablished Programs Revised Raising Benefits of Their Participants | By J E McMahon | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/island-span-plan-arouses-capital-grew-joins-fight-to-save-theodore.html | ISLAND SPAN PLAN AROUSES CAPITAL Grew Joins Fight to Save Theodore Roosevelt Isle From Traffic Bridge | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/james-m-rumrill.html | JAMES M RUMRILL | Special to Nv Yo Tzs | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/jobs-go-begging-in-south-africa-good-pay-and-housing-offered-whites.html | JOBS GO BEGGING IN SOUTH AFRICA Good Pay and Housing Offered Whites in New Mine Area as Color Bar Is Felt | By Albion Ross | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/john-rkearsley.html | JOHN RKEARSLEY | Soemal to Ts Nmv Yo TLrS | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/john-van-beuren-hope-hill-to-wed-senior-at-yale-andalumna-of.html | JOHN VAN BEUREN HOPE HILL TO WED Senior at Yale andAlumna of Foxcroft and Brearley Schools Are Affianced | Special to T NEW YoR TIM | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/labor-fearful-of-rising-idleness-seeks-a-guaranteed-annual-wage.html | Labor Fearful of Rising Idleness Seeks a Guaranteed Annual Wage LABOR IS FEARFUL OF RISING IDLENESS | By A H Raskin | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/laniel-asks-assembly-test-would-quit-unless-backed-laniel-demands.html | Laniel Asks Assembly Test Would Quit Unless Backed LANIEL DEMANDS CONFIDENCE VOTE | By Lansing Warren | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/lard-prices-decline-profittaking-is-in-evidence-and-long-selling.html | LARD PRICES DECLINE ProfitTaking Is in Evidence and Long Selling Heavy | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/leo-c-mullin.html | LEO C MULLIN | Sleclal to THu tzw Noz TIu | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/list-of-marginal-house-seats.html | List of Marginal House Seats | Special to The New York Times | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/los-angeles-area-adds-to-growth-pacific-southwest-holds-its.html | LOS ANGELES AREA ADDS TO GROWTH Pacific Southwest Holds Its Prosperity Despite Setbacks in Farming | By Gladwin Hill | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mens-wear-field-sees-a-peak-year-new-fibers-may-spur-high-demand-in.html | MENS WEAR FIELD SEES A PEAK YEAR New Fibers May Spur High Demand Inventories in Excellent Condition | By George Auerbach | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/meyner-asks-studer-for-aid-on-scandals.html | MEYNER ASKS STUDER FOR AID ON SCANDALS | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/military-building-declines-in-alaska.html | MILITARY BUILDING DECLINES IN ALASKA | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/miss-spilier-is-bride-former-newark-student-wed-to-gerald-levine.html | MISS SPILIER IS BRIDE Former Newark Student Wed to Gerald Levine Veteran | Special to THE NV YORK TIMF | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/missouri-basin-hurt-by-drought-despite-lower-farm-prices-and.html | MISSOURI BASIN HURT BY DROUGHT Despite Lower Farm Prices and Reduced Employment Savings Rise in Region | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/money-is-easier-at-close-of-year-lower-interest-rate-reflects-new.html | MONEY IS EASIER AT CLOSE OF YEAR Lower Interest Rate Reflects New Conditions and Steps by Federal Reserve | By George A Mooney | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mood-is-cheerful-in-london-market-growth-of-confidence-in-53-is.html | MOOD IS CHEERFUL IN LONDON MARKET Growth of Confidence in 53 Is Based on Improvement in Industrial Climate | By Lewis L Nettleton | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mossadegh-plea-denied-military-to-review-sentence-as-supreme-court.html | MOSSADEGH PLEA DENIED Military to Review Sentence as Supreme Court Refuses | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mrs-charles-c-smith.html | MRS CHARLES C SMITH | Special to TIs NIV NOK TIMSS | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/mrs-franklinw-hobbs.html | MRS FRANKLINW HOBBS | Special to Tm ilw Yolu Tmr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/nation-produced-greatest-volume-of-goods-in-1953-output-and.html | NATION PRODUCED GREATEST VOLUME OF GOODS IN 1953 Output and Services Valued at 367000000000 63400000 Employed | By Joseph A Loftus | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/naval-strength-of-france-is-cut-tonnage-reduced-by-7700-as-aging.html | NAVAL STRENGTH OF FRANCE IS CUT Tonnage Reduced by 7700 as Aging Fighting Ships Are Condemned | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-british-strike-due-electrical-union-making-plans-for-token.html | NEW BRITISH STRIKE DUE Electrical Union Making Plans for Token Walkout Jan 18 | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-delhi-envoys-fight-us-aid-step-work-to-arouse-interested.html | NEW DELHI ENVOYS FIGHT US AID STEP Work to Arouse Interested Nations Against Plan to Give Pakistan Arms | By Robert Trumbull | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-enterprises-rise-in-baltimore-electronics-plant-is-at-work.html | NEW ENTERPRISES RISE IN BALTIMORE Electronics Plant Is at Work Additions Completed at Steel Mill in Area | By James Pconnolly Sr | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-party-setup-seen-for-pakistan-freedom-to-vote-may-bring.html | NEW PARTY SETUP SEEN FOR PAKISTAN Freedom to Vote May Bring Transfer of Control From Ruling Moslem League | By John P Callahan | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/new-tools-found-to-brace-economy-they-will-provide-president-with.html | NEW TOOLS FOUND TO BRACE ECONOMY They Will Provide President With Powerful Leverage to Keep Production Up | By Will Lissner | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/news-advisory-groups-to-aid-small-business.html | News Advisory Groups to Aid Small Business | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/northeast-eases-industrial-pace-closes-1953-books-at-high-level-but.html | NORTHEAST EASES INDUSTRIAL PACE Closes 1953 Books at High Level but With Signs of BeltTightening Ahead | By John H Fenton | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/northwest-shows-continued-gains-power-shortage-ends-with-good.html | NORTHWEST SHOWS CONTINUED GAINS Power Shortage Ends With Good Weather  Lumber Industry in Comeback | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/old-razor-blades-shave-lawns.html | Old Razor Blades Shave Lawns | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/patterns-of-the-times-american-design-series-2-costumes-created-by.html | Patterns of The Times American Design Series 2 Costumes Created by Ruth Fair Who Hails From Texas | By Virginia Pope | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/pella-uncertain-on-cabinets-fate-but-he-convinces-de-gasperi-of.html | PELLA UNCERTAIN ON CABINETS FATE But He Convinces De Gasperi of Need for Monarchist Aid in Revised Italian Regime | By Arnaldo Cortesi | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/philadelphia-shows-van-gogh-paintings.html | PHILADELPHIA SHOWS VAN GOGH PAINTINGS | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/pier-union-to-file-attack-on-dewey-with-labor-board-i-l-a-fights.html | PIER UNION TO FILE ATTACK ON DEWEY WITH LABOR BOARD I L A Fights Efforts to Bar Parleys With Employers Plans Counter Blows | By A H Raskin | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/plane-transport-in-halcyon-period-volume-soared-and-even-net-was.html | PLANE TRANSPORT IN HALCYON PERIOD Volume Soared and Even Net Was Better Than Lines Expected in 1953 | By John Stuart | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/policy-fight-snarls-havana-newspaper.html | POLICY FIGHT SNARLS HAVANA NEWSPAPER | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/political-feuding-stirs-los-angeles-bonelli-liquor-czar-scores.html | POLITICAL FEUDING STIRS LOS ANGELES Bonelli Liquor Czar Scores Chandler Papers After He Switches to Democrats | By Gladwin Hill | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/prep-school-sports-improvement-in-caliber-of-hockey-traced-to.html | Prep School Sports Improvement in Caliber of Hockey Traced to Increase of Artificial Rinks | By Michael Strauss | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/president-closes-georgia-vacation-flies-home-after-ten-days-of-work.html | PRESIDENT CLOSES GEORGIA VACATION Flies Home After Ten Days of Work and Golf  Key Reports Are Ready | By Felix Belair Jr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/presto-and-a-block-of-metal-becomes-a-v8-engine.html | Presto And a Block of Metal Becomes a V8 Engine | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/prospect-is-good-for-philadelphia-industry-is-remaining-in-high.html | PROSPECT IS GOOD FOR PHILADELPHIA Industry Is Remaining in High Gear With Employment Just Below Peak | By William G Weart | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/punishing-traffic-violators.html | Punishing Traffic Violators | GEORGE F HUBBARD | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/random-notes-from-washington-a-few-weeks-to-make-days-fly-national.html | Random Notes From Washington A Few Weeks to Make Days Fly  National Sew and Save Will Be Followed by Leave Us Alone Congress Leaders Face a Puzzler on Committees | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/rangers-beat-canadiens-with-secondperiod-drive-evans-sets-pace-in.html | Rangers Beat Canadiens With SecondPeriod Drive EVANS SETS PACE IN 4TO3 VICTORY | By Joseph C Nichols | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/recession-forecasts-questioned.html | Recession Forecasts Questioned | LAWRENCE OTTINGER | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/reelection-of-chiang-is-expected-at-taipei.html | Reelection of Chiang Is Expected at Taipei | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/retailing-sets-mark-but-is-tapering-off-retailing-volume-sets-new.html | Retailing Sets Mark But Is Tapering Off RETAILING VOLUME SETS NEW RECORD | By Gene Boyo | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/robust-economy-of-u-s-smashes-many-records-confounds-alarmists.html | ROBUST ECONOMY OF U S SMASHES MANY RECORDS CONFOUNDS ALARMISTS UNFAVORABLE SIGNS MARK END OF 53 | By John G Forrest | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ross-ellen-u-hugh-becomes-betrothed.html | ross ELLEN U HUGH BECOMES BETROTHED | Special to TE Nw YORK TIMuS | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/russians-guided-back-to-the-land-stalinist-policy-is-reversed-as.html | RUSSIANS GUIDED BACK TO THE LAND Stalinist Policy Is Reversed as Experts Are Asked to Quit Towns to Meet Crisis | By C L Sulzberger | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/salaun-defeats-pakistans-star-boston-amateur-sets-back-hashim-khan.html | SALAUN DEFEATS PAKISTANS STAR Boston Amateur Sets Back Hashim Khan to Win U S Squash Racquets Title | By William J Briordy | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/savings-in-britain-show-5000000-dip.html | SAVINGS IN BRITAIN SHOW 5000000 DIP | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/school-report-too-hot-camden-fire-chief-denies-20-buildings-are.html | SCHOOL REPORT TOO HOT Camden Fire Chief Denies 20 Buildings Are Hazards | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/secrecy-is-breached-canadians-disturbed-by-leaks-on-visit-of-senate.html | SECRECY IS BREACHED Canadians Disturbed by Leaks on Visit of Senate Group | By Tania Long | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/sheldon-riverside-victor.html | Sheldon Riverside Victor | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/south-maintains-employment-peak-economy-also-is-helped-by-rise-in.html | SOUTH MAINTAINS EMPLOYMENT PEAK Economy Also Is Helped by Rise in Pay  Income of Farmers Decreases | By John N Popham | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/spending-on-u-s-roads-is-not-what-it-seems.html | Spending on U S Roads Is Not What It Seems | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/sports-of-the-times-its-getting-late.html | Sports of The Times Its Getting Late | By Arthur Daley | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/springer-wins-best-at-specialty-show-royal-oak-victor-in-spaniel.html | Springer Wins Best at Specialty Show ROYAL OAK VICTOR IN SPANIEL EVENT | By John Rendel | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/steel-output-soars-6-above-record-steel-output-tops-record-by-6.html | Steel Output Soars 6 Above Record Steel Output Tops Record by 6 Despite Adjustment Late in Year | By Thomas E Mullaney | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/superior-ore-cargoes-up-28-to-a-new-high.html | Superior Ore Cargoes Up 28 to a New High | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/sutphen-is-victor-in-dinghy-sailing-takes-honors-in-class-b-and.html | SUTPHEN IS VICTOR IN DINGHY SAILING Takes Honors in Class B and Interclub Event of 3Day Manhasset Bay Test | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/t-v-a-fiscal-record-cited-federal-income-earned-is-compared-with.html | T V A Fiscal Record Cited Federal Income Earned Is Compared With Utilities Tax Payments | WILLIAM L STURDEVANT Jr | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/t-v-a-sells-pulp-trees-bowater-company-to-cut-pine-on-8000-acres-in.html | T V A SELLS PULP TREES Bowater Company to Cut Pine on 8000 Acres in 4 States | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tax-relief-comes-as-mixed-blessing-as-11-increase-on-income-levies.html | TAX RELIEF COMES AS MIXED BLESSING As 11 Increase on Income Levies Ends Rate Goes Up for Social Security | By John D Morris | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/taylor-assails-balch-plan.html | Taylor Assails Balch Plan | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/television-in-review-n-b-c-color-tournament-of-roses-parade-is-sent.html | Television in Review N B C Color Tournament of Roses Parade Is Sent Over 22City Network | By Jack Gould | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000121360 | 1982-02-25 | B00000451509 |

| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/to-clean-up-our-streets.html | To Clean Up Our Streets | SAUL SCHARY | RE0000121360 | 1982-02-25 | B00000451509 |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tobacco-growers-hurt-by-drought-season-was-worst-in-many-years-for.html | TOBACCO GROWERS HURT BY DROUGHT Season Was Worst in Many Years for Virginia and North Carolina Belt | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/tourists-swell-georgias-income.html | Tourists Swell Georgias Income | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trading-in-grains-has-yearend-hue-tax-selling-and-eveningup-are.html | TRADING IN GRAINS HAS YEAREND HUE Tax Selling and EveningUp Are Marked  Soybeans Price Moves Erratic | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/trends-in-copper-are-disquieting-prospect-is-for-lower-prices-and.html | TRENDS IN COPPER ARE DISQUIETING Prospect Is for Lower Prices and Possiby Cutbacks but Consumption Is Rising | By Jack R Ryan | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/troop-shift-plan-stirs-seoul-fear-south-koreans-afraid-u-s-plans.html | TROOP SHIFT PLAN STIRS SEOUL FEAR South Koreans Afraid U S Plans Further Withdrawals of Its Forces Press Says | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/two-dutch-groups-start-trade-war-retailers-of-fabrics-retaliate.html | TWO DUTCH GROUPS START TRADE WAR Retailers of Fabrics Retaliate Against Food Chain for Use of Textiles as Premiums | By Paul Catz | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-has-75-of-worlds-cars.html | U S Has 75 of Worlds Cars | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-is-making-42-of-all-electricity-record-construction-outlay.html | U S IS MAKING 42 OF ALL ELECTRICITY Record Construction Outlay Gives It 4to1 Edge Over the Soviet Union | By Thomas P Swift | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-rail-revenue-sets-a-new-peak-volume-may-drop-during-54-but.html | U S RAIL REVENUE SETS A NEW PEAK Volume May Drop During 54 but Wider Diesel Operation Is Expected to Cut Costs | By J H Carmical | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/u-s-takes-fourth-rank-as-automobile-importer.html | U S Takes Fourth Rank As Automobile Importer | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/un-insists-pows-be-set-free-jan-23-by-neutral-group-general-hull.html | UN INSISTS POWS BE SET FREE JAN 23 BY NEUTRAL GROUP General Hull Blames Enemy for Collapse of Prisoner Explanation Process | By William J Jorden | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/us-foreign-trade-climbs-to-new-mark-on-arms-aid-u-s-trade-climbs-to.html | US Foreign Trade Climbs To New Mark on Arms Aid U S TRADE CLIMBS TO A NEW RECORD | By Brendan M Jones | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/walter-g-benton.html | WALTER G BENTON | Sl3cial to TR Ngw YOK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/war-in-indochina-flares-on-mekong-french-union-and-communist-forces.html | WAR IN INDOCHINA FLARES ON MEKONG French Union and Communist Forces Begin to Come to Grips Along New Line | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/west-coast-tops-its-past-activity-achieves-new-peak-despite-adverse.html | WEST COAST TOPS ITS PAST ACTIVITY Achieves New Peak Despite Adverse Factors Outlook Is for Some Adjustments | By Lawrence E Davies | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/yale-names-news-aide-to-direct-information.html | Yale Names News Aide To Direct Information | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/zaratzian-violist-with-philharmohic-gives-his-second-recital-in.html | Zaratzian Violist With Philharmohic Gives His Second Recital in Town Hall | R P | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-04 | https://www.nytimes.com/1954/01/04/archives/ziluca-wins-three-races.html | Ziluca Wins Three Races | Special to THE NEW YORK TIMES | RE0000121360 | 1982-02-25 | B00000451509 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/front-case-plea-viewed-as-absurd-state-law-aide-assails-idea.html | FRONT CASE PLEA VIEWED AS ABSURD State Law Aide Assails Idea Official Who Seized Accused Organization Faces Taint | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-herbfrt-j-brennan.html | HERBFRT J BRENNAN | Special to THz Yo Tm | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-lewis-dies-wrotb-o-licoln1-indianapolis-brokers-bookl-sought-to.html | LEWIS DIES WROTB O LICOLN1 indianapolis Brokers Bookl Sought to Correot Some Legends About President | Special to T Nzw YORX Tnr | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/-neutral-germany-e-d-c-ban-to-be-soviet-goals-at-berlin-talks-east-.html | Neutral Germany E D C Ban To Be Soviet Goals at Berlin Talks East Zone Official Advancing Terms Also Indicates Move to Circumvent U S Bar to Sale of Strategic Goods to Reds | By C L Sulzbergerspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/2-appointed-at-rutgers-alumni-aide-and-development-head-complete.html | 2 APPOINTED AT RUTGERS Alumni Aide and Development Head Complete Cabinet | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/20-nations-to-give-japan-tariff-help.html | 20 NATIONS TO GIVE JAPAN TARIFF HELP | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/3-countries-plan-new-integration-benelux-members-decide-on-joint.html | 3 COUNTRIES PLAN NEW INTEGRATION Benelux Members Decide on Joint Trade Relations With Other Nations | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/30000000-refinery-being-built-in-luzon.html | 30000000 Refinery Being Built in Luzon | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/32-groups-to-fight-new-dam-in-west-move-to-preserve-dinosaur-park.html | 32 GROUPS TO FIGHT NEW DAM IN WEST Move to Preserve Dinosaur Park Will Begin at House Hearing Set for Jan 18 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/53284236-days-spent-on-reconstruction-work.html | 53284236 Days Spent On Reconstruction Work | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/63-new-plants-in-india.html | 63 New Plants in India | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/aformbraaohe-lieutenafi-t-colonelserved-in-polandi.html | AFORMBRAAOHE Lieutenafi t ColonelServed in Polandi Czech0siovakiaVeteran Of 2 Wars Dies | special to Tq Y01tK TXMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/african-plant-output-to-rise.html | African Plant Output to Rise | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/aid-asked-for-disabled.html | Aid Asked for Disabled | GRACE HEGGER CASANOVA | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/air-lines-of-india-nationalized.html | Air Lines of India Nationalized | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/arms-cost-handicaps-britain-in-trade-race.html | Arms Cost Handicaps Britain in Trade Race | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/arthur-b-bentley.html | ARTHUR B BENTLEY | Special to Tm Nz Yo | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australia-caught-in-price-squeeze-easing-of-import-licensing-poses.html | AUSTRALIA CAUGHT IN PRICE SQUEEZE Easing of Import Licensing Poses Problems  Trade With U S Shows Decline | By Roy L Curthoysspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australia-gets-thrill-discovery-of-oil-causes-high-excitement-in.html | AUSTRALIA GETS THRILL Discovery of Oil Causes High Excitement in Country | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australian-living-costs-up-250-since-1939.html | Australian Living Costs Up 250 Since 1939 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/australians-sail-for-antarctic.html | Australians Sail for Antarctic | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/austria-improves-her-trade-balance.html | AUSTRIA IMPROVES HER TRADE BALANCE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/austria-rises-on-cheaper-money-flight-capital-returning-home.html | Austria Rises on Cheaper Money Flight Capital Returning Home AUSTRIA RECOVERS ON CHEAPER MONEY | By John MacCormacspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/auto-industry-in-india.html | Auto Industry in India | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/auto-tryout-finally-ended.html | Auto Tryout Finally Ended | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bank-loans-help-french-stability-advances-and-economy-put-treasury.html | BANK LOANS HELP FRENCH STABILITY Advances and Economy Put Treasury in Better Position Than in Many Years | By Rene Dabernatspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bank-of-america-sets-profit-mark-53-net-put-at-55461617-greatest.html | BANK OF AMERICA SETS PROFIT MARK 53 Net Put at 55461617 Greatest Yet With Taxes at Even Higher Level | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bank-tops-100-million-mark.html | Bank Tops 100 Million Mark | Special to The New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/barnet-faroll.html | BARNET FAROLL | SPECIAL TO THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/belgians-raising-living-standard-by-new-productivity-techniques.html | Belgians Raising Living Standard By New Productivity Techniques BELGIANS PUSH UP LIVING STANDARD | By A M Op de Beeckspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/belgium-in-forefront-of-convertibility-drive.html | Belgium in Forefront Of Convertibility Drive | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/big-crop-bolsters-position-of-greece-cuts-food-imports-swells.html | BIG CROP BOLSTERS POSITION OF GREECE Cuts Food Imports Swells Exports Revaluation Aids Trade and Agriculture | By A C Sedgwickspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/big-trade-deficit-worrying-italy-balance-with-dollar-area-better.html | Big Trade Deficit Worrying Italy Balance With Dollar Area Better Big Trade Deficit Worrying Italy Balance With Dollar Area Better | By Arnaldo Cortesispecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bills-rate-declines-discount-on-weekly-offering-leaves-interest-of.html | BILLS RATE DECLINES Discount on Weekly Offering Leaves Interest of 1314 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bombay-port-to-be-improved.html | Bombay Port to Be Improved | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bonn-is-recovering-from-war-injuries.html | BONN IS RECOVERING FROM WAR INJURIES | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bonn-plans-to-ease-curbs-on-dollar-imports-in-54.html | Bonn Plans to Ease Curbs On Dollar Imports in 54 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bonn-to-push-rearmament.html | Bonn to Push Rearmament | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/boston-tax-need-noted-mayor-urges-review-30-of-real-estate-called.html | BOSTON TAX NEED NOTED Mayor Urges Review 30 of Real Estate Called Exempt | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/boy-13-is-arraigned-in-fatal-l-i-blaze.html | BOY 13 IS ARRAIGNED IN FATAL L I BLAZE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/brbara-crosby-tobe-mrried-vassar-graduate-betrothed-to-colden.html | BRBARA CROSBY TOBE MRRIED Vassar Graduate Betrothed to Colden Forance an Alumnus of Princeton | pecfal to T | RE0000121361 | 1982-02-25 | B00000451510 |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/bridge-hearing-is-deferred.html | Bridge Hearing Is Deferred | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/britain-shifts-envoys-wallinger-moves-to-vienna-post-gage-goes-to.html | BRITAIN SHIFTS ENVOYS Wallinger Moves to Vienna Post  Gage Goes to Bangkok | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/british-cut-sales-tax-on-many-luxury-items.html | British Cut Sales Tax On Many Luxury Items | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/british-dollar-reserves-show-december-decline.html | British Dollar Reserves Show December Decline | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/budget-chief-named-for-tva.html | Budget Chief Named for TVA | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/burma-rebuilds-prewar-economy-ricegrowing-expanded-and-new.html | BURMA REBUILDS PREWAR ECONOMY RiceGrowing Expanded and New Enterprises Fostered by the Government | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/business-capital-is-scarce-in-bonn-government-policies-are-said-to.html | BUSINESS CAPITAL IS SCARCE IN BONN Government Policies Are Said to Handicap Expansion Efforts of Industry | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/californian-wins-threeset-match-gonzales-defeats-segura-in-pro.html | CALIFORNIAN WINS THREESET MATCH Gonzales Defeats Segura in Pro Contest 79 64 64  Sedgman Checks Budge | By Michael Strauss | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/caol-towe_-aacdi-senior-at-northwestern-to-bei.html | CAOL TOWE AACDI Senior at Northwestern to BeI | Spscial To The New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/catholic-parley-opens-in-cuba.html | Catholic Parley Opens in Cuba | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/changes-in-washington-square.html | Changes in Washington Square | WILLIAM A SPENCER | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/church-censures-papini-book-on-satan-catholic-holds-sinners-will-be.html | Church Censures Papini Book on Satan Catholic Holds Sinners Will Be Pardoned | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/coal-stock-low-in-bonn-but-coke-supply-mounts-as-steel-activity.html | COAL STOCK LOW IN BONN But Coke Supply Mounts as Steel Activity Declines | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/columbia-hailed-on-its-200th-year-dewey-in-talk-denies-threat-to.html | COLUMBIA HAILED ON ITS 200TH YEAR Dewey in Talk Denies Threat to Academic Freedom in Ousting of Traitors COLUMBIA HAILED ON ITS 200TH YEAR | By William R Conklin | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/comment-at-or-wins-10000-and-apology.html | COMMENT AT OR WINS 10000 AND APOLOGY | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/competition-rises-for-switzerland-economy-still-at-a-high-level.html | COMPETITION RISES FOR SWITZERLAND Economy Still at a High Level  Future Is Uncertain in Export of Capital | By George H Morisonspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/connecticut-pastor-shifted.html | Connecticut Pastor Shifted | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/convict-wins-plea-by-ancient-writ-high-court-allows-hearing-on.html | CONVICT WINS PLEA BY ANCIENT WRIT High Court Allows Hearing on Earlier Term Invoking a Concept From Limbo | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/court-house-addition-planned.html | Court House Addition Planned | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/d-edward-bloesinger.html | d EDWARD BLOESINGER | pectal to Ts Nsw Yo Ts | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/defects-persist-in-bulgarian-economy-despite-boasts-of-industrial.html | Defects Persist in Bulgarian Economy Despite Boasts of Industrial Progress | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/defense-budget-is-cut-italy-making-first-reduction-on-arms-since.html | DEFENSE BUDGET IS CUT Italy Making First Reduction on Arms Since Korean War | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/defense-spending-at-a-peak-in-nato-1953-allied-outlays-exceed-65.html | DEFENSE SPENDING AT A PEAK IN NATO 1953 Allied Outlays Exceed 65 Billion and May Equal That Total This Year | By Thomas F Bradyspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/deflation-period-induced-in-israel-standard-of-living-forced-down.html | DEFLATION PERIOD INDUCED IN ISRAEL Standard of Living Forced Down to Spur Exports and Stabilize Money | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dewey-aide-hits-back-odonnell-says-balch-tried-to-smear.html | DEWEY AIDE HITS BACK ODonnell Says Balch Tried to Smear Administration | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/doctor-sues-army-in-loyalty-dispute.html | DOCTOR SUES ARMY IN LOYALTY DISPUTE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/donald-w-morton.html | DONALD W MORTON | Special to TH IIw Noazc zzs | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-emiro-quintero.html | DR EMIRO QUINTERO | Speto Nw Y6w Mzs | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dr-james-slonaker1-i-dieteticsauthority.html | DR JAMES SLONAKER1 I DIETETICSAUTHORITY | Special to The New York Times I | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/drw-e-leary-aideddriye-ontb-founderof-ola-sanitarium-in-ricestei-is.html | DRW E LEARY  AIDEDDRIYE ONTB Founderof ola Sanitarium in RiceStei is Dead at 85r    58Years in Medicine | Stctatto Ta Nsw NoK Tmzs | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/dutch-overcome-effects-of-flood-bravely-adhere-to-orthodox-policies.html | DUTCH OVERCOME EFFECTS OF FLOOD Bravely Adhere to Orthodox Policies  Deficit Laid Purely to Disaster | By Paul Catzspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/economic-decline-looms-for-danes-unfavorable-signs-appear-at-close.html | ECONOMIC DECLINE LOOMS FOR DANES Unfavorable Signs Appear at Close of Good Year  Rise in Competition Is Felt | By Poul Lassenspecial To The New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/economic-policy-shifts-in-soviet-emergency-plan-aims-to-lift-output.html | ECONOMIC POLICY SHIFTS IN SOVIET Emergency Plan Aims to Lift Output of Consumer Goods in Next Three Years  Economic Policy Shifts in Soviet To Lift Consumer Goods Output | By Harry Schwartz | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/economy-of-iran-a-oneway-street-has-no-where-to-go-but-up-from-rock.html | ECONOMY OF IRAN A ONEWAY STREET Has No Where to Go but Up From Rock Bottom if Oil Dispute Is Settled | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/egypt-retrenches-in-cotton-slump-cuts-imports-and-internal-spending.html | EGYPT RETRENCHES IN COTTON SLUMP Cuts Imports and Internal Spending Needs Capital to Develop Industries | By Robert C Dotyspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/eisenhower-vows-all-federal-help-for-prosperity-bars-idea-of.html | EISENHOWER VOWS ALL FEDERAL HELP FOR PROSPERITY Bars Idea of BoomandBust America and Warns of the Peddlers of Gloom FORESEES A GOOD YEAR Reviews Record of Regime in Address to the Nation  Emphasizes Help Theme PRESIDENT READY TO AID ECONOMY | By James Restonspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/envoy-of-turkey-ousted-by-egypt-cairo-calls-the-ambassador.html | ENVOY OF TURKEY OUSTED BY EGYPT Cairo Calls the Ambassador Unfriendly After Seizing His Wifes Property | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/europe-forging-better-economy-ends-stagnation-industrial-output.html | EUROPE FORGING BETTER ECONOMY ENDS STAGNATION Industrial Output Increases Idleness Drops Payments Balances Improve SOME SORE SPOTS STILL Big Nations Excepting France Are Sounder and Smaller Ones Less Dependent Europe Forging Better Economy Ends Trying Period of Stagnation | By Michael L Hoffmanspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/europe-is-losing-asia-trade-to-u-s-un-study-finds-dollar-deficit-in.html | EUROPE IS LOSING ASIA TRADE TO U S UN Study Finds Dollar Deficit in World Has Produced a Shift in PreWar Ties | By Michael L Hoffmanspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/europe-is-nearer-to-convertibility-achieving-of-monetary-funds-goal.html | EUROPE IS NEARER TO CONVERTIBILITY Achieving of Monetary Funds Goal for Major Nations Now Seems in Sight | By Dana Adams Schmidtspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |

| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/exjudge-gives-plea-to-free-prison-mate.html | EXJUDGE GIVES PLEA TO FREE PRISON MATE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ferrer-receives-award-from-city-mayor-presents-certificate-of-merit.html | FERRER RECEIVES AWARD FROM CITY Mayor Presents Certificate of Merit for Service in Productions at Center | By J P Shanley | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/financial-woes-beset-jerusalem-as-city-seeks-to-build-for-future.html | Financial Woes Beset Jerusalem As City Seeks to Build for Future Municipal Workers Strike and Others Plan Halts as Revenues Fall to Half of Expenses  Cabinet Is Concerned | By Harry Gilroyspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/finnish-economy-in-steady-decline-export-demand-satisfactory-but.html | FINNISH ECONOMY IN STEADY DECLINE Export Demand Satisfactory but Price Level Is Low  Costs Remain High | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/foreign-assets-in-india.html | Foreign Assets in India | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/foreign-chief-named-by-information-agency.html | Foreign Chief Named By Information Agency | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/france-expands-mining-in-africa-engaged-in-a-supreme-effort-to-lift.html | FRANCE EXPANDS MINING IN AFRICA Engaged in a Supreme Effort to Lift Vast Territory Out of Indigence | By Michael Clarkspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/frances-balance-of-payments-is-aided-by-u-s-help-of-more-than-one.html | Frances Balance of Payments Is Aided By U S Help of More Than One Billion | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/frances-production-on-farm-and-in-factory.html | Frances Production On Farm and in Factory | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/fraternity-ruling-for-state-delayed.html | FRATERNITY RULING FOR STATE DELAYED | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/freeing-of-money-is-urged-by-bonn-convertibility-held-a-key-to-the.html | FREEING OF MONEY IS URGED BY BONN Convertibility Held a Key to the Increasing of Output Investment and Trade | By M S Handlerspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-mail-strike-ends-railroad-station-sorters-close-twoweek.html | FRENCH MAIL STRIKE ENDS Railroad Station Sorters Close TwoWeek Walkout | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-shippers-face-new-crisis-half-of-nations-1939-tonnage-sunk.html | FRENCH SHIPPERS FACE NEW CRISIS Half of Nations 1939 Tonnage Sunk During War Replaced Cargoes Decline in 1953 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/french-to-mop-up-in-northern-laos-launch-new-cleanup-drive-near.html | FRENCH TO MOP UP IN NORTHERN LAOS Launch New CleanUp Drive Near Rebel Headquarters of IndoChinese State | By Tillman Durdinspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/furnishings-show-poses-challenge-home-can-be-outfitted-from-chicago.html | FURNISHINGS SHOW POSES CHALLENGE Home Can Be Outfitted From Chicago Exhibit but a Sofa Would Be Lacking | By Betty Pepisspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/furniture-sales-expected-to-hold-president-of-american-mart.html | FURNITURE SALES EXPECTED TO HOLD President of American Mart Predicts 54 Will Be One of Industrys 4 Best Years CHICAGO MARKET OPENS Nothing Indicates Likelihood of Real Price Reductions Manufacturer Asserts | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/g-o-p-chiefs-meet-to-set-farm-policy.html | G O P CHIEFS MEET TO SET FARM POLICY | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/george-a-carnahan.html | GEORGE A CARNAHAN | Slal to Tz Nw YORK TtMzS | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/german-airmen-to-train.html | German Airmen to Train | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/germans-rebuild-prewar-trade-frequently-offer-better-terms-and.html | GERMANS REBUILD PREWAR TRADE Frequently Offer Better Terms and Earlier Delivery Than Their Competitors | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/germans-regain-mideast-trade-their-sales-to-arab-lands-appear-to.html | GERMANS REGAIN MIDEAST TRADE Their Sales to Arab Lands Appear to Have Risen 50 Per Cent in Year | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gold-coast-opens-elections-drive-june-ballot-ushering-in-new.html | GOLD COAST OPENS ELECTIONS DRIVE June Ballot Ushering in New Interim Constitution Will Be Step to Full Independence | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gold-speculation-quiet-in-tangier-currency-stabilization-lets-loose.html | GOLD SPECULATION QUIET IN TANGIER Currency Stabilization Lets Loose a Hemorrhage of Free Markets Metal | By William Birdspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gouzenko-heard-at-secret-parley-jenner-and-mccarran-among-those-at.html | GOUZENKO HEARD AT SECRET PARLEY Jenner and McCarran Among Those at Meeting  Details of Talks in Canada Barred | By Tania Longspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/grains-soybeans-in-bearish-trend-many-traders-uncertain-on-farmers.html | GRAINS SOYBEANS IN BEARISH TREND Many Traders Uncertain on Farmers Selling Plans  Wheat Off 58c to 1 58c | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gretnerterwilliger.html | GretnerTerwilliger | Special to laz Nzw Yo P | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/growing-idleness-studied-by-italy-inquiry-issues-15-volumes-on.html | GROWING IDLENESS STUDIED BY ITALY Inquiry Issues 15 Volumes on Causes Finds Dearth of Skilled Workers | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/guatemala-curbs-official-cars.html | Guatemala Curbs Official Cars | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/gushers-may-provide-power.html | Gushers May Provide Power | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/haitian-fete-reaches-climax.html | Haitian Fete Reaches Climax | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harry-d-brown-jr.html | HARRY D BROWN JR | Special to T Nw Yo Tnrs | RE0000121361 | 1982-02-25 | B00000451510 |

| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harry-e-stout.html | HARRY E STOUT | Special to Nsw Yo TXMSS | RE0000121361 | 1982-02-25 | B00000451510 |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/harvard-names-dr-j-r-raper.html | Harvard Names Dr J R Raper | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hat-strikers-to-hear-meany.html | Hat Strikers to Hear Meany | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/high-court-weighs-ohio-ban-on-movie.html | HIGH COURT WEIGHS OHIO BAN ON MOVIE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hong-kong-builds-local-industries-curb-on-trade-with-china-spurs.html | HONG KONG BUILDS LOCAL INDUSTRIES Curb on Trade With China Spurs the Development of Plants in Colony | By Tillman Durdinspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/hopkins-inducted-in-westchester-takes-office-as-third-county.html | HOPKINS INDUCTED IN WESTCHESTER Takes Office as Third County Executive  Coyle Heads Board of Supervisors | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/housewife-loses-long-tax-revolt-supreme-court-bars-hearing-on.html | HOUSEWIFE LOSES LONG TAX REVOLT Supreme Court Bars Hearing on Social Security Levies to Cover Servants | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/iceland-imports-reach-new-high-exports-attain-record-high-sales-to.html | ICELAND IMPORTS REACH NEW HIGH Exports Attain Record High  Sales to East Europe Increased in 1953 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/in-the-nation-some-new-thinking-on-the-bricker-amendment.html | In The Nation Some New Thinking on the Bricker Amendment | By Arthur Krock | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/india-doing-better-despite-trade-cut-improved-food-position-saves.html | INDIA DOING BETTER DESPITE TRADE CUT Improved Food Position Saves Dollars  People Awakened to Need for Reforms  INDIA DOES BETTER DESPITE TRADE CUT | By Robert Trumbullspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/india-orders-480-locomotives.html | India Orders 480 Locomotives | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/india-to-sink-2650-wells.html | India to Sink 2650 Wells | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indias-sterling-assets-to-be-used-up-in-1957.html | Indias Sterling Assets To Be Used Up in 1957 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/indonesia-opposes-a-payments-union.html | INDONESIA OPPOSES A PAYMENTS UNION | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/industry-in-italy-attains-new-peak-but-production-has-slowed-in.html | INDUSTRY IN ITALY ATTAINS NEW PEAK But Production Has Slowed in Recent Months  Some Sectors Are Depressed | Special of THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/inquiry-body-off-to-british-guiana-members-will-tour-colony-before.html | INQUIRY BODY OFF TO BRITISH GUIANA Members Will Tour Colony Before Investigating Need of Constitutional Changes | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/integration-gets-tangible-start-single-market-for-coal-and-steel.html | INTEGRATION GETS TANGIBLE START Single Market for Coal and Steel Emerges From Complicated Movement INTEGRATION GETS TANGIBLE START | By Harold Callenderspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/international-financial-and-business-review-britain-prospers-on.html | INTERNATIONAL FINANCIAL AND BUSINESS REVIEW BRITAIN PROSPERS ON FREER POLICIES TRADE DEFICIT CUT Cut Labor Troubles Imperil the Solid Progress Made Along Economic Front FOREIGN RIVALRY RISING Conservative Regime Drafts Bold Plans for Future  Money Curbs Relaxed BRITAIN PROSPERS ON FREER POLICIES | By Drew Middletonspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ireland-improves-its-fiscal-status-but-emigration-high-rate-of.html | IRELAND IMPROVES ITS FISCAL STATUS But Emigration High Rate of Unemployment Continue to Plague Government | By Hugh G Smithspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/israel-increases-her-water-yield-new-wells-springs-and-river-dams.html | ISRAEL INCREASES HER WATER YIELD New Wells Springs and River Dams Added 100000000 Cubic Meters in 1953 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/italian-economy-is-less-stagnant-industry-and-farming-score-gains.html | ITALIAN ECONOMY IS LESS STAGNANT Industry and Farming Score Gains but Unemployment Shows No Improvement | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/italian-merchant-fleet-gains.html | Italian Merchant Fleet Gains | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/italian-shipyards-aided-get-subsidized-tanker-program-but-still.html | ITALIAN SHIPYARDS AIDED Get Subsidized Tanker Program but Still Need Work | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/jakarta-gets-u-s-locomotives.html | Jakarta Gets U S Locomotives | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-e-lynch.html | JOHN E LYNCH | Special to T N Yo Tmr | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-p-daly.html | JOHN P DALY | Special to THENw Yot s | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/john-u-maih.html | JOHN U MAIH | Seclal to THZNEw Yo TfES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/judge-upsets-drunk-driver-test-calls-law-faulty-on-safeguards-tipsy.html | Judge Upsets Drunk Driver Test Calls Law Faulty on Safeguards TIPSY DRIVER TEST IS UPSET BY COURT | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/labor-bids-west-test-soviet-aims-british-party-thinks-moscow-is.html | LABOR BIDS WEST TEST SOVIET AIMS British Party Thinks Moscow Is Ready to Give Way to Get Security for Europe WARNS ON BERLIN TALKS Socialists Think Government Will Suffer Politically if It Appears Intransigent | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/labors-real-income-up-14-in-west-germany.html | Labors Real Income Up 14 in West Germany | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/land-tax-delinquency-high.html | Land Tax Delinquency High | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/laniel-may-avert-preparley-crisis-vote-of-confidence-this-week.html | LANIEL MAY AVERT PREPARLEY CRISIS Vote of Confidence This Week Would Give the Government Support for Berlin Talks | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/liberias-income-sags-with-rubber-development-of-high-grade-iron-ore.html | LIBERIAS INCOME SAGS WITH RUBBER Development of High Grade Iron Ore Mine Offsets Some of the Loss | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/lignite-mined-in-test-pilot-project-set-up-in-madras-with-u-s.html | LIGNITE MINED IN TEST Pilot Project Set Up in Madras With U S Assistance | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/lucrezia-borgias-expense-list-of-1507-uncovered-in-ferrara.html | Lucrezia Borgias Expense List Of 1507 Uncovered in Ferrara Parchments Holding Personal Accounts Found in City Where She Reigned | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/malay-red-kills-chief-gives-up.html | Malay Red Kills Chief Gives Up | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/malaya-ships-less-to-u-s.html | Malaya Ships Less to U S | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/malayan-exports-decline-sharply-drop-in-prices-for-rubber-and-tin.html | MALAYAN EXPORTS DECLINE SHARPLY Drop in Prices for Rubber and Tin Cause a Critical Situation in Economy | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/marilyn-monroe-suspended-by-fox-studio-announces-move-after-star.html | MARILYN MONROE SUSPENDED BY FOX Studio Announces Move After Star Fails to Report for Musical Pink Tights | By Thomas M Pryorspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mayor-prepares-to-protect-city-if-dockers-strike-asks-jersey.html | MAYOR PREPARES TO PROTECT CITY IF DOCKERS STRIKE Asks Jersey Officials to Join Emergency Parley Union Denies It Plans Walkout MAYOR PREPARES FOR A PIER STRIKE | By A H Raskin | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mcarthys-focus-reported-shifted-he-is-said-to-have-promised-to-curb.html | MCARTHYS FOCUS REPORTED SHIFTED He Is Said to Have Promised to Curb Red Hunt Will Investigate New Fields MCARTHYS FOCUS REPORTED SHIFTED | By W H Lawrencespecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/merchants-appoint-counsel.html | Merchants Appoint Counsel | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mercury-exports-drop-u-s-buys-none-from-spain-as-monopoly-keeps-up.html | MERCURY EXPORTS DROP U S Buys None From Spain as Monopoly Keeps Up Price | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/meyner-has-woes-in-filling-cabinet-patten-is-named-secretary-of.html | MEYNER HAS WOES IN FILLING CABINET Patten Is Named Secretary of State  Studer to Decline Crime Survey Post | By George Cable Wrightspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/min-oy-hatghi-becomes-ficeei-radcliffe-alumna-to-be-bde-of-douw-k.html | MIN OY HATGHI BECOMES FICEEI Radcliffe Alumna to Be Bde of Douw K Beekman Who Is Serving in the Army | S12e81 to HEW Yo | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/miss-0lme_hs-to-e-wed-student-at-sarah-lawrence-engaged-to-w-r.html | Miss 0LMEHs To E wED Student at Sarah Lawrence Engaged to W R McKim Jr I | Special rio Nsw NoRx Tlz4ss | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/miss-churchm____aan-trothi-hood-tkjdent-to-be-wed-to.html | MISS CHURCHMAAN TROTHI Hood tkJdent to Be Wed to | Special to The New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/monkey-business-good-indias-export-of-the-animals-to-u-s.html | MONKEY BUSINESS GOOD Indias Export of the Animals to U S Researchers Booming | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/morale-the-big-issue-congress-action-or-inaction-may-affect.html | Morale the Big Issue Congress Action or Inaction May Affect Strategy Fate of Nation in Future Wars | By Hanson W Baldwin | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/more-care-is-plan-for-mentally-ill-dewey-will-ask-legislature-for.html | MORE CARE IS PLAN FOR MENTALLY ILL Dewey Will Ask Legislature for StateWide Program  Children Are Stressed | By Warren Weaver Jrspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/morris-g-baldwin-.html | MORRIS G BALDWIN | Speclat to Tam we YO Tmz s | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-edward-burby.html | MRS EDWARD BURBY | Special to TRS NEW YORK | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-george-cotterill.html | MRS GEORGE COTTERILL | specl to THE ILV NoPJK TZMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/mrs-james-gbryant.html | MRS JAMES GBRYANT | Speciat to TBJtNNW Yol TIMZS | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nassau-job-to-e-j-rock-floral-park-aide-since-36-is-named-county.html | NASSAU JOB TO E J ROCK Floral Park Aide Since 36 Is Named County Board Clerk | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/navys-slattery-trips-princeton-substitute-steals-ball-and-scores.html | NAVYS SLATTERY TRIPS PRINCETON Substitute Steals Ball and Scores With 10 Seconds to Go for 6766 Victory | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nehru-renews-criticism.html | Nehru Renews Criticism | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/neil-swanson-quits-baltimore-sun-post.html | NEIL SWANSON QUITS BALTIMORE SUN POST | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-food-center-begun-ground-broken-for-3500000-penn-fruit-co.html | NEW FOOD CENTER BEGUN Ground Broken for 3500000 Penn Fruit Co Project | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-gold-field-opened-much-payable-ore-is-found-in-orange-free.html | NEW GOLD FIELD OPENED Much Payable Ore Is Found in Orange Free State Tests | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-haven-asks-rate-rise-of-a-third-for-commuters-new-heaven-seeks.html | New Haven Asks Rate Rise Of a Third for Commuters NEW HEAVEN SEEKS INCREASED FARES | By John C Devlin | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-iave_nn-offi____ciae-diesi-john-lgalvin-was-presidenti-of-board.html | NEW IAVENN OFFICIAE DIESI John lGalvin Was Presidentl of Board of Aldermen | Special to Taz Nzw Yox Tm | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-plan-devised-on-car-insurance-agents-urge-policy-surcharge.html | NEW PLAN DEVISED ON CAR INSURANCE Agents Urge Policy Surcharge in Move to Block Dewey on Compulsory Statute | By Douglas Dalessspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-setup-begun-at-scotland-yard-reorganization-is-under-way-with.html | NEW SETUP BEGUN AT SCOTLAND YARD Reorganization Is Under Way With Transfer of 200 Senior Officers to New Duties | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-zealand-continues-to-prosper-but-faces-big-changes-in-marketing.html | New Zealand Continues to Prosper But Faces Big Changes in Marketing | By J C Grahamspecial to the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-zealand-farms-by-air.html | New Zealand Farms by Air | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/new-zealand-leads-in-trade.html | New Zealand Leads in Trade | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/news-of-food-legumes-abundant-and-filled-with-protein-make-bargain.html | News of Food Legumes Abundant and Filled With Protein Make Bargain Meal | By Ruth P CasaEmellos | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/no-by-jordan-reported-u-n-hears-of-rejection-of-bid-by-israel-for.html | NO BY JORDAN REPORTED U N Hears of Rejection of Bid by Israel for Talks | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/north-of-ireland-holds-recovery-textile-mills-more-active-shipyard.html | NORTH OF IRELAND HOLDS RECOVERY Textile Mills More Active Shipyard Orders Slump Farming Unsettled | By John E Sayersspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/norway-suffers-economic-decline-foreign-trade-deficit-rises.html | NORWAY SUFFERS ECONOMIC DECLINE Foreign Trade Deficit Rises Shipping Rates Down Fisheries Yield Low | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/nun-teachers-curbed-ontario-heeding-protest-bids-them-shed.html | NUN TEACHERS CURBED Ontario Heeding Protest Bids Them Shed Religious Symbols | By Religious News Service | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/olive-oil-output-rises-spains-citrus-supplies-52-of-the-countrys.html | OLIVE OIL OUTPUT RISES Spains Citrus Supplies 52 of the Countrys Exports | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/optical-lead-regained-west-german-sales-top-those-of-u-s-france-and.html | OPTICAL LEAD REGAINED West German Sales Top Those of U S France and Britain | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pact-may-increase-trade-with-soviet.html | PACT MAY INCREASE TRADE WITH SOVIET | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pakistani-assails-indian-hypocrisy-prime-minister-declares-us.html | PAKISTANI ASSAILS INDIAN HYPOCRISY Prime Minister Declares US Supplies Indirect Military Aid to New Delhi | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pakistanis-fear-loss-in-east-zone-strength-of-five-opposition.html | PAKISTANIS FEAR LOSS IN EAST ZONE Strength of Five Opposition Parties Worries Moslems in Next Months Vote | By John P Callahanspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/paris-is-closing-the-gap-in-trade-balance-deficit.html | Paris Is Closing the Gap In Trade Balance Deficit | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/paris-takes-stock-in-wake-of-strike-french-economy-is-unable-to.html | PARIS TAKES STOCK IN WAKE OF STRIKE French Economy Is Unable to Provide for Peoples Wants Analyses Show | By Henrey Ginigerspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/patricia-steensonengaged.html | Patricia SteensonEngaged | Special to gw Yo Tings | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/pearson-asks-inquiry.html | Pearson Asks Inquiry | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/personal-export-plan-aids-british-economy.html | Personal Export Plan Aids British Economy | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/population-up-sharply-rise-cuts-per-capita-output-of-philippine.html | POPULATION UP SHARPLY Rise Cuts Per Capita Output of Philippine Industry | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/portugals-trade-slumps-sharply-exports-decline-15-12-and-imports-14.html | PORTUGALS TRADE SLUMPS SHARPLY Exports Decline 15 12 and Imports 14 6year Plan Shows No Progress | By J Herbert Richardsonspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/position-of-jews-in-syria-evidence-of-persecution-of-hebrew.html | Position of Jews in Syria Evidence of Persecution of Hebrew Community Is Reported | NEHEMIAH ROBINSON | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/power-industry-grows-swiss-building-or-enlarging-17-hydroelectric.html | POWER INDUSTRY GROWS Swiss Building or Enlarging 17 Hydroelectric Plants | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/power-output-is-higher-new-thermoelectric-plants-add-to-italys.html | POWER OUTPUT IS HIGHER New ThermoElectric Plants Add to Italys Supply | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/practice-is-golden-318000-sovereigns-minted-by-british-for-training.html | PRACTICE IS GOLDEN 318000 Sovereigns Minted by British for Training | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/president-asks-employes-of-u-s-back-red-cross.html | President Asks Employes Of U S Back Red Cross | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/president-briefs-leaders-on-program-for-congress-president-briefs-g.html | President Briefs Leaders On Program for Congress PRESIDENT BRIEFS G O P ON PROGRAM | By William S Whitespecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/price-of-louis-dor-falls-20-in-12-months-as-gold-hoarding-in-france.html | Price of Louis dOr Falls 20 in 12 Months As Gold Hoarding in France Declines | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/prices-in-london-move-aimlessly-but-small-gains-outnumber-losses.html | PRICES IN LONDON MOVE AIMLESSLY But Small Gains Outnumber Losses With Most Groups Showing Basic Strength | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/problems-mount-for-philippines-magsaysay-inherits-a-deficit-foreign.html | PROBLEMS MOUNT FOR PHILIPPINES Magsaysay Inherits a Deficit Foreign Trade Improves Slightly During Year | By Ford Wilkinsspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/prominent-in-political-circles.html | Prominent in Political Circles | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/ram-rally-routs-visitors-87-to-60-fordham-trailing-n-y-u-at-half.html | RAM RALLY ROUTS VISITORS 87 TO 60 Fordham Trailing N Y U at Half Changes to Zone and Scores Eighth Victory | By Louis Effrat | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/reconstruction-gains-momentum-in-france.html | Reconstruction Gains Momentum in France | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/recovery-is-paced-by-west-germany-industry-trade-employment-show.html | RECOVERY IS PACED BY WEST GERMANY Industry Trade Employment Show Gains More Goods Produced for Consumers RECOVERY IS PACED BY WEST GERMANY | By Clifton Danielspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/reds-woo-people-in-east-germany-effort-is-made-to-overcome-unrest.html | REDS WOO PEOPLE IN EAST GERMANY Effort Is Made to Overcome Unrest by lifting Zones Standard of Living | By Walter Sullivanspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/regis-five-victor-60-to-59.html | Regis Five Victor 60 to 59 | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rhodesias-need-capital-federations-politics-shaped-to-encourage.html | RHODESIAS NEED CAPITAL Federations Politics Shaped to Encourage Investors | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/rising-load-of-inflation-in-south-korea-impedes-recovery-from-the.html | Rising Load of Inflation in South Korea Impedes Recovery From the 3Year War | By Robert Aldenspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/robert-e-cosgrove.html | ROBERT E COSGROVE | special to Ts Nw Yo Lr | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/scherman-leads-little-orchestra-arrau-at-piano-in-liszt-and-chopin.html | SCHERMAN LEADS LITTLE ORCHESTRA Arrau at Piano in Liszt and Chopin Works Panitz Is Flutist in New Concertino | By Olin Downes | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/seoul-backs-hull-on-korea-pows-insistence-of-u-n-commander-on.html | SEOUL BACKS HULL ON KOREA POWS Insistence of U N Commander on Freeing Captives Jan 23 Is Called Just Right SEOUL BACKS HULL ON KOREA POWS | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/skippers-in-crash-blame-each-other-coast-guard-tries-to-learn-why.html | SKIPPERS IN CRASH BLAME EACH OTHER Coast Guard Tries to Learn Why Freighters Tangled Off California Coast | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/slowdown-deferred-by-unions-in-britain.html | SLOWDOWN DEFERRED BY UNIONS IN BRITAIN | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/social-security-in-red-in-france-deficit-of-68-billion-francs.html | SOCIAL SECURITY IN RED IN FRANCE Deficit of 68 Billion Francs Predicted Unless French Business Revives | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/society-leader-found-dead-on-train-to-coast.html | Society Leader Found Dead on Train to Coast | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/south-africa-hit-by-capital-lack-inflow-of-foreign-funds-cut-in.html | SOUTH AFRICA HIT BY CAPITAL LACK Inflow of Foreign Funds Cut in Half  Gold Output Up but Mining Net Falls | By Albert Fickspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/soviet-bombards-india-with-arts-dancers-singers-and-painters-will.html | SOVIET BOMBARDS INDIA WITH ARTS Dancers Singers and Painters Will Tour Land at Time of Faltering U S Prestige | By Robert Trumbullspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/soviet-note-clears-the-way-for-big-four-talks-jan-25-kremlin.html | Soviet Note Clears the Way For Big Four Talks Jan 25 Kremlin Instructs Its High Commissioner in Berlin to Confer With West on Site for the Foreign Ministers Parley WEST GETS REPLY ON BERLIN TALKS | By the United Press | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/spain-finishes-calendar-year-with-deficit-of-260000000-through-new.html | Spain Finishes Calendar Year With Deficit Of 260000000 Through New Financing | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/spanish-trade-hurt-by-exchange-curbs.html | SPANISH TRADE HURT BY EXCHANGE CURBS | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sports-of-the-times-a-fragment-of-history.html | Sports of The Times A Fragment of History | By Arthur Daley | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/state-aid-debate-looms-in-albany-main-points-are-demand-by.html | STATE AID DEBATE LOOMS IN ALBANY Main Points Are Demand by Localities for More and Citys Charge of Unfair | By Leo Eganspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/stevenson-advises-party-on-54-course.html | STEVENSON ADVISES PARTY ON 54 COURSE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/stiffer-jersey-law-on-city-bids-asked.html | STIFFER JERSEY LAW ON CITY BIDS ASKED | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/strike-cuts-schooling-3-cafeterias-closed-in-linden-so-3000-pupils.html | STRIKE CUTS SCHOOLING 3 Cafeterias Closed in Linden So 3000 Pupils Go Home | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/strikes-affected-travel-to-france-tourist-trade-badly-shaken-but.html | STRIKES AFFECTED TRAVEL TO FRANCE Tourist Trade Badly Shaken but Quick Recovery Brings Income Near 1952 Level | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/sweden-reduces-east-bloc-trade-countrys-economy-relatively-stable.html | SWEDEN REDUCES EAST BLOC TRADE Countrys Economy Relatively Stable Freighters Idle as Shipping Declines | By George Axelssonspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/swiss-watch-sales-increase-in-value.html | SWISS WATCH SALES INCREASE IN VALUE | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tables-show-increase-in-benelux-union-trade.html | Tables Show Increase In Benelux Union Trade | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/talks-may-start-this-week.html | Talks May Start This Week | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tangier-building-is-off-permits-dropped-by-50-last-year-merchants.html | TANGIER BUILDING IS OFF Permits Dropped by 50 Last Year  Merchants Hurt | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/taxes-taking-27-of-italys-income-minister-warns-that-burden-is.html | TAXES TAKING 27 OF ITALYS INCOME Minister Warns That Burden Is Periously High but It Continues to Grow | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/textile-exports-of-japan-shrink-building-up-of-industry-in-old.html | TEXTILE EXPORTS OF JAPAN SHRINK Building Up of Industry in Old Asian Markets and End of Korean War Are Factors | By Greg MacGregorspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/thief-gets-8000-20-bills-from-u-s-engraving-vault-160000-is-stolen.html | Thief Gets 8000 20 Bills From U S Engraving Vault 160000 IS STOLEN FROM U S VAULTS | By Joseph A Loftussspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/to-protect-child-migrants-federal-regulation-to-remedy-farm-workers.html | To Protect Child Migrants Federal Regulation to Remedy Farm Workers Conditions Asked | ELIZABETH S MAGEE | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tokyo-maps-ways-to-bar-recession-more-efficiency-in-industry-and.html | TOKYO MAPS WAYS TO BAR RECESSION More Efficiency in Industry and Import Curbs Urged to Improve Economy TOKYO MAPS WAYS TO BAR RECESSION | By William J Jordenspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tourist-flow-increases-rate-of-receipts-of-vital-foreign-currencies.html | Tourist Flow Increases Rate Of Receipts Of Vital Foreign Currencies to Britain | By Henry Vosserspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/tourist-revenue-higher-rises-to-60000000-in-austria-double-prewar.html | TOURIST REVENUE HIGHER Rises to 60000000 in Austria Double PreWar Receipts | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/trlmmercgnier.html | TrlmmerCgnier | gpecal to TH Nrw Yor rur | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-aid-improves-berlins-economy-ending-of-curb-on-trucking-to-west.html | U S AID IMPROVES BERLINS ECONOMY Ending of Curb on Trucking to West Also Helps City to Increase Its Output | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-labor-board-post-indicated-for-californian.html | U S Labor Board Post Indicated for Californian | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-shifts-system-of-technical-help-title-of-point-four-dropped.html | U S SHIFTS SYSTEM OF TECHNICAL HELP Title of Point Four Dropped  Program Is Made Part of Military Aid Agency | By Paul P Kennedyspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/u-s-will-bring-up-atomic-pool-plan-at-berlin-parley-state.html | U S WILL BRING UP ATOMIC POOL PLAN AT BERLIN PARLEY State Department Ends Fear Britain and France May Be Excluded From Discussions BOHLEN CALL CLARIFIED Envoy Spoke With Molotov on Certain Procedures to Start Substantive Talks | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/us-aid-brightens-outlook-in-spain-heavy-industry-and-mining.html | US AID BRIGHTENS OUTLOOK IN SPAIN Heavy Industry and Mining Expected to Get Funds  Drought Hurt Economy | By Camille M Cianfarraspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wagner-to-bar-political-leaders-from-top-jobs-in-administration-no.html | Wagner to Bar Political Leaders From Top Jobs in Administration NO TOP CITY JOBS OPEN TO LEADERS | By Charles G Bennett | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wandah-walker-engaged-to-wed-senior-at-smith-fiancee-of-burleigh.html | WANDAH WALKER ENGAGED TO WED Senior at Smith Fiancee of Burleigh Cruikshank Jr Navy Officer Candidate | special to zw Yo m | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/warnershlpp.html | WarnerShlpp | SOeclal to TH NEW YO TZS | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-alters-curb-on-soviets-trade-stassen-reports-tightening-of.html | WEST ALTERS CURB ON SOVIETS TRADE Stassen Reports Tightening of Control on Key Items and Some Relaxations | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-german-harvest-sets-new-mark-but-farmers-face-serious-problems.html | West German Harvest Sets New Mark But Farmers Face Serious Problems | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/west-germans-expect-continued-labor-peace.html | West Germans Expect Continued Labor Peace | Special to THE NEW YORK TIMES | RE0000121361 | 1982-02-25 | B00000451510 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/william-a-mcormick.html | WILLIAM A MCORMICK | Special to Ngw YozMzs | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/wood-field-and-stream-hunters-stress-importance-of-increasing.html | Wood Field and Stream Hunters Stress Importance of Increasing Numbers of Birds Native to U S | By Raymond R Camp | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-ad-field-is-at-high-level-spending-of-200000000-reported-for.html | WORLD AD FIELD IS AT HIGH LEVEL Spending of 200000000 Reported for 1953 With Outlook for Increase | By James J Nagle | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-increases-basic-materials-un-survey-shows-big-year-in.html | WORLD INCREASES BASIC MATERIALS UN Survey Shows Big Year in Production Outlook for 1954 Uncertain | By Kathleen Teltschspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/world-oil-output-attains-new-peak-postwar-shortages-ended-market-is.html | WORLD OIL OUTPUT ATTAINS NEW PEAK PostWar Shortages Ended  Market Is Having Trouble Absorbing Production | By J H Carmical | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-05 | https://www.nytimes.com/1954/01/05/archives/yugoslavs-rising-no-freer-policies-new-economic-policies-spur.html | YUGOSLAVS RISING NO FREER POLICIES New Economic Policies Spur Production and Trade but Drought Is Still Felt | By Jack Raymondspecial To the New York Times | RE0000121361 | 1982-02-25 | B00000451510 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/28-textile-workers-escape-from-plant-in-port-chester-just-before.html | 28 Textile Workers Escape From Plant In Port Chester Just Before Roof Falls In | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/3-countries-balk-at-tariff-accord-31-agree-to-continue-truce-but.html | 3 COUNTRIES BALK AT TARIFF ACCORD 31 Agree to Continue Truce but Australia Brazil and Peru Have Not Done So | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/4-in-plane-unhurt-in-crash-and-fire-large-private-craft-plunges.html | 4 IN PLANE UNHURT IN CRASH AND FIRE Large Private Craft Plunges After Teterboro TakeOff and Bursts Into Flames | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/7-cities-protest-phone-rates-rise-new-york-plans-a-major-role-at.html | 7 CITIES PROTEST PHONE RATES RISE New York Plans a Major Role at Albany Hearings on Plea for 68850000 Increase | By Warren Weaver Jrspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/8-ivy-colleges-plan-sports-roundrobin-roundrobin-play-set-in-ivy.html | 8 Ivy Colleges Plan Sports RoundRobin ROUNDROBIN PLAY SET IN IVY GROUP | By Allison Danzigspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/833-new-plants-in-capital-area.html | 833 New Plants in Capital Area | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/a-f-tschiffeln-made-noted-trip-writer-school-reacher-rode-horseback.html | A F TSCHIFFELN MADE NOTED TRIP Writer School reacher Rode Horseback From Argentinato U SDies in London | Specie to Taz Nuw Yom Triers | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/about-new-york-diners-give-up-watches-in-magnetic-aura-of-old-inn.html | About New York Diners Give Up Watches in Magnetic Aura of Old Inn  Pact at Grave of Amiable Child | By Meyer Berger | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/abroad-political-confusion-reigns-in-italy.html | Abroad Political Confusion Reigns in Italy | By Anne OHare McCormick | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/adenauer-hailed-on-78th-birthday-friends-and-foes-pay-tribute-to.html | ADENAUER HAILED ON 78TH BIRTHDAY Friends and Foes Pay Tribute to West Germanys Leader Who Celebrates With Vigor | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/aim-of-farm-plan-is-cut-in-surplus-disposal-of-storage-stocks-is.html | AIM OF FARM PLAN IS CUT IN SURPLUS Disposal of Storage Stocks Is Designed to Gain Favor for Flexible Price Props | By William M Blairspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/air-conditioning-set-for-big-year-officials-at-furniture-show.html | AIR CONDITIONING SET FOR BIG YEAR Officials at Furniture Show Forecast Record Volume Third Year in Row AIR CONDITIONING SET FOR BIG YEAR | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/aircraft-becomes-a-giant-industry-plane-manufacturing-at-age-of.html | AIRCRAFT BECOMES A GIANT INDUSTRY Plane Manufacturing at Age of only 50 Does Business of 9000000000 in Year | By John Stuart | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/alberta-attracts-big-investments-oil-and-gas-developments-being.html | ALBERTA ATTRACTS BIG INVESTMENTS Oil and Gas Developments Being Pushed to Balance Economy of Province | By Homer Ramagespecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/aluminum-output-of-canada-up-8-shipments-to-u-s-doubled-n-v-davis.html | ALUMINUM OUTPUT OF CANADA UP 8 Shipments to U S Doubled  N V Davis Is Optimistic on Continued Demand | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/argentine-radio-curbed-ministry-gets-complete-control-program.html | ARGENTINE RADIO CURBED Ministry Gets Complete Control  Program Standards Set | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/argentine-trade-shows-a-big-gain-exports-in-9-months-double-those.html | ARGENTINE TRADE SHOWS A BIG GAIN Exports in 9 Months Double Those of Period in 1952 but Outlook Is Clouded ARGENTINE TRADE SHOWS A BIG GAIN | By Edward A Morrowspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/art-officials-visit-u-n-museology-parley-delegates-include-malraux.html | ART OFFICIALS VISIT U N Museology Parley Delegates Include Malraux and Hu Shih | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/article-6-no-title-spring-hats-lean-to-larger-brims-jeweled-trim.html | Article 6  No Title SPRING HATS LEAN TO LARGER BRIMS Jeweled Trim Sheer Fabrics and Hot Pink Popular in Industrys Showing | By Dorothy ONeill | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/asks-airport-free-zone-san-francisco-mayor-urges-it-to-attract.html | ASKS AIRPORT FREE ZONE San Francisco Mayor Urges It to Attract Shippers | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/austria-appeals-anew-for-treaty-urgently-requests-big-four-take-up.html | AUSTRIA APPEALS ANEW FOR TREATY Urgently Requests Big Four Take Up the Subject at Berlin Parley Jan 25 | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bank-elects-vice-president.html | Bank Elects Vice President | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/batista-regime-offers-private-concerns-partnership-in-a-railroad-it.html | Batista Regime Offers Private Concerns Partnership in a Railroad It Purchased | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bauxite-is-mined-in-french-guiana-exploratory-work-is-ending-and.html | BAUXITE IS MINED IN FRENCH GUIANA Exploratory Work is Ending and Plans Are Mapped for Moving the Ore | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/benson-to-speed-action-on-cotton-secretary-to-ask-congress-today-to.html | BENSON TO SPEED ACTION ON COTTON Secretary to Ask Congress Today to Vote Increase in 54 Crop Allotment TO EASE CUTBACK IMPACT 21000000 Acres Proposed Against 25376000 in 53 to Raise 12000000 Bales | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bison-bites-the-dust-rifle-bullet-ends-6day-hunt-for-jersey-stable.html | BISON BITES THE DUST Rifle Bullet Ends 6Day Hunt for Jersey Stable Fugitive | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/body-to-rule-fishing-is-proposed-in-cuba.html | BODY TO RULE FISHING IS PROPOSED IN CUBA | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/bonn-treaties-opposed-west-german-socialists-renew-stand-on-accords.html | BONN TREATIES OPPOSED West German Socialists Renew Stand on Accords With West | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/boston-test-opens-on-5th-amendment.html | BOSTON TEST OPENS ON 5TH AMENDMENT | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/both-sides-grouping-on-indochina-front.html | BOTH SIDES GROUPING ON INDOCHINA FRONT | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-again-eyes-riches-of-amazon-negotiates-a-pact-with-peru-to.html | BRAZIL AGAIN EYES RICHES OF AMAZON Negotiates a Pact With Peru to Open Up the Basin and Enliven Two Ports | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-chief-banana-source.html | Brazil Chief Banana Source | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-to-receive-12-u-s-cargo-ships-in-project-to-renovate.html | Brazil to Receive 12 U S Cargo Ships In Project to Renovate Merchant Fleet | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brazil-wrestles-with-many-woes-tries-numerous-corrective-measures.html | BRAZIL WRESTLES WITH MANY WOES Tries Numerous Corrective Measures for Inflation and Trade Troubles BRAZIL WRESTLES WITH MANY WOES | By Frank M Garciaspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-are-silent-on-eisenhower-talk.html | BRITISH ARE SILENT ON EISENHOWER TALK | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-coal-output-off-1267000-tons.html | BRITISH COAL OUTPUT OFF 1267000 TONS | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-columbia-plus-new-roads-development-of-province-to-assure.html | BRITISH COLUMBIA PLUS NEW ROADS Development of Province to Assure Continued Growth Is Based on Transport | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-exports-get-tender-care-but-government-nursing-fails-to.html | BRITISH EXPORTS GET TENDER CARE But Government Nursing Fails to Bring Increase  Some Encouraging Factors | By Thomas P Ronanspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-favor-german-unity-tied-to-exit-of-soviet-army-opinion.html | British Favor German Unity Tied to Exit of Soviet Army Opinion Gains That Benefits to the West Justify Diplomatic Risks Once Rejected | By Drew Middletonspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/british-prices-held-too-high-in-mideast.html | BRITISH PRICES HELD TOO HIGH IN MIDEAST | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/brownboone.html | BrownBoone | special to THE NEW YO L | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/budget-of-141766000-drafted-for-puerto-rico.html | Budget of 141766000 Drafted for Puerto Rico | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/byrnesgarman.html | ByrnesGarman | gectal to THE NIW YolttC TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-is-developing-at-phenomenal-pace-power-expanded-frontier.html | Canada Is Developing At Phenomenal Pace POWER EXPANDED Frontier Pushed NorthHuge Grain Harvest Poses a Problem CANADA PUSHING HER DEVELOPMENT | By Raymond Daniellspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-is-ready-to-build-seaway-work-to-start-in-summer-if-u-s.html | CANADA IS READY TO BUILD SEAWAY Work to Start In Summer if U S Courts Dispose of Blocking Actions | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-perturbed-by-geeseshooting.html | CANADA PERTURBED BY GEESESHOOTING | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-pushes-mexican-trade.html | Canada Pushes Mexican Trade | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canada-to-spend-big-fund-on-arms-billion-half-of-total-will-go-to.html | CANADA TO SPEND BIG FUND ON ARMS Billion Half of Total Will Go to Develop Air Force  No Cut Seen for Four Years | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/canadas-overabundance-of-grain-poses-serious-marketing-problem.html | Canadas Overabundance of Grain Poses Serious Marketing Problem Elevators Are Glutted and Wheat Is Piled On Open Prairies Officials Optimistic But Farmers Are Beginning to Worry | By Thomas Greenspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/capehart-visit-pleases-mexico.html | Capehart Visit Pleases Mexico | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/casa-grace-gains-in-chemical-field-its-policy-of-diversification.html | CASA GRACE GAINS IN CHEMICAL FIELD Its Policy of Diversification Beginning to Show Big Increase in Earnings | By Robert E Bedingfield | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cattle-expansion-urged.html | Cattle Expansion Urged | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/centennial-opens-at-atlantic-city-new-and-brighter-lights-on.html | CENTENNIAL OPENS AT ATLANTIC CITY New and Brighter Lights on Boardwalk Also Mark 75th Electrical Anniversary | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/central-america-booming-its-coffee-buys-social-gains-central.html | Central America Booming Its Coffee Buys Social Gains CENTRAL AMERICA IS ENJOYING BOOM | By Sydney Grusonspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chile-in-dilemma-on-copper-stock-brings-on-crisis-by-holding-up.html | CHILE IN DILEMMA ON COPPER STOCK Brings On Crisis by Holding Up Price Better Deal for U S Concerns Looms | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chile-plans-to-produce-her-own-oil-and-byproducts-within-three.html | Chile Plans to Produce Her Own Oil And ByProducts Within Three Years | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/chile-to-reform-all-her-farming-to-spend-300000000-over-8-years-to.html | CHILE TO REFORM ALL HER FARMING To Spend 300000000 Over 8 Years to Grow Most of Her Food Supply | By Charles Griffinspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/claims-to-offshore-areas-extravagant-national-views-believed-to.html | Claims to Offshore Areas Extravagant National Views Believed to Hinder Economic Growth | ALEXANDER MELAMID | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/coaches-favor-oneplatoon-football-but-request-liberalized-rule-new.html | Coaches Favor OnePlatoon Football but Request Liberalized Rule NEW PLAN ALLOWS 8 ENTRIES IN GAME Coaches Suggest a Player Be Permitted to Enter Test Twice in Period | From a Staff Correspondent | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/coffee-gain-is-limited-f-a-o-sees-no-big-increase-in-latin-american.html | COFFEE GAIN IS LIMITED F A O Sees No Big Increase in Latin American Output | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-improving-seeds.html | Colombia Improving Seeds | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/colombia-making-economic-gains-responds-to-the-atmosphere-of.html | COLOMBIA MAKING ECONOMIC GAINS Responds to the Atmosphere of Security Brought by the New Government | By H F Joyspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/commission-is-proposed-to-help-nations-to-stabilize-commodities-u-n.html | Commission Is Proposed to Help Nations to Stabilize Commodities U N WatchDog Group Would Assist in Curbing Violent Price Fluctuations in Raw Materials Markets PLAN SUBMITTED TO CURB PRICES | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/communion-to-precede-convening-of-congress.html | Communion to Precede Convening of Congress | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/congress-to-get-137wing-project-eisenhower-approves-plan-for-air.html | CONGRESS TO GET 137WING PROJECT Eisenhower Approves Plan for Air Force Equal in Power to Trumans 143 Units | By Elie Abelspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cornell-defeats-columbia-by-8173-rolles-morton-pace-victors-in.html | CORNELL DEFEATS COLUMBIA BY 8173 Rolles Morton Pace Victors in Overtime Eastern Loop Basketball at Ithaca | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/court-sees-banned-film-u-s-justices-view-la-ronde-in-state.html | COURT SEES BANNED FILM U S Justices View La Ronde in State Censorship Case | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/court-upholds-u-s-on-shift-in-marks.html | COURT UPHOLDS U S ON SHIFT IN MARKS | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cuba-curbs-sugar-substitutes.html | Cuba Curbs Sugar Substitutes | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cuba-intensifies-mining-activities-explorations-stepped-up-as.html | CUBA INTENSIFIES MINING ACTIVITIES Explorations Stepped Up as Importance of Industry to Nations Economy Grows | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cuban-bank-lends-to-small-business-first-institution-of-its-kind-in.html | CUBAN BANK LENDS TO SMALL BUSINESS First Institution of Its Kind in Country Is Pushing Development Projects | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/cubas-tourist-trade-rises.html | Cubas Tourist Trade Rises | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/curb-on-tax-cheats-studied.html | Curb on Tax Cheats Studied | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/currency-convertibility-is-nearer-british-ask-us-to-clarify-stand.html | Currency Convertibility Is Nearer British Ask US to Clarify Stand | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/currency-worker-held-in-theft-31700-of-160000-still-missing-u-s.html | Currency Worker Held in Theft 31700 of 160000 Still Missing U S WORKER HELD IN 160000 THEFT | By Joseph A Loftusspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/defense-spending-shrinks-in-alaska-program-near-completion.html | DEFENSE SPENDING SHRINKS IN ALASKA Program Near Completion Territory Now Is Turning to Private Enterprise | By John Ryanspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/development-bank-expands.html | Development Bank Expands | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/devlin-entered-in-ski-jump.html | Devlin Entered in Ski Jump | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dominican-republic-free-of-debt-pays-off-despite-poor-crop-year.html | Dominican Republic Free of Debt Pays Off Despite Poor Crop Year Trujillos Government Is One of Few in the World That Are Not in the Red TRUJILLO RETIRES GOVERNMENT DEBT | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/doris-m-erickson-to-be-june-bride.html | DORIS M ERICKSON TO BE JUNE BRIDE | SpecIal to Tg Nzw YOK TIMlrS | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/dr-c-eslie-cushman.html | DR C ESLIE CUSHMAN | Special to TitE NEV YOK TIMT | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/drama-by-anouilh-due-here-tonight-kronenberger-adaptation-of.html | DRAMA BY ANOUILH DUE HERE TONIGHT Kronenberger Adaptation of Mademoiselle Colombe to Open at Longacre | By Sam Zolotow | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/driscoll-offers-aid-to-meyner-on-jobs.html | DRISCOLL OFFERS AID TO MEYNER ON JOBS | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/drivein-opened-at-lima.html | DriveIn Opened at Lima | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/drought-reduces-trade-of-mexico-sharp-decline-in-tourists-and-low.html | DROUGHT REDUCES TRADE OF MEXICO Sharp Decline in Tourists and Low Prices Also Upset ExportImport Balance | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/earl-wild-gives-recital-on-piano-presents-program-designed-to.html | EARL WILD GIVES RECITAL ON PIANO Presents Program Designed to Display His Talents as a Prodigious Technician | J B | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/economy-of-cuba-faces-revamping-drop-in-sugar-main-source-of-income.html | ECONOMY OF CUBA FACES REVAMPING Drop in Sugar Main Source of Income Shows the Need of Crop Diversification | By R Hart Phillipsspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/eisenhower-gives-democrats-views-on-foreign-policy-on-eve-of.html | EISENHOWER GIVES DEMOCRATS VIEWS ON FOREIGN POLICY On Eve of Congress Session He Outlines Security Plans Bipartisan Approach Seen DULLES WILSON ASSIST Stassen Charts Aid Steps Administration Proposals Reported Well Received PRESIDENTS VIEWS GIVEN DEMOCRATS | By William S Whitespecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/elephant-impales-gurkha.html | Elephant Impales Gurkha | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ensign-will-wed-miss-jeanie-clarki-john-f-gysenbach-of-navy-s.html | ENSIGN WILL WED MISS JEANIE CLARKI John F gysenbach of Navy s Fiance of Chatham Hall and Smith Graduate | SlJ at to Tt Ntw YOlCX lzs | RE0000121362 | 1982-02-25 | B00000451511 |

| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/equal-vote-asked-for-all-boroughs-2-queens-legislators-to-seek-law.html | EQUAL VOTE ASKED FOR ALL BOROUGHS 2 Queens Legislators to Seek Law Equalizing Strength in Board of Estimate | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/exploration-lags-in-the-northwest-development-awaits-dearer-gold.html | EXPLORATION LAGS IN THE NORTHWEST Development Awaits Dearer Gold and Lower Costs  Uranium Hunt Goes On | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/export-of-iron-ore-is-started-by-peru.html | EXPORT OF IRON ORE IS STARTED BY PERU | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/f-a-o-expects-limited-farming-gains-from-latin-american-irrigation.html | F A O Expects Limited Farming Gains From Latin American Irrigation Works | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/farm-investments-put-at-30-million.html | FARM INVESTMENTS PUT AT 30 MILLION | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/firmness-marks-london-market-variety-of-factors-combine-to-maintain.html | FIRMNESS MARKS LONDON MARKET Variety of Factors Combine to Maintain Strength on a Widespread Basis | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fishing-catch-declines-in-saskatchewan-but-it-is-still-provinces.html | Fishing Catch Declines in Saskatchewan But It Is Still Provinces Fourth Largest | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/florida-meat-processing-gains.html | Florida Meat Processing Gains | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/floridas-oat-crop-a-record.html | Floridas Oat Crop a Record | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/food-deficit-adds-to-bolivias-woes-bare-larders-spur-inflation.html | FOOD DEFICIT ADDS TO BOLIVIAS WOES Bare Larders Spur Inflation  Metal Exports Decline  Oil Search Pressed | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fortune-frowns-on-mexican-crops-drought-floods-and-frosts-afflict.html | FORTUNE FROWNS ON MEXICAN CROPS Drought Floods and Frosts Afflict Farmers and Affect Other Parts of Economy | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fosterhartkopf.html | FosterHartkopf | Special to Tz Npw YORK TiMr | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/fred-w-hess.html | FRED W HESS | peciel to NL YOll TIMS | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/frontoffice-headaches-begin-its-contract-time-in-the-majors-martin.html | FrontOffice Headaches Begin Its Contract Time in the Majors Martin Berra and Lopat Likely Will Pose Problems for Yanks Campanella and Maglie May Press Dodgers Giants | By John Drebinger | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/g-o-p-seeks-deal-for-senate-posts-actually-outnumbered-party-tries.html | G O P SEEKS DEAL FOR SENATE POSTS Actually Outnumbered Party Tries to Find Way to Firm Control of Committees | By Clayton Knowlesspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gen-orsborn-to-retire-as-salvation-army-head.html | Gen Orsborn to Retire As Salvation Army Head | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gold-production-rises-colombia-subsidizes-mines-and-permits.html | GOLD PRODUCTION RISES Colombia Subsidizes Mines and Permits Exchange Premium | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/good-antigua-harvest-sugar-cane-crop-is-below-1952-but-quality-is.html | GOOD ANTIGUA HARVEST Sugar Cane Crop Is Below 1952 but Quality Is Excellent | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/gouzenko-listed-names-at-hearing-but-jenner-and-mccarran-abide-by.html | GOUZENKO LISTED NAMES AT HEARING But Jenner and McCarran Abide by Secrecy Pledge  Session Satisfactory | By William M Farrell | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/haiti-buys-heavily-in-u-s.html | Haiti Buys Heavily in U S | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/haiti-gains-more-tourists.html | Haiti Gains More Tourists | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/haitis-poor-crops-cut-down-trade-poor-crops-of-coffee-and-sisal-put.html | HAITIS POOR CROPS CUT DOWN TRADE Poor Crops of Coffee and Sisal Put Dampe on Business in General | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/harvard-wins-75-63.html | Harvard Wins 75  63 | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/hawaii-enjoying-higher-earnings-sugar-crop-set-peak-and-pineapple.html | HAWAII ENJOYING HIGHER EARNINGS Sugar Crop Set Peak and Pineapple Growers Staged Recovery Last Year | By Richard F McMillanspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/hearing-on-reds-begun-california-studying-activity-in-public.html | HEARING ON REDS BEGUN California Studying Activity in Public Utilities Field | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/honest-the-stolen-20s-might-not-be-so-hot.html | Honest the Stolen 20s Might Not Be So Hot | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/huge-cotton-crop-burdens-brazil-government-is-forced-to-sell-at.html | HUGE COTTON CROP BURDENS BRAZIL Government Is Forced to Sell at Less Than It Paid to Growers of the Fiber | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/i-capt-william-k-foley-.html | I CAPT WILLIAM K FOLEY | Special to Nv NOPK IES I | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/idle-rise-400000-below-forecasts-december-total-is-1850000-nonfarm.html | IDLE RISE 400000 BELOW FORECASTS December Total Is 1850000  Nonfarm Employment Record in 53 Cited IDLE RISE 400000 BELOW FORECASTS | By Charles E Eganspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/immigration-law-criticized-elimination-asked-of-provisions-deemed.html | Immigration Law Criticized Elimination Asked of Provisions Deemed Illogical and Unfair | MARVIN M KARPATKIN | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/indias-attitude-stated.html | Indias Attitude Stated | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/industrial-gains-made-10-per-cent-annual-increase-maintained-by.html | INDUSTRIAL GAINS MADE 10 Per Cent Annual Increase Maintained by Colombia | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/industry-expands-at-new-orleans-91464430-spent-on-new-plants-and.html | INDUSTRY EXPANDS AT NEW ORLEANS 91464430 Spent on New Plants and Additions in 53  Other Gains Noted | By George W Healy Jrspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/inflation-fastens-grip-on-uruguay-unions-demand-wage-rises-import.html | INFLATION FASTENS GRIP ON URUGUAY Unions Demand Wage Rises Import Controls Keep Trade Balance High | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iran-pushes-election-orders-provinces-to-establish-units-to.html | IRAN PUSHES ELECTION Orders Provinces to Establish Units to Supervise Vote | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iran-set-to-agree-on-paying-british-favors-fixing-a-lump-sum-but.html | IRAN SET TO AGREE ON PAYING BRITISH Favors Fixing a Lump Sum but Asks for Accord First on Marketing of Oil | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iron-curtain-in-berlin-lifted-for-fire-trucks.html | Iron Curtain in Berlin Lifted for Fire Trucks | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/iron-ore-output-rising-in-dominican-republic.html | Iron Ore Output Rising In Dominican Republic | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/isle-in-west-indies-to-develop-timber.html | ISLE IN WEST INDIES TO DEVELOP TIMBER | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/israel-is-seeking-pioneer-migrants-big-influx-from-backward-nations.html | ISRAEL IS SEEKING PIONEER MIGRANTS Big Influx From Backward Nations Is Factor in Debate on Bid to Zionists to Enter | By Harry Gilroyspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jamaicas-export-of-bauxite-grows-ore-threatens-to-challenge.html | JAMAICAS EXPORT OF BAUXITE GROWS Ore Threatens to Challenge Importance of Bananas and Tourist Dollars | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jersey-city-to-see-film-mayor-banned.html | JERSEY CITY TO SEE FILM MAYOR BANNED | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/jobless-problem-baffling-havana-new-industries-discouraged-by-laws.html | JOBLESS PROBLEM BAFFLING HAVANA New Industries Discouraged by Laws Barring Dismissal of Workers Concerns Say | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/john-j-hart-dead-insurance-official.html | JOHN J HART DEAD INSURANCE OFFICIAL | Special to Tc NEw YORK TftE | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/judgment-of-7500-is-won-against-u-s.html | JUDGMENT OF 7500 IS WON AGAINST U S | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/judicial-salaries.html | Judicial Salaries | JACOB J KAPLAN | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/kenaf-industry-is-rising-in-cuba-raising-of-the-fiber-begun-in-1951.html | KENAF INDUSTRY IS RISING IN CUBA Raising of the Fiber Begun in 1951 Now Able to Get Along Without U S Aid | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/laniel-for-limits-on-special-debate-french-premier-is-expected-to.html | LANIEL FOR LIMITS ON SPECIAL DEBATE French Premier Is Expected to Resign if the Assembly Demands Discussions | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/lard-spurt-helps-to-stiffen-grains-buyer-confidence-also-aided-by-u.html | LARD SPURT HELPS TO STIFFEN GRAINS Buyer Confidence Also Aided by U S Grant to Britain for Agricultural Purchases | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/latin-americans-plan-selfsufficiency-in-areas-increasing-demand-for.html | Latin Americans Plan SelfSufficiency In Areas Increasing Demand for Paper | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/latin-lands-need-25-bigger-crops-f-a-o-experts-urge-farm-programs.html | LATIN LANDS NEED 25 BIGGER CROPS F A O Experts Urge Farm Programs to Keep Pace With Population Rise | By Kathleen Teltschspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/legislators-meet-in-albany-today-dewey-to-present-message-partisan.html | LEGISLATORS MEET IN ALBANY TODAY Dewey to Present Message  Partisan Politics in the Air as Parties Eye Election LEGISLATORS MEET AT ALBANY TODAY | By Leo Eganspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/liabilities-of-bankrupts-decline-in-argentina.html | Liabilities of Bankrupts Decline in Argentina | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/lieut-r-p-sullivan.html | LIEUT R P SULLIVAN | pecia to THg Nw YoP | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/link-to-browder-retold-at-inquiry-witness-asserts-miss-adams.html | LINK TO BROWDER RETOLD AT INQUIRY Witness Asserts Miss Adams Negotiated With Roosevelt to Free Red Leader | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/linseed-output-recovering.html | Linseed Output Recovering | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/magistrate-indicted-in-jersey.html | Magistrate Indicted in Jersey | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/malayan-tin-output-may-drop-this-year.html | MALAYAN TIN OUTPUT MAY DROP THIS YEAR | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/marine-terminal-planned.html | Marine Terminal Planned | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/medical-center-a-poser-survey-of-costly-institution-in-jersey-city.html | MEDICAL CENTER A POSER Survey of Costly Institution in Jersey City Is Ordered | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexican-loan-ban-stirs-skepticism-regimes-practice-is-to-deal.html | MEXICAN LOAN BAN STIRS SKEPTICISM Regimes Practice Is to Deal Directly With Contractors Who Arrange Financing | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexican-municipal-debts-cut.html | Mexican Municipal Debts Cut | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexican-worker-betters-position-controls-reduce-living-costs-as.html | MEXICAN WORKER BETTERS POSITION Controls Reduce Living Costs as Regime Pushes Policy of Granting Pay Rises | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexicans-suffer-minor-recession-drought-price-dip-and-new.html | MEXICANS SUFFER MINOR RECESSION Drought Price Dip and New Government Reforms Are Factors in Slump Mexico Has a Little Recession As Prices for Her Goods Drop | By Flora Lewisspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexico-cheapens-tourist-travel-disturbed-by-7-decline-in-visitors.html | MEXICO CHEAPENS TOURIST TRAVEL Disturbed by 7 Decline in Visitors She Starts Aggressive Campaign | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexico-planning-public-works-rise-budget-a-record-reflects-increase.html | MEXICO PLANNING PUBLIC WORKS RISE Budget a Record Reflects Increase Bond Issue to Cover Part of Outlays | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mexico-pushing-sulphur-mining-highgrade-mineral-found-in.html | MEXICO PUSHING SULPHUR MINING HighGrade Mineral Found in Tehuantepec and Americans Join In Its Development | By William M Freeman | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/miami-realty-sales-at-peak.html | Miami Realty Sales at Peak | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mine-closes-after-40-years.html | Mine Closes After 40 Years | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/missmiller-to-be-wed-seniop-at-wellesley-is-fiancee-of-s-milto___n.html | MISSMILLER TO BE WED SenioP at Wellesley Is Fiancee of S Milton Zimmerman | Special to TI NEW YOK TzMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/modern-churches-gaining-in-favor-some-architects-find-gothic-and.html | MODERN CHURCHES GAINING IN FAVOR Some Architects Find Gothic and Colonial Styles Now Are Artistically Archaic | By George Duganspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/monopoly-in-oil-set-up-by-brazil-barring-of-any-foreign-role-in.html | MONOPOLY IN OIL SET UP BY BRAZIL Barring of Any Foreign Role in Development Assailed by Business Interests | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/more-lewis-funds-promised-to-i-l-a-in-pier-vote-fight-old-union.html | MORE LEWIS FUNDS PROMISED TO I L A IN PIER VOTE FIGHT Old Union Gets an Additional 50000 Unlimited Aid Pledged if Strike Occurs MORE LEWIS HELP PLEDGED TO I L A | By A H Raskin | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/more-rice-grown-in-haiti.html | More Rice Grown in Haiti | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs-anna-l-harvey.html | MRS ANNA L HARVEY | Special to THZ Nw YoP TES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/mrs_e-w-brown-is-wed.html | MRSE W BROWN iS WED | SPecial to la Nw Yox TIu  1 | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/musical-to-star-esther-williams-howard-keel-gets-male-lead-in-mgm.html | MUSICAL TO STAR ESTHER WILLIAMS Howard Keel Gets Male Lead in MGM Jupiters Darling Based on Sherwood Play | By Thomas M Pryorspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/naming-the-librarian-of-congress.html | Naming the Librarian of Congress | SCOTT ADAMS | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/nehru-dampening-antiu-s-flames-cautions-also-against-enmity-toward.html | NEHRU DAMPENING ANTIU S FLAMES Cautions Also Against Enmity Toward Pakistan Because of Projected Arms Aid | By Robert Trumbullspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-air-service-to-mexico.html | New Air Service to Mexico | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-dog-track-vacant-4000000-tied-up-in-venture-by-mexican-ban.html | NEW DOG TRACK VACANT 4000000 Tied Up in Venture by Mexican Ban | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-industries-grow-like-magic-under-puerto-ricos-tax-clear-sky-262.html | New Industries Grow Like Magic Under Puerto Ricos Tax Clear Sky 262 Providing Work Where There Was Only a Dozen At End of World War II New Industries Grow Like Magic Under Puerto Ricos Tax Clear Sky | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-industries-rise-dominican-republic-acquires-2000-plants-in-10.html | NEW INDUSTRIES RISE Dominican Republic Acquires 2000 Plants in 10 Years | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-mcarthy-curb-urged-he-denies-cut-in-red-hunt-new-move-urged-to.html | New MCarthy Curb Urged He Denies Cut in Red Hunt NEW MOVE URGED TO CURB MCARTHY | By W H Lawrencespecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-ore-deposits-found-in-canada-uranium-strikes-are-made-as.html | NEW ORE DEPOSITS FOUND IN CANADA Uranium Strikes Are Made as Intensive Exploration Opens New Frontiers | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/new-telephone-center-open.html | New Telephone Center Open | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/newsprint-output-of-canada-goes-up.html | NEWSPRINT OUTPUT OF CANADA GOES UP | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/newsprint-supply-back-to-normal-first-time-in-decade-world-stocks.html | NEWSPRINT SUPPLY BACK TO NORMAL First Time in Decade World Stocks Are Adequate to Meet the Demand | By Brendan M Jones | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/obituary-1-no-title.html | Obituary 1  No Title | Sle ial to Trr Nv Yo Triers | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/oldsmobile-sales-may-increases-25-wolfram-forecasts-400000-cars.html | OLDSMOBILE SALES MAY INCREASES 25 Wolfram Forecasts 400000 Cars Will Be Marketed by Company This Year | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/ontario-a-mecca-of-new-industry-nearly-half-billion-dollars-in.html | ONTARIO A MECCA OF NEW INDUSTRY Nearly Half Billion Dollars in Plants and Equipment in Province in Year | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/output-of-mexican-mines-is-cut-by-soft-state-of-world-market.html | Output of Mexican Mines Is Cut By Soft State of World Market Government Takes Steps to Assist Small Producers Volume of Petroleum Also Shows a Decline in Year | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/panama-reduces-her-debt-sharply-president-remon-reforms-finances.html | PANAMA REDUCES HER DEBT SHARPLY President Remon Reforms Finances Spurs Growing of Countrys Food Needs | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/paraguay-enlists-in-argentine-bloc-trade-agreement-may-serve-to-put.html | PARAGUAY ENLISTS IN ARGENTINE BLOC Trade Agreement May Serve to Put Nation in Economic Bondage to Peron PARAGUAY ENLISTS IN ARGENTINE BLOC | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/party-rift-forces-pella-and-cabinet-to-resign-in-italy-einaudi-asks.html | PARTY RIFT FORCES PELLA AND CABINET TO RESIGN IN ITALY Einaudi Asks Premier to Head a Caretaker Regime While His Successor Is Sought CLIMAX OF 14DAY CRISIS Christian Democrats Reject Leaders Proposal to Name a RightWing Minister ITALYS PARTY RIFT FORCES PELLA OUT | By Arnaldo Cortesispecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/pays-for-insurance-dies.html | Pays for Insurance Dies | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peggy-ashworth-to-wed-in-march-georgia-u-alumna-daughter-of.html | PEGGY ASHWORTH TO WED IN MARCH Georgia U Alumna Daughter of Publisher Will Be Bride of James E Hickey Jr | Special to E NEW YORK TII | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-expands-acreage-irrigation-increased-to-add-to-food-production.html | PERU EXPANDS ACREAGE Irrigation Increased to Add to Food Production | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-prospects-for-oil-efforts-surpass-venezuelas-six-concerns-take.html | PERU PROSPECTS FOR OIL Efforts Surpass Venezuelas Six Concerns Take Part | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/peru-seeks-to-tap-wealth-of-amazon.html | Peru Seeks to Tap Wealth of Amazon | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/perus-free-trade-weathers-strain-deficit-causes-drop-in-value-of.html | PERUS FREE TRADE WEATHERS STRAIN Deficit Causes Drop in Value of Sol but Economic Policy Is Success on the Whole | By Ben Holtspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/power-output-is-increased.html | Power Output Is Increased | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/preliminary-talks-urged.html | Preliminary Talks Urged | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/primary-prices-gain-5-in-week-rise-reported-in-livestock-fryers.html | PRIMARY PRICES GAIN 5 IN WEEK Rise Reported in Livestock Fryers Soybeans as Well as Most Grains Coffee | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/progress-is-made-in-saskatchewan-ranges-from-uranium-finds-to.html | PROGRESS IS MADE IN SASKATCHEWAN Ranges From Uranium Finds to LargeScale Use of Regions Natural Gas | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/protestant-editors-regret-luther-ban.html | PROTESTANT EDITORS REGRET LUTHER BAN | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/puerto-rico-buying-on-mainland-rises.html | PUERTO RICO BUYING ON MAINLAND RISES | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/puerto-rico-cites-history-on-credit-borrowing-by-municipalities.html | PUERTO RICO CITES HISTORY ON CREDIT Borrowing by Municipalities Kept Under Strict Curb by the Governor | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/puerto-rico-rapidly-expands-power-harnessing-of-water-resources.html | Puerto Rico Rapidly Expands Power Harnessing of Water Resources Speeds Industrialization | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/raceway-donates-100000.html | Raceway Donates 100000 | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/rains-in-ecuador-cause-trade-loss-imports-exceed-exports-for-first.html | RAINS IN ECUADOR CAUSE TRADE LOSS Imports Exceed Exports for First Time in 3 Years  Cost of Living Rises | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/reds-see-u-n-plot-to-keep-captives-peiping-charges-south-korea-aims.html | REDS SEE U N PLOT TO KEEP CAPTIVES Peiping Charges South Korea Aims to Abduct Prisoners With U S Connivance | By Lindesay Parrottspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/reserve-bank-net-up-chicago-institution-cleared-63642206-in-1953.html | RESERVE BANK NET UP Chicago Institution Cleared 63642206 in 1953 | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/richelieu-route-urged-deepening-of-short-waterway-to-new-york.html | RICHELIEU ROUTE URGED Deepening of Short Waterway to New York Advocated | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/rockefellers-give-more-to-versailles.html | ROCKEFELLERS GIVE MORE TO VERSAILLES | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/rosiest-of-futures-claimed-for-canada.html | Rosiest of Futures Claimed for Canada | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/samuel-kerner.html | SAMUEL KERNER | Special to Tz Nv YOK Tzs | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/school-strike-continues.html | School Strike Continues | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/seton-hall-checks-wake-forest-and-st-johns-downs-west-virginia-five.html | Seton Hall Checks Wake Forest and St Johns Downs West Virginia Five PIRATE RALLY TOPS DEACONS 89 To 78 Seton Hall Wins at Garden After Trailing at Half  St Johns Victor 8774 | By Joseph M Sheehan | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archiv es/ship-crash-studied-at-coast-hearing.html | SHIP CRASH STUDIED AT COAST HEARING | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sidney-s-gaskins.html | SIDNEY S GASKINS | SpeclaLto THE Nzw Yo llzs | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sir-guy-royle-68-of-british-navy-chief-of-naval-air-services-at.html | SIR GUY ROYLE 68 OF BRITISH NAVY Chief of Naval Air Services at Start of World War II Is Stricken Fighting Fire | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-africa-law-aids-communists-conservative-elders-barred-from.html | SOUTH AFRICA LAW AIDS COMMUNISTS Conservative Elders Barred From Seeking to Win Back Negro Youth From Reds | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-america-shows-advances-in-economy-ties-to-us-better-pledge-of.html | South America Shows Advances in Economy TIES TO US BETTER Pledge of More Help By Dr Eisenhower Dispels Gloom ADVANCES SHOWN BY SOUTH AMERICA | By Sam Pope Brewerspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-american-meat-will-increase-slowly.html | South American Meat Will Increase Slowly | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/south-koreans-end-u-s-tour.html | South Koreans End U S Tour | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/spain-bars-2-laborites-britons-sought-to-study-charge-of-socialists.html | SPAIN BARS 2 LABORITES Britons Sought to Study Charge of Socialists Persecution | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/spain-presses-u-s-on-raw-material-asks-20000000-worth-as.html | SPAIN PRESSES U S ON RAW MATERIAL Asks 20000000 Worth as Ministerial Group Tries to Pare Heavy Requests | By Camille M Cianfarraspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/sports-of-the-times-a-notsosecret-ballot.html | Sports of The Times A NotSoSecret Ballot | By Arthur Daley | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/st-peters-prep-gains.html | St Peters Prep Gains | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/stock-trading-expands-growth-of-mexican-exchange-reflects.html | STOCK TRADING EXPANDS Growth of Mexican Exchange Reflects Industrialization | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/stokowski-performance-hinges-on-drape-dar-refuses-to-draw.html | Stokowski Performance Hinges On Drape DAR Refuses to Draw | By Jay Walzspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tax-plan-in-mexico-to-aid-reinvestors.html | TAX PLAN IN MEXICO TO AID REINVESTORS | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/television-in-review-crosbys-relaxed-banter-and-song-lose-some-of.html | Television in Review Crosbys Relaxed Banter and Song Lose Some of Warmth on Video Film | By Jack Gould | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/thomas-w-pew-head1-of-oil-company.html | THOMAS W PEW HEAD1 OF OIL COMPANY | 49l | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/thriving-sao-paulo-is-hobbled-by-continuing-power-shortage.html | Thriving Sao Paulo Is Hobbled By Continuing Power Shortage | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tightening-of-laws-on-knives.html | Tightening of Laws on Knives | JOHN RAPP | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trade-policy-study-set-state-department-aide-joins-law-school.html | TRADE POLICY STUDY SET State Department Aide Joins Law School Project | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trading-in-stocks-soars-in-toronto-853056890-share-volume-is-gain.html | TRADING IN STOCKS SOARS IN TORONTO 853056890 Share Volume Is Gain of 42 in Year Values Up Little | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/trinidad-aids-planters.html | Trinidad Aids Planters | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/tv-goes-to-puerto-rico-first-of-two-stations-will-begin-operating.html | TV GOES TO PUERTO RICO First of Two Stations Will Begin Operating Soon | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-n-aide-to-visit-soviet-on-trade-myrdal-europe-commission-head.html | U N AIDE TO VISIT SOVIET ON TRADE Myrdal Europe Commission Head Schedules First Trip Since Before Korean War | By Michael L Hoffmanspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-n-holds-up-reply-by-jordan-on-israel.html | U N HOLDS UP REPLY BY JORDAN ON ISRAEL | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-aid-to-manila-high-postwar-assistance-till-end-of-1952-exceeds.html | U S AID TO MANILA HIGH PostWar Assistance Till End of 1952 Exceeds 2 Billion | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-northwest-to-gain-from-projects-to-develop-british-columbia.html | U S Northwest to Gain From Projects To Develop British Columbia Water Power | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-officials-concerned.html | U S Officials Concerned | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-pushing-defense-pact-of-pakistan-turkey-and-iraq-u-s-pushing.html | U S Pushing Defense Pact Of Pakistan Turkey and Iraq U S PUSHING PACT OF THREE NATIONS | By Walter H Waggonerspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-s-ships-carry-less-of-argentinas-trade.html | U S Ships Carry Less Of Argentinas Trade | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/u-s-s-sounding-reds-on-resuming-talks-intermediaries-aid-discussion.html | U S SOUNDING REDS ON RESUMING TALKS Intermediaries Aid Discussion on Further Korea Parley Hope for Peace Dim U S SOUNDS REDS ON FURTHER TALKS | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/uganda-has-first-daily-paper.html | Uganda Has First Daily Paper | Dispatch of The Times London | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/unesco-head-to-tour-asia.html | UNESCO Head to Tour Asia | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/upswing-in-investment-by-british-is-doubted.html | Upswing in Investment By British Is Doubted | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/uruguayan-spiders-yield-an-antibiotic.html | URUGUAYAN SPIDERS YIELD AN ANTIBIOTIC | North American Newspaper Alliance | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/us-aid-held-vital-on-convertibility-menzies-says-sterling-lands.html | US AID HELD VITAL ON CONVERTIBILITY Menzies Says Sterling Lands Feel Dollar Trade Difficulty Is Also American Problem | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/uses-of-design-stir-varied-views-need-for-the-scientistartist-is.html | USES OF DESIGN STIR VARIED VIEWS Need for the ScientistArtist Is Matched Against Better Values in Home Furnishings | By Betty Pepisspecial To The New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wagner-to-form-cabinet-on-policy-plans-an-offtrack-betting-study.html | WAGNER TO FORM CABINET ON POLICY Plans an OffTrack Betting Study Greater Powers to Go to Commissioners WAGNER TO FORM CABINET ON POLICY | By Charles G Bennett | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wayward-bus-driver-must-pay-168-fare.html | Wayward Bus Driver Must Pay 168 Fare | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/west-coast-oil-man-retires.html | West Coast Oil Man Retires | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/west-to-offer-security-plan-for-europe-at-berlin-talks-formula-is.html | West to Offer Security Plan For Europe at Berlin Talks Formula Is Based on Defense Community United Germany and the Withdrawal of Soviet Army Advocated in London WEST TO PROPOSE SECURITY FORMULA | By Clifton Danielspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wicks-backs-bill-on-prison-visiting-he-will-introduce-measure.html | WICKS BACKS BILL ON PRISON VISITING He Will Introduce Measure Requiring Wardens to List Callers Every Month | By Douglas Dalesspecial To the New York Times | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/woman-senator-lauded-eisenhower-gives-sororitys-medal-to-margaret.html | WOMAN SENATOR LAUDED Eisenhower Gives Sororitys Medal to Margaret Smith | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/wood-field-and-stream-reservations-open-for-salmon-fishing-on-two.html | Wood Field and Stream Reservations Open for Salmon Fishing on Two New Brunswick Reserves | BY Raymond R Camp | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/world-banks-aid-to-india.html | World Banks Aid to India | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/world-sugar-pact-goes-into-effect-maximum-and-minimum-prices-set.html | WORLD SUGAR PACT GOES INTO EFFECT Maximum and Minimum Prices Set for Industry at London Meeting | By George Auerbach | RE0000121362 | 1982-02-25 | B00000451511 |
| 1954-01-06 | https://www.nytimes.com/1954/01/06/archives/yeshiva-beaten-8061.html | Yeshiva Beaten 8061 | Special to THE NEW YORK TIMES | RE0000121362 | 1982-02-25 | B00000451511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/15-of-16-raf-men-die-in-rugby-team-air-crash.html | 15 of 16 RAF Men Die In Rugby Team Air Crash | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/2-themes-noted-in-design-of-hats-forward-brims-that-shade-face-and.html | 2 THEMES NOTED IN DESIGN OF HATS Forward Brims That Shade Face and Brimless Pillboxes Mark Gustavo Styles | By Virginia Pope | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/6-dead-in-rotterdam-crash.html | 6 Dead in Rotterdam Crash | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/61005000-issue-is-sold-by-state-syndicate-headed-by-chase-national.html | 61005000 ISSUE IS SOLD BY STATE Syndicate Headed by Chase National Bank Buys Bonds to Build Public Housing 61000000 ISSUE IS SOLD BY STATE | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/7-studios-back-production-code-johnston-bars-comment-on-action.html | 7 STUDIOS BACK PRODUCTION CODE Johnston Bars Comment on Action Against R K O for Releasing French Line | By Thomas M Pryorspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/afrikaners-get-arson-threat.html | Afrikaners Get Arson Threat | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/aides-meet-today-on-big-4-talk-site-soviet-accepts-wests-plan-on.html | AIDES MEET TODAY ON BIG 4 TALK SITE Soviet Accepts Wests Plan on Berlin Parley  Bonn Is Accused by Socialists Sabotage Laid to Adenauer | By Walter Sullivanspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/andrew-johnstone.html | ANDREW JOHNSTONE | Special to Tm NV Nox TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/armys-late-bid-fails.html | Armys Late Bid Fails | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/arthur-h-runk.html | ARTHUR H RUNK | Special | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-2-no-title-speakerless-assembly-hears-deweys-address.html | Article 2  No Title SpeakerLess Assembly Hears Deweys Address | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/australia-to-ship-uranium-from-new-field-this-year-rum-jungle-plant.html | Australia to Ship Uranium From New Field This Year Rum Jungle Plant in Northern Territory Ready in August to Treat Pitchblende to Produce U235 for Atom Power AUSTRALIA TO SHIP URANIUM ORE SOON | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/austria-to-press-cut-in-garrisons-raab-will-demand-symbolic.html | AUSTRIA TO PRESS CUT IN GARRISONS Raab Will Demand Symbolic Occupation if 4Power Talks Fail on Treaty | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bach-group-gives-second-concert-eileen-farrell-carol-smith-peerce.html | BACH GROUP GIVES SECOND CONCERT Eileen Farrell Carol Smith Peerce and Warfield Are Heard at Town Hall | H C S | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/baseball-group-will-meet-today-on-legislation-recommendations.html | Baseball Group Will Meet Today On Legislation Recommendations Committee of Nine to Convene With Frick Here to Draft Proposals to Remove Objections From Player Draft | By John Drebinger | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/bonn-to-cut-taxes-and-raise-imports-regime-proceeds-with-plans.html | BONN TO CUT TAXES AND RAISE IMPORTS Regime Proceeds With Plans Drawn to Combat Anticipated Recession in Dollar Area | By M S Handlerspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/boston-university-dismisses-halperin.html | BOSTON UNIVERSITY DISMISSES HALPERIN | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/britain-buys-soviet-pigiron.html | Britain Buys Soviet Pigiron | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/britain-held-lax-on-air-research-sopwith-sees-lead-forfeited-in-jet.html | BRITAIN HELD LAX ON AIR RESEARCH Sopwith Sees Lead Forfeited in Jet Power and in Study of Nuclear Energy Propulsion | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/british-employers-firm-engineeringshipbuilding-unit-to-resist-union.html | BRITISH EMPLOYERS FIRM EngineeringShipbuilding Unit to Resist Union Tactics | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/british-pay-talks-break-down.html | British Pay Talks Break Down | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/business-forecasts-criticized.html | Business Forecasts Criticized | SEYMOUR L PELTYN | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/canada-in-parley-on-pacific-flights-seeks-to-extend-her-service-to.html | CANADA IN PARLEY ON PACIFIC FLIGHTS Seeks to Extend Her Service to Australia to Compete With Other Air Lines | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/changes-in-price-mixed-in-london-gains-and-losses-are-shown-at.html | CHANGES IN PRICE MIXED IN LONDON Gains and Losses Are Shown at Close Demand Is Good for British Governments | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/charges-of-germ-warfare-soviet-accusation-against-japanese-in.html | Charges of Germ Warfare Soviet Accusation Against Japanese in Second World War Recalled | MARIUS B JANSEN | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/charlotte-beebe-engaged-to-wed-senior-at-wellesiey-is-the-fiancee.html | CHARLOTTE BEEBE ENGAGED TO WED Senior at Wellesiey Is the Fiancee of William Peirce a Graduate of M I T | Special to Tm Nv Ye TLV SS | RE0000121363 | 1982-02-25 | B00000451512 |

| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/child-to-mrs-gilbert-golden.html | Child to Mrs Gilbert Golden | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/city-agencies-set-to-block-violence-in-pierunion-fight-wagner.html | CITY AGENCIES SET TO BLOCK VIOLENCE IN PIERUNION FIGHT Wagner Pledges Maintenance of Order L I R R Says Trainmen May Strike CITY AGENCIES SET FOR PIER VIOLENCE | By A H Raskin | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/coast-union-vote-in-delaying-stage-bridges-group-is-ruled-out-of.html | COAST UNION VOTE IN DELAYING STAGE Bridges Group Is Ruled Out of Contest to Represent Ship Cooks and Stewards | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/commission-would-extend-a-liberalized-trade-act-wider-trade-act.html | Commission Would Extend A Liberalized Trade Act WIDER TRADE ACT SLATED BY BOARD | By John D Morrisspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/confidence-is-voted-in-goodwin-watson.html | CONFIDENCE IS VOTED IN GOODWIN WATSON | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/congress-not-expected-to-change-tafthartley-act-in-this-session.html | Congress Not Expected to Change TaftHartley Act in This Session President to Send Labor Message Monday Wider Role for N L R B Seen as It Evolves Changes Through Decisions | By Joseph A Loftusspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/congress-on-art-gets-under-way-historians-directors-and-critics.html | CONGRESS ON ART GETS UNDER WAY Historians Directors and Critics From 27 Countries Open Long Meeting Here | By Sanka Knox | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/congress-resumes-in-a-genial-mood-awaits-message-president-to-chart.html | CONGRESS RESUMES IN A GENIAL MOOD AWAITS MESSAGE President to Chart Program Today Rayburn Honored by House on Birthday CONGRESS OPENS AWAITS MESSAGE | By William S Whitespecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/cotton-crop-rise-pushed-in-senate-committee-favors-increase-to.html | COTTON CROP RISE PUSHED IN SENATE Committee Favors Increase to 21374000 Acres as 54 Allotment for Planting | By William M Blairspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/county-trust-to-share-profits.html | County Trust to Share Profits | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/demand-deposits-up-by-498000000-borrowings-show-decrease-of.html | DEMAND DEPOSITS UP BY 498000000 Borrowings Show Decrease of 311000000 Business Loans Gain in Week | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/designers-assail-freak-churches-architects-take-dim-view-of.html | DESIGNERS ASSAIL FREAK CHURCHES Architects Take Dim View of Edifices That Violate Spirit of Worship | By George Duganspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dewey-asks-code-of-ethics-for-state-and-party-aides-legislature.html | DEWEY ASKS CODE OF ETHICS FOR STATE AND PARTY AIDES LEGISLATURE ACTS ON PLAN SESSION CONVENES Governor Outlines His MiddleoftheRoad Program in Message DEWEYS MESSAGE ASKS ETHICS CODE | By Leo Eganspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/deweys-message-friendlier-to-city-he-extends-good-wishes-to-wagner.html | DEWEYS MESSAGE FRIENDLIER TO CITY He Extends Good Wishes to Wagner and Promises Aid on Fiscal Problems DEWEYS MESSAGE FRIENDLIER TO CITY | By Warren Weaver Jrspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/di-frasso-will-filed-countess-niece-will-receive-almost-all-of.html | DI FRASSO WILL FILED Countess Niece Will Receive Almost All of 1000000 | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/directors-honor-times-film-critic.html | DIRECTORS HONOR TIMES FILM CRITIC | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dispute-on-pork-revived-in-israel-regimes-curb-on-nonkosher-food.html | DISPUTE ON PORK REVIVED IN ISRAEL Regimes Curb on Nonkosher Food Called Inadequate as Knesset Takes Up Issue | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/dr-clara-burdette-noted-clubwoman.html | DR CLARA BURDETTE NOTED CLUBWOMAN | s to otx us | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/edward-t-cronin.html | EDWARD T CRONIN | SpJal to Ngw Noxg rrs | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/edwin-t-bail.html | EDWIN T BAIL | ENSpecial to IW Yox | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/efrank-pine-sr.html | EFRANK PINE SR | sat to Nsw Yoc im | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/eisenhower-at-service-on-opening-of-congress.html | Eisenhower at Service On Opening of Congress | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/erwin-of-geneseo-gets-finance-post-dewey-backer-in-major-job-in.html | ERWIN OF GENESEO GETS FINANCE POST Dewey Backer in Major Job in Legislature  Mahoney Elected to Replace Wicks | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/ethics-committee-set-up-at-albany-legislature-acts-on-dewey-plan.html | ETHICS COMMITTEE SET UP AT ALBANY Legislature Acts on Dewey Plan Gets Bills on Other Sections of His Program | By Douglas Dalesspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/expected-to-be-named-u-s-circuit-judge-here.html | Expected to Be Named U S Circuit Judge Here | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/failure-of-soviet-collective-farms-laid-to-starved-peasants-misery.html | Failure of Soviet Collective Farms Laid to Starved Peasants Misery SOVIET FARM LAG LAID TO ERAS WOE | By Drew Middletonspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/farm-vote-urged-on-choice-of-plan-house-group-head-suggests.html | FARM VOTE URGED ON CHOICE OF PLAN House Group Head Suggests Congress Draft Programs for Commodity Selection | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/first-night-at-the-theatre-mademoiselle-colombe-julie-harris-and.html | FIRST NIGHT AT THE THEATRE MADEMOISELLE COLOMBE Julie Harris and Edna Best in a Play Adapted From the French Satire of the Life Backstage by Jean Anouilh Is Drama About Pangs of Love | By Brooks Atkinson | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/for-integrated-family-aid-need-seen-for-active-citizen-demand-to.html | For Integrated Family Aid Need Seen for Active Citizen Demand to Back Necessary Reform | DUDLEY F SICHER | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/french-assembly-upholds-laniel-by-decisive-margin-premiers-319249.html | French Assembly Upholds Laniel by Decisive Margin Premiers 319249 Victory Will Enable Paris to Have Strong Representation at Big Four Conference in Berlin FRENCH ASSEMBLY UPHOLDS PREMIER | By Lansing Warrenspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/french-await-u-sbritish-reply-on-guarantee-for-european-army-paris.html | French Await U SBritish Reply On Guarantee for European Army Paris Decision on Treaty Held Contingent on Future Allied Forces on Continent as Well as on 4Power Berlin Talk | By Harold Callenderspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/french-hit-enemy-in-central-laos-report-169-vietminh-dead-in-stiff.html | FRENCH HIT ENEMY IN CENTRAL LAOS Report 169 Vietminh Dead in Stiff Clash Following Foes Strike Near Seno Airfield | By Tillman Durdinspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/g-is-presumed-dead-in-korea.html | G Is Presumed Dead in Korea | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/grains-soybeans-react-from-tops-bid-to-extend-early-advance-peters.html | GRAINS SOYBEANS REACT FROM TOPS Bid to Extend Early Advance Peters Out as Support Fades in All Pits | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/griffin-ullrich.html | Griffin Ullrich | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/guatemalans-ask-chiefs-aid.html | Guatemalans Ask Chiefs Aid | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/harry-l-walker-architet-dead-civic-leader-in-bronxville-succumbs.html | HARRY L WALKER ARCHITET DEAD Civic Leader in Bronxville Succumbs Before Entering Hospital to Visit Wife | Sal to Tm Nzw Yox Tmr s | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/harry-r-conners.html | HARRY R CONNERS | SpeclaLto 1t Nsw YOaKTIMr S | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/henry-v-wilson.html | HENRY V WILSON | Special to NEW YOK TTrq | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/herter-proposes-cut-in-income-tax-massachusetts-governor-asks.html | HERTER PROPOSES CUT IN INCOME TAX Massachusetts Governor Asks Legislature to Pare It 25 Retroactive Over 1953 | By John H Fentonspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/high-aide-of-quirino-indicted-in-murder.html | HIGH AIDE OF QUIRINO INDICTED IN MURDER | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/high-court-hears-ohio-movie-battle.html | HIGH COURT HEARS OHIO MOVIE BATTLE | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/high-sales-likely-in-lamps-carpets-optimism-at-chicago-market-also.html | HIGH SALES LIKELY IN LAMPS CARPETS Optimism at Chicago Market Also Voiced on Freezers Driers Disposal Units HIGH SALES LIKELY IN LAMPS CARPETS | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/highway-policy-urged-detroit-official-asks-road-builder-group-to.html | HIGHWAY POLICY URGED Detroit Official Asks Road Builder Group to Head Drive | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/house-is-greeted-by-200-measures-keating-offers-bill-giving-the.html | HOUSE IS GREETED BY 200 MEASURES Keating Offers Bill Giving the Attorney General Power on Witnesses Immunity | By C P Trussellspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/in-the-nation-very-sharp-backtalk-in-the-deep-south.html | In The Nation Very Sharp Backtalk in the Deep South | By Arthur Krock | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/iran-encourages-briton-in-oil-talk-zahedi-in-his-first-discussion.html | IRAN ENCOURAGES BRITON IN OIL TALK Zahedi in His First Discussion of Settlement Proposals Gives Hope of Accord | By Welles Hangenspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/iran-seizes-dynamite-1000-sticks-found-in-teheran-shop-with-red.html | IRAN SEIZES DYNAMITE 1000 Sticks Found in Teheran Shop With Red Propaganda | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/israel-buys-ottawa-quarters.html | Israel Buys Ottawa Quarters | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/jersey-gas-supply-enlarged.html | Jersey Gas Supply Enlarged | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/john-a-walsh.html | JOHN A WALSH | SlCia1 o THe Ngv YORK lIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/john-b-derounian.html | JOHN B DEROUNIAN | Special to Tu Hw YOItK TLS | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/josephshy-u-s-aiiser-68-efcivilsp-x-to-tazengineerz.html | JOSEPHSHY U S AIISER 68 EfCiVilsp x to TazEngineerz | Yo To Dies  j | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/judge-bars-writ-to-curb-mcarthy-kaufman-says-court-lacks-power-to.html | JUDGE BARS WRIT TO CURB MCARTHY Kaufman Says Court Lacks Power to Enjoin Senator From Demanding Records | By Edward Ranzal | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/just-a-bus-fancier-theft-suspect-an-exdriver-wanted-to-see-how.html | JUST A BUS FANCIER Theft Suspect an ExDriver Wanted to See How Vehicle Ran | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/karachi-aid-issue-worrying-ceylon-south-asian-coalition-favored-to.html | KARACHI AID ISSUE WORRYING CEYLON South Asian Coalition Favored to Develop Broad Defense Against Communism | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/keane-ceulemans.html | Keane  Ceulemans | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/korea-fines-cameraman-seoul-court-convicts-japanese-employe-of.html | KOREA FINES CAMERAMAN Seoul Court Convicts Japanese Employe of United Press | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/lange-scores-43-points.html | Lange Scores 43 Points | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/leaders-to-press-us-treaty-curbs-senate-republican-chiefs-fail.html | LEADERS TO PRESS U S TREATY CURBS Senate Republican Chiefs Fail Again to Reach Accord at White House Talks | By Jay Walzspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/leo-w-hunt.html | LEO W HUNT | pecial to Tllg NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/malaya-hunts-rice-smugglers.html | Malaya Hunts Rice Smugglers | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/margaret-meves-betrothed.html | Margaret Meves Betrothed | SPecial to Nw Yo ts | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mary-p-smythe-becomes-fiancee-senior-at-harvard-medical-a-vassar.html | MARY P SMYTHE BECOMES FIANCEE Senior at Harvard Medical a Vassar Alumna Engaged to Dr Geoffrey Coley | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/merger-of-hudson-with-nash-looming.html | MERGER OF HUDSON WITH NASH LOOMING | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/miss-gueden-sings-in-don-giovanni-performs-first-zerlina-at-the-met.html | MISS GUEDEN SINGS IN DON GIOVANNI Performs First Zerlina at the Met With Bright Tone Admirable Technique | By Howard Taubman | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/miss-steen-to-be-wed-colby-senior-becomes-piancee-of-villiam-e-rex.html | MISS STEEN TO BE WED Colby Senior Becomes Piancee of Villiam E Rex | SPeial o N roRIC 2IMZS | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/moscow-accepts-preliminary-talk-on-atom-pooling-zarubin-envoy-named.html | MOSCOW ACCEPTS PRELIMINARY TALK ON ATOM POOLING Zarubin Envoy Named to Hold Discussions in Washington on Procedural Questions A REPLY TO DULLES BID Exchange of Views Expected to Take Place Before Big 4 Ministers Meet in Berlin MOSCOW ACCEPTS PRELIMINARY TALK | By Walter H Waggonerspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-a-b-hubarb.html | MRS A B HUBARb | Spedal to Tm NEw No TrMr | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-luce-sees-eisenhower.html | Mrs Luce Sees Eisenhower | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-michael-j-dohertyi.html | MRS MICHAEL J DOHERTYi | Special to Nw You s | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/mrs-william-p-gest.html | MRS WILLIAM P GEST | pectal to N ZW Yo r | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/n-c-a-a-group-is-expected-to-propose-retaining-limited-football-tv.html | N C A A Group Is Expected to Propose Retaining Limited Football TV REGIONAL SETUPS LACK SUPPORTERS Panorama Football Telecasts Also Find Little Favor Officials Hail Ivy Plan | By Allison Danzigspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nancy-e-lawrence-prospective-bride.html | NANCY E LAWRENCE PROSPECTIVE BRIDE | Spedal to g gw NogK TrMzs | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/national-debt-up-9-billion-dec-31-treasury-reports-on-first-half-of.html | NATIONAL DEBT UP 9 BILLION DEC 31 Treasury Reports on First Half of Fiscal Year Byrd to Fight Rise in Limit NATIONAL DEBT UP 9 BILLION DEC 31 | By Paul P Kennedyspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-district-law-is-declared-valid-state-supreme-court-justice.html | NEW DISTRICT LAW IS DECLARED VALID State Supreme Court Justice Upholds Constitutionality of Senate Reapportioning | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-kanin-play-to-open-tonight-his-and-hers-comedy-about-married.html | NEW KANIN PLAY TO OPEN TONIGHT His and Hers Comedy About Married Playwrights Will Bow at the 48th Street | By Louis Calta | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-proxy-rules-aid-management-s-e-c-curbs-stockholders-hunting.html | NEW PROXY RULES AID MANAGEMENT S E C Curbs Stockholders Hunting Publicity Fails to Allow Name Omission | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-setup-no-aid-to-old-f-t-c-cases-administration-change-ruled-out.html | NEW SETUP NO AID TO OLD F T C CASES Administration Change Ruled Out as Basis of Reopening Adjudicated Matters HOWREY STATES POSITION Likens Agency to Judiciary in Rejecting Motion Made by Chain Institute | By Charles E Eganspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/new-york-souvenirs-criticized.html | New York Souvenirs Criticized | HARRY G SANDSTROM | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/newark-mayor-quits-union-job.html | Newark Mayor Quits Union Job | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nonred-a-leader-in-accused-front-witness-who-served-f-b-i-headed.html | NONRED A LEADER IN ACCUSED FRONT Witness Who Served F B I Headed Youth League Unit Though Not a Communist | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/nuptials-march-6-for-miss-b-banks-greenwich-girl-an-alumna-ofi.html | NUPTIALS MARCH 6 FOR MISS B BANKS Greenwich Girl an Alumna ofI Bennett Is Betrothed to Garth E Kauffman | Special to TI Hgw Irom TIMgS | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/party-expected-to-bypass-pella-christian-democrats-unlikely-to.html | PARTY EXPECTED TO BYPASS PELLA Christian Democrats Unlikely to Propose Italian Premier Try for a New Cabinet | By Arnaldo Cortesispecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/pellas-step-said-to-expose-italy-as-natos-weak-link-resignation.html | Pellas Step Said to Expose Italy as NATOs Weak Link Resignation Called End to the Disguising of a Protracted Internal Decline | By C L Sulzbergerspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/philadelphia-site-taken-for-offices-building-in-the.html | PHILADELPHIA SITE TAKEN FOR OFFICES SixStory Building in the Independence Hall Area to Cost 6000000 | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/philco-sales-set-mark-429000000-reported-for-1953-13000000-net-16.html | PHILCO SALES SET MARK 429000000 Reported for 1953  13000000 Net 16 Over 52 | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/police-head-tells-officials-to-catch-big-fish-of-crime-adams-warns.html | Police Head Tells Officials To Catch Big Fish of Crime Adams Warns on Grafting Says Aides Will Be Judged on Their Achievements NEW POLICE HEAD LAYS DOWN LINE | By Charles Grutzner | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/police-raid-halts-the-moon-is-blue-but-jersey-city-authorities-sit.html | POLICE RAID HALTS THE MOON IS BLUE But Jersey City Authorities Sit Through Film Before Enforcing Their Ban | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/railroad-engineers-reject-5c-wage-rise.html | RAILROAD ENGINEERS REJECT 5C WAGE RISE | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rangers-defeat-black-hawks-at-garden-for-third-straight-victory.html | Rangers Defeat Black Hawks at Garden for Third Straight Victory CHICAGO BOWS 43 WHEN RALLY FAILS Rangers Score Twice in Each of First and Last Periods Against Black Hawks | By Joseph C Nichols | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/raymond-a-bidwel.html | RAYMOND A BIDWEL | SpeclRl to Tm NEw YoltK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reds-aim-to-try-rosenbergs-again-city-bar-unit-discloses-move-is.html | REDS AIM TO TRY ROSENBERGS AGAIN City Bar Unit Discloses Move Is Being Mapped at Vienna Conference of Lawyers | By Will Lissner | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/renwick-m-knox.html | RENWICK M KNOX | Special to Nzw Yo TnES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reply-analyzed-at-u-n.html | Reply Analyzed at U N | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/reuther-shooting-in-48-solved-3-men-in-custody-5-are-hunted-reuther.html | Reuther Shooting in 48 Solved 3 Men in Custody 5 Are Hunted REUTHER SHOOTING IN 1948 SOLVED Figures in 1948 Shooting of Reuther | By Foster Haileyspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/roads-agreeable-to-10-rise-on-mail.html | ROADS AGREEABLE TO 10 RISE ON MAIL | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/robert-c-angus.html | ROBERT C ANGUS | SpecIal | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/roland-c-willcox.html | ROLAND C WILLCOX | Special to Tz Ngw YORK Txrs | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/rookie-at-capitol-polls-his-district-frelinghuysen-briefs-himself.html | ROOKIE AT CAPITOL POLLS HIS DISTRICT Frelinghuysen Briefs Himself by Questionnaire on Issues to Jersey Constituents | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/seaway-foes-told-senate-backs-bill-opposition-is-advised-to-fight-p.html | SEAWAY FOES TOLD SENATE BACKS BILL Opposition Is Advised to Fight Project in House  G O P Leaders Speed Measure | By Clayton Knowlesspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/senate-enmeshed-in-mcarthy-curbs-some-members-say-he-may-escape.html | SENATE ENMESHED IN MCARTHY CURBS Some Members Say He May Escape Restrictions Because of Confused Situation Special to THE NEW YORK TIMES | By W H Lawrence | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/several-thruway-links-studied-westchester-wants-none-of-them-link.html | Several Thruway Links Studied Westchester Wants None of Them LINK TO THRUWAYS IRKS WESTCHESTER | By Merrill Folsomspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/slayer-of-mother-sentenced.html | Slayer of Mother Sentenced | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/sports-of-the-times-the-rabbit.html | Sports of The Times The Rabbit | By Arthur Daley | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/st-francis-upsets-fordham-basketball-team-terriers-rally-tops-rams.html | St Francis Upsets Fordham Basketball Team TERRIERS RALLY TOPS RAMS 5349 St Francis Spurts in Third Period After 2418 Deficit  Wagner Takes No 11 | By Joseph M Sheehan | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/statement-by-reuther.html | Statement by Reuther | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/stokowski-yields-and-sounds-off-conducts-though-dar-keeps-drapes-up.html | STOKOWSKI YIELDS AND SOUNDS OFF Conducts Though DAR Keeps Drapes Up  Delivers Angry Lecture on Acoustics | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/syrian-aide-goes-home-zeineddine-to-discuss-dispute-with-israel-on.html | SYRIAN AIDE GOES HOME Zeineddine to Discuss Dispute With Israel on Jordan Dam | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/text-of-deweys-annual-message-to-legislature-urging-ethics-code-for.html | Text of Deweys Annual Message to Legislature Urging Ethics Code for Public Officials Deweys Message Cites Almost Unbelievable Economic Benefits From the Thruway | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/the-frank-mccabes-have-son.html | The Frank McCabes Have Son | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/town-area-is-darkened-short-circuit-puts-out-lights-4-minutes-at.html | TOWN AREA IS DARKENED Short Circuit Puts Out Lights 4 Minutes at Pleasantville | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/trotskys-killer-to-stay-in-prison-mexico-unwilling-to-parole-man-of.html | TROTSKYS KILLER TO STAY IN PRISON Mexico Unwilling to Parole Man of Masked Identity Held for 13 Years | By Sydney Grusonspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-n-warns-seoul-on-prisoner-move-8th-army-safeguards-indians-taylor.html | U N WARNS SEOUL ON PRISONER MOVE 8th Army Safeguards Indians Taylor Tells South Korea  He Backs Poll of Captives U N WARNS SEOUL ON PRISONER MOVE | By Lindesay Parrottspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-housing-shift-due-state-senator-peterson-may-get-connecticut.html | U S HOUSING SHIFT DUE State Senator Peterson May Get Connecticut Post | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-prosperity-is-predicted.html | U S Prosperity Is Predicted | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-seizes-165000-in-mail-to-red-china.html | U S SEIZES 165000 IN MAIL TO RED CHINA | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/u-s-warns-egypt-on-neutralism-cairo-told-shift-from-west-in-canal.html | U S WARNS EGYPT ON NEUTRALISM Cairo Told Shift From West in Canal Zone Dispute Might Endanger American Aid | By Robert C Dotyspecial To the New York Times | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/visit-t-roosevelt-tomb-oyster-bay-students-mark-35th-year-since.html | VISIT T ROOSEVELT TOMB Oyster Bay Students Mark 35th Year Since President Died | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/wagner-tops-adelphi-8067.html | Wagner Tops Adelphi 8067 | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/whisky-smugglers-seized.html | Whisky Smugglers Seized | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/william-a-furber.html | WILLIAM A FURBER | SPecial to Iax lqw yo Ir | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/william-jtierney.html | WILLIAM JTIERNEY | Special to T Iw Yo rmis | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/wood-field-and-stream-waterfowl-shooting-conditions-proved-slightly.html | Wood Field and Stream Waterfowl Shooting Conditions Proved Slightly Better Than Last Season | By Raymond R Camp | RE0000121363 | 1982-02-25 | B00000451512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/yale-conquers-dartmouth-eli-quintet-takes-league-test-6058-morgans.html | Yale Conquers Dartmouth ELI QUINTET TAKES LEAGUE TEST 6058 Morgans 2Pointer for Yale Downs Dartmouth  Navy Routs Johns Hopkins | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-07 | https://www.nytimes.com/1954/01/07/archives/zendt-field.html | Zendt  Field | Special to THE NEW YORK TIMES | RE0000121363 | 1982-02-25 | B00000451512 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/2-aliens-put-to-death-canadian-killers-are-the-first-foreigners-to.html | 2 ALIENS PUT TO DEATH Canadian Killers Are the First Foreigners to Die in Sing Sing | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/7000word-talk-shadow-of-itself-message-material-cut-80-to-15000-and.html | 7000WORD TALK SHADOW OF ITSELF Message Material Cut 80 to 15000 and Then Again  Actor Adjusts Lectern | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/a-a-altschuler.html | A A ALTSCHULER | Special I | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/about-new-york-club-for-former-mental-patients-carries-on-in.html | About New York Club for Former Mental Patients Carries on in Bankruptcys Shadow Squirrel Puzzle | By Meyer Berger | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/advertising-man-ends-life.html | Advertising Man Ends Life | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/akin-to-treason-eisenhower-maps-plan-to-deal-with-reds-guilty-of.html | AKIN TO TREASON Eisenhower Maps Plan to Deal With Reds Guilty of Plots  EISENHOWER ASKS CITIZENSHIP LOSS | By W H Lawrencespecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/alice-hazen-scott.html | ALICE HAZEN SCOTT | Special to NEw Yo TLuS | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/annual-message-damper-on-grains-advocacy-of-pliable-supports-sets.html | ANNUAL MESSAGE DAMPER ON GRAINS Advocacy of Pliable Supports Sets Back Sentiment in All Chicago Pits | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/argentinebritish-pact-nearer.html | ArgentineBritish Pact Nearer | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/atomic-talks-due-in-next-few-days-u-s-makes-ready-for-atomic-talks.html | Atomic Talks Due In Next Few Days U S MAKES READY FOR ATOMIC TALKS | By Walter H Waggonerspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/avon-makes-way-for-parking-lot-intimate-theatre-on-45th-st-is-being.html | AVON MAKES WAY FOR PARKING LOT Intimate Theatre on 45th St Is Being Torn Down  Hart Berlin Discuss Musical | By Sam Zolotow | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/baseball-committee-meetings-start-to-put-house-in-order-revision-of.html | Baseball Committee Meetings Start to Put House in Order Revision of Draft Regulations Curb on Farm Systems of Concern to Group  Recommendations to Go to Frick | By John Drebinger | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/brazilians-face-layoffs-plan-to-raise-minimum-pay-may-force-plants.html | BRAZILIANS FACE LAYOFFS Plan to Raise Minimum Pay May Force Plants to Act | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-criticize-subversives-plan-call-proposal-on-citizenship.html | BRITISH CRITICIZE SUBVERSIVES PLAN Call Proposal on Citizenship Archaic Praise Remainder of Presidents Message | By Benjamin Wellesspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-doubtful-on-berlin-parley-red-propaganda-and-bonns-belief.html | BRITISH DOUBTFUL ON BERLIN PARLEY Red Propaganda and Bonns Belief Policy Is Settled Held Threats to Big 4 Talks | By Drew Middletonspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/british-kept-informed.html | British Kept Informed | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/briton-describes-tortures-in-korea.html | BRITON DESCRIBES TORTURES IN KOREA | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/brother-of-umw-aide-dies.html | Brother of UMW Aide Dies | Special to Tm Nzw Novw Tzlzs | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/bus-service-criticized-fare-increase-protested-in-view-of-fifth.html | Bus Service Criticized Fare Increase Protested in View of Fifth Avenue Line Schedules | IRATE | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/carl-j-grasen-shippihg-official-pacific-coast-manager-for-the.html | CARL J GRASEN SHIPPIHG OFFICIAL Pacific Coast Manager for the MooreMcCormack Lines Dies Opened Seattle Office | Special to Isw Yo Ts | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/carrier-roosevelt-to-round-cape-horn.html | CARRIER ROOSEVELT TO ROUND CAPE HORN | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/charles-t-shreve.html | CHARLES T SHREVE | Special to TH NEW YORK TIMS | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/chester-patterson.html | CHESTER PATTERSON | Ecia to TIS NW YORK Ttt l | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/child-to-mrs-w-rothschild-jr.html | Child to Mrs W Rothschild Jr | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/columbia-joins-in-museum-fete-before-preview-of-galleries-dr-kirk.html | COLUMBIA JOINS IN MUSEUM FETE Before Preview of Galleries Dr Kirk Extols Freedoms of Art and Politics as United | By Milton Bracker | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/congress-reaction-points-to-red-issue-in-elections-congress-temper.html | Congress Reaction Points To Red Issue in Elections CONGRESS TEMPER HINTS RED ISSUE | By William S Whitespecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/controversy-rising-on-immigration-law.html | CONTROVERSY RISING ON IMMIGRATION LAW | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/damages-upheld-in-account-piracy-8-duane-jones-exemployes-ordered.html | DAMAGES UPHELD IN ACCOUNT PIRACY 8 Duane Jones ExEmployes Ordered by State Appeals Court to Pay 300000 Court Upholds 300000 Award In Advertising Account Piracy | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/daughter-to-mrs-t-l-cross.html | Daughter to Mrs T L Cross | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/duff-cooper-feud-goes-on-in-london-controversy-on-man-who-quit-over.html | DUFF COOPER FEUD GOES ON IN LONDON Controversy on Man Who Quit Over Munich Is Echoed at His Memorial Service | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/eisenhower-sets-welfare-goals-says-he-is-flatly-opposed-to.html | EISENHOWER SETS WELFARE GOALS Says He Is Flatly Opposed to Socialization in Medicine  Urges Higher Pensions | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/elaine-h-travis-will-be-married-junior-at-adelphi-betrothed-to.html | ELAINE H TRAVIS WILL BE MARRIED Junior at Adelphi Betrothed to David M Diamond Who Is U of P Graduate | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/exnew-york-laborer-in-london-gets-u-s-gifts-for-animal-care.html | ExNew York Laborer in London Gets U S Gifts for Animal Care | By Thomas P Ronanspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/fight-is-dropped-on-security-tax-but-eisenhower-again-seeks-to.html | FIGHT IS DROPPED ON SECURITY TAX But Eisenhower Again Seeks to Avert Cuts in Excise and Corporation Levies | By John D Morrisspecial to the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/film-suit-is-settled-agents-who-bought-rights-for-tv-use-win.html | FILM SUIT IS SETTLED Agents Who Bought Rights for TV Use Win Damages | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/film-writers-ask-code-change-role-herbert-head-of-guild-offers.html | FILM WRITERS ASK CODE CHANGE ROLE Herbert Head of Guild Offers Services of Organization if Revision Is Sought | By Thomas M Pryorspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/first-night-at-the-theatre-his-and-hers-written-by-the-kanins-stars.html | FIRST NIGHT AT THE THEATRE  His and Hers Written by the Kanins Stars Celeste Holm and Robert Preston | By Brooks Atkinson | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/food-news-eggs-especially-good-now-high-in-protein-value-they-also.html | Food News Eggs Especially Good Now High in Protein Value They Also Are Rich Source of Vitamins | By Ruth P CasaEmellos | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/for-better-bus-service.html | For Better Bus Service | ALEX TAYLOR | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/foreign-entries-sought-for-chase-rich-belmont-race-likely-to-be.html | FOREIGN ENTRIES SOUGHT FOR CHASE Rich Belmont Race Likely to Be International in Fact as Well as Name | By Joseph M Sheehan | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/freight-loadings-dip-0007-in-week-477805-cars-151-below-the-level.html | FREIGHT LOADINGS DIP 0007 IN WEEK 477805 Cars 151 Below the Level of Last Year 217 Under That of 52 | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/g-is-presumed-dead-in-korea.html | G Is Presumed Dead in Korea | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/gains-in-london-outweigh-losses-some-industrial-shares-dip-in.html | GAINS IN LONDON OUTWEIGH LOSSES Some Industrial Shares Dip in Reaction to Breakdown in Electrician Pay Talks | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/george-h-ostrin.html | GEORGE H OSTRIN | SpeCt to Tree qW YO | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/georgia-fairtrade-act-is-signed-by-governor.html | Georgia FairTrade Act Is Signed by Governor | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/german-in-pow-plea-to-west.html | German in POW Plea to West | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/girl-loses-polio-fight-dies-in-jersey-after-27month-battle-mostly.html | GIRL LOSES POLIO FIGHT Dies in Jersey After 27Month Battle Mostly in Iron Lung | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/gruenther-scans-military-balance-says-soviet-ground-strength-is.html | GRUENTHER SCANS MILITARY BALANCE Says Soviet Ground Strength Is Offset by NATO in Air but Pleads for EDC | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/harry-half-goss.html | HARRY HALF GOSS | pecia to Tm NEW Yoax Tns | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/high-court-hears-la-ronde-debate-the-meaning-of-immorality-is.html | HIGH COURT HEARS LA RONDE DEBATE The Meaning of Immorality Is Argued in Dispute on Movie Censorship | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/hw-anderson-83-rail-leader-dies-former-seaboard-chairman-war-relief.html | HW ANDERSON 83 RAIL LEADER DIES Former Seaboard Chairman War Relief Official in 1918 Held Republican Posts | Special to THZ NSW YORK XII | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/il-trovatore-sung-with-2-newcomers.html | IL TROVATORE SUNG WITH 2 NEWCOMERS | J B | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/in-the-nation-a-strong-statement-of-hope-and-achievement.html | In The Nation A Strong Statement of Hope and Achievement | By Arthur Krock | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/increased-exemption-asked.html | Increased Exemption Asked | MARK BARTH | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/israel-fears-u-s-will-aid-her-foes-reports-of-plan-to-arm-arab.html | ISRAEL FEARS U S WILL AID HER FOES Reports of Plan to Arm Arab Lands to Fight Communism Cause Alarm at Effects | By Harry Gilroyspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/kaiser-motors-head-expresses-optimism.html | KAISER MOTORS HEAD EXPRESSES OPTIMISM | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/karl-hartmann.html | KARL HARTMANN | Special to Nw Yos | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/knicks-score-over-bullets-at-garden-and-increase-eastern-division.html | Knicks Score Over Bullets at Garden and Increase Eastern Division Lead NEW YORK QUINTET TRIUMPHS BY 8270 Knicks Ahead at Half 4135 Rally by Warriors Wins CurtainRaiser 8873 | By Louis Effrat | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/knight-eckert.html | Knight  Eckert | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/korean-retracts-threat-to-indians-retreat-by-foreign-minister.html | KOREAN RETRACTS THREAT TO INDIANS Retreat by Foreign Minister Follows Allied Pledge to Protect POW Guards | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/limited-telecasting-of-football-games-again-recommended-to-n-c-a-a.html | Limited Telecasting of Football Games Again Recommended to N C A A 1953 COMMITTEE PRESENTS REPORT TV Group Suggests Program Similar to Last Seasons for College Football | By Allison Danzigspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mary-haas-betrothed-mt-holyoke-senior-to-be-bride-of-donald-w.html | MARY HAAS BETROTHED Mt Holyoke Senior to Be Bride of Donald W Sutherland | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mayor-asks-study-of-state-tax-shift-to-aid-city-income-urges-dewey.html | MAYOR ASKS STUDY OF STATE TAX SHIFT TO AID CITY INCOME Urges Dewey to Join Move for Proper Sharing of Levies as Way to End Problems MAYOR ASKS STUDY OF STATE TAX SHIFT | By Paul Crowell | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mcarthy-tests-einstein-advice-his-group-votes-contempt-move-for.html | MCARTHY TESTS EINSTEIN ADVICE His Group Votes Contempt Move for Defiance  Acts to Cite Lamont Also | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mdowell-heard-in-piano-recital-chicagoan-interprets-works-of.html | MDOWELL HEARD IN PIANO RECITAL Chicagoan Interprets Works of Beethoven Schumann in Town Hall Debut | H C S | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/menzies-explains-position-on-tariff-says-australias-failure-to-sign.html | MENZIES EXPLAINS POSITION ON TARIFF Says Australias Failure to Sign GATT Extension Does Not End Agreement Tie | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/message-on-union-eisenhower-proposes-amendment-to-give-18yearolds.html | MESSAGE ON UNION Eisenhower Proposes Amendment to Give 18YearOlds Vote EISENHOWER ASKS CUTS IN SPENDING | By James Restonspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/milton-m-bamberger.html | MILTON M BAMBERGER | Spectat to THz NEw YOK IM1L | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/miss-hitchcock-becomes-fiancee-radcliffe-student-to-be-bride-of.html | MISS HITCHCOCK BECOMES FIANCEE Radcliffe Student to Be Bride of Burton Peek McHugh Senior at Harvard | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/money-in-circulation-down-299000000-reserve-bank-credit-drops.html | Money in Circulation Down 299000000 Reserve Bank Credit Drops 458000000 | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/morgan-r-barker-to-wed-miss-munro.html | MORGAN R BARKER TO WED MISS MUNRO | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/most-dewey-bills-expected-to-pass-but-car-insurance-plan-faces.html | MOST DEWEY BILLS EXPECTED TO PASS But Car Insurance Plan Faces Defeat Democrats Assail Governors Ethics Stand MOST DEWEY BILLS EXPECTED TO PASS | By Leo Eganspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-albert-e-sinks.html | MRS ALBERT E SINKS | Special to TH Nsw NOK ES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-campbell-married-bride-in-salem-n-j-of-brig-gen-burdette-mase.html | MRS CAMPBELL MARRIED Bride in Salem N J of Brig Gen Burdette Mase Fitch | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-charles-a-king.html | MRS CHARLES A KING | SDecJa1 to lEw Yo TLES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-luce-to-rush-to-italy-in-crisis-ambassador-cuts-visit-to-u-s-by.html | MRS LUCE TO RUSH TO ITALY IN CRISIS Ambassador Cuts Visit to U S by Week to Report Events  Vatican Backs Pella MRS LUCE TO RUSH TO ITALY IN CRISIS | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/mrs-w-e-swift-jr.html | MRS W E SWIFT JR | Special to Tau Nzw YORK TrMuS | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-chairman-elected-by-daily-princetonian.html | New Chairman Elected By Daily Princetonian | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-look-urged-in-church-design-leader-in-national-council.html | NEW LOOK URGED IN CHURCH DESIGN Leader in National Council Estimates a 500000000 Building Program in 1954 | By George Dugan special To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/new-spring-hats-get-garden-look-flowers-used-in-profusion-by-sally.html | NEW SPRING HATS GET GARDEN LOOK Flowers Used in Profusion by Sally Victor in Designs for the Warm Seasons | By Virginia Pope | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/northeast-areas-have-good-skiing-catskill-adirondack-green-and.html | NORTHEAST AREAS HAVE GOOD SKIING Catskill Adirondack Green and White Mountains Offer Fine WeekEnd Outlook | By Frank Elkins | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/officer-to-marry-coralie-f-phelps.html | OFFICER TO MARRY CORALIE F PHELPS | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/olwine-fisk.html | Olwine  Fisk | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/outoftown-banks-county-trust-co-white-plains.html | OUTOFTOWN BANKS County Trust Co White Plains | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/parking-meter-so-good-boys-looted-it-easily.html | Parking Meter So Good Boys Looted It Easily | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/personal-income-in-november-has-sharpest-drop-in-16-months-u-s.html | Personal Income in November Has Sharpest Drop in 16 Months U S Total Falls 2 Billion to Annual Rate of 2855 Billion  Veteran Dividend Accounts for Half of Decline PERSONAL INCOME IN SHARP DECLINE | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/pier-strike-curb-sought-in-courts-as-tieups-spread-walkout-on.html | PIER STRIKE CURB SOUGHT IN COURTS AS TIEUPS SPREAD Walkout on Another Brooklyn Dock Stirs Fear of Flash Stoppage Throughout Port VOTE DISPUTE CONTINUES New Questions Delay Sending Poll Report to Capital  City Tightens its Precautions PIER STRIKE CURB SOUGHT IN COURTS | By A H Raskin | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/plea-for-highway-aid-road-builders-head-declares-need-is-imperative.html | PLEA FOR HIGHWAY AID Road Builders Head Declares Need Is Imperative | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/political-prisoner-goes-to-cell.html | Political Prisoner Goes to Cell | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/position-of-earl-browder-stated.html | Position of Earl Browder Stated | EARL BROWDER | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/president-offers-defense-formula-first-statement-on-new-look.html | PRESIDENT OFFERS DEFENSE FORMULA First Statement on New Look Strategy Puts More Stress on Atom Less on Men PRESIDENT OFFERS DEFENSE FORMULA | By Elie Abelspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/presidents-legislative-plans.html | Presidents Legislative Plans | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/preston-b-heller.html | PRESTON B HELLER | Special to THZ NEW YOP TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/price-duffy.html | Price  Duffy | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/princeton-six-bows-43-loses-to-providence-college-on-goal-in-third.html | PRINCETON SIX BOWS 43 Loses to Providence College on Goal in Third Period | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/professor-emeritus-at-yale-ends-life.html | PROFESSOR EMERITUS AT YALE ENDS LIFE | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/prored-lawyers-charge-u-s-curbs-dulles-stand-on-rights-scored-at.html | PRORED LAWYERS CHARGE U S CURBS Dulles Stand on Rights Scored at Vienna Meeting  200 From 25 Lands Attend | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reds-role-in-hawaii-depicted-in-senate.html | REDS ROLE IN HAWAII DEPICTED IN SENATE | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reds-want-pows-held-until-korean-peace-parley-reds-say-p-o-ws.html | Reds Want POWs Held Until Korean Peace Parley REDS SAY P O WS SHOULD BE HELD | By Lindesay Parrottspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/regis-gains-basketball-final.html | Regis Gains Basketball Final | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/reporter-tells-of-frightening-meeting-at-which-alleged-front-was.html | Reporter Tells of Frightening Meeting At Which Alleged Front Was Formed | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/rheingold-maker-in-western-deal-liebmann-brooklyn-brewer-buys-acme.html | RHEINGOLD MAKER IN WESTERN DEAL Liebmann Brooklyn Brewer Buys Acme Plant to Start Output in California | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/robert-a-adams-84-father-of-new-police-head-here-dies-at-home-in.html | ROBERT A ADAMS 84 Father of New Police Head Here Dies at Home in Jersey | Special to Ta ilzw Yo Tmzs I | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/rubinstein-order-reaches-high-court.html | RUBINSTEIN ORDER REACHES HIGH COURT | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/russian-is-turned-into-english-by-a-fast-electronic-translator.html | Russian Is Turned Into English By a Fast Electronic Translator Calculator Takes on a New Job Language Translation LANGUAGE DEVICE TRANSLATES FAST | By Robert K Plumb | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/ruth-endicott-lewis.html | RUTH ENDICOTT LEWIS | special to Tm NLW No TMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/seaway-declared-needed-for-defense.html | SEAWAY DECLARED NEEDED FOR DEFENSE | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/seeks-foreign-patents-argentine-action-is-designed-to-spur.html | SEEKS FOREIGN PATENTS Argentine Action Is Designed to Spur Industrialization | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sergeant-is-killed-saving-life-of-g-i.html | SERGEANT IS KILLED SAVING LIFE OF G I | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sliding-farm-prop-called-the-goal-president-urges-flexible-aid-no.html | SLIDING FARM PROP CALLED THE GOAL President Urges Flexible Aid No Abrupt Cut in Transition From High Rigid Support | By William M Blairspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/socialist-attack-angers-adenauer-chancellor-demands-that-opposition.html | SOCIALIST ATTACK ANGERS ADENAUER Chancellor Demands That Opposition Leader Withdraw Charge on Berlin Parley | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/son-of-senator-taft-seeks-office-in-ohio.html | Son of Senator Taft Seeks Office in Ohio | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/soviet-said-to-plan-to-ask-concessions-for-agreeing-to-big-4-talk.html | Soviet Said to Plan to Ask Concessions For Agreeing to Big 4 Talk in U S Sector | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/sports-of-the-times-restoration-of-a-dynasty.html | Sports of The Times Restoration of a Dynasty | By Arthur Daley | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/stern-is-soloist-at-philharmonic-heard-in-violin-concerto-on.html | STERN IS SOLOIST AT PHILHARMONIC Heard in Violin Concerto on Beethoven Program Conducted by Szell | By Howard Taubman | RE0000121364 | 1982-02-25 | B00000451513 |

| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/strike-penalties-threaten-britons-employers-warn-electrical-workers.html | STRIKE PENALTIES THREATEN BRITONS Employers Warn Electrical Workers on Losses if They Join RedLed Movement | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
|---|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/television-in-review-a-star-is-a-star-a-product-a-product-and-the.html | Television in Review A Star Is a Star a Product a Product And the Twain Should Meet Less Frequently | By Jack Gould | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/the-president-and-congress-belief-expressed-that-twoparty-system.html | The President and Congress Belief Expressed That TwoParty System Supplies Equilibrium | SAMUEL H HOFSTADTER | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/to-aid-in-a-clean-city.html | To Aid in a Clean City | BOB LANDERS | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/tradition-theme-of-new-furniture-chicago-exhibit-assembles.html | TRADITION THEME OF NEW FURNITURE Chicago Exhibit Assembles Collection That Reveals Diversity of Trends | By Betty Pepisspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/u-n-to-bid-soviet-lift-aid-condition-keenleyside-going-to-moscow.html | U N TO BID SOVIET LIFT AID CONDITION Keenleyside Going to Moscow About 1000000 Promised for Technical Projects | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/u-s-store-sales-rise-1-for-week-reserve-makes-comparison-with.html | U S STORE SALES RISE 1 FOR WEEK Reserve Makes Comparison With YearAgo Volume  1 Dip in City Shown | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/utility-registers-issue-commonwealth-edison-gives-s-e-c-data-on-gas.html | UTILITY REGISTERS ISSUE Commonwealth Edison Gives S E C Data on Gas Bonds | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vatican-praises-pella.html | Vatican Praises Pella | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/venezuelan-flights-to-miami.html | Venezuelan Flights to Miami | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vietminh-starts-to-split-up-land-big-holdings-being-divided-and.html | VIETMINH STARTS TO SPLIT UP LAND Big Holdings Being Divided and Owners Condemned in RedRuled Areas | By Tillman Durdinspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/vollmers-obrien.html | Vollmers  OBrien | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/walter-g-turno.html | WALTER G TURNO | Special to THK NEW YOR TES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/white-miners-veto-rhodesia-color-bar-rhodesia-miners-defeat-color.html | White Miners Veto Rhodesia Color Bar RHODESIA MINERS DEFEAT COLOR BAR | By Albion Rossspecial To the New York Times | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/wood-field-and-stream-while-generally-successful-1953-deer-season.html | Wood Field and Stream While Generally Successful 1953 Deer Season Had Some SubPar Areas | By Raymond B Camp | RE0000121364 | 1982-02-25 | B00000451513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-08 | https://www.nytimes.com/1954/01/08/archives/yaleinchina-group-names-executive-aide.html | YaleinChina Group Names Executive Aide | Special to THE NEW YORK TIMES | RE0000121364 | 1982-02-25 | B00000451513 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/-flexible-shell-suit-is-designed-to-protect-wearer-during-battle.html | Flexible Shell Suit Is Designed To Protect Wearer During Battle LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/-rainmaker-to-try-hand-at-snow-for-ski-center.html | Rainmaker to Try Hand At Snow for Ski Center | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/2-neutrals-score-p-o-w-pressure-swiss-and-swedish-delegates-in.html | 2 NEUTRALS SCORE P O W PRESSURE Swiss and Swedish Delegates in Korea Protest Idea of Further Explanations | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/30000000-yearly-waste-is-charged-to-transit-labor-big-transit-waste.html | 30000000 Yearly Waste Is Charged to Transit Labor BIG TRANSIT WASTE CHARGED TO LABOR | By Leonard Ingalls | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/6-art-shows-here-varied-in-styles-traditionalist-paintings-and.html | 6 ART SHOWS HERE VARIED IN STYLES Traditionalist Paintings and WaterColors of America Contrast With Abstracts | S P | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/a-denial-on-red-herring-he-did-not-originate-the-phrase-truman.html | A DENIAL ON RED HERRING He Did Not Originate the Phrase Truman Tells Pearson | By Anthony Levierospecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/a-f-l-threatens-to-shut-port-tight-if-rivals-strike-a-fighttodeath.html | A F L THREATENS TO SHUT PORT TIGHT IF RIVALS STRIKE A FighttoDeath Warning Is Given by New Union to Drive I L A Mob Off Docks N L R B VOTE IS THE KEY Bradley Admits Walkout Plan if Election Is Upset  Ryan Indicted by U S Jury A F L Threatens to Tie Up Port If Old I L A Union States Strike | By Stanley Levey | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/abroad-foreign-policy-under-the-republicans.html | Abroad Foreign Policy Under the Republicans | By Anne OHare McCormick | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/adonis-loses-plea-to-postpone-trial.html | ADONIS LOSES PLEA TO POSTPONE TRIAL | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/alaska-inquiry-set-by-mcarthy-major-investigation-of-fraud-and.html | ALASKA INQUIRY SET BY MCARTHY Major Investigation of Fraud and Corruption Scheduled  U S Employes Accused | By W H Lawrencespecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/albany-talks-fail-to-help-l-i-road-dewey-meets-with-prr-and-transit.html | ALBANY TALKS FAIL TO HELP L I ROAD Dewey Meets With PRR and Transit Authority Officials on Future of Bankrupt Carrier | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ardsley-curlers-score-five-of-clubs-rinks-survive-utica-cup.html | ARDSLEY CURLERS SCORE Five of Clubs Rinks Survive Utica Cup Bonspiel Opener | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/army-cuts-orders-for-jeeps-trucks.html | ARMY CUTS ORDERS FOR JEEPS TRUCKS | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/army-suspends-monmouth-aide-guilt-by-bloodtie-charged-by-lawyer-for.html | ARMY SUSPENDS MONMOUTH AIDE Guilt by BloodTie Charged by Lawyer for Brother of Hiss Trial Witness | By Peter Kihss | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/art-epoch-opens-at-metropolitan-700-masterpieces-go-on-view-today.html | ART EPOCH OPENS AT METROPOLITAN 700 Masterpieces Go on View Today in the 44 Recreated Galleries of the Museum SETTINGS ENHANCE THEM In a Historical Progression Paintings Range by Periods Over the Centuries ART EPOCH OPENS AT METROPOLITAN | By Sanka Knox | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/australian-hails-eisenhower-plea-menzies-makes-freer-world-trade.html | AUSTRALIAN HAILS EISENHOWER PLEA Menzies Makes Freer World Trade Top Commonwealth Theme at Sydney Parley | By Roy L Curthoysspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/backers-enlisted-for-lucky-star-waxman-gets-capital-from.html | BACKERS ENLISTED FOR LUCKY STAR Waxman Gets Capital From TexasOklahoma Group for New Musical Farce | By Louis Calta | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/balch-is-accused-of-ethics-smear-dewey-aide-demands-facts-after.html | BALCH IS ACCUSED OF ETHICS SMEAR Dewey Aide Demands Facts After Democrats Criticize Governors Morality Plea | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/baltimore-loses-ship-news-source-maritime-exchange-may-end-service.html | BALTIMORE LOSES SHIP NEWS SOURCE Maritime Exchange May End Service Next Week Unless New Funds Are Found | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/bergen-sheriffs-mother-dies.html | Bergen Sheriffs Mother Dies | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/bet-wiring-charge-dropped.html | Bet Wiring Charge Dropped | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/bill-to-give-hawaii-statehood-moves-up-in-senate-committee-former.html | Bill to Give Hawaii Statehood Moves Up in Senate Committee Former Governor However Opposes Measure Because of the Labor Situation | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/break-in-rahway-strike-negotiators-for-merck-co-and-union-agree-on.html | BREAK IN RAHWAY STRIKE Negotiators for Merck  Co and Union Agree on Pact | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/brig-frank-croft.html | BRIG FRANK CROFT | Special to THE NEW NOZK Tllrs | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/british-chancellor-made-a-companion-of-honor.html | British Chancellor Made A Companion of Honor | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/british-cut-navy-group-mission-to-greeks-to-be-five-officers-with.html | BRITISH CUT NAVY GROUP Mission to Greeks to Be Five Officers With Liaison Status | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/british-union-defies-employers-threat.html | BRITISH UNION DEFIES EMPLOYERS THREAT | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/canada-pleased-by-hints.html | Canada Pleased by Hints | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/canon-e-j-mahoney.html | CANON E J MAHONEY | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/capital-of-laos-calm-amid-war-but-buddhist-serenity-hides-sharp.html | CAPITAL OF LAOS CALM AMID WAR But Buddhist Serenity Hides Sharp AntiVietminh Effort Organized in Vientiane | By Tillman Durdinspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ceylon-copra-coconut-advance.html | Ceylon Copra Coconut Advance | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/chinese-reds-prod-soviet-on-aid-lag-london-reports-request-for.html | CHINESE REDS PROD SOVIET ON AID LAG London Reports Request for Larger Shipments of Heavy Industrial Equipment RED CHINESE PROD SOVIET ON AID LAG | By Drew Middletonspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/congressmen-hit-army-film-curb-federal-agencies-are-pressed-on.html | CONGRESSMEN HIT ARMY FILM CURB Federal Agencies Are Pressed on Withdrawal of Korea Atrocity Pictures From TV | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/court-order-aiding-rubinstein-disputed.html | COURT ORDER AIDING RUBINSTEIN DISPUTED | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/deficit-slashed-by-franc-areas-french-currency-zone-now-close-to.html | DEFICIT SLASHED BY FRANC AREAS French Currency Zone Now Close to Balancing Books Aided by Dollar Influx | By Harold Callenderspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/delia-f-dennett-is-bride-in-wilmington-of-carl-e-roberts-jr-a-du.html | Delia F Dennett Is Bride in Wilmington Of Carl E Roberts Jr a du Pont Chemist | Special to T Nkw yOR Tns | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dewey-asks-new-school-aid-by-harness-track-tax-rise-seeks-25000000.html | Dewey Asks New School Aid By Harness Track Tax Rise Seeks 25000000 More for Education  Citys Share 11000000 PariMutuel Levies Face Increase of 50 Per Cent GOVERNOR SEEKS MORE SCHOOL AID | By Leo Eganspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dip-of-02-shown-in-primary-prices-index-of-farm-products-puts.html | DIP OF 02 SHOWN IN PRIMARY PRICES Index of Farm Products Puts Average at Lower Level  Other Categories Steady | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/dr-edwin-ingersoll.html | DR EDWIN INGERSOLL | Special to Tz NEw Yo In | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/driscoll-weighing-industrial-offers.html | DRISCOLL WEIGHING INDUSTRIAL OFFERS | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/echo-park-dam-upheld-its-construction-defended-as-part-of-needed.html | Echo Park Dam Upheld Its Construction Defended as Part of Needed Program for Area | ERNEST H LINFORD | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/executed-killer-donated-eyes.html | Executed Killer Donated Eyes | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/f-gainsway-editor-of-jersey-journal.html | F GAINSWAY EDITOR OF JERSEY JOURNAL | Slcial to TH NLW YORI TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/farm-plan-slows-trading-in-grains-more-detailed-outline-awaited.html | FARM PLAN SLOWS TRADING IN GRAINS More Detailed Outline Awaited Wheat Firm at Times but Yields to Pressure | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/farmers-caravan-heading-for-capital.html | FARMERS CARAVAN HEADING FOR CAPITAL | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/g-is-presumed-dead-in-korean-war.html | G Is Presumed Dead in Korean War | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gi-deserter-sentenced-exberliner-returned-when-he-faced-orient.html | GI DESERTER SENTENCED ExBerliner Returned When He Faced Orient Service | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/giardello-stops-panter-in-fifth-round-of-their-feature-bout-at-the.html | Giardello Stops Panter in Fifth Round of Their Feature Bout at the Garden PUNCHES TO HEAD BEAT WESTERNER Giardellos RightHand Fire Whips Panter  Contest Is Halted by the Referee | By Joseph C Nichols | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/gretchen-greiner-betrothed.html | Gretchen Greiner Betrothed | SLcbtl to THZ NLW NOZK 7f | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/guatemalan-red-returns.html | Guatemalan Red Returns | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/guatemalans-on-way-to-u-s.html | Guatemalans on Way to U S | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/halperin-assails-ousting.html | Halperin Assails Ousting | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/harry-f-keeler.html | HARRY F KEELER | Special to THE NEW Y0 TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/harry-wise-sr-leader-in-south-chattanooga-civic-religious-fiure-91.html | HARRY WISE SR LEADER IN SOUTH Chattanooga Civic Religious Fiure 91 Dead Son of Reform Judaism Founder | Specll to Tm IEW YORK TZMF S | RE0000121365 | 1982-02-25 | B00000451514 |

| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/head-of-harvard-stands-on-policy-agrees-with-view-of-herter-on.html | HEAD OF HARVARD STANDS ON POLICY Agrees With View of Herter on Subversives but Backs Faculty Retentions | By John H Fentonspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
|---|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/head-of-library-of-congress.html | Head of Library of Congress | JANET DOE | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/henry-goldfeather.html | HENRY GOLDFEATHER | Special to 1 Yo TIMr S | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/howard-f-oneill.html | HOWARD F ONEILL | Special to NLW Xroxu TIFS | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/indonesia-arrests-20-dutch-nationals.html | INDONESIA ARRESTS 20 DUTCH NATIONALS | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/industry-moving-back-into-cities-economic-factors-are-cited-for.html | INDUSTRY MOVING BACK INTO CITIES Economic Factors Are Cited for Failure of Dispersion Policy of Government INDUCEMENTS LACKING Labor Taxes Power Water and Transportation Held Often Unsatisfactory | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/italian-reds-bid-for-role-in-the-cabinet-de-gasperi-urges-fanfani.html | Italian Reds Bid for Role in the Cabinet De Gasperi Urges Fanfani as Premier | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/john-albert-sargent.html | JOHN ALBERT SARGENT | pLJal to E NEN ZK TZMCS | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/johnston-decries-foreign-film-bar-calls-restrictions-on-their.html | JOHNSTON DECRIES FOREIGN FILM BAR Calls Restrictions on Their Exhibition Here Mistake in Talk on Employment | By Thomas M Pryorspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/judge-meade-vestal.html | JUDGE MEADE VESTAl | Spect to N No zs | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/kendall-in-nato-post-to-replace-wyman-as-land-chief-in-southeast.html | KENDALL IN NATO POST To Replace Wyman as Land Chief in Southeast Europe | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/ktzfortgang.html | KtzFortgang | Special to THZ NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/largest-pipeline-in-world-gets-green-light-in-canada-canada-to.html | Largest Pipeline in World Gets Green Light in Canada CANADA TO BUILD RECORD PIPELINE | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lawmakers-seek-pay-rise-in-jersey-legislature-votes-to-increase-its.html | LAWMAKERS SEEK PAY RISE IN JERSEY Legislature Votes to Increase Its Salary to 5000 a Year  Bill Goes to Driscoll | By George Cable Wrightspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/layoffs-increase-in-auto-industry-detroit-payroll-cuts-continue.html | LAYOFFS INCREASE IN AUTO INDUSTRY Detroit Payroll Cuts Continue Jobless Trend  CIO Says Figures Lag Behind Facts | By Joseph A Loftusspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/lord-geddes-7t-exenwoy-to-u-5-former-professor-at-mcgill-served-in.html | LORD GEDDES 7t EXENWOY TO U 5 Former Professor at McGill Served in Capital 192024 Led British Trade Board | Special to THZ Nzw Noax Tnzs | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/maj-paul-stormer.html | MAJ PAUL STORMER | Special to TH NEW Yomc TzMr s | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/maybe-cow-in-india-ate-atom-bit-seen-on-a-film-developed-in-u-s.html | Maybe Cow in India Ate Atom Bit Seen on a Film Developed in U S MAYBE INDIAN COW ATE ATOMIC SPECK | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/miami-of-ohio-to-graduate-113.html | Miami of Ohio to Graduate 113 | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/miss-coffin-weds-today-marriage-to-bruce-pitcairn-of-army-taking.html | MISS COFFIN WEDS TODAY  Marriage to Bruce Pitcairn of Army Taking Ptace in London | qDecJal to TRu NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-charles-schafer.html | MRS CHARLES SCHAFER | SpeClal to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-george-f-mumm.html | MRS GEORGE F MUMM | Special to Tx  YotK T4S | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-graham-h-white.html | MRS GRAHAM H WHITE | Sectat to TMZ Nrv Yox TItus | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-john-f-hagerty.html | MRS JOHN F HAGERTY | Soeclal to TE NEw YO TrMZS | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/mrs-thomas-burke.html | MRS THOMAS BURKE | Spectal to Tm NEW Yolu TXMr S | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/n-c-a-a-streamlines-code-enforcement-set-up-faking-of-injuries-hit.html | N C A A Streamlines Code Enforcement Set Up Faking of Injuries Hit COUNCIL WILL ACT ON MINOR CHARGES N C A A to Expedite Action in Rule Violations  Clock Stoppers Condemned | By Allison Danzigspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/nato-set-to-build-2-more-pipelines-fuel-project-across-france-will.html | NATO SET TO BUILD 2 MORE PIPELINES Fuel Project Across France Will Link Ports With Wests Air Network in Europe | By Thomas F Bradyspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/navy-gets-huge-freezer-r-i-plant-holds-months-food-for-60000-men.html | NAVY GETS HUGE FREEZER R I Plant Holds Months Food for 60000 Men | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/navys-lange-injures-ankle.html | Navys Lange Injures Ankle | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/new-bomb-tests-slated-in-pacific-greatest-hydrogen-explosion-may-be.html | NEW BOMB TESTS SLATED IN PACIFIC Greatest Hydrogen Explosion May Be Produced  Dulles to Open Talks Monday NEW BOMB TESTS SLATED IN PACIFIC | By Walter H Waggonerspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/night-driving-test-on-connecticut-parkway-curbings-painted-white-to.html | NIGHT DRIVING TEST ON Connecticut Parkway Curbings Painted White to Aid Autoists | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/optimism-is-felt-by-furniture-men-outlook-for-good-year-based-on.html | OPTIMISM IS FELT BY FURNITURE MEN Outlook for Good Year Based on Employment Savings as Well as Other Factors OPTIMISM IS FELT BY FURNITURE MEN | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/own-aides-oppose-yoshidas-budget-some-balking-at-austerity-3-new.html | OWN AIDES OPPOSE YOSHIDAS BUDGET Some Balking at Austerity 3 New Ministers Named in Cabinet Reshuffle | By Lindesay Parrottspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/penicillin-plant-in-yugoslavia.html | Penicillin Plant in Yugoslavia | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/philip-c-powers.html | PHILIP C POWERS | Fecta to T Nw Yopai Tts | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/plan-of-insurers-on-autos-scored-state-aide-says-alternative-to.html | PLAN OF INSURERS ON AUTOS SCORED State Aide Says Alternative to Compulsory Coverage Adds to Drivers Cost PLAN OF INSURERS ON AUTOS SCORED | By Douglas Dalesspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/president-to-take-a-stronger-role-in-pushing-policy-he-will-put.html | PRESIDENT TO TAKE A STRONGER ROLE IN PUSHING POLICY He Will Put Program to Nation on the Air and Use Party Power in Congress PRESIDENT TO TAKE A STRONGER ROLE | By James Restonspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/recital-is-given-by-duopianists-luboshutz-nemenoff-heard-in-reger.html | RECITAL IS GIVEN BY DUOPIANISTS Luboshutz Nemenoff Heard in Reger Work New York Bow of Suite From On Stage | H C S | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/report-embroils-tariff-advisers-some-defy-chairman-randall-for.html | REPORT EMBROILS TARIFF ADVISERS Some Defy Chairman Randall for HighHanded Tactics Ignore Dissent Deadline | By John D Morrisspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/rica-simmons-is-fiancee-stephens-student-will-be-wed-to-lieut.html | RICA SIMMONS IS FIANCEE Stephens Student Will Be Wed to Lieut Harvey Spivack | Special to TI4g Nuw YORK ItMuS | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/sandy-hook-park-is-out-jersey-drops-plan-to-acquire-area-as-u-s.html | SANDY HOOK PARK IS OUT Jersey Drops Plan to Acquire Area as U S Opposes It | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/santee-eligibility-ends-star-miler-cannot-run-again-in-n-c-a-a.html | SANTEE ELIGIBILITY ENDS Star Miler Cannot Run Again in N C A A Title Meet | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/senators-to-scan-food-price-spread-aiken-says-watchdog-unit-will.html | SENATORS TO SCAN FOOD PRICE SPREAD Aiken Says Watchdog Unit Will Look for Any Signs of Improper Manipulation | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/sevierville-tenn-to-build-2000000-plant-for-cherokee-fabric-mill-on.html | Sevierville Tenn to Build 2000000 Plant For Cherokee Fabric Mill on Rental Basis | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/socialist-softens-slap-at-adenauer-ollenhauer-regrets-charge-of.html | SOCIALIST SOFTENS SLAP AT ADENAUER Ollenhauer Regrets Charge of Sabotage of Parley but Backs Right to Criticize | By Clifton Danielspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/soldier-to-marry-pamela-haggerty.html | SOLDIER TO MARRY PAMELA HAGGERTY | Special to TIIZ Nuw YORK TIMuS | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/solti-in-coast-bid-conducts-in-san-francisco-as-candidate-for-post.html | SOLTI IN COAST BID Conducts in San Francisco as Candidate for Post | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/soviet-asks-role-in-guarding-talks-wants-own-troops-at-berlin-big.html | SOVIET ASKS ROLE IN GUARDING TALKS Wants Own Troops at Berlin Big Four Parley Even if It Is Held in Western Sector | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/span-ruling-withheld.html | Span Ruling Withheld | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/swiss-and-dutch-demand-rhine-in-germany-be-freed-to-shipping-swiss.html | Swiss and Dutch Demand Rhine In Germany Be Freed to Shipping SWISS AND DUTCH SEEK FREE RHINE | By Michael L Hoffmanspecial To the New York Times | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/t-v-a-craftsmen-win-rise.html | T V A Craftsmen Win Rise | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/the-new-look-in-arms-president-outlines-fundamental-points-of.html | The New Look in Arms President Outlines Fundamental Points of Increased Defense for Less Money | By Hanson W Baldwin | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/tighter-art-rule-in-soviet-urged-plea-in-pravda-after-two-notables.html | TIGHTER ART RULE IN SOVIET URGED Plea in Pravda After Two Notables Ask More Liberty Regarded as Warning | By Harry Schwartz | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/to-aid-colonial-africa-our-role-as-mediator-between-ruling-powers.html | To Aid Colonial Africa Our Role as Mediator Between Ruling Powers and Colonies Urged | UDUAROH OKEKE | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/tortelier-cellist-scores-in-program.html | TORTELIER CELLIST SCORES IN PROGRAM | J B | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/torture-laid-to-african-whites.html | Torture Laid to African Whites | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/transocean-rocket-credited-to-soviet.html | TRANSOCEAN ROCKET CREDITED TO SOVIET | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/trolleys-on-skids-atlantic-city-to-get-buses-if-ventnor-accepts.html | TROLLEYS ON SKIDS Atlantic City to Get Buses if Ventnor Accepts Plan | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/truman-here-hails-new-deal-in-eisenhower-proposals-eisenhower-plans.html | Truman Here Hails New Deal in Eisenhower Proposals EISENHOWER PLANS HEARTEN TRUMAN | By James A Hagerty | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archiv es/tuttle-will-gives-yale-15000.html | Tuttle Will Gives Yale 15000 | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/u-s-defended-on-rights-held-ready-to-stand-u-n-scrutiny-on.html | U S DEFENDED ON RIGHTS Held Ready to Stand U N Scrutiny on Discrimination | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/u-s-stand-on-reds-and-japan-draws-seoul-broadside-statement-says.html | U S STAND ON REDS AND JAPAN DRAWS SEOUL BROADSIDE Statement Says Allies Lost Victory Chance in Talks With the Communists AID FOR TOKYO IS SCORED Washington Risks Another Pearl Harbor by Arming ExFoe Koreans Assert U S POLICY DRAWS KOREA BROADSIDE | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/unions-criticized-as-peril-to-press-princeton-group-told-labor.html | UNIONS CRITICIZED AS PERIL TO PRESS Princeton Group Told Labor Poses Greater Threat Than Action by Government | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/vincent-oconnell-of-long-beach-59.html | VINCENT OCONNELL OF LONG BEACH 59 | Special to THE Nzw YOaX TrS | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/virginia-schnebly-affianced.html | Virginia Schnebly Affianced | SpeCia l to TE NE WYO TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wage-row-upsets-stocks-in-london-electrical-equipment-cotton.html | WAGE ROW UPSETS STOCKS IN LONDON Electrical Equipment Cotton Textile Brewery Shares Show Most Losses | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/waldensian-moderator-arrives-from-rome-for-sixweek-stay-deodato-to.html | Waldensian Moderator Arrives From Rome for SixWeek Stay Deodato to Be at Florida Mission Parleys Jan 17Feb 25  Pike to Open Weekly Forums on Christian Traditions | By Preston King Sheldon | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/walter-f-shattuck.html | WALTER F SHATTUCK | Spectst to sw Zoug | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/welfare-movies-failure-in-test-noon-audiences-average-ten-at.html | WELFARE MOVIES FAILURE IN TEST Noon Audiences Average Ten at Showings for Employes of Corning Glass Works | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/william-t-froat.html | WILLIAM T FROAT | Special to THZ NW YOI TrMr S | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wilson-reassures-western-allies-u-s-forces-wont-be-withdrawn-wilson.html | Wilson Reassures Western Allies U S Forces Wont Be Withdrawn WILSON ASSURES NATO ON TROOPS | Special to THE NEW YORK TIMES | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/wood-field-and-stream-excellent-fox-hunting-reported-upstate-and-in.html | Wood Field and Stream Excellent Fox Hunting Reported Upstate and in Northern Connecticut | By Raymond R Camp | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-09 | https://www.nytimes.com/1954/01/09/archives/yester-years-chic-sets-hat-styles-the-widebrimmed-upturned-bretons.html | YESTER YEARS CHIC SETS HAT STYLES The WideBrimmed Upturned Bretons Once Worn by the Young Inspire Designer | By Dorothy ONeill | RE0000121365 | 1982-02-25 | B00000451514 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/1-child-to-mrs-w-rothschild-jr.html | 1 Child to Mrs W Rothschild Jr | Special to THZ NEW YO TrMZS | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/1viarjory-lwunon-engaged-to-wed-member-of-ohoate-school-staff.html | 1VIARJORY IWUNON ENGAGED TO WED Member of ohoate School Staff Becomes Fiancee of Russell H Weldon Jr | Special to THE 4EW Yol TlS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/50000-pakistanis-cheer-opposition-dacca-rally-confirms-fears-for.html | 50000 PAKISTANIS CHEER OPPOSITION Dacca Rally Confirms Fears for Continued Control of Nation by Moslem League | By John P Callahanspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/5639-pow-deaths-are-laid-to-reds-senates-inquiry-asserts-us.html | 5639 POW DEATHS ARE LAID TO REDS Senates Inquiry Asserts US Captives Were Victims of Deliberate Program | By C P Trussellspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/7th-fleet-maneuver-witnessed-by-chiang.html | 7TH FLEET MANEUVER WITNESSED BY CHIANG | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-literary-letter-from-london.html | A Literary Letter From London | By Stephen Spenderlondon | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-profile-of-congress-neither-as-obtuse-as-cartoonists-portray-it.html | A Profile of Congress Neither as obtuse as cartoonists portray it nor as noble as it portrays itself its 531 meebers constitute a slice of America A Profile of Congress | By Cabell Phillipswashington | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-torment-of-testing-the-greek-passion-by-nikos-kazantzakis.html | A Torment Of Testing THE GREEK PASSION By Nikos Kazantzakis Translated from the Greek by Jonathan Griffin 432 pp New York Simon Schuster 4 A Torment Of Testing | By Edmund Fuller | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/a-year-of-television-in-japan.html | A YEAR OF TELEVISION IN JAPAN | By Ray Falktokyo | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/about-coffee-and-some-factors-pushing-its-price-up.html | About Coffee And some factors pushing its price up | By Tad Szulc | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/about-steve-allen-tv-comedian-discusses-his-theories-on-what-makes.html | ABOUT STEVE ALLEN TV Comedian Discusses His Theories On What Makes a Performer Funny | By Val Adams | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/alaska-shows-no-interest.html | Alaska Shows No Interest | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ambitious-projects-recent-examples-of-zeal-for-betterment.html | Ambitious Projects Recent examples of zeal for betterment | WEFARBSTEIN | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/american-explorer-pike-of-pikes-peak-by-nina-brown-baker.html | American Explorer PIKE OF PIKES PEAK By Nina Brown Baker Illustrated by Richard Powers 140 pp New York Harcourt Brace Co 250 For Ages 9 to 12 | ELIZABETH HODGES | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/and-now-supercolossal-headaches-hollywood-today-is-beset-by-more.html | And Now SuperColossal Headaches Hollywood today is beset by more perils than Pauline and yet with enough aspirin you can still make money SuperColossal Headaches | By Barbara Berch Jamisonhollywood | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/animal-home-plan-stirs-l-i-protests.html | ANIMAL HOME PLAN STIRS L I PROTESTS | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/antarctic-riches-spur-exploration-australians-plan-new-base-for.html | ANTARCTIC RICHES SPUR EXPLORATION Australians Plan New Base for Research Including Mineral Prospecting | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ardsley-no-5-rink-beats-st-andrews.html | ARDSLEY NO 5 RINK BEATS ST ANDREWS | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/are-snakes-charmed-by-music.html | Are Snakes Charmed by Music | R K P | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/arms-aid-to-pakistan-three-capitals-report-washington-is-forced-to.html | ARMS AID TO PAKISTAN THREE CAPITALS REPORT Washington Is Forced to Pause While Asian Rivals Voice Dissatisfaction WASHINGTONS DOUBTS | By Dana Adams Schmidtspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/army-swimmers-triumph.html | Army Swimmers Triumph | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/as-museum-officials-see-tasks-european-directors-face-various.html | AS MUSEUM OFFICIALS SEE TASKS European Directors Face Various Problems of Service | By Aline B Louchheim | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/as-the-water-receded-the-little-ark-by-jan-de-hartog-illustrated-by.html | As the Water Receded THE LITTLE ARK By Jan de Hartog Illustrated by Joseph Low 224 pp New York Harper  Bros 275 | By Burke Wilkinson | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/autos-engineers-shortage-of-technicians-in-pennsylvania.html | AUTOS ENGINEERS Shortage of Technicians in Pennsylvania | By Bert Pierce | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/aviation-fares-up-changes-in-both-standard-and-tourist-rates-to.html | AVIATION FARES UP Changes in Both Standard and Tourist Rates to Europe Are Set for April | By Bliss K Thorne | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/balloon-is-flown-to-honor-pioneer-young-piccard-and-3-others-go-65.html | BALLOON IS FLOWN TO HONOR PIONEER Young Piccard and 3 Others Go 65 Miles in 75 Minutes on 161st Anniversary | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/barbara-ann-white-prospective-bride.html | BARBARA ANN WHITE PROSPECTIVE BRIDE | Special to Bz rEw NOP E TIMF S | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/barbari-segalls-troth-aide-in-governors-office-to-bel-bride-of.html | BARBARI SEGALLS TROTH Aide in Governors Office to Bel Bride of Howard Levine | Special to NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/berias-fate-seen-for-perons-heir-argentinas-no-2-strong-man.html | BERIAS FATE SEEN FOR PERONS HEIR Argentinas No 2 Strong Man Borlenghi Is Under Fire of Supernationalists | By Edward A Morrowspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/big-4-still-split-on-parleys-site-eighthour-conference-fails-to.html | BIG 4 STILL SPLIT ON PARLEYS SITE EightHour Conference Fails to Alter Wests Reluctance to Meet in East Berlin | By Walter Sullivanspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/big-dealer-retiring-big-dealer-to-abandon-his-projects.html | BIG DEALER RETIRING BIG DEALER TO ABANDON HIS PROJECTS | By Myron McCormick | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/big-tubes-birthday-rail-tunnel-in-cascades-in-service-25-years.html | BIG TUBES BIRTHDAY Rail Tunnel in Cascades In Service 25 Years | By Richard L Neuberger | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bossy-edna-ear-had-a-word-for-everything-the-ponder-heart-by-eudora.html | Bossy Edna Ear Had a Word for Everything THE PONDER HEART By Eudora Welty Drawings by Joe Krush 156 pp New York Harcourt Brace  Co 3 | By V S Pritchett | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bowles-maintains-political-silence-bars-talk-of-his-candidacy-for.html | BOWLES MAINTAINS POLITICAL SILENCE Bars Talk of His Candidacy for Connecticut Governor Blocking Other Contenders | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/braced-against-winters-blasts.html | BRACED AGAINST WINTERS BLASTS | By F A Bartlett | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bricker-plan-defies-efforts-at-compromise-split-over-curbs-on.html | BRICKER PLAN DEFIES EFFORTS AT COMPROMISE Split Over Curbs on TreatyMaking Power Is So Sharp That Major Concessions Are Difficult ARGUMENTS FOR AND AGAINST | By Arthur Krock | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/bridge-u-s-team-seeks-world-title-group-plays-europeans-at-monte.html | BRIDGE U S TEAM SEEKS WORLD TITLE Group Plays Europeans At Monte Carlo  Sample Hands | By Albert H Morehead | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/brown-outs-yale-six-scores-82-victory-in-league-opener-for-each.html | BROWN OUTS YALE SIX Scores 82 Victory in League Opener for Each Team | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/building-together.html | Building Together | By Betty Pepis | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/busy-poconos-winter-sport-variety-is-available-less-than-90-miles.html | BUSY POCONOS Winter Sport Variety Is Available Less Than 90 Miles From Broadway | By Frank Elkins | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/c-b-s-units-get-more-autonomy-decentralization-set-as-efficient-way.html | C B S Units Get More Autonomy Decentralization Set As Efficient Way to Meet Competition C B S UNITS GET MORE AUTONOMY | By Alfred R Zipser Jr | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/california-cleans-up-special-program-to-rid-the-landscape-of.html | CALIFORNIA CLEANS UP Special Program to Rid the Landscape Of Highway Litter Is a Success | By Gladwin Hill | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/can-these-be-men-at-all-primitive-heritage-an-anthropological.html | Can These Be Men at All PRIMITIVE HERITAGE An Anthropological Anthology Edited with introductions by Margaret Mead and Nicolas Calas 592 pp New York Random House 5 | By Marston Bates | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/carolyn-taylor-will-be-married-barnard-graduate-engaged-to-william.html | CAROLYN TAYLOR WILL BE MARRIED Barnard Graduate Engaged to William E SmithBoth Seniors at Yale Law | Special to Tm Nmv Yox Tms | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cassady-reports-nato-fleet-ready-vows-prompt-action-against-attack.html | CASSADY REPORTS NATO FLEET READY Vows Prompt Action Against Attack in Mediterranean  U S Ships Visit Spain | By Camille M Cianfarraspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/catherine-morrissey-engagedi.html | Catherine Morrissey EngagedI | Special to TH NEW YORK TIMr S | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/charles-m-thompson.html | CHARLES M THOMPSON | Snectal to Tlr NEW YOW TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/charles-r-detrick.html | CHARLES R DETRICK | Stectt to E N Yo Es | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/citys-five-beats-rutgers-by-6056-dissipates-246-firstquarter.html | CITYS FIVE BEATS RUTGERS BY 6056 Dissipates 246 FirstQuarter Advantage Then Rallies in Last Period for Victory | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/climax-of-a-stirring-medical-drama-dr-jonas-e-salks-roundtheclock.html | Climax of a Stirring Medical Drama Dr Jonas E Salks roundtheclock search for a way to halt polio produces a vaccine now ready for its countrywide test Climax of a Stirring Medical Drama FROM VIRUS TO VACCINE | By Leonard Engelpittsburgh | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cliques-and-subcliques-the-life-and-death-of-sylvia-by-edgar.html | Cliques and SubCliques THE LIFE AND DEATH OF SYLVIA By Edgar Mittelholzer 316 pp New York The John Day Company 4 | NANCIE MATTHEWS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/coast-democrats-for-warren-man-chiefs-press-richard-graves-returned.html | COAST DEMOCRATS FOR WARREN MAN Chiefs Press Richard Graves Returned From the G O P to Enter Governor Race | By Lawrence E Daviesspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cornell-turns-back-brown-quintet-7254-cornell-crushes-brown-five.html | Cornell Turns Back Brown Quintet 7254 CORNELL CRUSHES BROWN FIVE 7254 | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cotfshugg.html | cotfShugg | Soeclal to TFnK NEw YORK TlllZ | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/cut-in-smuggling-is-reported-here-customs-data-for-this-port-in.html | CUT IN SMUGGLING IS REPORTED HERE Customs Data for This Port in 1953 Show Drop of 969 in All Types of Seizures | By Joseph J Ryan | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/danny-warm-mrs-charles-edwin-wahl-i-bishop-gardner-of-the-new.html | Danny Warm Mrs Charles Edwin Wahl i Bishop Gardner of the New Jersey Diocese Performs Ceremony in Far Hills | Bpeeln to Trot NEW Yo TnnL | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dartmouth-outscored-from-floor-downs-columbia-in-league-basketball.html | Dartmouth Outscored From Floor Downs Columbia in League Basketball FOUL SHOTS HELP TRIP LIONS 6354 Dartmouths Wisdom Sinks 17 Points Against Columbia  Penn Harvard Win | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dealers-demand-cut-in-car-output-threat-to-reject-deliveries-is.html | DEALERS DEMAND CUT IN CAR OUTPUT Threat to Reject Deliveries Is Indicated as Convention Opens at Miami Beach | By Bert Piercespecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/decoding-the-code-being-some-observations-on-the-old-instrument-for.html | DECODING THE CODE Being Some Observations on the Old Instrument for Purifying the Screen | By Bosley Crowther | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/destination-stateside.html | Destination Stateside | KOREA GREG MACGREGOR | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/diagnostic-instrument.html | Diagnostic Instrument | WILLIAM A C ZERFFI | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/diverse-moderns-in-nonobjective-veins-a-memorial-baizerman.html | DIVERSE MODERNS In Nonobjective Veins  A Memorial  Baizerman | By Stuart Preston | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/doriseve-karch-fiancee.html | Doriseve Karch Fiancee | Special to Tin Nzw Yo inz | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/dutch-colonial-talks-to-open.html | Dutch Colonial Talks to Open | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/education-bills-ready-at-albany-governor-says-they-further-proposal.html | EDUCATION BILLS READY AT ALBANY Governor Says They Further Proposal for ReExamination of Aid and Other Problems | By Douglas Dalesspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/education-in-review-colleges-and-college-towns-are-learning-to-work.html | EDUCATION IN REVIEW Colleges and College Towns Are Learning To Work Together for Mutual Benefits | By Benjamin Fine | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhower-program-cuts-congress-two-ways-both-republicans-and.html | EISENHOWER PROGRAM CUTS CONGRESS TWO WAYS Both Republicans and Democrats Split on Many Administration Bills | By William S Whitespecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhower-stand-cheers-malanites-support-of-lower-voting-age-may.html | EISENHOWER STAND CHEERS MALANITES Support of Lower Voting Age May Hurry South Africas Change to a Republic | By Albion Rossspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhowers-punishment-for-subversives-debated-proposal-to-deprive.html | EISENHOWERS PUNISHMENT FOR SUBVERSIVES DEBATED Proposal to Deprive NativeBorn Citizens Of Citizenship Raises Many Questions | By Cabell Phillipsspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eisenhowers-tv-speeches-are-major-productions-immense-work-of.html | EISENHOWERS TV SPEECHES ARE MAJOR PRODUCTIONS Immense Work of Preparation Followed by Expert Advice on Presentation | By Anthony Levierospecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/elaine-reinherz-troth.html | Elaine Reinherz Troth | speclat to mN Nox Tzs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eleahor-ortoh-author-64-dead-novelist-essayistbiographer-was-wife.html | ELEAHOR ORTOH AUTHOR 64 DEAD Novelist EssayistBiographer Was Wife of Leon Stern Philadelphia Civic Leader | ect to Tml Nw YoJ TtMZS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/eleanor-turtle-is-affianced-i-i.html | Eleanor Turtle Is Affianced I I | ecia to IHE lE YOK s | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/elizabeth-husk-to-be-bride.html | Elizabeth Husk to Be Bride | Speela to Ngw YoP irMs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/ensign-cohen-fiance-of-barbara-lackey.html | ENSIGN COHEN FIANCE OF BARBARA LACKEY | SPecial to Nxw yon nvrms | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/erskine-e-forgy-1-becomes-fiancee-greenbrier-collegeteache-to-be.html | ERSKINE E FORGY 1 BECOMES FIANCEE Greenbrier CollegeTeache to Be Bride in June of John E Feldmann | Slclal to Nmv YoR Tius | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/family-courts.html | FAMILY COURTS | ROBERT H SEARLE | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fanfani-favored-as-rome-premier-einaudi-ending-talks-due-to-name.html | FANFANI FAVORED AS ROME PREMIER Einaudi Ending Talks Due to Name LeftWing Member of Christian Democrats FANFANI FAVORED AS ROME PREMIER | By Arnaldo Cortesispecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/farm-showdown-is-held-unlikely-administration-is-expected-to-push.html | FARM SHOWDOWN IS HELD UNLIKELY Administration Is Expected to Push Program but Avoid Major Clash With Foes | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/faster-writeoff-is-winning-favor-stimulus-to-provision-of-new.html | FASTER WRITEOFF IS WINNING FAVOR Stimulus to Provision of New Capital Stressed  Official Attitude Found Easing FASTER WRITEOFF IS WINNING FAVOR | By Godfrey N Nelson | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fee-on-jersey-parkway-section-of-the-garden-state-to-be-opened.html | FEE ON JERSEY PARKWAY Section of the Garden State to Be Opened Tomorrow | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/field-of-travel-selfservice-dining-on-the-pennsylvania-snow-arrives.html | FIELD OF TRAVEL SelfService Dining on the Pennsylvania  Snow Arrives at the Ski Resorts | By Diana Rice | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/florida-improves-highways-increased-tourist-traffic-brings-need-for.html | FLORIDA IMPROVES HIGHWAYS Increased Tourist Traffic Brings Need for More And Better Roads | By C E Wright | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/flowers-in-print.html | Flowers in Print | BY Virginia Pope | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fordhams-rally-trips-army-7361-on-maroon-court-rams-get-26-points.html | FORDHAMS RALLY TRIPS ARMY 7361 ON MAROON COURT Rams Get 26 Points in Third Quarter in Scoring Ninth Triumph of Campaign CONLIN STAR FOR VICTORS Leads Drive With 24 Tallies  Hannon Shows Way for Cadet Five With 20 FORDHAMS RALLY TRIPS ARMY 7361 | By William J Briordy | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/fourth-man-in-the-ring-he-is-dr-vincent-a-nardiello-whose-long.html | Fourth Man in the Ring He is Dr Vincent A Nardiello whose long service to boxing is rewarded with the Walker Plaque | By Charles Friedman | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/frank-r-fauver.html | FRANK R FAUVER | peda to TH Nmv No ahEs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/french-attacking-vietmihh-in-laos-fight-rages-in-central-area-near.html | FRENCH ATTACKING VIETMIHH IN LAOS Fight Rages in Central Area Near Seno  Casualties on Both Sides Reported High | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/g-o-p-lawmakers-turn-down-mayor-2-leaders-in-albany-support-dewey.html | G O P LAWMAKERS TURN DOWN MAYOR 2 Leaders in Albany Support Dewey Call Plea for More Fiscal Aid Distorted | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gains-first-league-victory.html | Gains First League Victory | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gaslit-romance-the-naked-risk-by-phyllis-gordon-demarest-377-pp-new.html | Gaslit Romance THE NAKED RISK By Phyllis Gordon Demarest 377 pp New York Doubleday  Co 395 | JUDITH QUEHL | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/george-a-deane.html | GEORGE A DEANE | Special to Tltz NEW YOK TIrr | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/german-film-scene-hitlers-reich-shown-in-documentaries-thomas-mann.html | GERMAN FILM SCENE Hitlers Reich Shown in Documentaries  Thomas Mann Feature  Addenda | By Manfred George | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/giant-atom-hoop-to-create-energy-of-25-billion-volts-worlds-biggest.html | Giant Atom Hoop to Create Energy of 25 Billion Volts Worlds Biggest Accelerator to Be Built at Brookhaven for 20000000 Will Use New Strong Focusing Principle GIANT ATOM HOOP TO COST 20 MILLION | By Robert K Plumb | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/gigantic-bad-dreams-hungerfield-and-other-poems-by-robinson-jeffers.html | Gigantic Bad Dreams HUNGERFIELD AND OTHER POEMS By Robinson Jeffers 115 pp New York Random House 3 | By Dudley Fitts | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/governor-speeds-highway-repairs-new-procedure-is-designed-to-make.html | GOVERNOR SPEEDS HIGHWAY REPAIRS New Procedure Is Designed to Make Funds Available Earlier for Road Work | By Leo Egranspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/graduate-studies-hit-hard-by-draft-educators-warn-of-peril-to.html | GRADUATE STUDIES HIT HARD BY DRAFT Educators Warn of Peril to Defense U S Aide Says Not Bona Fide Students Taken | By Benjamin Fine | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/guardsmen-quit-illinois-divisions-resignations-come-in-protest.html | GUARDSMEN QUIT ILLINOIS DIVISIONS Resignations Come in Protest Against Governors Order Merging Two Units | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/habeeb-paces-victors.html | Habeeb Paces Victors | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/harbor-site-unsighted-u-s-anxious-to-sell-norwalk-property-it.html | HARBOR SITE UNSIGHTED U S Anxious to Sell Norwalk Property It Cannot Locate | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/harry-wise-r-rite-today-i-.html | Harry Wise r Rite Today I | Special to Ts z Yox TMX | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hiccup-regatta-victor-enos-pilots-craft-to-first-and-second-at.html | HICCUP REGATTA VICTOR Enos Pilots Craft to First and Second at Indian Harbor | Special to The New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/high-wages-asked-by-german-labor-research-group-recommends-new-deal.html | HIGH WAGES ASKED BY GERMAN LABOR Research Group Recommends New Deal Policies as Way to Maintain Prosperity | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/highways-taxes-issues-in-virginia-assembly-opens-its-biennial.html | HIGHWAYS TAXES ISSUES IN VIRGINIA Assembly Opens Its Biennial Session on Wednesday With Increased Revenue Slated | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/history-repeats-itself-the-lady-for-ransom-by-alfred-duggan-274-pp.html | History Repeats Itself THE LADY FOR RANSOM By Alfred Duggan 274 pp New York CowardMcCann 350 | THOMAS CALDECOT CHUBB | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/hollywood-cheer-eric-johnston-predicts-good-year-for-industry.html | HOLLYWOOD CHEER Eric Johnston Predicts Good Year for Industry Producers Point of View | By Thomas M Pryorhollywood | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/huntington-makes-shift.html | Huntington Makes Shift | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/i-patricia-hand-to-wed-i-i-colorado-college.html | I PATRICIA HAND TO WED I I Colorado College | Senior Is theI | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/iclarep-pennock-tobespnxnne-baltimore-junior-leagum-is-engaged-to.html | ICLAREP PENNOCK TOBESPnXNnE Baltimore Junior Leagum Is Engaged to Andrew H Hilgartner Jr Veteran | Speeal f | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/india-fights-the-pact.html | INDIA FIGHTS THE PACT | By Robert Trumbullspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/india-names-air-chief-vice-marshal-mukerjee-will-replace-briton.html | INDIA NAMES AIR CHIEF Vice Marshal Mukerjee Will Replace Briton April 1 | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/infringement-suit.html | INFRINGEMENT SUIT | MORTON GOWDY | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/investment-units-reach-new-status-mutual-funds-closedend-concerns.html | INVESTMENT UNITS REACH NEW STATUS Mutual Funds ClosedEnd Concerns Now Have Assets of 5000000000 | By Thomas P Swift | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/iraq-wants-arab-league-states-to-merge-their-key-ministries-iraq.html | Iraq Wants Arab League States To Merge Their Key Ministries IRAQ URGES ARABS MERGE MINISTRIES | By Robert C Dotyspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/italian-confusion-is-aid-to-leftists-failure-of-the-center-parties.html | ITALIAN CONFUSION IS AID TO LEFTISTS Failure of the Center Parties to Agree on a Government Means a Shift of Power | By Arnaldo Cortesispecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/j-j-dauenhauer-monsignor-dead-vicar-general-of-paterson-diocese-was.html | J J DAUENHAUER MONSIGNOR DEAD Vicar General of Paterson Diocese Was Pastor of St Vincents in Madison N J | pecia to Ttl NIV YORK TlMuS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jablow-gains-semifinal-ousts-2-rivals-in-met-class-c-squash.html | JABLOW GAINS SEMIFINAL Ousts 2 Rivals in Met Class C Squash Racquets Tourney | special to the new york times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/james-l-collins.html | JAMES L COLLINS | Slclal to NLW yor Tzs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/james-session-wins-san-vicente-stakes-james-session-61-winner-on.html | James Session Wins San Vicente Stakes JAMES SESSION 61 WINNER ON COAST | By the United Press | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/janet-adams-fiancee-antioch-student-to-be-wedi-to-clark-pierson.html | JANET ADAMS FIANCEE Antioch Student to Be WedI to Clark Pierson Turner | Special to Tuz Nv N6x Tu I | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/japanese-premier-reports-u-s-plan-to-trim-garrison-as-a-result.html | JAPANESE PREMIER REPORTS U S PLAN TO TRIM GARRISON As a Result Yoshida Asserts Nation Must Build Defenses Within Its Financial Ability JAPANESE PREMIER SEES GARRISON CUT | By Lindesay Parrottspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jean-bartsch-betrothed.html | Jean Bartsch Betrothed | Specie to T lv Yo T | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jean-littlefield-troth-jackson-college-alumna-to-be-bride-of-bruce.html | JEAN LITTLEFIELD TROTH Jackson College Alumna to Be Bride of Bruce Gilchrist | Special to Tz NEW YOP TiMZS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jean-molyneux-westport-bride-has-three-attendants-at-her-marriage.html | JEAN MOLYNEUX WESTPORT BRIDE Has Three Attendants at Her Marriage to Albert E Jeffcoat a Newsman | pemal to 3n Nxv YORK l | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/jersey-nuptials-for-miss-hopkins-she-is-wed-to-robert-brown-former.html | JERSEY NUPTIALS FOR MISS HOPKINS She Is Wed to Robert Brown Former M  T Student I in Upper Montclair | Special to Ts NEW Yor TrxlF s | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joan-mitchell-engaged-u-of-p-alumna-is-the-fiancee-of-dr-warren-p.html | JOAN MITCHELL ENGAGED U of P Alumna Is the Fiancee of Dr Warren P Goiclburgh | Special to NEw YORK Tnzs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joann-petersen-engaged-to-wed-junior-at-new-hampshire-is-fiancee-of.html | JOANN PETERSEN ENGAGED TO WED Junior at New Hampshire Is Fiancee of Barry Simpson Who Is a Senior There | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/joy-sifree___n_n-t__o-be-wed-connecticut-alumna-betrothedi.html | JOY SIFREENN TO BE WED Connecticut Alumna BetrothedI | Special to NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kapell-chair-at-brandeis.html | Kapell Chair at Brandeis | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/kassonmarcus.html | KassonMarcus | pecial to Tm NEw YOR T | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/katherine-idels-engaged.html | Katherine Idels Engaged | Special to THZ NEW YOlK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/knowhow-the-key-or-mechanics-of-making-a-fruit-arrangement.html | KNOWHOW THE KEY Or Mechanics of Making A Fruit Arrangement | By Hulda L Tilton | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/labor-board-kills-i-l-a-complaint-on-dewey-policies-wont.html | LABOR BOARD KILLS I L A COMPLAINT ON DEWEY POLICIES Wont Investigate Governor but Asks Data on Meany and A F L Pier Union CHECK ON VOTES SPEEDED Personnel Is Sent Here From Other Cities  Douds Expects Contest Report Tomorrow U S BOARD KILLS CHARGE ON DEWEY | By Stanley Levey | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/labor-m-p-urges-worker-pay-rise-wyatt-champions-the-unions-demands.html | LABOR M P URGES WORKER PAY RISE Wyatt Champions the Unions Demands  Red Group Calls Series of Stoppages | By Drew Middletonspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/latzfriedman.html | latzFriedman | special to THE NLV YOR TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/levinsonleopold.html | LevinsonLeopold | Special to Tar Nmv Yo TL | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lieutenant-to-wed-miss-ann-m-pollard.html | LIEUTENANT TO WED MISS ANN M POLLARD | Speelat to Txu Nw YORK Tzrs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/like-the-end-of-the-world-craters-of-fire-by-haroun-tazieff.html | Like the End Of the World CRATERS OF FIRE By Haroun Tazieff Translated from the French by Eithne Wilkins Illustrated 239 pp New York Harper  Bros 3 | By Jonathan N Leonard | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/louisiana-route-reconstruction-and-expansion-project-to-create.html | LOUISIANA ROUTE Reconstruction and Expansion Project To Create 124Mile Express Road | By Harvey Laing | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/lucille-handwerk-affianced.html | Lucille Handwerk Affianced | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/madeline-cleary-becomes-engagd-miami-u-graduate-fiancee-of-capt-c-a.html | MADELINE CLEARY BECOMES ENGAGD Miami U Graduate Fiancee of Capt C A Christenson Who Is With Grace Line | Specai to 7az Nzw No 3rs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/manhattan-wins-87-79.html | Manhattan Wins 87  79 | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/maranville-is-bured-i-baseball-figures-at-service-for-shortstop-of.html | MARANVILLE IS BURED i Baseball Figures at Service for Shortstop of Old Braves | I I Special to Trlz NV Nord | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/marcial-nance-of-smith-is-betrothed.html | MarciaL Nance of Smith Is Betrothed | SPecial to Tm NEw YORK TIMgS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/marine-corps-dead.html | Marine Corps Dead | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/martin-j-hunt.html | MARTIN J HUNT | Special to Tz Ngw YopJe TiMS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mary-montgomery-engaged.html | Mary Montgomery Engaged | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mary-sargen_____ttt0-wed-i-student-at-duke-is-engagedi.html | MARY SARGENTTT0 WED I Student at Duke Is EngagedI | Special to NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/men-make-up-bulk-of-sick-absentees-economic-research-council.html | MEN MAKE UP BULK OF SICK ABSENTEES Economic Research Council Preliminary Report Says They Account for 70 MEN MAKE UP BULK OF SICK ABSENTEES | By William M Freeman | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/menaughermrsh.html | MeNaugherMrsh | Special to NV Noz Tnrs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/milk-jelly-homer-sees-the-queen-by-margaret-j-baker-illustrated-by.html | Milk Jelly HOMER SEES THE QUEEN By Margaret J Baker Illustrated by Garry MacKenzie 153 pp New York Whittlesey House 250 For Ages 8 to 12 | MARJORIE FISCHER | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mineola-hits-pay-water-fish-food-growing-in-sand-pit-to-net-village.html | MINEOLA HITS PAY WATER Fish Food Growing in Sand Pit to Net Village 30 a Month | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miscellany-of-bach.html | MISCELLANY OF BACH | R P | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-aldrioh-wed-to-r-w-mitchell-graduates-of-smith-and-duke-are.html | MISS ALDRIOH WED TO R W MITCHELL Graduates of Smith and Duke Are Married in St Martins Church in Providence | gpeelaltosz NVYOXTLuS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-alice-e-amy-bride-in-larchmont.html | MISS ALICE E AMY BRIDE IN LARCHMONT | Splal to Tsm w No zs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-bodine-wed-to-h-f-myers-3-wears-white-satin-gown-at-marriage.html | MISS BODINE WED TO H F MYERS 3 Wears White Satin Gown at Marriage in Williamsport to Princeton Alumnus | Splal to Tng NEw YOK Tzus | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-e-blaustein-students-fiancee.html | MISS E BLAUSTEIN STUDENTS FIANCEE | Specal to T Nv YoP TtMS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-horsfall-betrothed.html | Miss Horsfall Betrothed | Special to THZ NEW YORK TIMF | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-iv-b-irae-married-in-south-gowned-in-silk-taffeta-at-her.html | MISS IV B IRAE MARRIED IN SOUTH Gowned in Silk Taffeta at Her Weddin to Rex C Boucher in Wilmington N C | pecit to m Nrw Yowr m | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-janenickhm-wed-infaiiifield-has-sister-a-only-attendant-at.html | MISS JANENICKHM WED INFAIIIFIELD Has Sister a Only Attendant at Marriage io Ge6rge Y Eastman of Summit | SPecial to ls Nsw Yom TXM | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-janet-sorg-bbcome-fiangbe-member-of-beirut-college-faculty-to.html | MISS JANET SORG BBCOME FIANGBE Member of Beirut College Faculty to Be Married to William A Stoltzfus Jr | peclal to LTv Yom s r | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-jill-tishman-to-marry-in-march.html | MISS JILL TISHMAN TO MARRY IN MARCH | Special to Wz lqLW Nomc S | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-k-p-giering-is-wed-to-ensign-she-is-escorted-by-father-at.html | MISS K P GIERING IS WED TO ENSIGN She Is Escorted by Father at Marriage in Troy to Frederick S Bush | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-louise-hill-married-ilq-home-bride-of-belden-paulson-u-of.html | MISS LOUISE HILL MARRIED Ilq HOME Bride of Belden Paulson U of Chicago Graduate Student at Schenectady Ceremony | I Special to Ngw Yo IMrs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-ltty-lbck-i-prospe__-ctive-bride.html | MISS LTTY LBCK I PROSPE CTIVE BRIDE | Special to T3 NJLW 1rOar TlUl J | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-m-whitaker-wed-to-an-ensign-bride-of-edward-m-brown-uscg-at.html | MISS M WHITAKER WED TO AN ENSIGN Bride of Edward M Brown USCG at Ceremony in Providence Church | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-mary-brown-a-bride-in-jersey-msgr-mclntyre-officiates-at.html | MISS MARY BROWN A BRIDE IN JERSEY Msgr McIntyre Officiates at Haddonfield Wedding to Tilomas John Auchter | Special to TaB Nzw YORK TsEs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-odonnell-engaged-t-she-becomes-the-fiancee-of-i-ensign-jantes.html | MISS ODONNELL ENGAGED t She Becomes the Fiancee of I Ensign Jantes A Smith | Special to Tin Nw YORK TLES J | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-peirce-fiancee-of-compton-allyn.html | Miss Peirce Fiancee of Compton Allyn | Specla to c NzW YoP K TLfr | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-riley-engaged-to-medical-student.html | MISS RILEY ENGAGED TO MEDICAL STUDENT | Special to Tax Nzw Yox | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-salhoff-a-fiancee-fredonia-n-y-girl-will-be-wed-to-stephen-s.html | MISS SALHOFF A FIANCEE Fredonia N Y Girl Will Be Wed to Stephen S Kingsley | Special to T4 NEW YORK TIIES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-salisbury-engaged-research-technologist-to-be-married-to-r-d.html | MISS SALISBURY ENGAGED Research Technologist to Be Married to R D Breer | spedal to N | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/miss-schumacher-troth-bethany-alumna-engaged-tol-lieut-john-c.html | MISS SCHUMACHER TROTH Bethany Alumna Engaged toL Lieut John C Crawford | special to Tas Nzw Yoax TrMts | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missk-b-robifison-wed-to-physici-st-peters-in-morristown-is-setting.html | MISSK B ROBIFISON WED TO PHYSICI St Peters in MorristoWn Is Setting for Marriage to Dr Robert E McCabe Jr | Special to TS NEW YOltK TnES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missnit-pennic-greenwich-bride-wears-antique-ivory-satin-atl.html | MISSNlt PENNIC GREENWICH BRIDE Wears Antique Ivory Satin atl Wedding to Newton Cattell in Christ Episcopal | SpeCial to NEW Yoal TIIzS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/missparson-wed-to-ilarqii5-jamesi-writer-for-magazines-bride-of.html | MISSPARSON WED TO IIARQII5 JAMESI Writer for Magazines Bride of Pulitzer PrizeWinning Biographer in Bronxville | Special t | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/moscow-sets-a-line-for-berlin-meeting-chief-aim-of-propaganda-seems.html | MOSCOW SETS A LINE FOR BERLIN MEETING Chief Aim of Propaganda Seems to Be To Separate France and Britain From Close Alliance With U S PRIZE IS EUROPEAN MASTERY | By C L Sulzberger | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-benes-alive-czechs-say.html | Mrs Benes Alive Czechs Say | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-martin-comart-has-son.html | Mrs Martin Comart Has Son | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/mrs-russell-stafford.html | MRS RUSSELL STAFFORD | Special to T Nv Yo Tn | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/musicals-on-disks-kismet-kiss-me-kate-issued-pop-singers.html | MUSICALS ON DISKS Kismet Kiss Me Kate Issued  Pop Singers | By John S Wilson | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/myrna-horowitz-to-be-wed-i.html | Myrna Horowitz to Be Wed i | Special to Tilt N YoP x TIM | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/n-gion-giiich-bride-1951-debutante-exstudent-at-vassar-wed-to-john.html | n GION GIIICH BRIDE 1951 Debutante ExStudent at Vassar Wed to John D Gibbons Harvard 48 | Special to NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/national-motor-boat-show-to-drop-anchor-in-bronx-friday-night-dry.html | National Motor Boat Show to Drop Anchor in Bronx Friday Night DRY LAND CRUISING TO LAST NINE DAYS Kingsbridge Armory Port for Golden Jubilee Boat Show Starting This Friday | By Clarence E Lovejoy | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/nationalism-too.html | NATIONALISM TOO | GEORGE MARQUISEE | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/new-role-for-mcarthy-set-by-administation-plan-is-for-president-to.html | NEW ROLE FOR MCARTHY SET BY ADMINISTATION Plan Is for President to Take Lead On Communist Issue in Campaign | By W H Lawrencespecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-and-notes-gathered-from-the-studios-a-place-in-the-sun-on.html | NEWS AND NOTES GATHERED FROM THE STUDIOS A Place in the Sun on Television  More Color Plans  Other Items | By Sidney Lohman | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/news-of-the-world-of-stamps-worlds-output-of-new-items-in-1953.html | NEWS OF THE WORLD OF STAMPS Worlds Output of New Items in 1953 Totals At Least 2779 | By Kent B Stiles | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/no-decision-says-capital.html | No Decision Says Capital | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/notes-on-science-a-meeting-devoted-to-sugar-doctors-confer-at-sea.html | NOTES ON SCIENCE A Meeting Devoted to Sugar  Doctors Confer at Sea | R K P | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/o-franklin-guiney-t-funeral-directori.html | o FRANKLIN GUINEY t FUNERAL DIRECTORI | Special to THE NEW YORK TTME | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/of-fashion-and-himself-the-glass-of-fashion-by-cecil-beaton.html | Of Fashion and Himself THE GLASS OF FASHION By Cecil Beaton Illustrated by the author 397 pp New York Doubleday  Co 750 | By Cleveland Amory | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/offtcer-to-wed-i-ellen-c-onims-yale-graduate-is-fiance-of-a-finch-a.html | OFFtCER TO WED I ELLEN C OnIMS Yale Graduate Is Fiance  of a Finch Alumna i | Special to tEw YORZ rJ | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/old-cemetery-sought-in-malaya.html | Old Cemetery Sought in Malaya | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/old-stocks-rule-most-active-list-new-favorites-outdistanced.html | OLD STOCKS RULE MOST ACTIVE LIST New Favorites Outdistanced Regularly Central Again Is Leader on Volume | By J E McMahon | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/on-the-dover-road-travelers-three-by-john-symonds-illustrated-by.html | On the Dover Road TRAVELERS THREE By John Symonds Illustrated by Andre Francis 47 pp Philadelphia J B Lippincott Company 275 For Ages 6 to 10 | ELLEN LEWIS BUELL | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/on-the-floor-of-the-ocean-westward-ho-with-the-albatross-by-hans.html | On the Floor of the Ocean WESTWARD HO WITH THE ALBATROSS By Hans Pettersson Illustrated 218 pp New York E P Dutton Co 4 The Ocean Floor | By E B Garside | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/osborneatsep.html | OsborneEatsep | Special to Tltg NEw No1 TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/otto-a-langf.html | OTTO A LANGF | Special to TxE Nzw YORK TIxlu | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/owl-visits-garden-club-jersey-women-shoo-it-out-lest-they-incur.html | OWL VISITS GARDEN CLUB Jersey Women Shoo It Out Lest They Incur Penalty | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/paris-wary-on-thai-move-proposed-alliance-with-laos-and-cambodia.html | PARIS WARY ON THAI MOVE Proposed Alliance With Laos and Cambodia Gives Concern | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pasadena-schools-drop-pioneer-plan-return-to-the-old-alignment-of.html | PASADENA SCHOOLS DROP PIONEER PLAN Return to the Old Alignment of Grades After 25 Years Is Spurred by Tax Problem | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/patricia-george-is-betrothed.html | Patricia George Is Betrothed | SFedal to TE Nw No TrMzs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/peiping-demands-u-n-renew-talks-for-korea-peace-chou-calls-walkout.html | PEIPING DEMANDS U N RENEW TALKS FOR KOREA PEACE Chou Calls Walkout by Dean a Fraudulent Pretext to Postpone Conference SCORES PRISONER PLAN Says Aim Is to Retain Those Who Reject Reds Charges Discounted in Washington | By the United Press | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/peiping-recognition-is-opposed-by-nixon.html | PEIPING RECOGNITION IS OPPOSED BY NIXON | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/penn-beats-yale-8348.html | Penn Beats Yale 8348 | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/perils-in-rome-crisis-political-situation-jeopardizes-the-e-d-c-and.html | Perils in Rome Crisis Political Situation Jeopardizes the E D C And an Alternative Peripheral Strategy | By Hanson W Baldwin | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/pioneers-retain-team-track-title-on-a-a-u-program-h-ashenfelter.html | PIONEERS RETAIN TEAM TRACK TITLE ON A A U PROGRAM H Ashenfelter Takes 3Mile Run in Record 14029 at Metropolitan Games PIONEERS RETIAN HONORS IN TRACK | By Joseph M Sheehan | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/plan-hospital-study-new-brunswick-group-forms-to-expand-scarce.html | PLAN HOSPITAL STUDY New Brunswick Group Forms to Expand Scarce Facilities | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/plastarasbrady.html | PlastarasBrady | Oecal to NW YOui TIIrS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/political-middle-queried.html | Political Middle Queried | GEORGE MARQUISEE | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/president-orders-reserve-shakeup-u-m-t-action-off-training-project.html | PRESIDENT ORDERS RESERVE SHAKEUP U M T ACTION OFF Training Project in Abeyance Till April 1 Flemming Asks 2 New Manpower Pools PRESIDENT ORDERS RESERVE SHAKEUP | By Charles E Eganspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/presidents-bid-for-a-rise-in-aid-to-disabled-is-hailed-his-general.html | Presidents Bid for a Rise In Aid to Disabled Is Hailed His General Objective Is Termed Both Economically and Socially Sound | By Howard A Rusk M Dwashington | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/princeton-routs-army-sextet-71-tigers-score-four-goals-in-final.html | PRINCETON ROUTS ARMY SEXTET 71 Tigers Score Four Goals in Final Period in Display of Power on Home Rink | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/program-to-win-knowland-feels-but-floor-leader-in-senate-expects.html | PROGRAM TO WIN KNOWLAND FEELS But Floor Leader in Senate Expects Democratic Help on Eisenhower Policies | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/promised-land-the-first-book-of-israel-written-and-illustrated-by.html | Promised Land THE FIRST BOOK OF ISRAEL Written and illustrated by Nora Benjamin Kubie 69 pp New York Franklin Watts 175 For Ages 9 to 12 | C ELTA VAN NORMAN | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/r-k-o-chief-orders-french-line-close.html | R K O CHIEF ORDERS FRENCH LINE CLOSE | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/random-observations-on-pictures-and-people-act-of-love-to-be.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Act of Love to Be Released Without Advertising Sanction Other Items | By A H Weiler | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rare-gluck-opera-paris-and-helen-in-u-s-premiere-will-begin-series.html | RARE GLUCK OPERA Paris and Helen in U S Premiere Will Begin Series by Native Chamber Group | By Olin Downes | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/realty-owners-sue-on-jersey-rent-law.html | REALTY OWNERS SUE ON JERSEY RENT LAW | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/records-tristan-wagner-opera-recorded-with-kirsten-flagstad.html | RECORDS TRISTAN Wagner Opera Recorded With Kirsten Flagstad | By John Briggs | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/regis-takes-tourney-downs-st-peters-5745-for-jesuit-school-honors.html | REGIS TAKES TOURNEY Downs St Peters 5745 for Jesuit School Honors | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/report-urges-april-1-tax-drop-if-spending-is-cut-by-5-billion.html | Report Urges April 1 Tax Drop If Spending Is Cut by 5 Billion ECONOMIST FIND TAX CUT JUSTIFIED | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/restoration-dilemmas-rebel-hieress-by-robert-neill-314-pp-new-york.html | Restoration Dilemmas REBEL HIERESS By Robert Neill 314 pp New York Doubleday Co 395 | RICHARD MATCH | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/retailing-how-to-held-a-milestone-200-merchants-educators-write-new.html | RETAILING HOW TO HELD A MILESTONE 200 Merchants Educators Write New 233Page Book on Weathering Difficulties OPERATIONAL BLUEPRINT McNair of Harvard Headed 9 Subcommittees in Work to Be Unveiled Tomorrow RETAIL HOW TO HELD MILESTONE | By Gene Boyo | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/reuther-witness-flees-to-canada-now-denies-he-named-assassin.html | Reuther Witness Flees to Canada Now Denies He Named Assassin REUTHER WITNESS FLEES TO CANADA | By Foster Haileyspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/reversal-in-pakistan.html | REVERSAL IN PAKISTAN | By John P Callahanspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rialto-gossip-aldrich-and-myers-buy-a-new-play-historical-footnote.html | RIALTO GOSSIP Aldrich and Myers Buy a New Play  Historical Footnote  Other Items | By Lewis Funke | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/roads-into-arizonas-verde-valley.html | ROADS INTO ARIZONAS VERDE VALLEY | By Thomas B Lesure | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rocky-mountain-goat-white-mountaineer-by-rutherford-g-montgomery.html | Rocky Mountain Goat WHITE MOUNTAINEER By Rutherford G Montgomery Illustrated by Gardell Dano Christensen 177 pp Boston Little Brown  Co 275 For Ages 10 to 14 | HENRY B LENT | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rollcall-of-the-foreign-students.html | RollCall of the Foreign Students | B F | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/russell-h-bowen.html | RUSSELL H BOWEN | Special to Ts NEW YORK Twrs | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/rynalskimanser.html | RynalskiManser | Special to THE NEXV YORK Tmr | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sampler-show-gallery-presents-work-of-new-photographers.html | SAMPLER SHOW Gallery Presents Work Of New Photographers | By Jacob Deschin | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/sandra-pitzer-betrothed.html | Sandra pitzer Betrothed | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/science-in-review-tobacco-industry-acts-to determine-whether.html | SCIENCE IN REVIEW Tobacco Industry Acts to Determine Whether Cigarettes and Lung Cancer Are Related | By Robert K Plumb | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/scientific-knowledge-and-singing.html | SCIENTIFIC KNOWLEDGE AND SINGING | FRIEDRICH S BRODNITZ M D | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/seaveyfeitner.html | SeaveyFeitner | Special to THu NEW YOK Titus | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/secret-talks-on-atom-raise-hope-at-the-u-n diplomats-feel-new.html | SECRET TALKS ON ATOM RAISE HOPE AT THE U N Diplomats Feel New Approach May Work Where Public Debate Failed | By Thomas J Hamiltonspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/seizures-of-land-stir-guatemala- government-investigates-new.html | SEIZURES OF LAND STIR GUATEMALA Government Investigates New Violence as Reports Say Reds Incite Peasants | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/senate-testimony-puzzles-hawaii-territory- is-disappointed-by.html | SENATE TESTIMONY PUZZLES HAWAII Territory Is Disappointed by ExGovernors Espousal of Commonwealth Status | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/shift-is-indicated-in-u-s-aid-policy- presidents-message-implied-end.html | SHIFT IS INDICATED IN U S AID POLICY Presidents Message Implied End of Foreign Operations Agency Officials Say | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/showman.html | Showman | EDWARD CHOATE | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/ski-jumping-off-at-bear-mountain-two- events-carded-today-barber.html | SKI JUMPING OFF AT BEAR MOUNTAIN Two Events Carded Today Barber Makes Known His PostRetirement Plans SKI JUMPING OFF AT BEAR MOUNTAIN | By Michael Straussspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/skiing-in-switzerland-belated-snow-brings- prosperous-white.html | SKIING IN SWITZERLAND Belated Snow Brings Prosperous White Christmas Season to the Alps | By Michael L Hoffman | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/slow-route-to-big-time-end-as-a-man-had- to-be-tailored-to-fit-on.html | SLOW ROUTE TO BIG TIME End As a Man Had to Be Tailored to Fit On Broadway | By Melton Bracker | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/some-starstudded-refreshment-the-harvard- book-selections-from-three.html | Some StarStudded Refreshment THE HARVARD BOOK Selections From Three Centuries Edited by William BentinckSmith 369 pp Cambridge Harvard University Press 5 | By Charles A Wagner | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archiv es/somoza-opens-economic-unit.html | Somoza Opens Economic Unit | Selal to T | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/south-on-u-s-17-scenic-stretch-along-georgias-coast-undergoes.html | SOUTH ON U S 17 Scenic Stretch Along Georgias Coast Undergoes Extensive Improvements | By E John Long | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/soviet-gold-sales-bolster-dollar-buying-of-consumer-goods-and-food.html | SOVIET GOLD SALES BOLSTER DOLLAR Buying of Consumer Goods and Food Strengthens the Free Worlds Reserves | By C L Sulzbergerspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/space-men-star-rangers-by-andre-norton-280-pp-new-york-harcourt.html | Space Men STAR RANGERS By Andre Norton 280 pp New York Harcourt Brace Co 295 For Ages 12 to 16 | CREIGHTON PEET | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/sports-of-the-times-a-plea-for-justice.html | Sports of The Times A Plea for Justice | By Arthur Daley | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/st-johns-dayton-victors-in-garden-redmen-subdue-st-josephs-by-6966.html | ST JOHNS DAYTON VICTORS IN GARDEN Redmen Subdue St Josephs by 6966 and Flyers Win From Iona 68 to 64 ST JOHNS DAYTON VICTORS IN GARDEN | By Louis Effrat | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stan-freberg-a-busy-young-man.html | STAN FREBERG A BUSY YOUNG MAN | By Barbara Jamisonhollywood | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/state-gets-plan-for-thruway-link-westchester-crossing-to-new.html | STATE GETS PLAN FOR THRUWAY LINK Westchester Crossing to New England Route Is Called Miracle by Proponents | By Merrill Folsomspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/stores-in-orange-in-1000000-fire-42-firemen-are-injured-in-a-night.html | STORES IN ORANGE IN 1000000 FIRE 42 Firemen Are Injured in a Night Fight on Leading Block of Main Street | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/struggle-of-a-doctor-in-the-making-not-as-a-stranger-by-morton.html | Struggle of a Doctor in the Making NOT AS A STRANGER By Morton Thompson 948 pp New York Charles Scribners Sons 475 | By Granville Hicks | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/summit-lauds-twombly-lawyer-91-resigns-health-board-after-24-years.html | SUMMIT LAUDS TWOMBLY Lawyer 91 Resigns Health Board After 24 Years | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/supply-and-demand-for-coffee-table-plants.html | SUPPLY AND DEMAND FOR COFFEE TABLE PLANTS | By Mary Noble | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/taboos-and-friends-greener-fields-by-alice-marriott-274-pp-new-york.html | Taboos And Friends GREENER FIELDS By Alice Marriott 274 pp New York Thomas Y Crowell Company 350 | By Angie Debo | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tallu-gabler-miss-bankhead-portrays-ibsens-heroine-the-face-of.html | TALLU GABLER Miss Bankhead Portrays Ibsens Heroine  The Face of Paris  News on TV | By Jack Gould | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/text-of-findings-and-proposals-by-presidents-committee-on-manpower.html | Text of Findings and Proposals by Presidents Committee on Manpower Resources | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-allround-pecan.html | The AllRound Pecan | By Ruth P CasaEmellos | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-anomalous-sir-thomas-malory.html | THE ANOMALOUS SIR THOMAS MALORY | By Howard Dietz | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-big-six-of-soviet-russia-oneman-rule-has-given-way-to-an.html | The Big Six Of Soviet Russia Oneman rule has given way to an oligarchy with notable shifts in policy The Big Six Of Soviet Russia | By Harry Schwartz | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-dance-tv-ballet-mutations-of-an-old-art-in-a-new-medium.html | THE DANCE TV BALLET Mutations of an Old Art in a New Medium | By John Martin | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-financial-week-stocks-opened-year-firmer-then-turned-down.html | THE FINANCIAL WEEK Stocks Opened Year Firmer Then Turned Down Congressional Message Has Few Surprises | By John G Forrestfinancial and Business Editor | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-heat-spluttered-on-the-tiles-the-horseman-on-the-roof-by-jean.html | The Heat Spluttered on the Tiles THE HORSEMAN ON THE ROOF By Jean Giono Translated from the French by Jonathan Griffin 348 pp New York Alfred A Knopf 4 | By Frances Keene | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-money-side-of-family-affairs.html | The Money Side of Family Affairs | By Dorothy Barclay | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-moonshines-bright-in-old-kentucky-prohibition-didnt-dry-up-corn.html | The Moonshines Bright in Old Kentucky Prohibition didnt dry up corn likker Repeal did Now with excise taxes high theres a fortune in them that stills | By Weldon Jameslouisville Ky | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-oldest-profession-the-little-stockade-by-natalie-anderson-scott.html | The Oldest Profession THE LITTLE STOCKADE By Natalie Anderson Scott 254 pp New York E P Dutton  Co 350 | CHARLES LEE | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-pilgrimage-of-a-thinking-man-the-rebel-by-albert-camus-foreword.html | THE PILGRIMAGE OF A THINKING MAN THE REBEL By Albert Camus Foreword by Sir Herbert Read Translated from the French by Anthony Bower 273 pp New York Alfred A Knopf 4 A Thinking Mans Search | By Manes Sperber | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-range-and-form-are-intriguing-new-world-writing-fourth-mentor.html | The Range and Form Are Intriguing NEW WORLD WRITING Fourth Mentor Selection 316 pp New York The New American Library 50 cents | By Pearl Kazin | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-summer-house-miss-anderson-and-miss-dunnock-act-in-a-comic-play.html | THE SUMMER HOUSE Miss Anderson and Miss Dunnock Act In a Comic Play by a New Author | By Brooks Atkinson | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-trouper-gloglo-the-story-of-a-little-circus-seal-written-and.html | The Trouper GLOGLO The Story of a Little Circus Seal Written and illustrated by Garretto Translated from the Italian by Irena K Lombroso 57 pp New York Roy Publishers 275 For Ages 4 to 7 | E L B | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-war-of-many-medals-prelude-to-world-war-ii-by-gaetano-salvemini.html | The War of Many Medals PRELUDE TO WORLD WAR II By Gaetano Salvemini 519 pp New York Doubleday Co 750 | By Hans Kohn | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-why-and-how-of-art-museums-to-delight-and-to-inform-on-these.html | The Why and How of Art Museums To delight and to inform on these basic tenets the Metropolitan this week offers its new look to the public for the first time NEW TREASURES AT THE MET The Why and How of Art Museums | By Aline B Louchheim | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-word-they-brought-back-from-the-middle-east-from-the-middle.html | The Word They Brought Back From the Middle East From the Middle East | By Robert Payne | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/the-world-of-music-lining-up-the-festivals-berkshire-fete-expanded.html | THE WORLD OF MUSIC LINING UP THE FESTIVALS Berkshire Fete Expanded and Enlarged Plans Made for European Events | By Ross Parmenter | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/their-favorite-photos.html | Their Favorite Photos | By George Tameswashington | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/they-know-it.html | THEY KNOW IT | MARY MORRISON | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/those-20-bills-eluded-tight-security-network-bureau-of-engraving.html | THOSE 20 BILLS ELUDED TIGHT SECURITY NETWORK Bureau of Engraving Has Many Safeguards Against Thefts by Its Employes | By Nona Brownspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/three-in-a-plane-die-in-l-i-crash-engineer-wife-sister-fall-in.html | THREE IN A PLANE DIE IN L I CRASH Engineer Wife Sister Fall in Burning Craft Soon After Massapequa TakeOff | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/three-years-more-urged-for-trade-agreements.html | Three Years More Urged For Trade Agreements | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/to-finance-social-security-labors-opposition-to-payasyougo-system.html | To Finance Social Security Labors Opposition to PayAsYouGo System Is Explained | LEONARD LESSER | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tolerant-house-plants.html | TOLERANT HOUSE PLANTS | By Ethel Mary Baker | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tombas-house-stickinthemud-a-tale-of-a-village-a-custom-and-a.html | Tombas House STICKINTHEMUD A Tale of a Village a Custom and a Little Boy By Jean Ketchum Illustrated by Fred Ketchum 40 pp New York William R Scott 150 For Ages 5 to 9 | LOIS PALMER | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/trading-bloc-aim-denied-at-sydney-commonwealth-aides-disavow-plan.html | TRADING BLOC AIM DENIED AT SYDNEY Commonwealth Aides Disavow Plan Against Rest of World U S Setback Minimized | By Roy L Curthoysspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tragedy-in-sepia-the-third-generation-by-chester-himes-350-pp.html | Tragedy In Sepia THE THIRD GENERATION By Chester Himes 350 pp Cleveland World Publishing Company 395 | JOHN BROOKS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/transit-advisers-cost-city-150000-authority-commitments-in-1st-year.html | TRANSIT ADVISERS COST CITY 150000 Authority Commitments in 1st Year Include Big Contract Unreported to Public | By Leonard Ingalls | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/traveling-musicians-their-goodwill-value-abroad-not-exploited.html | TRAVELING MUSICIANS Their GoodWill Value Abroad Not Exploited | By Howard Taubman | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/troth-of-marcia-e-splaver.html | Troth of Marcia E Splaver | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/trotit-announced-of-1viisscretella-vassar-alumha-isengagec-to-army.html | TROTIt ANNOUNCED OF 1VIISSCRETELLA Vassar Alumha IsEngagec to Army Pvt Forrest Mars Jr Gradda e of Yale | Decial to TI Nlw Yolu Tlr | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/turnto-and-porterhouse-draw-top-weight-for-the-experimental.html | TurnTo and Porterhouse Draw Top Weight for the Experimental PORTERHOUSE TOPS LIST WITH TURNTO | By James Roach | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/tvas-expansion-hinged-on-defense-50-of-power-output-going-to-arms.html | TVAS EXPANSION HINGED ON DEFENSE 50 of Power Output Going to Arms Plants Clapp Says Cites Problems Ahead | By John N Pophamspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/u-n-sees-nothing-new.html | U N Sees Nothing New | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/unesco-favoring-west-indians-say-nehru-and-azad-charge-asia-and.html | UNESCO FAVORING WEST INDIANS SAY Nehru and Azad Charge Asia and Africa Are Neglected Evans Makes Reply | By Robert Trumbullspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/unfinished-masterpiece-blakes-illustrations-to-the-divine-comedy-by.html | Unfinished Masterpiece BLAKES ILLUSTRATIONS TO THE DIVINE COMEDY By Albert S Roe 219 pp 112 illustrations Princeton Princeton University Press 20 | By Ruthven Todd | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/up-from-the-south-the-camellia-is-fast-making-big-name-for-itself.html | UP FROM THE SOUTH The Camellia Is Fast Making Big Name For Itself in the Colder Climes | By Albert J Irving | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/use-of-atomic-energy-presidents-proposal-for-pool-said-to-raise.html | Use of Atomic Energy Presidents Proposal for Pool Said to Raise Question of Control | WILLIAM R MATHEWS | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/venezuela-iron-ore-being-sent-to-u-s.html | VENEZUELA IRON ORE BEING SENT TO U S | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/vitalizing-display-the-metropolitan-rearranges-galleries-of.html | VITALIZING DISPLAY The Metropolitan Rearranges Galleries Of European Paintings Group Shows | By Howard Devree | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wagner-to-draft-unpaid-advisers-civic-leaders-will-be-chosen-soon.html | WAGNER TO DRAFT UNPAID ADVISERS Civic Leaders Will Be Chosen Soon Dr Gulick Forecasts at Columbia Conference WAGNER TO DRAFT UNPAID ADVISERS | By Milton Bracker | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/washington-cool-to-chinese-offer-broadcast-on-resuming-talks-is.html | WASHINGTON COOL TO CHINESE OFFER Broadcast on Resuming Talks Is Viewed as Propaganda  State Department Scans It | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/washington-sharpens-antidepression-tools-administration-economists.html | WASHINGTON SHARPENS ANTIDEPRESSION TOOLS Administration Economists Watch Trends Prepared for Action | By Joseph A Loftusspecial To the New York Times | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/washington-the-president-versus-the-committee-chairmen.html | Washington The President Versus the Committee Chairmen | By James Reston | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wellbred-phlox-plants-of-new-strain-are-more-true-to-color.html | WELLBRED PHLOX Plants of New Strain Are More True to Color | By Richard Leon Spain | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/westchester-set-for-big-program-gerlach-republican-leader-due-to.html | WESTCHESTER SET FOR BIG PROGRAM Gerlach Republican Leader Due to Have Free Hand in Countys Affairs | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/what-are-you-worth-atomically-speaking-your-value-has-risen.html | What Are You Worth Atomically speaking your value has risen | By John Parke | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/where-it-belongs.html | WHERE IT BELONGS | HANS THENEN | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wherrygorman.html | WherryGorman | Special to Ta Nmv Yome TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/whitehorton.html | WhiteHorton | Special to Tiu NEw YORK lus | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/william-h-stewart.html | WILLIAM H STEWART | Special to Tlz lquw YOZK TI | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/woman-in-jersey-is-shot-at-home-gunman-pours-4-bullets-into-living.html | WOMAN IN JERSEY IS SHOT AT HOME Gunman Pours 4 Bullets Into Living Room Girl Fired On as She Sits in Car | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/wood-field-and-stream-103-muzzleloading-hunters-report-enjoyable.html | Wood Field and Stream 103 MuzzleLoading Hunters Report Enjoyable and Successful Seasons | By Raymond E Camp | RE0000121366 | 1982-02-25 | B00000451515 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/world-bank-to-float-new-loan-here-to-seek-100000000-tuesday-in.html | World Bank to Float New Loan Here To Seek 100000000 Tuesday in Ninth Dollar Bond Issue WORLD BANK ISSUE SET FOR TUESDAY | By Paul Heffernan | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/writers-remember-deeds-of-late-mr-shubert.html | Writers Remember Deeds Of Late Mr Shubert | NORMA WINSLOW | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/yale-gets-drama-items-r-h-barlow-donates-collection-of-u-s-theatre.html | YALE GETS DRAMA ITEMS R H Barlow Donates Collection of U S Theatre Memorabilia | Special to THE NEW YORK TIMES | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/yanks-mail-out-1954-contracts-gomez-first-to-sign-for-giants-yanks.html | Yanks Mail Out 1954 Contracts Gomez First to Sign for Giants YANKS CONTRACTS FOR 1954 IN MAILS | By John Drebinger | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-10 | https://www.nytimes.com/1954/01/10/archives/yardsticks-vary-widely-on-stocks-fact-emphasizes-necessity-of.html | YARDSTICKS VARY WIDELY ON STOCKS Fact Emphasizes Necessity of Understanding Their Function and Nature YARDSTICKS VARY WIDELY ON STOCKS | By Burton Crane | RE0000121366 | 1982-02-25 | B00000451515 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/12-die-in-plane-in-louisiana-braniff-airline-president-and-9.html | 12 Die in Plane in Louisiana Braniff Airline President and 9 Business Leaders Killed in Storm in South 12 KILLED IN PLANE AT LOUISIANA LAKE | By the United Press | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/12-picked-to-write-state-ethics-code-dewey-appoints-4-of-panel.html | 12 PICKED TO WRITE STATE ETHICS CODE Dewey Appoints 4 of Panel Democrats to Seek New Harness Track Inquiry 12 PICKED TO MAP STATE ETHICS CODE | By Warren Weaver Jrspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/209-at-wise-funeral-chattanooga-leader-hailed-as-masterbuilder-of.html | 209 AT WISE FUNERAL Chattanooga Leader Hailed as MasterBuilder of Judaism | Special to Tl4z NEW Yox TiMZS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/5-minimum-is-set-for-traffic-fines-effective-a-week-from-today-it.html | 5 MINIMUM IS SET FOR TRAFFIC FINES Effective a Week From Today It Will Add 500000 a Year to Citys Revenue 5 MINIMUM IS SET FOR TRAFFIC FINES | By Joseph C Ingraham | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/about-new-york-space-clock-will-retard-time-for-martians-at-waldorf.html | About New York Space Clock Will Retard Time for Martians At Waldorf TVs Most Frustrating Role | By Meyer Berger | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/abram-pianist-plays-soloist-in-brahms-concerto-with-the.html | ABRAM PIANIST PLAYS Soloist in Brahms Concerto With the Philharmonic | H C S | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/abroad-the-race-is-between-time-and-reason.html | Abroad The Race Is Between Time and Reason | By Anne OHare McCormick | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/africas-scourge-defies-new-drugs-pneumonia-still-no-1-killer-of.html | AFRICAS SCOURGE DEFIES NEW DRUGS Pneumonia Still No 1 Killer of Native Gold Miners With Tuberculosis Second | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/aid-to-pakistan-queried.html | Aid to Pakistan Queried | NORMAN THOMAS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arab-threat-scored-justice-polier-says-it-poses-test-for-genocide.html | ARAB THREAT SCORED Justice Polier Says It Poses Test for Genocide Ban | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ardsley-no-1-keeps-utica-cup-in-curling.html | ARDSLEY NO 1 KEEPS UTICA CUP IN CURLING | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/argentina-upsets-foreign-industry-farm-machine-makers-irked-by.html | ARGENTINA UPSETS FOREIGN INDUSTRY Farm Machine Makers Irked by Withdrawal of Bids for Tractors Other Items | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arthur-c-spalding.html | ARTHUR C SPALDING | Special to lz Nzw Yoz Trs | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/arthur-m-cleveland.html | ARTHUR M CLEVELAND | SpJl 0 lE NgW YORK TMF | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-4-no-title-lamont-acreage-to-be-sanctuary-land-from.html | Article 4  No Title LAMONT ACREAGE TO BE SANCTUARY Land From Palisades Estate Given to Audubon Society for a Nature Shelter | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/auden-wins-the-bollingen-prize-his-lifetime-work-as-poet-is-cited.html | Auden Wins the Bollingen Prize His Lifetime Work as Poet Is Cited Awards Group of Yale Library Hails Tough Thinker Voices Delight in Honoring Him | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/bonn-asks-pledge-on-soviets-intent-raises-questions-for-the-west-to.html | BONN ASKS PLEDGE ON SOVIETS INTENT Raises Questions for the West to Put to Moscow at Berlin on Security for Europe FAVORS 2WAY ASSURANCE Feels Allies With More Basis for Fear Should Approach Russians Without Apology | By Clifton Danielspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/bonn-is-disturbed-by-steel-outlook-growing-competition-feared-from.html | BONN IS DISTURBED BY STEEL OUTLOOK Growing Competition Feared From Iron Curtain Polish and Czech Mills | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/brazil-export-bonus-fails-to-move-crops.html | BRAZIL EXPORT BONUS FAILS TO MOVE CROPS | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/briton-gets-post-in-canada.html | Briton Gets Post in Canada | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/britons-on-way-to-inquiry.html | Britons on Way to Inquiry | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/buyers-market-arises-in-steel-sluggish-demand-on-holidays-is.html | BUYERS MARKET ARISES IN STEEL Sluggish Demand on Holidays Is Expected by Industry to Continue This Week SPRING OUTLOOK BRIGHT Higher Production Indicated During March and Most of Second Quarter | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/cantelli-conducts-paganiniana-work.html | CANTELLI CONDUCTS PAGANINIANA WORK | H C S | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ceylon-elephants-on-the-wane.html | Ceylon Elephants on the Wane | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/changing-copyright-law-ratification-of-convention-urged-to-further.html | Changing Copyright Law Ratification of Convention Urged to Further Cultural Knowledge | OTTO T MALLERY | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/charles-d-williams-magazine-artist-78.html | CHARLES D WILLIAMS MAGAZINE ARTIST 78 | Special to Trm Ngw YorK Tnzs | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/chemical-workers-end-7week-strike.html | CHEMICAL WORKERS END 7WEEK STRIKE | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/clement-b-webster.html | CLEMENT B WEBSTER | Sclal to Nhw Yo TLNZS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/collins-wins-giant-slalom.html | Collins Wins Giant Slalom | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/columbia-to-give-44-degrees-today-one-woman-to-be-honored-at-first.html | COLUMBIA TO GIVE 44 DEGREES TODAY One Woman to Be Honored at First of 3 Convocations of Bicentennial Year | By Milton Bracker | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/concert-society-resumes-series-martinu-quartet-and-quintets-by.html | CONCERT SOCIETY RESUMES SERIES Martinu Quartet and Quintets by Francaix and Mozart Played in Town Hall | R P | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/concurrence-is-expected.html | Concurrence Is Expected | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/conversion-issue-studied-in-europe.html | CONVERSION ISSUE STUDIED IN EUROPE | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dr-george-g-yarrow.html | DR GEORGE G YARROW | Special to Txz NW Yox TXMLS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dr-h-logan-geary.html | DR H LOGAN GEARY | Special to L YORK TIZFS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dr-winsor-m-tyler.html | DR WINSOR M TYLER | Special to TE NW NOK Trr | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dulles-to-begin-atom-talks-with-soviet-envoy-today-dulles-will-open.html | Dulles to Begin Atom Talks With Soviet Envoy Today DULLES WILL OPEN ATOM DISCUSSIONS | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/dutch-report-drop-in-cotton-exports.html | DUTCH REPORT DROP IN COTTON EXPORTS | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/economics-and-finance-economic-forecasting-as-an-institution.html | ECONOMICS AND FINANCE Economic Forecasting as an Institution | By Edward H Collins | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/eisenhower-posed-2-issues-for-state-dewey-and-g-o-p-must-weigh.html | EISENHOWER POSED 2 ISSUES FOR STATE Dewey and G O P Must Weigh Plans to Cut Voting Age Extend Jobless Aid | By Leo Eganspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/fall-of-currency-is-worrying-peru-stirs-rumors-of-impending-import.html | FALL OF CURRENCY IS WORRYING PERU Stirs Rumors of Impending Import Controls in One of the Freest Nations | By Sam Pope Brewerspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/french-assembly-due-for-new-fight-herriot-retirement-opening-way.html | FRENCH ASSEMBLY DUE FOR NEW FIGHT Herriot Retirement Opening Way for Sharp Struggle Over Speakers Post | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/furniture-offers-more-for-money-new-items-may-cost-same-but-they.html | FURNITURE OFFERS MORE FOR MONEY New Items May Cost Same but They Will Be Larger and Have Added Trims | By Betty Pepisspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/gable-to-discuss-role-in-the-lion-f-p-rosenberg-independent.html | GABLE TO DISCUSS ROLE IN THE LION F P Rosenberg Independent Producer Would Like Star for First Film Project | By Thomas M Pryorspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/gershwin-music-offered-at-fete-zeller-conducts-wide-variety-of.html | GERSHWIN MUSIC OFFERED AT FETE Zeller Conducts Wide Variety of Early and Late Works in Concert at Hunter | By Olin Downes | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/guatemala-union-bars-red-tie.html | Guatemala Union Bars Red Tie | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/hazards-facing-arab-federation-iraqi-premier-places-project-only.html | HAZARDS FACING ARAB FEDERATION Iraqi Premier Places Project Only Tentatively Before League States Council | By Robert C Dotyspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/health-plan-aid-up-to-congress-reinsurance-hearings-on-today.html | Health Plan Aid Up to Congress Reinsurance Hearings on Today | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/huge-state-loss-laid-to-roads-lag-auto-dealer-officials-decry.html | HUGE STATE LOSS LAID TO ROADS LAG Auto Dealer Officials Decry Traffic Strangulation  Say City Loses Industries | By Bert Piercespecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/iciiarles-e-harrington.html | ICIIARLES E HARRINGTON | c | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/jet-crash-off-italy-kills-35-chester-wilmot-among-29-passengers-on.html | Jet Crash Off Italy Kills 35 Chester Wilmot Among 29 Passengers on B O A C Comet Going to London COMET JET FALLS WITH 35 OFF ITALY | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/john-f-anderson.html | JOHN F ANDERSON | Special to T NEW YORX TmZS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/john-m-pierce.html | JOHN M PIERCE | Special to THE NEV YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/joseph-weisenfeld.html | JOSEPH WEISENFELD | Special to THE NW YORK IIES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/key-pier-report-is-due-today-delay-in-final-vote-tally-likely-key.html | Key Pier Report Is Due Today Delay in Final Vote Tally Likely KEY DECISION DUE IN DOCK DISPUTE | By A H Raskin | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/korean-orphan-baptized-here.html | Korean Orphan Baptized Here | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/laos-officials-keep-close-watch-for-a-redled-thai-federation-goal.html | Laos Officials Keep Close Watch For a RedLed Thai Federation Goal of the Unity Movement Said to Be to Influence Opinion in Bangkok | By Tillman Durdinspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lawmakers-turn-home-columnists-find-their-newsletters-from-capitol.html | LAWMAKERS TURN HOME COLUMNISTS Find Their Newsletters From Capitol Get Wide Reading in Local Weekly Papers | By C P Trussellspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/legislative-procedure-revision-is-considered-essential-for-orderly.html | Legislative Procedure Revision Is Considered Essential for Orderly and Efficient Process | ARTHUR SCHUTZER | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lehigh-university-fund-up.html | Lehigh University Fund Up | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/lehman-will-ask-alien-act-change-senator-scored-eisenhower-for.html | LEHMAN WILL ASK ALIEN ACT CHANGE Senator Scored Eisenhower for Ignoring McCarran Law Revision in His Message | By Paul P Kennedyspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/letourneau-assk-stern-stand.html | Letourneau Assk Stern Stand | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/london-worried-by-labor-outlook-approaching-wage-dispute-takes-edge.html | LONDON WORRIED BY LABOR OUTLOOK Approaching Wage Dispute Takes Edge Off Encouraging Dividend Statements LONDON WORRIED BY LABOR OUTLOOK | By Lewis L Nettletonspecial To The New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/long-island-home-robbed-of-48700.html | LONG ISLAND HOME ROBBED OF 48700 | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/malenkov-limits-power-of-police-premier-is-reported-shifting.html | MALENKOV LIMITS POWER OF POLICE Premier Is Reported Shifting Sections to Other Ministries to Protect His Position | By C L Sulzbergerspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mary-p-smythe-bride-in-jersey-essex-fells-church-scene-of-marriage.html | MARY P SMYTHE BRIDE IN JERSEY Essex Fells Church Scene of Marriage to Dr G M Coley Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mateerglidden-win-with-rally-they-beat-remsenrussell-for-lockett.html | MATEERGLIDDEN WIN WITH RALLY They Beat RemsenRussell for Lockett Trophy in Squash Racquets Final | By William J Briordy | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mayor-maps-study-of-offtrack-bets-but-warns-books-wagner-says.html | MAYOR MAPS STUDY OF OFFTRACK BETS BUT WARNS BOOKS Wagner Says Present Ban Will Be Strictly Enforced Until Law Is Changed MAYOR PLANS UNIT ON OFFTRACK BETS | By Paul Crowell | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mcarthy-to-hear-libraries-chief-streibert-of-the-information-agency.html | MCARTHY TO HEAR LIBRARIES CHIEF Streibert of the Information Agency to Tell Next Month of AntiRed Reforms | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/miss-tattersall-becomes-flzthcee-former-smith-student-to-be-wed-to.html | MISS TATTERSALL BECOMES FIZtHCEE Former Smith Student to Be Wed to Hemlan Baumer Graduate of Princeton | S1oecal to Tltg NEW YORK Tllgql | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mme-pandit-bids-un-assembly-act-on-korea-feb-9-president-of-body.html | MME PANDIT BIDS UN ASSEMBLY ACT ON KOREA FEB 9 President of Body Requests Poll of Its Membership on Resuming Session TWO ISSUES ARE POSED India Is Said to Want Airing of the Prisoner and Peace Conference Questions MME PANDIT BIDS U N ACT ON KOREA | By Thomas J Hamiltonspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/monmouth-security-woes-antedate-mccarthy-visits-monmouths-woes.html | Monmouth Security Woes Antedate McCarthy Visits MONMOUTHS WOES ANTEDATE INQUIRY Fort Monmouth Army Signal Corps 2000Acre Installation in Jersey | By Peter Kihss | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-harold-hahn-jr-has-son.html | Mrs Harold Hahn Jr Has Son | Special to TE NEW YORK TIiIllS | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-john-ohara.html | MRS JOHN OHARA | pecta to T BIw YO ltss | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/mrs-william-s-pyle.html | MRS WILLIAM S PYLE | Special to NEW OK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/news-of-food-root-vegetables-simple-to-cook-are-plentiful-and-low.html | News of Food Root Vegetables Simple to Cook Are Plentiful and Low in Cost | By Sally Dixon Wiener | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/patterns-of-the-times-midseason-refreshers-bright-gay-casual.html | Patterns of The Times Midseason Refreshers Bright Gay Casual Clothes Are Easy to Sew in Few Hours | By Virginia Pope | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/pleas-for-tickets-beset-meyners-inauguration.html | Pleas for Tickets Beset Meyners Inauguration | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/prep-school-sports-mercersburg-track-coach-74-takes-a-28mile-walk.html | Prep School Sports Mercersburg Track Coach 74 Takes a 28Mile Walk to Prove a Point | By Michael Strauss | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/president-to-send-labor-farm-plans-to-capitol-today-extremists.html | PRESIDENT TO SEND LABOR FARM PLANS TO CAPITOL TODAY Extremists Expected to Fight Details of Taft Act Changes and Flexible Crop Aid 4 MORE REPORTS FOLLOW Senate Braces for Busy Week  Talks Being Resumed to Soften Treaty Curb CONGRESS AWAITS UNION FARM PLANS | By Clayton Knowlesspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/pro-basketball-drops-molinas-excolumbia-star-for-wagering.html | Pro Basketball Drops Molinas ExColumbia Star for Wagering BASKETBALL STAR OUSTED FOR BETS | By Louis Effrat | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/prof-a-vincent-osmun.html | PROF A VINCENT OSMUN | Soecla to TRI hv YORI TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/quigley-peke-best-in-specialty-show-ch-bonray-yu-toi-of-orchard.html | QUIGLEY PEKE BEST IN SPECIALTY SHOW Ch Bonray Yu Toi of Orchard Hill Takes Top Honors at Winter Event Here | By John Rendel | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/rangers-turn-back-maple-leafs-at-garden-for-fourth-straight-triumph.html | Rangers Turn Back Maple Leafs at Garden for Fourth Straight Triumph EARLY GOALS HELP BLUES WIN 4 TO 1 Hergesheimer Nets Twice for Rangers in First  Smith Registers for Toronto | By Joseph C Nichols | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/rare-art-works-on-view-tonight-masterpieces-from-louvre-clark.html | RARE ART WORKS ON VIEW TONIGHT Masterpieces From Louvre Clark Collection Shown at Galleries Here | By Aline B Louchheim | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/red-hosts-to-sing-greeting-to-big-4-prepare-opera-and-theatre.html | RED HOSTS TO SING GREETING TO BIG 4 Prepare Opera and Theatre Program in East Berlin for Foreign Ministers Talks | By Walter Sullivanspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/relic-barred-to-queen-ceylonese-buddhists-will-not-let-her-see.html | RELIC BARRED TO QUEEN Ceylonese Buddhists Will Not Let Her See Tooth in Temple | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/ruth-slenczynska-in-piano-program.html | RUTH SLENCZYNSKA IN PIANO PROGRAM | H C S | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/segovias-recital-jams-town-hall-guitarist-well-received-in-first-of.html | SEGOVIAS RECITAL JAMS TOWN HALL Guitarist Well Received in First of His 3 Appearances Here This Winter | R P | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/senators-to-scan-global-financing-capehart-group-to-evaluate-the.html | SENATORS TO SCAN GLOBAL FINANCING Capehart Group to Evaluate the Merits of World Bank and ExportImport Unit LENGTH OF LOANS ISSUE Overlapping of Institutions Involves Use of Funds for Long or Short Terms | By Charles E Eganspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/shields-is-first-in-dinghy-sailing-pilots-dainty-to-victory-in.html | SHIELDS IS FIRST IN DINGHY SAILING Pilots Dainty to Victory in Larchmont Regatta Webb Triumphs at Riverside | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sing-sing-five-wins-6956.html | Sing Sing Five Wins 6956 | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/spain-promises-inflation-curbs-people-are-assured-of-steps-to-check.html | SPAIN PROMISES INFLATION CURBS People Are Assured of Steps to Check Any Further Rise in the Cost of Living | By Camille M Cianfarraspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times Youth Must Be Served | By Arthur Daley | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/suggestion-offered-soviets.html | Suggestion Offered Soviets | W G ASTRIDGE | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sullivans-70-best-on-links.html | Sullivans 70 Best on Links | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/sweden-proposes-freeing-of-pows-delegate-bids-neutral-unit-act.html | SWEDEN PROPOSES FREEING OF POWS Delegate Bids Neutral Unit Act Quickly on Release of Captives Jan 23 SWEDEN PROPOSES FREEING OF POWS | By William J Jordenspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/system-on-tenant-complaints.html | System on Tenant Complaints | DAVID SHULMAN | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/t-roosevelt-tribute-masons-visilsagamore-hill-to-hold-memorial.html | T ROOSEVELT TRIBUTE Masons VisiLSagamore Hill to Hold Memorial Service | Special to THZ Nw YOK Trs | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/tarrytown-temple-started.html | Tarrytown Temple Started | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/television-in-review-ted-macks-amateur-hour-in-full-color-is.html | Television in Review Ted Macks Amateur Hour in Full Color Is Awesome Spectacle to Viewer | By Jack Gould | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/the-pajama-game-due-here-may-12-cast-of-musical-may-include-van.html | THE PAJAMA GAME DUE HERE MAY 12 Cast of Musical May Include Van Johnson Eddie Foy Jr  Hardwicke in Drama | By Sam Zolotow | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/truman-pictures-a-mme-president-asserts-woman-would-make-good-one.html | TRUMAN PICTURES A MME PRESIDENT Asserts Woman Would Make Good One  Calls Churchill His Man of the Year | By John C Devlin | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/turnpikes-to-be-linked-new-jersey-and-pennsylvania-span-starts-soon.html | TURNPIKES TO BE LINKED New Jersey and Pennsylvania Span Starts Soon | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/un-accepts-tribute-of-surplus-dealers.html | UN ACCEPTS TRIBUTE OF SURPLUS DEALERS | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/us-team-leading-for-bridge-title-with-64-of-224-hands-ended.html | US TEAM LEADING FOR BRIDGE TITLE With 64 of 224 Hands Ended European Contestants Trail by 37 Match Points | By George Rapeespecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/war-action-fluid-on-laotian-front-french-have-edge-in-arms-as-the.html | WAR ACTION FLUID ON LAOTIAN FRONT French Have Edge in Arms as the Vietminh Relies on Long Supply Line | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/weddin6-in-sprih6-i-for-miss-andersi-paine-hall-alumna-engaged-to.html | WEDDIN6 IN SPRIH6 I FOR MISS ANDERSI Paine Hall Alumna Engaged to Milo J Berking Former Lieutenant in Marines | Special to Tnz v YORK Tlas | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wegeman-scores-ski-sweep-in-debut-on-bear-mountain-hill-colorado.html | Wegeman Scores Ski Sweep In Debut on Bear Mountain Hill Colorado Competitor Takes Class A Test With Two 156Foot Leaps Then Wins Roosevelt Trophy in Extra Round | From a Staff Correspondent | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wheat-is-firmer-as-offerings-dip-technical-scarcity-foreseen.html | WHEAT IS FIRMER AS OFFERINGS DIP Technical Scarcity Foreseen Despite Enormous Supply Because of Impounding | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wheelock-junior-to-be-wed.html | Wheelock Junior to Be Wed | Special to Tz NEW YORK TiMU | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/wider-british-tie-to-europe-sought-economists-and-politicians-to.html | WIDER BRITISH TIE TO EUROPE SOUGHT Economists and Politicians to Hold 3Day Meeting in London on Plan | Special to THE NEW YORK TIMES | RE0000121367 | 1982-02-25 | B00000451516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-11 | https://www.nytimes.com/1954/01/11/archives/world-fund-aims-at-convertibility-institution-to-make-its-funds.html | WORLD FUND AIMS AT CONVERTIBILITY Institution to Make Its Funds More Readily Available to Soft Currency Nations | By Dana Adams Schmidtspecial To the New York Times | RE0000121367 | 1982-02-25 | B00000451516 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/1336-on-91day-bills-treasury-reports-average-up-from-1314-last-week.html | 1336 ON 91DAY BILLS Treasury Reports Average Up From 1314 Last Week | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/15-taft-act-changes-urged-labor-message-asks-u-s-poll-employes-in.html | 15 TAFT ACT CHANGES URGED Labor Message Asks U S Poll Employes in Walkouts | By Joseph A Loftus | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/2-ships-officers-accused-in-crash-coast-guard-charges-junior-mates.html | 2 SHIPS OFFICERS ACCUSED IN CRASH Coast Guard Charges Junior Mates With Negligence in Coast Collision | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/3-preteen-boys-get-an-icy-crusoe-night.html | 3 PRETEEN BOYS GET AN ICY CRUSOE NIGHT | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/9inch-snow-halts-75-of-cars-here-cold-front-is-due-city-goes-on.html | 9INCH SNOW HALTS 75 OF CARS HERE COLD FRONT IS DUE City Goes on Fire Emergency Basis With Bulk of Force on RoundtheClock Duty | By Charles Grutzner | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/adviser-role-urged-for-expresidents.html | ADVISER ROLE URGED FOR EXPRESIDENTS | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/albany-gets-bills-for-city-fund-rise-democrats-measures-aim-to-end.html | ALBANY GETS BILLS FOR CITY FUND RISE Democrats Measures Aim to End Tradition of Picking New York Pockets | By Warren Weaver Jr | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/appliance-sales-by-women-urged-official-of-borgwarner-says-they-are.html | APPLIANCE SALES BY WOMEN URGED Official of BorgWarner Says They Are Better Fitted Than Men for Such Retailing | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/arab-group-backs-egypts-suez-bid-league-cautiously-supports-move-to.html | ARAB GROUP BACKS EGYPTS SUEZ BID League Cautiously Supports Move to Oust Britain  Unity Program Outlined | By Robert C Doty | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/argentina-and-poland-in-pact.html | Argentina and Poland in Pact | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/at-the-theatre-the-simpleton-of-the-unexpected-isles-a-shaw-revival.html | AT THE THEATRE The Simpleton of the Unexpected Isles a Shaw Revival Is Playing at the Davenport | J P S | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/barbara-warden-a-teacher-in-northport-engaged-to-robert-w.html | Barbara Warden a Teacher in Northport Engaged to Robert W Hollingsworth | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bernard-wragg-f .html | BERNARD WRAGG F | Special to TH IgEW Y01 TLIF | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/bonn-closes-rift-on-german-arming.html | BONN CLOSES RIFT ON GERMAN ARMING | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/british-attack-malaya-reds.html | British Attack Malaya Reds | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/british-suspend-comets-flights-for-study-of-crash-fatal-to-35.html | British Suspend Comets Flights For Study of Crash Fatal to 35 British Suspend Comets Flights For Study of Crash Fatal to 35 | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/britons-resist-bid-to-redled-strike.html | BRITONS RESIST BID TO REDLED STRIKE | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ceylon-names-un-aide-to-post.html | Ceylon Names UN Aide to Post | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/citizens-to-press-for-new-alien-act-substantial-revision-sought.html | CITIZENS TO PRESS FOR NEW ALIEN ACT Substantial Revision Sought Lehman Says  He Reminds President of Pledges | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/cla-r-en-c-ebro-h-i_an-d.html | CLA R EN C EBRO H IAN D | Special to THE Nzw YoI TI4us | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/costa-rica-advancing-clocks.html | Costa Rica Advancing Clocks | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dartmouth-wins-75-59.html | Dartmouth Wins 75  59 | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dayton-sets-back-seton-hall-6765-uhls-basket-at-buzzer-for-flyers.html | DAYTON SETS BACK SETON HALL 6765 Uhls Basket at Buzzer for Flyers Beats Pirate Five  Brooks Losers Star | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/donation-of-old-pencils-asked.html | Donation of Old Pencils Asked | SALOM RIZK | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dr-francis-c-sumner.html | DR FRANCIS C SUMNER | Special to THZ I IZW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/drama-by-stevens-opening-tonight-bullfight-his-first-play-will-bow.html | DRAMA BY STEVENS OPENING TONIGHT  Bullfight His First Play Will Bow at Theatre de Lys  24 Are Listed in Cast | By Louis Calta | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dues-health-plan-is-urged-by-kaiser.html | DUES HEALTH PLAN IS URGED BY KAISER | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dulles-and-eden-to-confer.html | Dulles and Eden to Confer | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/dulles-and-zarubin-open-preatomic-parley-talks-final-decisions-on.html | Dulles and Zarubin Open PreAtomic Parley  Talks Final Decisions on Site and Agenda Deferred  Eden Will Get Data | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eden-bars-a-shift-in-wests-defense-says-however-allies-will-weigh.html | EDEN BARS A SHIFT IN WESTS DEFENSE Says However Allies Will Weigh Giving Russians New Security Pledges | By Peter D Whitney | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-asks-senate-to-speed-korean-treaty-u-skorean-pact-is.html | Eisenhower Asks Senate To Speed Korean Treaty U SKOREAN PACT IS SENT TO SENATE | By Anthony Leviero | RE0000121368 | 1982-02-25 | B00000451517 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-criticized-biddle-calls-citizenship-plan-confused-not.html | EISENHOWER CRITICIZED Biddle Calls Citizenship Plan Confused Not Significant | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/eisenhower-seeks-wider-farm-sales.html | EISENHOWER SEEKS WIDER FARM SALES | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ensign-l-h-ahlfeld-to-wed-judith-esmay.html | ENSIGN L H AHLFELD TO WED JUDITH ESMAY | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/europeans-weigh-production-rises-coalsteel-authority-urges.html | EUROPEANS WEIGH PRODUCTION RISES CoalSteel Authority Urges Increases Capital Needs Put at 1750000000 | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/farm-question-stumps-agriculture-secretary.html | Farm Question Stumps Agriculture Secretary | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ferguson-stresses-need-of-compromise.html | FERGUSON STRESSES NEED OF COMPROMISE | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/forced-insurance-on-cars-advances-bills-offered-in-legislature.html | FORCED INSURANCE ON CARS ADVANCES Bills Offered in Legislature After G O P Meeting  Democrats Also Confer | By Leo Egan | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/germans-criticize-europes-economy-experts-say-other-countries-must.html | GERMANS CRITICIZE EUROPES ECONOMY Experts Say Other Countries Must Put Finances in Order to Prevent Upheavals | By M S Handler | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/grain-prices-rise-from-early-lows-weak-futures-markets-rally-after.html | GRAIN PRICES RISE FROM EARLY LOWS Weak Futures Markets Rally After President Announces New Farm Program | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/greece-shows-trade-surplus.html | Greece Shows Trade Surplus | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/greenhouse-plays-three-cello-works.html | GREENHOUSE PLAYS THREE CELLO WORKS | R P | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/gruenther-wants-an-atomic-shield.html | GRUENTHER WANTS AN ATOMIC SHIELD | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/guatemala-reds-ousted-workers-balk-confederation-in-defeating.html | GUATEMALA REDS OUSTED Workers Balk Confederation in Defeating Communists | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hemingway-book-may-go-to-mgm-studio-reported-completing-deal-for.html | HEMINGWAY BOOK MAY GO TO MGM Studio Reported Completing Deal for Across the River  Republic Buys a Novel | By Thomas M Pryor | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hen-ry-dsi-nram.html | HEN RY DSI NRAM | Special to THZ Nnw YORK TIIES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/highway-opening-snowed-out.html | Highway Opening Snowed Out | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |

| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/history-of-statue-of-liberty.html | History of Statue of Liberty | ANDRE GSCHAEDLER | RE0000121368 | 1982-02-25 | B00000451517 |
|---|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hogan-award-set-by-stars-friends-trophy-honoring-golfer-will-go-to.html | HOGAN AWARD SET BY STARS FRIENDS Trophy Honoring Golfer Will Go to Person Overcoming Handicap to Play | By Maureen Orcutt | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hugh-j-lacey.html | HUGH J LACEY | SDeclal to TH NEW NOK TZES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/hull-arrives-in-formosa.html | Hull Arrives in Formosa | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/imports-of-foreign-oil-figures-quoted-on-venezuelan-trade.html | Imports of Foreign Oil Figures Quoted on Venezuelan Trade Committees Stand Given | TOM PICKETT | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/in-the-nation-a-lasting-influence-on-the-supreme-court.html | In The Nation A Lasting Influence on the Supreme Court | By Arthur Krock | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/iran-and-soviet-discuss-disputes-resume-parley-on-frontier.html | IRAN AND SOVIET DISCUSS DISPUTES Resume Parley on Frontier Differences and Teherans Bid for Gold in Moscow | By Kennett Love | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/israeli-coalition-agrees-on-regime-mapai-and-general-zionists.html | ISRAELI COALITION AGREES ON REGIME Mapai and General Zionists Outline New Government to Be Led by Sharett | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/james-french-87-lloyds-u-s-exaide.html | JAMES FRENCH 87 LLOYDS U S EXAIDE | Special to T Nv Yor Trr | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/james-p-marr.html | JAMES P MARR | Special to TS NSv YOaK TIsr s | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/jersey-shore-aide-cited-120000-tax-liens-filed-against-a-n-shahadi.html | JERSEY SHORE AIDE CITED 120000 Tax Liens Filed Against A N Shahadi of Atlantic County | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/joseph-dembeck.html | JOSEPH DEMBECK | Special to NEW YO TzS | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/joseph-zbranak.html | JOSEPH ZBRANAK | Srccia to THE NV NOK TIIES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/kirk-reaffirms-educators-role-at-columbia-convocation-he-terms.html | KIRK REAFFIRMS EDUCATORS ROLE At Columbia Convocation He Terms Intellectual Freedom Basis of College Teaching | By Milton Bracker | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/klein-calls-quill-wasteful-bully-charges-transit-force-could-be-cut.html | KLEIN CALLS QUILL WASTEFUL BULLY Charges Transit Force Could Be Cut 20 and Pay Raised but for Leaders Tactics | By Stanley Levey | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/korean-reds-urge-fast-parley-step-u-s-due-to-accept-foe-asks.html | KOREAN REDS URGE FAST PARLEY STEP U S DUE TO ACCEPT Foe Asks Meeting to Discuss a Date for Resumption but Offers No Concessions | By Lindesay Parrott | RE0000121368 | 1982-02-25 | B00000451517 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/labor-youth-league-is-described-as-red-fbi-man-says-only-the.html | Labor Youth League Is Described as Red FBI Man Says Only the Trusted Got In | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/london-stock-list-shows-hesitancy-labor-unrest-is-an-influence-in.html | LONDON STOCK LIST SHOWS HESITANCY Labor Unrest Is an Influence in Mixed Price Changes  German Bonds Strong | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/luther-witness-t-u-a-w-5000-on-paid-missing-ritchie-for-solving.html | LUTHER WITNESS T U A W 5000 on Paid Missing Ritchie for Solving Case  Warrant Now Out for Hoodlum | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/marine-corps-honors-five-exp-o-ws-who-defied-reds-in-the-face-of.html | Marine Corps Honors Five ExP O Ws Who Defied Reds in the Face of Torture | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/marking-taxis-for-hire.html | Marking Taxis for Hire | L M S | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mcarthy-to-ask-no-fund-increase-hopes-to-avoid-floor-fight-by.html | MCARTHY TO ASK NO FUND INCREASE Hopes to Avoid Floor Fight by Asking for 200000 Same Total as Last Year | By W H Lawrence | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/meany-scores-shift-of-plants-to-south.html | MEANY SCORES SHIFT OF PLANTS TO SOUTH | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/merck-employes-return.html | Merck Employes Return | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/milliner-returns-to-romance-hats-pressed-flowers-abundant-in.html | MILLINER RETURNS TO ROMANCE HATS Pressed Flowers Abundant in Florell Collection for Spring and Summer | By Virginia Pope | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mis-adolph-dahlinger.html | MIS ADOLPH DAHLINGER | 6pecial to TH w YOK TLIES i | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/miss-kathryn-king.html | MISS KATHRYN KING | Special to THS Nsw Yos TIMS | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/monmouth-expert-barred-in-key-job-engineers-case-shows-how-security.html | MONMOUTH EXPERT BARRED IN KEY JOB Engineers Case Shows How Security Policy and Value of Career Man May Conflict | By Peter Kihss | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mossadegh-case-sifted-army-appeals-court-studies-conviction-of.html | MOSSADEGH CASE SIFTED Army Appeals Court Studies Conviction of ExPremier | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mrs-luce-is-back-at-post-in-rome-envoy-shortens-her-vacation-to.html | MRS LUCE IS BACK AT POST IN ROME Envoy Shortens Her Vacation to Study Cabinet Crisis  Eases Title for Italians | By Arnaldo Cortesi | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/mrs-william-v-mcarthy.html | MRS WILLIAM V MCARTHY | Special to T NEW YOK Trs | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/new-work-played-at-guild-concert-joseph-and-lillian-fuchs-offer-duo.html | NEW WORK PLAYED AT GUILD CONCERT Joseph and Lillian Fuchs Offer Duo for Violin and Viola by Quincy Porter | J B | RE0000121368 | 1982-02-25 | B00000451517 |

| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/norma-hahn-fiancee-of-henry-m-weiner.html | NORMA HAHN FIANCEE OF HENRY M WEINER | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
|---|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/original-boris-sung-at-the-met-score-as-mussorgsky-wrote-it-heard.html | ORIGINAL BORIS SUNG AT THE MET Score as Mussorgsky Wrote It Heard Here First Time  RossiLemini in Lead | By Olin Downes | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/pier-vote-charges-of-a-f-l-backed-violence-is-cited-douds-reports.html | PIER VOTE CHARGES OF A F L BACKED VIOLENCE IS CITED Douds Reports to N L R B on Hoodlums at Polls Asks Hearing on New Election | By A H Raskin | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/president-gives-farm-plan-cut-rigid-props-surpluses-flexible-crop.html | PRESIDENT GIVES FARM PLAN CUT RIGID PROPS SURPLUSES FLEXIBLE CROP AID | By William M Blair | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/president-offers-list-of-nominees-chief-justice-warren-heads-names.html | PRESIDENT OFFERS LIST OF NOMINEES Chief Justice Warren Heads Names Sent to Senate  McCarthy Friend Opposed | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/record-budget-asks-30000000-for-school-pay-rises-for-40000-54.html | Record Budget Asks 30000000 For School Pay Rises for 40000  54 SCHOOL BUDGET REACHES NEW HIGH | By Leonard Buder | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/reds-driven-back-in-laos-fighting-french-appear-to-have-won-round.html | REDS DRIVEN BACK IN LAOS FIGHTING French Appear to Have Won Round in IndoChina After Taking a Heavy Toll | By Tillman Durdin | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/reform-in-courts-stalled-in-jersey-lameduck-legislature-fails-to.html | REFORM IN COURTS STALLED IN JERSEY LameDuck Legislature Fails to Act Amid Scenes of Confusion in House | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/rockefeller-donates-1000000-to-spur-harvard-divinity-study-1000000.html | Rockefeller Donates 1000000 To Spur Harvard Divinity Study 1000000 IS GIVEN TO DIVINITY STUDY | By John H Fenton | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/rubinstein-upheld-in-high-court-44.html | RUBINSTEIN UPHELD IN HIGH COURT 44 | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/ryan-behan.html | Ryan  Behan | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sally-peirce-betrothed-she-plans-wedding-in-april-to-dr-joseph-l.html | SALLY PEIRCE BETROTHED She Plans Wedding in April to Dr Joseph L Gluck | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/search-law-backed-by-supreme-court.html | SEARCH LAW BACKED BY SUPREME COURT | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/seaway-opponent-disputes-president.html | SEAWAY OPPONENT DISPUTES PRESIDENT | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/senate-gop-gets-committees-rule-democrats-yield-on-formula-enabling.html | SENATE GOP GETS COMMITTEES RULE Democrats Yield on Formula Enabling Rivals to Control All of the 15 Groups | By Clayton Knowles | RE0000121368 | 1982-02-25 | B00000451517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/settling-suez-canal-issue-american-position-approved-in-regard-to.html | Settling Suez Canal Issue American Position Approved in Regard to Britain and Egypt | GALAL E HAMAMSY | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sports-of-the-times-another-scandal.html | Sports of The Times Another Scandal | By Arthur Daley | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/sterling-area-urged-to-increase-exports.html | STERLING AREA URGED TO INCREASE EXPORTS | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/stewards-ballot-set-for-the-west-n-l-r-b-directs-3-unions-to-agree.html | STEWARDS BALLOT SET FOR THE WEST N L R B Directs 3 Unions to Agree on Procedures for Bargaining Vote Feb 10 | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/subsidies-defend-at-farming-meeting.html | SUBSIDIES DEFEND AT FARMING MEETING | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/t-v-a-opens-new-plant-generating-unit-near-paducah-to-serve-a-e-c.html | T V A OPENS NEW PLANT Generating Unit Near Paducah to Serve A E C Needs | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/talk-site-still-unsettled.html | Talk Site Still Unsettled | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/tallamy-presses-for-better-roads-but-he-asserts-at-florida-meeting.html | TALLAMY PRESSES FOR BETTER ROADS But He Asserts at Florida Meeting Gains Mean Uphill Battle Against Scorn | By Bert Pierce | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/thai-policy-defended-spokesman-denies-aid-is-used-to-form-buddhist.html | THAI POLICY DEFENDED Spokesman Denies Aid Is Used to Form Buddhist Bloc | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-atomic-problemi-international-control-of-weapons-held-essential.html | The Atomic ProblemI International Control of Weapons Held Essential to Future of Man | By Hanson W Baldwin | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/the-labor-law-changes-urged-by-president.html | The Labor Law Changes Urged by President | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/title-concerns-merge-two-companies-in-chicago-agree-on-exchange-of.html | TITLE CONCERNS MERGE Two Companies in Chicago Agree on Exchange of Stock | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/trieste-moves-continue-yugoslavitalian-parley-held-gaining-wests.html | TRIESTE MOVES CONTINUE YugoslavItalian Parley Held Gaining Wests Support | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/troth-announced-of-miss-brawley-exstudent-at-ohio-wesleyan-fiancee.html | TROTH ANNOUNCED OF MISS BRAWLEY ExStudent at Ohio Wesleyan Fiancee of Glenn Langer Columbia Medical Senior | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-n-jordan-dispute-to-reopen.html | U N Jordan Dispute to Reopen | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-n-unit-reports-drop-in-narcotics-but-opium-board-says-it-still-is.html | U N UNIT REPORTS DROP IN NARCOTICS But Opium Board Says It Still Is Not Difficult Enough to Get Illegal Substances | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-acceptance-expected.html | U S Acceptance Expected | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-bridge-team-leading-in-europe-champion-french-opponents-58.html | U S BRIDGE TEAM LEADING IN EUROPE Champion French Opponents 58 Match Points Behind in Worlds Title Play | By George Rapee | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/u-s-mexico-parley-on-labor-bogs-down.html | U S MEXICO PARLEY ON LABOR BOGS DOWN | Special to THE NEW YORK TIMES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/un-states-polled-on-assembly-call-replies-by-jan-22-sought-on-mme.html | UN STATES POLLED ON ASSEMBLY CALL Replies by Jan 22 Sought on Mme Pandits Request for Session on Korea | By Thomas J Hamilton | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/viscount-simon-dies-at-age-of-80-served-as-lord-clianceior-f6reign.html | VISCOUNT SIMON DIES AT AGE OF 80 Served as Lord Clianceior F6reign Secretary and Chancellor of Exchequer | Special to T NEW Yu IiES | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/w-shaffer-smith.html | W SHAFFER SMITH | Special to THE Nrv YORK TtMzS | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/warm-tones-used-in-room-settings-simple-yet-rich-look-marks-various.html | WARM TONES USED IN ROOM SETTINGS Simple Yet Rich Look Marks Various New Arrangements Shown at Bloomingdales | By Cynthia Kellogg | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/william-p-dwyer.html | WILLIAM P DWYER | SpeCial to TXE NEW YOP K TIMlr S | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/wood-field-and-stream-archery-clinic-set-up-here-as-interest-grows.html | Wood Field and Stream Archery Clinic Set Up Here as Interest Grows in Bow and Arrow Hunting | By Raymond R Camp | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-12 | https://www.nytimes.com/1954/01/12/archives/yugoslavia-facing-fight-on-ideology-power-struggle-also-possible-in.html | YUGOSLAVIA FACING FIGHT ON IDEOLOGY Power Struggle Also Possible in Dispute Over Djilas Call for Increased Liberality | By Jack Raymond | RE0000121368 | 1982-02-25 | B00000451517 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/old-soldier-confers-highest-award-on-three-korean-war-veterans.html | Old Soldier Confers Highest Award on Three Korean War Veterans | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rev-jesse-halsey-dies-i-presbyterian-clergyman-71-was-ordained-in-.html | REV JESSE HALSEY DIES I Presbyterian Clergyman 71 Was Ordained in 1910 | Special fo THE Nuw YO TIIE | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-sell-prosperity-advertisers-told-industry-council-hears-talk-by.html | SELL PROSPERITY ADVERTISERS TOLD Industry Council Hears Talk by President Maps Drive to Dispel Talk of Doom | By Charles E Eganspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-serious-consideration-given.html | Serious Consideration Given | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/-starcross-story-arrives-tonight-english-drama-with-eva-lc.html | STARCROSS STORY ARRIVES TONIGHT English Drama With Eva Le Gallienne and Mary Astor at the Royale | By Sam Zolotow | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/1day-strike-hits-garment-center-two-sides-to-meet-tomorrow-union.html | 1DAY STRIKE HITS GARMENT CENTER Two Sides to Meet Tomorrow Union Claims Victory in Shipping Clerks Walkout | By Stanley Levey | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/2d-democrat-in-race-graves-seeks-party-backing-for-california.html | 2D DEMOCRAT IN RACE Graves Seeks Party Backing for California Governorship | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/3-city-fiscal-bills-offered-in-albany-one-proposal-would-increase.html | 3 CITY FISCAL BILLS OFFERED IN ALBANY One Proposal Would Increase School Aid by 40 Millions Second Revises Gas Tax HOPE OF PASSAGE SLIGHT Third Wagner Suggestion Is to Shift 15000000 College Expense to the State | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/4-students-wounded-in-battling-in-cairo.html | 4 STUDENTS WOUNDED IN BATTLING IN CAIRO | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/about-new-york-ticket-agency-has-plan-for-theatre-tryouts-in-town.html | About New York Ticket Agency Has Plan for Theatre Tryouts in Town  City Awes Young Swiss Girl | By Meyer Berger | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/abroad-secretary-dulles-on-the-eve-of-berlin.html | Abroad Secretary Dulles on the Eve of Berlin | By Anne OHare McCormick | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/accord-on-tax-relief-hinted-in-house-unit-house-unit-hints-accord.html | Accord on Tax Relief Hinted in House Unit HOUSE UNIT HINTS ACCORD ON TAX AID | By John D Morrisspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/adenauer-stands-on-unity-program-free-german-vote-stressed-as.html | ADENAUER STANDS ON UNITY PROGRAM Free German Vote Stressed as Essential First Step  West Reassures Austria | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/albert-f-beach-jr.html | ALBERT F BEACH JR | Special to Taz Nw YORK TLa | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ama-is-attacked-for-lack-of-plan-jersey-congressman-asks.html | AMA IS ATTACKED FOR LACK OF PLAN Jersey Congressman Asks Constructive Criticisms of U S Health Bills | By Jay Walzspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/armory-assumes-nautical-bearing-boatshow-craft-begin-lining-up-for.html | ARMORY ASSUMES NAUTICAL BEARING BoatShow Craft Begin Lining Up for Inspection Starting Friday at Kingsbridge | By Clarence E Lovejoy | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/army-names-blackburn-excincinnati-football-aide-to-coach-cadet.html | ARMY NAMES BLACKBURN ExCincinnati Football Aide to Coach Cadet Backfield | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/at-the-theatre-hurd-hatfield-has-leading-part-in-leslie-stevens.html | AT THE THEATRE Hurd Hatfield Has Leading Part in Leslie Stevens Bullfight Downtown | By Brooks Atkinson | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/atlantic-city.html | ATLANTIC CITY | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/austin-tex.html | AUSTIN TEX | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/australian-defense-cost-cut.html | Australian Defense Cost Cut | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/austria-assured-by-west.html | Austria Assured by West | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/babylon.html | BABYLON | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bard-has-a-field-day-in-assembly-debate.html | Bard Has a Field Day In Assembly Debate | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bay-shore.html | BAY SHORE | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/benjamin-f-schmidt.html | BENJAMIN F SCHMIDT | Special to THE NEW YORK TIIIRS | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bernard-samuel-dies-at-age-of-73-mayor-of-philadelphia-from-1944-to.html | BERNARD SAMUEL DIES AT AGE OF 73 Mayor of Philadelphia From 1944 to 1952 Had Stroke  A Councilman 17 Years | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bette-van-winkle-engaged.html | Bette Van Winkle Engaged | Special to NEW YOR | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bonn-economists-scan-unity-snags-says-east-german-industries-and.html | BONN ECONOMISTS SCAN UNITY SNAGS Says East German Industries and Collective Farms Must Be Freed From Shackles | By M S Handlerspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/bridgeport.html | BRIDGEPORT | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/british-begin-check-of-comet-airliners.html | BRITISH BEGIN CHECK OF COMET AIRLINERS | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/british-to-visit-soviet.html | British to Visit Soviet | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/buu-loc-highly-westernized.html | Buu Loc Highly Westernized | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/canadian-house-reassembles.html | Canadian House Reassembles | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/capehart-in-hospital-indiana-senator-is-believed-to-have-had-heart.html | CAPEHART IN HOSPITAL Indiana Senator Is Believed to Have Had Heart Attack | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/catholic-congress-ends-educators-call-for-intensified-efforts.html | CATHOLIC CONGRESS ENDS Educators Call for Intensified Efforts Against Communism | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/city-ballet-gets-warm-welcome-at-opening-of-tenweek-season.html | City Ballet Gets Warm Welcome At Opening Dance in Swan Lake Pied Piper Also on Bill | By John Martin | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/claire-green-affianced.html | Claire Green Affianced | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/cold-wave-sets-in-more-snow-later-10inch-fall-heaviest-in-5-years.html | COLD WAVE SETS IN MORE SNOW LATER 10Inch Fall Heaviest in 5 Years Ends in Slush It May Be Zero Tonight The Aftermath the Weather Reports Never Mention COLD WAVE HERE MORE SNOW LATER | By Ira Henry Freeman | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/colleges-as-spur-to-inquiry-urged-deans-are-told-they-should-resist.html | COLLEGES AS SPUR TO INQUIRY URGED Deans Are Told They Should Resist Pressure Groups and Noisy Tyrannies | By Benjamin Finespecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/columbia-checks-princeton-6260-gains-second-eastern-league-victory.html | COLUMBIA CHECKS PRINCETON 6260 Gains Second Eastern League Victory as Thomas Gordon Tally 12 Points Each | By Joseph M Sheehan | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/continued-study-on-reserve-asked-eisenhower-requests-adler-and.html | CONTINUED STUDY ON RESERVE ASKED Eisenhower Requests Adler and Flemming to Team Up and Report by April 1 | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/demand-is-slow-in-grain-market-soybeans-also-heavy-after-fairly.html | DEMAND IS SLOW IN GRAIN MARKET Soybeans Also Heavy After Fairly Steady Opening All Prices End Lower | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/democrats-score-gop-on-raceways-party-chiefs-have-used-albany-bills.html | DEMOCRATS SCORE GOP ON RACEWAYS Party Chiefs Have Used Albany Bills for Own Gain Zaretski Charges but They Deny It | By Douglas Dalesspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/denver-col.html | DENVER COL | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dewey-urges-rise-in-aid-to-workers-hurt-on-job-or-ill-message-to.html | DEWEY URGES RISE IN AID TO WORKERS HURT ON JOB OR ILL Message to Legislature Asks Benefit Increases Ranging From 3 to 5 a Week SEEKS MORE FOR WIDOWS Efforts to Make It Appear We Are in Depression Scored Democratic Chiefs Reply Dewey Urges Increase in Benefits For Workers Hurt on Job or Sick | By Leo Eganspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/disalle-backs-senator-burke.html | DiSalle Backs Senator Burke | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/dr-margaret-gerard.html | DR MARGARET GERARD | Special to TK NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/driscoll-asks-aid-to-meyner-regime-farewell-address-to-jersey.html | DRISCOLL ASKS AID TO MEYNER REGIME Farewell Address to Jersey Legislature Calls on Party to Balance Budget Also | By George Cable Wrightspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/drwothompon-poultry-expert-department-head-at-rutgers-who-developed.html | DRWOTHOMPON POULTRY EXPERT Department Head at Rutgers Who Developed the Small Jersey Buff Turkey Dies | SpeCial to TE Nzw YoPJ TLFS | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/elizabeth.html | ELIZABETH | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/elman-performs-at-carnegie-hall-violinist-scores-in-franck-sonata.html | ELMAN PERFORMS AT CARNEGIE HALL Violinist Scores in Franck Sonata and Bach Chaconne  Seiger Is Accompanist | J B | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/employers-bar-pier-union-talks-strike-or-risky-delay-up-to-i-l-a.html | Employers Bar Pier Union Talks Strike or Risky Delay Up to I L A EMPLOYERS BAR PIER UNION TALK | By A H Raskin | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/europeans-slash-us-lead-in-bridge-regain-their-form-in-world.html | EUROPEANS SLASH US LEAD IN BRIDGE Regain Their Form in World Championship and Cut Debit From 81 to 45 Match Points | By George Rapeespecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/experts-support-world-atom-plan-adoption-is-foreseen-for-the.html | EXPERTS SUPPORT WORLD ATOM PLAN Adoption Is Foreseen for the Presidents Proposal for an International Agency | By Robert K Plumb | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/explosive-safety-gains-briton-reports-way-to-cut-premature-blasts.html | EXPLOSIVE SAFETY GAINS Briton Reports Way to Cut Premature Blasts | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/f86-rams-homes-7-die-in-california-f86-hits-homes-7-killed-on-coast.html | F86 Rams Homes 7 Die in California F86 HITS HOMES 7 KILLED ON COAST | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fanfani-is-called-as-premier-leftist-christian-democrat-seeks-to.html | Fanfani Is Called as Premier Leftist Christian Democrat Seeks to Form Cabinet Backed by De Gasperi FANFANI IS CALLED TO FORM CABINET | By Arnaldo Cortesispecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/farming-changes-planned-in-israel-council-formed-to-prevent-land.html | FARMING CHANGES PLANNED IN ISRAEL Council Formed to Prevent Land Waste  Criticisms by F A O Expert Weighed | By Harry Gilroyspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fbi-red-accuses-jefferson-school-testifies-to-taking-courses-while.html | FBI RED ACCUSES JEFFERSON SCHOOL Testifies to Taking Courses While Undercover Agent  Also Worked for Party | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/foe-said-to-break-armistice-accord-u-s-hears-korea-reds-have.html | FOE SAID TO BREAK ARMISTICE ACCORD U S Hears Korea Reds Have Unlimited Opportunities to Transport Banned Arms | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/french-assembly-picks-le-troquer-socialist-is-named-president-with.html | FRENCH ASSEMBLY PICKS LE TROQUER Socialist Is Named President With Support of the Reds to Succeed Herriot | By Lansing Warrenspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/frenchmen-held-to-support-e-d-c-schuman-asserts-parliament-lags.html | FRENCHMEN HELD TO SUPPORT E D C Schuman Asserts Parliament Lags Behind Public Opinion Which Will Spur Approval | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/fund-seeks-to-bar-family-breakups-6-agencies-get-400000-for-studies.html | FUND SEEKS TO BAR FAMILY BREAKUPS 6 Agencies Get 400000 for Studies to Save Homes Hit by Domestic Disasters CHILDREN ARE PARAMOUNT 4 of 8 Projects Authorized Will Scan Ways to Prevent Uprooting of Youngsters | By Murray Illson | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/funds-for-roads-voted-at-albany-10122960-deficiency-bill-to-get.html | FUNDS FOR ROADS VOTED AT ALBANY 10122960 Deficiency Bill to Get Spring Head Start Is Assailed by Democrats | By Warren Weaver Jrspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/g-o-p-senate-bloc-stirs-major-fight-against-farm-plan-eisenhower.html | G O P SENATE BLOC STIRS MAJOR FIGHT AGAINST FARM PLAN Eisenhower Parity Proposals Face Rocky Road Political Effect of Cut Is Noted G O P SENATE BLOC FIGHTS FARM PLAN | By William S Whitespecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/guatemala-waits-on-parley.html | Guatemala Waits on Parley | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ha-lly-kornblliih-bbcobb-fiancbe-student-at-parsons-school-engaged.html | HA LLY KORNBLLIH BBCOBB FIANCBE Student at Parsons SChool Engaged toPaul J imel of Boston U Medical | Saecia to T NLN YORE Mrs | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/harry-w-stephenson.html | HARRY W STEPHENSON | Special to Tm Nv You TLmS | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/harvard-elects-negro-student-council-head.html | Harvard Elects Negro Student Council Head | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/haverstraw.html | HAVERSTRAW | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/house-red-inquiries-assailed-on-appeal.html | HOUSE RED INQUIRIES ASSAILED ON APPEAL | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/immunity-for-witnesses-said-to-have-become-an-accepted-method-of.html | Immunity for Witnesses Said to Have Become an Accepted Method of Getting Evidence | C DICKERMAN WILLIAMS | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/international-league-openers-slated-for-richmond-and-havana-april-2.html | International League Openers Slated for Richmond and Havana April 20 2 CLUBS TO MAKE DEBUTS IN CIRCUIT Richmond Will Play Host to Rochester and Havana Will Face Toronto in Cuba | By Roscoe McGowen | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/jenner-assails-u-n-on-security-says-administrative-tribunal.html | JENNER ASSAILS U N ON SECURITY Says Administrative Tribunal Misunderstood U S Task in Case of 12 Dismissed | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/joan-gaine-to-be-wed-sorbonne-student-fiancee-of-robert-n-hutchison.html | JOAN GAINE TO BE WED Sorbonne Student Fiancee of Robert N Hutchison | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/joys-of-breakfasting-alone.html | Joys of Breakfasting Alone | RICHARD A UNDERWOOD | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/judge-dennis-j-ryan.html | JUDGE DENNIS J RYAN | Special to T NEw Yom Tns | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/kings-point-gets-hope-of-survival-operation-of-the-maritime-academy.html | KINGS POINT GETS HOPE OF SURVIVAL Operation of the Maritime Academy for at Least One More Year Is Proposed | By C P Trussellspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/la-salle-beats-manhattan-georgetown-tops-n-y-u-in-garden-basketball.html | La Salle Beats Manhattan Georgetown Tops N Y U in Garden Basketball EXPLORERS RALLY FOR 6961 VICTORY La Salle Captures Opener and Georgetown Wins by 7567  Attendance Worries Irish | By Louis Effrat | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/labor-embattled-on-u-s-strike-poll-c-i-o-and-a-f-l-see-plan-as.html | LABOR EMBATTLED ON U S STRIKE POLL C I O and A F L See Plan as Eisenhower Contradiction  Ives Also Protests LABOR EMBATTLED ON US STRIKE POLL | By Joseph A Loftusspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/le-page-story-given-by-mcarthy-aides.html | LE PAGE STORY GIVEN BY MCARTHY AIDES | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/league-to-study-adoption-policies-improvement-of-practices-is-aim.html | LEAGUE TO STUDY ADOPTION POLICIES Improvement of Practices Is Aim of Survey to Be Made by Child Welfare Group | By Dorothy Barclay | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/legislative-role-is-asked-for-u-n-more-perfect-union-would-result.html | LEGISLATIVE ROLE IS ASKED FOR U N More Perfect Union Would Result Harvards Holcombe Tells Columbia Parley | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/london-to-cut-offhour-fares.html | London to Cut OffHour Fares | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/los-angeles.html | LOS ANGELES | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/lower-press-rates-unesco-treaty-aim.html | LOWER PRESS RATES UNESCO TREATY AIM | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ltaggerttffarper-lccial-tn-the-n.html | ltaggerttffarper lccial tn THE N | No TIlrS | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/m-i-t-competition-open-school-to-award-fellowships-in-executive.html | M I T COMPETITION OPEN School to Award Fellowships in Executive Development | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/maldivians-to-elect-jan-20.html | Maldivians to Elect Jan 20 | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mcarthy-obtains-senate-rules-job-group-to-which-he-is-named-passes.html | MCCARTHY OBTAINS SENATE RULES JOB Group to Which He Is Named Passes on Fund Requests for Senatorial Inquiries | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/miss-fischler-fiancee-columbia-student-to-be-wed-april-11-to-irwin.html | MISS FISCHLER FIANCEE Columbia Student to Be Wed April 11 to Irwin Pensack | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/monmouth-aides-reply-to-charges-suspended-technician-was-in.html | MONMOUTH AIDES REPLY TO CHARGES Suspended Technician Was in Communist Group at Age of 12 at Mothers Behest DISLOYALTY NOT FACTOR Another Security Risk Had Attended a Lecture by Max Lerner of Post | By Peter Kihss | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/morgan-library-opens-art-show-watercolors-and-drawings-by-william.html | MORGAN LIBRARY OPENS ART SHOW WaterColors and Drawings by William Blake and Henry Fuseli Go on View Today | By Aline B Louchheim | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mossadegh-appeal-halted.html | Mossadegh Appeal Halted | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/movie-due-on-life-of-agnes-demille-stanley-roberts-finishing-screen.html | MOVIE DUE ON LIFE OF AGNES DEMILLE Stanley Roberts Finishing Screen Play of Dancers Rise in Ballet Field | By Thomas M Pryorspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mt-kisco.html | MT KISCO | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/mt-vernon.html | MT VERNON | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/nancy-barrett-betrothed.html | Nancy Barrett Betrothed | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/nanuet.html | NANUET | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/negro-heads-a-presbytery.html | Negro Heads a Presbytery | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/new-haven.html | NEW HAVEN | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/new-rochelle.html | NEW ROCHELLE | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/ossining.html | OSSINING | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/outoftown-banks-atlanta-ga.html | OUTOFTOWN BANKS ATLANTA GA | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/p-r-r-wage-pact-signed-36000-shop-workers-to-get-retroactive-pay.html | P R R WAGE PACT SIGNED 36000 Shop Workers to Get Retroactive Pay Rise | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/parkway-stretch-now-free.html | Parkway Stretch Now Free | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/passaic-fire-is-solved-2-teenagers-admit-starting-120000-blaze-in.html | PASSAIC FIRE IS SOLVED 2 TeenAgers Admit Starting 120000 Blaze in Store Area | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/paterson.html | PATERSON | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/pearl-river.html | PEARL RIVER | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/portland-me.html | PORTLAND ME | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/precrash-scene-outlined-by-mate-tanker-officer-tells-of-his-actions.html | PRECRASH SCENE OUTLINED BY MATE Tanker Officer Tells of His Actions Before 2 Freighters Met Off California Coast | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/princeton.html | PRINCETON | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/publisher-denies-shift-chief-of-el-mundo-in-havana-replies-to.html | PUBLISHER DENIES SHIFT Chief of El Mundo in Havana Replies to Ousted Editor | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/reading-of-psalm-called-prejudicial.html | READING OF PSALM CALLED PREJUDICIAL | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rearming-germany-opposed.html | Rearming Germany Opposed | STANLEY COBB | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/rye.html | RYE | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/san-francisco-bank-envisions-no-drop-in-rate.html | SAN FRANCISCO BANK ENVISIONS NO DROP IN RATE | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/seaway-bill-up-in-senate-no-sign-of-filibuster-evident-early-vote.html | SEAWAY BILL UP IN SENATE No Sign of Filibuster Evident  Early Vote Expected | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/seeks-to-surmount-crisis.html | Seeks to Surmount Crisis | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/senate-votes-rise-in-cotton-acreage-3468894-are-added-to-the.html | SENATE VOTES RISE IN COTTON ACREAGE 3468894 Are Added to the 17910448 Already Set as Limit for 1954 Crop BILL NOW IN CONFERENCE House Measure Last Session Set 22500000 Allotment to Offset Big Surplus | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/senator-charges-felon-got-tax-aid-williams-republican-accuses.html | SENATOR CHARGES FELON GOT TAX AID Williams Republican Accuses Truman Regime on Bills in Gangsters Favor | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sergeant-stops-corporal-with-romance-in-the-bag.html | Sergeant Stops Corporal With Romance in the Bag | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/seven-reds-enter-pakistan-campaign.html | SEVEN REDS ENTER PAKISTAN CAMPAIGN | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/shah-rewards-officers-with-oil.html | Shah Rewards Officers With Oil | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sir-arthur-cochrane.html | SIR ARTHUR COCHRANE | pecJal to THE NEW YOK lrMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/son-to-mrs-john-granbery.html | Son to Mrs John Granbery | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stamford.html | STAMFORD | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/state-senate-to-release-text-of-debates-as-test.html | State Senate to Release Text of Debates as Test | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/steel-record-in-britain-17609000-tons-output-in-1953-is-1500000.html | STEEL RECORD IN BRITAIN 17609000 Tons Output in 1953 Is 1500000 Above 1952 | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sterling-revival-linked-to-output.html | STERLING REVIVAL LINKED TO OUTPUT | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/stocks-in-london-improve-in-price-british-funds-gain-steadily.html | STOCKS IN LONDON IMPROVE IN PRICE British Funds Gain Steadily Industrial Shares Firm Aircraft Group Is Dull | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/suit-filed-to-test-illinoishighw-ay-act.html | SUIT FILED TO TEST ILLINOISHIGHW AY ACT | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/susan-steiner-engaged-radcliffealumna-is-prospective-bride-of-d-m.html | SUSAN STEINER ENGAGED RadcliffeAlumna Is Prospective Bride of D M Satz Jr | Special to N | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/sweden-adds-funds-to-build-air-force.html | SWEDEN ADDS FUNDS TO BUILD AIR FORCE | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/swiss-rule-out-refuge.html | Swiss Rule Out Refuge | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tax-formula-criticized-chicago-first-national-official-would-raise.html | TAX FORMULA CRITICIZED Chicago First National Official Would Raise Bad Debt Limit | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/television-in-review-omnibus-staging-thurber-story-falters-in-its.html | Television in Review  Omnibus Staging Thurber Story Falters in Its Weekly Flirtation With Culture | By Jack Gould | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/terror-charged-in-cuba-country-viewed-as-living-under-a-police.html | Terror Charged in Cuba Country Viewed as Living Under a Police State Regime | Dr MANUEL A DE VARONA | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/text-of-governors-message-on-labor-conditions.html | Text of Governors Message on Labor Conditions | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/the-atomic-problem-ii-presidents-plan-sets-a-precedent-that-may.html | The Atomic Problem II Presidents Plan Sets a Precedent That May Help to Reduce Tensions | By Hanson W Baldwin | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/top-yugoslav-reds-to-meet-on-crisis-in-party-hierarchy-over-djilas.html | Top Yugoslav Reds to Meet on Crisis In Party Hierarchy Over Djilas Censure | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/tours-to-britain-rise-coronation-year-is-reported-to-have-set.html | TOURS TO BRITAIN RISE Coronation Year Is Reported to Have Set Record | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/town-hall-offers-stravinsky-fete-margaret-hillis-directs-35-of-her.html | TOWN HALL OFFERS STRAVINSKY FETE Margaret Hillis Directs 35 of Her Concert Choir Psalms and Les Noces Heard | R P | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/transit-fact-unit-opens-its-sessions-warns-labor-it-might-need-more.html | TRANSIT FACT UNIT OPENS ITS SESSIONS Warns Labor It Might Need More Than 30 Days Union Claims Exceed CheckOff | By Leonard Ingalls | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/troth-announced-of-nancy-c-fink.html | TROTH ANNOUNCED OF NANCY C FINK | Special to THE YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/turkey-backs-womens-rights.html | Turkey Backs Womens Rights | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-n-agrees-to-meet-reds-to-weigh-new-korea-talks-u-n-to-meet-reds.html | U N Agrees to Meet Reds To Weigh New Korea Talks U N TO MEET REDS ON KOREAN PARLEY | By Lindesay Parrottspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-n-trust-survey-urged.html | U N Trust Survey Urged | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-butter-oil-sought-by-soviet-applications-filed-for-export-of.html | U S BUTTER OIL SOUGHT BY SOVIET Applications Filed for Export of Surplus Stocks Valued Up to 150000000 U S BUTTER OIL SOUGHT BY SOVIET | By Dana Adams Schmidtspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-fleet-in-japan-ready-for-action-officers-believe-force-could-in.html | U S FLEET IN JAPAN READY FOR ACTION Officers Believe Force Could Increase Scope and Repel Invasion if War Resumes | By Robert Aldenspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-to-bid-italy-curb-reds-washington-would-cut-off-defense-orders.html | U S to Bid Italy Curb Reds Washington Would Cut Off Defense Orders if Power of Communists Persists U S TO BID ITALY CURB REDS POWER | By James Restonspecial To the New York Times | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/u-s-would-delay-on-a-u-n-session-seeks-to-hold-up-decision-pending.html | U S WOULD DELAY ON A U N SESSION Seeks to Hold Up Decision Pending Possible Reopening of Talks at Panmunjom | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/un-gets-refugee-aid-pledges.html | UN Gets Refugee Aid Pledges | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/upstate-bank-binghamton.html | UPSTATE BANK BINGHAMTON | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/vietnam-cabinet-named-by-buu-loc-technicians-regime-selected-by.html | VIETNAM CABINET NAMED BY BUU LOC Technicians Regime Selected by Cousin of Bao Dai as Political Groups Bar Role | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/westchester-set-to-fight-fare-rise-mayors-and-other-officials-vote.html | WESTCHESTER SET TO FIGHT FARE RISE Mayors and Other Officials Vote to Seek an Injunction Against the New Haven | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wicks-bars-high-posts-former-state-senate-majority-leader-declines.html | WICKS BARS HIGH POSTS Former State Senate Majority Leader Declines Chairmanship | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wilkesbarre-pa.html | WILKESBARRE PA | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wilson-and-radford-testify-on-defense.html | WILSON AND RADFORD TESTIFY ON DEFENSE | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/wood-field-and-stream-january-produces-annual-revival-of-interest.html | Wood Field and Stream January Produces Annual Revival of Interest in Amateur Gunsmithing | By Raymond R Camp | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/yale-professor-named-dean-of-the-law-school.html | Yale Professor Named Dean of the Law School | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/yonkers.html | YONKERS | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-13 | https://www.nytimes.com/1954/01/13/archives/yugoslav-general-in-greece.html | Yugoslav General in Greece | Special to THE NEW YORK TIMES | RE0000121369 | 1982-02-25 | B00000451518 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/nell-0brien-dies-at-85-retired-minstrel-once-with-primrose.html | NEIL 0BRIEN DIES AT 85 Retired Minstrel Once With Primrose  Rockstader | Special to Trig NEW No TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/2-g-o-p-candidates-enter-ohio-contests.html | 2 G O P CANDIDATES ENTER OHIO CONTESTS | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/a-smokers-decision.html | A Smokers Decision | IDA A R WYLIE | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/airline-is-sued-for-750000.html | Airline Is Sued for 750000 | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/allied-aides-drop-efforts-to-pick-berlin-parley-site-commandants.html | Allied Aides Drop Efforts To Pick Berlin Parley Site Commandants Refer Issue to Governments After 4 Sessions Fail to End Dispute on Dividing Big 4 Meeting by Sectors WESTS AIDES DROP TALK SITE EFFORT | By Walter Sullivanspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/arab-federation-plan-is-shelved-by-putting-it-to-member-states.html | Arab Federation Plan Is Shelved By Putting It to Member States | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/asia-talk-sift-uspakistan-ties-india-expected-to-seek-aid-in-drive.html | ASIA TALK SIFT USPAKISTAN TIES India Expected to Seek Aid in Drive Against Arms Link at Ceylon Conference | By John P Callahanspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/atom-pact-doubted-new-u-s-defense-strategy-clashes-with-soviet.html | Atom Pact Doubted New U S Defense Strategy Clashes With Soviet Demand for Curbs | By James Restonspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ballet-performs-with-fine-effect-balanchines-serenade-and-scotch.html | BALLET PERFORMS WITH FINE EFFECT Balanchines Serenade and Scotch Symphony Mark City Center Program | By John Martin | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bedmaking-to-be-added-to-harvard-curriculum.html | BedMaking to Be Added To Harvard Curriculum | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bill-on-race-czar-offered-in-albany-it-would-authorize-oneman-rule.html | BILL ON RACE CZAR OFFERED IN ALBANY It Would Authorize OneMan Rule for Harness Tracks Salary Set at 16500 POST TO GO TO MONAGHAN Other Bills Would Give State Share of Breakage Now Paid to Associations | By Douglas Dalesspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bonn-will-retain-rhine-ship-curbs-intends-to-limit-nongerman-cargo.html | BONN WILL RETAIN RHINE SHIP CURBS Intends to Limit NonGerman Cargo Handling Despite Suggestions of Allies | By M S Handlerspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/bridgehampton.html | BRIDGEHAMPTON | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/byrnes-urges-state-grant-18-voting-age.html | BYRNES URGES STATE GRANT 18 VOTING AGE | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/cadets-even-their-record.html | Cadets Even Their Record | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/car-dealer-ethics-assailed-by-mkay-secretary-of-interior-tells.html | CAR DEALER ETHICS ASSAILED BY MKAY Secretary of Interior Tells Group Huckster Methods Undermine Business | By Bert Piercespecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/carteret.html | CARTERET | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/center-for-artists-asked-project-advocated-to-provide-homes-and.html | Center for Artists Asked Project Advocated to Provide Homes and Working Space | C L BALDWIN | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/citizenship-loss-has-many-angles-justice-department-lists-six.html | CITIZENSHIP LOSS HAS MANY ANGLES Justice Department Lists Six Things That Could Happen Under Eisenhower Plan | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/clash-predicted-on-acreage-bill-southern-house-democrats-say-senate.html | CLASH PREDICTED ON ACREAGE BILL Southern House Democrats Say Senate Measure Fails to Solve Cotton Problem CLASH PREDICTED ON ACREAGE BILL | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/colleges-warned-to-shun-state-aid-educator-says-this-solution-of.html | COLLEGES WARNED TO SHUN STATE AID Educator Says This Solution of Financial Plight Would End Free Enterprise | By Benjamin Finespecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/commission-expected-to-ratify-empireatjamaica-plan-again-trackless.html | Commission Expected to Ratify EmpireatJamaica Plan Again Trackless Association Is Due to Conduct Its Meeting at Local Plant for 12th Year as 5 Groups Propose Date Schedule | By Joseph M Sheehan | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/conditions-not-revealed.html | Conditions Not Revealed | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/connecticut-banks-bridgeport.html | CONNECTICUT BANKS BRIDGEPORT | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/consumer-price-increases-index-said-to-continue-stability-of-period.html | Consumer Price Increases Index Said to Continue Stability of Period Preceding Korea | ALVIN H HANSEN | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/crop-production-of-world-at-peak-record-supplies-of-food-and-fiber.html | CROP PRODUCTION OF WORLD AT PEAK Record Supplies of Food and Fiber Reported in Survey Above PreWar Output | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/danbury.html | DANBURY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dayton.html | DAYTON | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/death-damages-denied-jury-bars-suffolk-widows-claim-for-250000.html | DEATH DAMAGES DENIED Jury Bars Suffolk Widows Claim for 250000 | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/doris-ann-carneglia-is-engaged-to-marry.html | DORIS ANN CARNEGLIA IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/dr-abraham-urevitz.html | DR ABRAHAM UREVITZ | special to Nw Yo rS | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/early-u-s-decision-hinted.html | Early U S Decision Hinted | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/east-hampton.html | EAST HAMPTON | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-54-wish-pay-rise-for-reporters.html | Eisenhower 54 Wish Pay Rise for Reporters | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-backs-quick-retaliation-says-nations-best-defense-lies.html | EISENHOWER BACKS QUICK RETALIATION Says Nations Best Defense Lies in Capacity for Swift Rebuff to Any Aggressor PEARL HARBOR IS CITED President Gives Full Backing to Dulles on Issue Hopeful for Atomic Conference | By Walter H Waggonerspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-calls-farm-plan-good-if-not-good-politics-eisenhower.html | Eisenhower Calls Farm Plan Good if Not Good Politics EISENHOWER CALLS FARM PLAN GOOD | By William M Blairspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-faces-treaty-fight-loss-64-senate-backers-sufficient-to.html | EISENHOWER FACES TREATY FIGHT LOSS 64 Senate Backers Sufficient to Pass Bricker Proposal Foes Look to President | By William S Whitespecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-pushes-social-security-message-today-will-ask-rise-in.html | EISENHOWER PUSHES SOCIAL SECURITY Message Today Will Ask Rise in Tax and Benefits and Broader Coverage | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/eisenhower-states-strike-vote-ideas-detail-up-to-congress-he-says.html | EISENHOWER STATES STRIKE VOTE IDEAS Detail Up to Congress He Says on Clash Over Timing of Membership Ballot | By Joseph A Loftusspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/emil-heermann.html | EMIL HEERMANN | Special to THr N YORK TMr | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/even-the-first-mention-of-2d-term-is-taboo.html | Even the First Mention Of 2d Term Is Taboo | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/far-rockaway.html | FAR ROCKAWAY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/flight-clearance-is-denied-loon-grounded-in-jersey.html | Flight Clearance Is Denied Loon Grounded in Jersey | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/foch-kin-in-british-will-daughters-get-280000-estate-as-tribute-to.html | FOCH KIN IN BRITISH WILL Daughters Get 280000 Estate as Tribute to Marshal | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/for-compulsory-car-insurance.html | For Compulsory Car Insurance | JEFFERSON L PURCELL | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/found-dead-in-flaming-car.html | Found Dead in Flaming Car | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/french-in-a-tribute-to-retiring-herriot-name-him-honorary-assembly.html | French in a Tribute to Retiring Herriot Name Him Honorary Assembly President | By Lansing Warrenspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/g-m-exhibits-car-with-jetlike-gas-turbine-engine.html | G M Exhibits Car With JetLike Gas Turbine Engine | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/grains-snap-back-from-early-drop-initial-weakness-caused-by-local.html | GRAINS SNAP BACK FROM EARLY DROP Initial Weakness Caused by Local Chicago Selling of Wheat Receipts Up | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/great-neck-bank-opens-new-facility-on-station-plaza-to-hold-open.html | GREAT NECK BANK OPENS New Facility on Station Plaza to Hold Open House Today | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/grosz-exhibition-opens-here-today-retrospective-of-paintings.html | GROSZ EXHIBITION OPENS HERE TODAY Retrospective of Paintings Drawings From 1909 to Be Seen at the Whitney | By Howard Devree | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/guatemalans-protest-ouster.html | Guatemalans Protest Ouster | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/hampton-bays.html | HAMPTON BAYS | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harlan-is-named-to-federal-bench-veteran-in-public-service-is.html | HARLAN IS NAMED TO FEDERAL BENCH Veteran in Public Service Is Appointed to Circuit Court Succeeding A N Hand | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harrisburg-pa.html | HARRISBURG PA | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harry-hill.html | HARRY HILL | Special to THz NEW Yom Trine | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/harry-j-hunt.html | HARRY J HUNT | Special to THZ NW N0 TLr | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/hofstra-defeats-union-theibens-29-points-set-pace-for-79to56.html | HOFSTRA DEFEATS UNION Theibens 29 Points Set Pace for 79to56 Triumph | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ice-revue-opens-in-garden-tonight-barbara-ann-scott-in-cast-of-200.html | ICE REVUE OPENS IN GARDEN TONIGHT Barbara Ann Scott in Cast of 200 Skating Show to Begin 17th Season | By Louis Calta | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/icebreaker-finds-hudson-is-a-cinch-the-westwind-easily-reaches.html | ICEBREAKER FINDS HUDSON IS A CINCH The Westwind Easily Reaches Poughkeepsie but Expects Tougher Going Today | By Richard F Shepardspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ifiss-jean-turbler-becomes-fian3ee-2-teacher-in-melrose-massto-be.html | IfiSS JEAN TURblER BECOMES FIAN3EE 2 Teacher in Melrose Massto Be Bride of Richard Strodel Harvard Law Student | SpECial to T14ig NEW YORK TlxI | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/in-the-nation-for-keeping-the-present-debt-ceiling-until-july.html | In The Nation For Keeping the Present Debt Ceiling Until July | By Arthur Krock | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/indonesia-issues-warning.html | Indonesia Issues Warning | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/ione-edwards-to-wed-memorial-hospital-aide-here-fiancee-of-john-d.html | IONE EDWARDS TO WED Memorial Hospital Aide Here Fiancee of John D Witt | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/iran-loses-hope-on-soviets-debt-views-loss-of-38000000-in-war.html | IRAN LOSES HOPE ON SOVIETS DEBT Views Loss of 38000000 in War Claims as Probable  Cites Territory Seizures | By Kennett Lovespecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |

| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/j-harold-miller.html | J HAROLD MILLER | Spectat to Tls Nw YoR | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/james-p-mguire.html | JAMES P MGUIRE | Spectal to Ny NoY s | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jersey-city.html | JERSEY CITY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jobless-pay-study-hit-meany-says-most-of-those-or-survey-unit.html | JOBLESS PAY STUDY HIT Meany Says Most of Those or Survey Unit Oppose System | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/jones-swertfager.html | Jones Swertfager | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/julius-f-bidinger.html | JULIUS F BIDINGER | Special to THZ NEW N0 ZtE | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/korea-pact-faces-senates-limiting-dulles-tells-inquiry-on-treaty-he.html | KOREA PACT FACES SENATES LIMITING Dulles Tells Inquiry on Treaty He and Eisenhower Do Not Oppose Clarification | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/kotelawala-to-assure-pakistan.html | Kotelawala to Assure Pakistan | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/lang-shea.html | Lang Shea | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/legislature-gets-4-wagner-bills-they-call-for-54700000-in-new-city.html | LEGISLATURE GETS 4 WAGNER BILLS They Call for 54700000 in New City Revenue but Little Hope Is Seen for Them | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/lewis-warns-ila-to-clean-its-house-or-forfeit-his-aid-bradley-duc.html | LEWIS WARNS ILA TO CLEAN ITS HOUSE OR FORFEIT H1S AID Bradley Due to Begin Reform Over WeekEnd Report of Cut in Funds Is Denied LEWIS TELLS ILA TO CLEAN ITS HOUSE | By A H Raskin | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/loans-to-business-down-438000000-drop-is-largest-for-a-week-on.html | LOANS TO BUSINESS DOWN 438000000 Drop Is Largest for a Week on Record Borrowings Are Up by 290000000 | Special to The New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/locust-valley.html | LOCUST VALLEY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/long-island-banks-babylon-banking-called-3way-business.html | LONG ISLAND BANKS BABYLON BANKING CALLED 3WAY BUSINESS | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/massachusetts-appointee-out.html | Massachusetts Appointee Out | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mcarthy-weighs-widening-his-unit-says-he-may-ask-for-g-o-p-senators.html | MCARTHY WEIGHS WIDENING HIS UNIT Says He May Ask for G O P Senators to Take Places of 3 Absent Democrats | By W H Lawrencespecial To The New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mercer-reynolds-sr.html | MERCER REYNOLDS SR | Special to Tx Nuw YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/metuchen.html | METUCHEN | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/milwaukee.html | MILWAUKEE | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mission-to-study-ceylon-rice-rise-commonwealth-parley-acts-on.html | MISSION TO STUDY CEYLON RICE RISE Commonwealth Parley Acts on Colombo Request to Aid 5Year Development Plan | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mitchell-opposes-strike-poll-plan-secretary-in-talk-to-jersey-g-o-p.html | MITCHELL OPPOSES STRIKE POLL PLAN Secretary in Talk to Jersey G O P Backs President on Taft Act Revision | By George Cable Wright | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/more-in-britain-join-electrical-walkout.html | MORE IN BRITAIN JOIN ELECTRICAL WALKOUT | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/morse-loses-bid-for-his-old-posts-senate-votes-down-proposal-on.html | MORSE LOSES BID FOR HIS OLD POSTS Senate Votes Down Proposal on Committee Assignments  Tally Is 59 to 26 | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/moslem-brotherhood-is-banned-by-egypt-egyptian-leaders-ban.html | Moslem Brotherhood Is Banned by Egypt EGYPTIAN LEADERS BAN BROTHERHOOD | By Robert C Dotyspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-edward-c-smith.html | MRS EDWARD C SMITH | Special to THE NEW YOP K IIrs | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-john-d-carberry.html | MRS JOHN D CARBERRY | SpeCial to Nzw Yox | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/mrs-r-e-campbell-has-child.html | Mrs R E Campbell Has Child | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/munch-conducts-dutilleux-work-symphony-has-local-debut-at-carnegie.html | MUNCH CONDUCTS DUTILLEUX WORK Symphony Has Local Debut at Carnegie Hall  Mozart Lalo and Ravel Offered | By Olin Downes | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/murtagh-in-feud-with-connecticut-motor-vehicle-head-accuses-him-of.html | MURTAGH IN FEUD WITH CONNECTICUT Motor Vehicle Head Accuses Him of Sending Threatening Letters to Drivers in State | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/named-harvard-director-of-world-legal-studies.html | Named Harvard Director Of World Legal Studies | Special To The New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/navy-rally-beats-rutgers-quintet-middies-register-75to61-victory.html | Navy Rally Beats Rutgers Quintet MIDDIES REGISTER 75TO61 VICTORY Clunes 28 Points Help Navy Down Rutgers  Wagner in Twelfth Triumph 7360 | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-adonis-trial-on-perjury-opens.html | NEW ADONIS TRIAL ON PERJURY OPENS | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-battle-in-laos-believed-imminent.html | NEW BATTLE IN LAOS BELIEVED IMMINENT | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-city-bureau-to-cost-348826-gulick-to-ask-estimate-board-today.html | NEW CITY BUREAU TO COST 348826 Gulick to Ask Estimate Board Today for Funds to Run His Administration Department NEW CITY BUREAU COST 348826 | By Charles G Bennett | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-jersey-banks-allenhurst.html | NEW JERSEY BANKS ALLENHURST | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-offering-of-91day-bills.html | New Offering of 91Day Bills | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-overpass-yields-2-parks-in-ending-a-bottleneck-along-east-river.html | NEW OVERPASS YIELDS 2 PARKS In Ending a Bottleneck Along East River Moses Adds to Citys Recreation Areas | By Joseph C Ingraham | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/new-rule-hinted-on-loyalty-files-study-cited-by-civil-service-chief.html | NEW RULE HINTED ON LOYALTY FILES Study Cited by Civil Service Chief Who Gets Delay on Yielding Data on ExRed | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/newark-store-burns-10-families-in-nearby-houses-evacuated-4-alarms.html | NEWARK STORE BURNS 10 Families in NearBy Houses Evacuated  4 Alarms Rung | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/north-tarrytown.html | NORTH TARRYTOWN | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/norwalk.html | NORWALK | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/objections-raised-to-session-at-u-n-u-s-and-others-that-fought-in.html | OBJECTIONS RAISED TO SESSION AT U N U S and Others That Fought in Korea See Interference With Freeing of Prisoners | By Thomas J Hamiltonspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/orange.html | ORANGE | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/outoftown-banks-columbus-ohio.html | OUTOFTOWN BANKS COLUMBUS OHIO | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/paterson.html | PATERSON | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/pons-sings-lucia-for-100th-time-soprano-who-made-met-bow-in-31.html | PONS SINGS LUCIA FOR 100TH TIME Soprano Who Made Met Bow in 31 Believes Statisticians Havent Gone Far Enough | H C S | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/powell-may-be-out-as-caine-director.html | POWELL MAY BE OUT AS CAINE DIRECTOR | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/president-depicts-new-defense-look-balanced-forces-a-flexible.html | PRESIDENT DEPICTS NEW DEFENSE LOOK Balanced Forces a Flexible Concept He Says  Navy Will Lay Up 50 Ships | By Elie Abelspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/president-to-fight-treaty-curb-plan-in-leadership-test-in-press.html | PRESIDENT TO FIGHT TREATY CURB PLAN IN LEADERSHIP TEST In Press Conference He Cites Intent of Founding Fathers on Powers of His Office TO PUSH WHOLE PROGRAM But Refuses to Identify Must Legislation He Says U S Attains Balanced Force PRESIDENT FIGHTS TREATY CURB PLAN | By Anthony Levierospecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/princeton-church-group-votes.html | Princeton Church Group Votes | Special to The New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rahway.html | RAHWAY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rail-suit-seeks-union-shop-ban-14-santa-fe-men-with-road-as.html | RAIL SUIT SEEKS UNION SHOP BAN 14 Santa Fe Men With Road as CrossPlaintiff Vie With 16 Unions in Texas Test | By Gladwin Hillspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/railroad-worker-sues-to-prevent-discharge.html | Railroad Worker Sues To Prevent Discharge | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rate-raised-for-water-concern.html | Rate Raised for Water Concern | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/red-bid-to-renew-korea-talks-fails-to-end-deadlock-communists.html | RED BID TO RENEW KOREA TALKS FAILS TO END DEADLOCK Communists Rebuffed in Plan for Saturday Action Aides Recess to Try Again U N FIRM ON CONDITIONS Thimayya Presents a POW Proposal by India Said to Provide for Early Release NEW KOREA SNAGS LOOM OVER TALKS | By Lindesay Parrottspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/red-wings-snap-rangers-streak-at-4-games-detroit-wins-31-with-two.html | Red Wings Snap Rangers Streak at 4 Games DETROIT WINS 31 WITH TWO IN THIRD Wings Spoil Patricks Debut as Coach of Ranger Team in Game at Garden | By Joseph C Nichols | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reds-ask-seats-in-rome-cabinet-fanfani-not-expected-to-give-in-to.html | REDS ASK SEATS IN ROME CABINET Fanfani Not Expected to Give In to Demand Mrs Luce Under Fire in Vote Test | By Arnaldo Cortesispecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reds-demand-german-voice.html | Reds Demand German Voice | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reese-accepts-brooklyn-terms-receiving-rise-for-1954-season-first.html | Reese Accepts Brooklyn Terms Receiving Rise for 1954 Season First Dodger Player to Approve Contract Reported Getting 38000 Giants Expect Mays Out of Army Feb 28 | By Roscoe McGowen | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/reports-displease-london.html | Reports Displease London | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/republic-to-make-22-de-luxe-films-8-already-completed-at-cost-of-15.html | REPUBLIC TO MAKE 22 DE LUXE FILMS 8 Already Completed at Cost of 15 Million  Studio Seen Backing Independents | By Thomas M Pryorspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/rev-ap-hodgson.html | REV AP HODGSON | Special to TaE NW Yoa Tibias | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/roselle.html | ROSELLE | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sag-harbor.html | SAG HARBOR | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/salaries-of-state-employes.html | Salaries of State Employes | HERBERT LEVINE | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sawyer-to-fill-taft-post-in-bank-in-cincinnati.html | Sawyer to Fill Taft Post In Bank in Cincinnati | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/scholars-oppose-the-bricker-plan-60-at-arden-house-disapprove.html | SCHOLARS OPPOSE THE BRICKER PLAN 60 at Arden House Disapprove Treaty Curbs as One Warns on Diplomatic Affect | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/security-council-session-off.html | Security Council Session Off | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/senate-ears-deaf-to-hawaii-inquiry.html | SENATE EARS DEAF TO HAWAII INQUIRY | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/son-to-the-albert-l-keys.html | Son to the Albert L Keys | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/song-recital-given-by-janet-seymour.html | SONG RECITAL GIVEN BY JANET SEYMOUR | J B | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/southampton.html | SOUTHAMPTON | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/soviet-is-seeking-machinery-in-us-substantial-amounts-needed-to.html | SOVIET IS SEEKING MACHINERY IN US Substantial Amounts Needed to Make Consumer Goods Import Chief Indicates SOVIET IS SEEKING MACHINERY IN U S | By Harry Schwartz | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/sports-of-the-times-the-cinderella-man.html | Sports of The Times The Cinderella Man | By Arthur Daley | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/st-paul-minn.html | ST PAUL MINN | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/state-bill-seeks-strike-cooloff-provides-for-30day-delay-in-tieups.html | STATE BILL SEEKS STRIKE COOLOFF Provides for 30Day Delay in Tieups Affecting Public  Result of Milk Walkout STATE BILL SEEKS STRIKE COOLOFF | By Leo Eganspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/stocks-in-london-make-mild-gains-german-bonds-taking-cue-from.html | STOCKS IN LONDON MAKE MILD GAINS German Bonds Taking Cue From Trading Here Enjoy a Strong Demand | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/summit.html | SUMMIT | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/switchmen-bar-offer-union-rejects-the-settlement-adopted-by-2.html | SWITCHMEN BAR OFFER Union Rejects the Settlement Adopted by 2 Brotherhoods | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/syracuse-nips-cornell-71-69.html | Syracuse Nips Cornell 71 69 | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tax-aid-approve-for-family-head-house-unit-would-give-full-income.html | TAX AID APPROVE FOR FAMILY HEAD House Unit Would Give Full Income Splitting to Single People With Dependents | By John D Morrisspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tea-shares-rise-in-ceylon.html | Tea Shares Rise in Ceylon | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/the-screen-in-review-forever-female-film-drama-about-broadway-world.html | THE SCREEN IN REVIEW Forever Female Film Drama About Broadway World Bows at the Victoria | By Bosley Crowther | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/thomas-s-mpitiail.html | THOMAS S MPITIAIL | Special to Tmr Nw YOP Trrr | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/to-aid-former-mental-patients.html | To Aid Former Mental Patients | L ARNOLD WEISSBERGER | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/troth-announced-of-janet-b-scott-junior-at-mount-holyoke-is-engaged.html | TROTH ANNOUNCED OF JANET B SCOTT Junior at Mount Holyoke Is Engaged to J T Tangerman Graduate of Dartmouth | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/tuckahoe.html | TUCKAHOE | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/u-s-bridge-team-holds-off-rivals-leads-european-players-by-46-match.html | U S BRIDGE TEAM HOLDS OFF RIVALS Leads European Players by 46 Match Points With Only 64 Hands Remaining | By George Rapeespecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/union-jack-protected-northern-ireland-plans-a-curb-on-nationalist.html | UNION JACK PROTECTED Northern Ireland Plans a Curb on Nationalist Interference | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/upsala-beats-stevens-laskowitz-paces-quintet-in-5951-triumph-at.html | UPSALA BEATS STEVENS Laskowitz Paces Quintet in 5951 Triumph at Hoboken | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/variety-of-craft-docks-at-armory-naphtha-launch-big-cruisers-added.html | VARIETY OF CRAFT DOCKS AT ARMORY Naphtha Launch Big Cruisers Added to Kingsbridge Fleet for Motor Boat Show | By Clarence E Lovejoy | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/vietnam-will-delay-talks-with-french.html | VIETNAM WILL DELAY TALKS WITH FRENCH | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/warren-j-greene.html | WARREN J GREENE | Soeclal to Till N YORK Tnrs | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/warren-m-craft-sr.html | WARREN M CRAFT SR | Special to Tin Nw Yo2x | RE0000121370 | 1982-02-25 | B00000451519 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/water-rate-plea-increased.html | Water Rate Plea Increased | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/westchester-banks-chappaqua.html | WESTCHESTER BANKS CHAPPAQUA | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wicks-offers-bill-on-prison-visiting.html | WICKS OFFERS BILL ON PRISON VISITING | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/wood-field-and-stream-scattergun-enthusiast-to-get-increased.html | Wood Field and Stream Scattergun Enthusiast to Get Increased Utility From New 20Gauge Magnum | By Raymond R Camp | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/yale-sextet-wins-82-kilrea-cages-disk-3-times-against-middlebury.html | YALE SEXTET WINS 82 Kilrea Cages Disk 3 Times Against Middlebury Team | Special to THE NEW YORK TIMES | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-14 | https://www.nytimes.com/1954/01/14/archives/yugoslav-ties-with-west-at-stake-in-djilas-dispute-observers-say.html | Yugoslav Ties With West at Stake In Djilas Dispute Observers Say | By Jack Raymondspecial To the New York Times | RE0000121370 | 1982-02-25 | B00000451519 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/10-santa-fe-aides-oppose-union-shop-testify-at-trial-in-amarillo.html | 10 SANTA FE AIDES OPPOSE UNION SHOP Testify at Trial in Amarillo They Dislike Compulsion to Join Labor Unit or Lose Job | By Gladwin Hillspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/1000000-bathe-in-frigid-ganges-as-hindus-open-holiest-festival-300.html | 1000000 Bathe in Frigid Ganges As Hindus Open Holiest Festival 300 Unclad Holy Men and Saints on Decorated Elephants Lead March to River  5000000 Pilgrims Awaited | By Robert Trumbullspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/16-dead-in-crash-of-plane-at-rome-4-americans-among-victims-when.html | 16 DEAD IN CRASH OF PLANE AT ROME 4 Americans Among Victims When Philippine Airliner Explodes During Storm | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/3-more-aid-child-fund-total-contributions-to-u-n-agency-in-53.html | 3 MORE AID CHILD FUND Total Contributions to U N Agency in 53 14200000 | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/about-new-york-couple-here-equestrian-addicts-center-of-information.html | About New York Couple Here Equestrian Addicts Center of Information on Sport Ferry House Note | By Meyer Berger | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/added-city-levy-for-second-half-of-year-creates-confusion-in-some.html | Added City Levy for Second Half of Year Creates Confusion in Some Realty Deals | By Lee E Cooper | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/adonis-birth-data-submitted-at-trial.html | ADONIS BIRTH DATA SUBMITTED AT TRIAL | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/albany-tackles-traffic-parking-six-bills-authorize-cities-to-build.html | ALBANY TACKLES TRAFFIC PARKING Six Bills Authorize Cities to Build Facilities Income Tax Easing Proposed | By Leo Eganspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/alden-wells.html | ALDEN WELLS | Special to Tins N YO Tiered | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/anne-singer-betrothed-dover-n-girl-to-be-bride-of-cadet-rawleigh.html | ANNE SINGER BETROTHED Dover N Girl to Be Bride of Cadet Rawleigh Rails 3d | Spelat to Ts Nsw Yo TtMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/army-overhaul-urged-in-report-committee-for-reorganizing-of.html | ARMY OVERHAUL URGED IN REPORT Committee for Reorganizing of Training and Supply Bolstering of Secretary | By Elie Abelspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/arthur-a-brennan.html | ARTHUR A BRENNAN | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/at-the-theatre.html | AT THE THEATRE | L C | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/australia-withdraws-ambassador-to-ireland.html | Australia Withdraws Ambassador to Ireland | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/belgian-skipper-captures-award-van-de-weile-gains-cruising-clubs.html | BELGIAN SKIPPER CAPTURES AWARD Van de Weile Gains Cruising Clubs Blue Water Medal for Sail Around World | By John Rendel | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bjoerling-resting-in-sweden.html | Bjoerling Resting in Sweden | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/bonn-house-gets-3-rearming-bills-moves-to-amend-constitution-pass.html | BONN HOUSE GETS 3 REARMING BILLS Moves to Amend Constitution Pass First Reading Despite Opposition of Socialists | By Clifton Danielspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/brandeis-dedicates-its-graduate-school.html | BRANDEIS DEDICATES ITS GRADUATE SCHOOL | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/british-are-still-hopeful.html | British Are Still Hopeful | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/britons-accused-in-egyptian-plot-cairo-names-embassy-aides-in.html | BRITONS ACCUSED IN EGYPTIAN PLOT Cairo Names Embassy Aides in Charging Coup Bid to Moslem Brotherhood | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/brown-u-fights-bias-refuses-to-open-its-records-on-religion-to.html | BROWN U FIGHTS BIAS Refuses to Open Its Records on Religion to Fraternities | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/building-workers-ask-rise-in-britain.html | BUILDING WORKERS ASK RISE IN BRITAIN | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/byrd-down-to-rookie-weight-becomes-first-yankee-to-sign-former.html | Byrd Down to Rookie Weight Becomes First Yankee to Sign Former Athletics Pitcher Scaling 205 Here for Physical CheckUp Rosen Honored Campanella in Hospital | By Roscoe McGowen | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/c-i-o-acts-to-keep-industry-in-state-council-bids-dewey-stop-its.html | C I O ACTS TO KEEP INDUSTRY IN STATE Council Bids Dewey Stop Its Migration to the South in Sweatshop Quest | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/castaldi-taking-new-inquiry-post-specialist-on-subversion-in.html | CASTALDI TAKING NEW INQUIRY POST Specialist on Subversion in Schools to Direct Loyalty Testing in City Colleges | By Gene Currivan | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/city-eyes-new-type-of-ferry-slip-using-rubber-and-steel-bumpers.html | City Eyes New Type of Ferry Slip Using Rubber and Steel Bumpers Concrete Stanchions a Part of Cavanagh Theory Would Replace Wood Pilings at Terminals on Staten Island Run | By George Horne | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cobbferren.html | CobbFerren | Special to TErn NEW YOK IF | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/columbia-pins-first-eastern-basketball-league-defeat-on.html | Columbia Pins First Eastern Basketball League Defeat on Pennsylvania LEHMAN SETS PACE IN 6954 TRIUMPH Leads Columbia Five to Third League Victory by Getting 18 Points Against Penn | By Joseph M Sheehan | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/controls-mapped-for-charity-pleas-with-congress-action-albany.html | CONTROLS MAPPED FOR CHARITY PLEAS With Congress Action Albany Program Will Cover Outstate as Well as Local Groups CONTROLS MAPPED FOR CHARITY PLEAS | By Charles Grutzner | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cotton-men-irked-by-spanish-policy.html | COTTON MEN IRKED BY SPANISH POLICY | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/court-backs-agent-retaining-premiums.html | COURT BACKS AGENT RETAINING PREMIUMS | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/cut-in-taxes-on-dividends-approved-by-house-group-plan-called-first.html | Cut in Taxes on Dividends Approved by House Group Plan Called First Step in Ending Double Taxation on Corporation Earnings Will Save Stockholders Up to One Billion HOUSE UNIT BACKS DIVIDEND TAX CUT | By John D Morrisspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/democrats-a-d-a-to-stage-dinner-stevenson-to-be-honor-guest-in.html | DEMOCRATS A D A TO STAGE DINNER Stevenson to Be Honor Guest in Chicago Demonstration of Party Unity Feb 10 | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/dr-bvns-expert-onburs-authority-for-army-on-the-effects-of-atomic.html | DR BVNS EXPERT ONBURS Authority for Army on the Effects of Atomic Radiation Dies in Richmond | special to Ta Nsw YoRz mMss | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/drive-on-to-change-income-tax-benefit.html | DRIVE ON TO CHANGE INCOME TAX BENEFIT | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/early-acceptance-expected.html | Early Acceptance Expected | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |

| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/east-german-bid-rejected.html | East German Bid Rejected | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ecsedy-pianist-heard-hungarian-born-musician-makes-town-hall-debut.html | ECSEDY PIANIST HEARD Hungarian Born Musician Makes Town Hall Debut | H C S | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/editor-killed-in-crash-keenan-of-plainfield-paper-dies-2-other.html | EDITOR KILLED IN CRASH Keenan of Plainfield Paper Dies 2 Other Executives Hurt | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/educators-back-korean-veterans-they-ask-congress-to-raise-school.html | EDUCATORS BACK KOREAN VETERANS They Ask Congress to Raise School and College Benefits to Level After World War II | By Benjamin Finespecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/edward-bardsley.html | EDWARD BARDSLEY | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/edward-dargel.html | EDWARD DARGEL | Sclal to THE NW YOK | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/eisenhower-asks-broader-security-for-more-persons-he-proposes.html | EISENHOWER ASKS BROADER SECURITY FOR MORE PERSONS He Proposes Higher Benefits More PartTime Work and Adding 10 Million to Roll CONGRESS FAVORS PLANS Labor Jubilant as President Affirms Concept of System as Workers Earned Right EISENHOWER ASKS BROADER SECURITY | By Joseph A Loftusspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/fare-rise-looms-on-staten-island-transit-authority-advised-its-bus.html | FARE RISE LOOMS ON STATEN ISLAND Transit Authority Advised Its Bus Lines There Are Being Run at Substantial Loss | By Leonard Ingalls | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/film-code-rejects-revision-by-r-k-o-turns-down-new-version-of.html | FILM CODE REJECTS REVISION BY R K O Turns Down New Version of French Line Submitted in Effort to Get Seal | By Thomas M Pryorspecial To The New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/food-news-fish-dishes-to-gourmets-taste-pompano-a-la-siepi-is-1st.html | Food News Fish Dishes to Gourmets Taste Pompano a la Siepi Is 1st Sherry Offering Feting Opera Stars | By Ruth P CasaEmellos | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/ford-plans-test-camp-4000acre-proving-ground-to-be-set-up-in.html | FORD PLANS TEST CAMP 4000Acre Proving Ground to Be Set Up in Arizona Desert | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/france-and-the-e-d-c-results-of-polls-given-to-indicate-status-of.html | France and the E D C Results of Polls Given to Indicate Status of French Public Opinion | CHRISTOPHER EMMET | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/france-may-also-feel-pressure.html | France May Also Feel Pressure | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/france-signs-slave-protocol.html | France Signs Slave Protocol | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/freight-loadings-up-306-in-week-624229-total-93-below-that-in.html | FREIGHT LOADINGS UP 306 IN WEEK 624229 Total 93 Below That in Period a Year Ago 162 Under 52 Level | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/french-cite-gains-in-cambodia-talk-report-parley-on-freedom-within.html | FRENCH CITE GAINS IN CAMBODIA TALK Report Parley on Freedom Within Union Goes Well  IndoChina Fighting Light | By Tillman Durdinspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/french-parliament-hears-peace-pleas.html | FRENCH PARLIAMENT HEARS PEACE PLEAS | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/g-o-p-will-speed-treaty-curb-vote-despite-president-knowland.html | G O P WILL SPEED TREATY CURB VOTE DESPITE PRESIDENT Knowland Expecting a Fight on Bricker Plan but He Hopes for Compromise G O P WILL SPEED TREATY CURB VOTE | By William S Whitespecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/gavilan-receives-neil-ring-plaque-dr-nardiello-and-patterson-also.html | GAVILAN RECEIVES NEIL RING PLAQUE Dr Nardiello and Patterson Also Get Awards at Boxing Writers Annual Dinner | By Joseph C Nichols | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/gift-to-harvards-divinity-school.html | Gift to Harvards Divinity School | Rev FRANK PEER BEAL | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/greekturkish-bridge-planned.html | GreekTurkish Bridge Planned | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/harold-l-masten.html | HAROLD L MASTEN | SpJal to T NLv N0 ES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/harvard-aide-named-dr-menzel-appointed-director-of-college.html | HARVARD AIDE NAMED Dr Menzel Appointed Director of College Observatory | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/health-plan-head-describes-battle-at-house-hearing-he-terms-local.html | HEALTH PLAN HEAD DESCRIBES BATTLE At House Hearing He Terms Local Medical Units Chief Foes of Prepaid Care ATTACKS INTOLERANCE Dr Baehr Asserts However That the National AMA Accepts Group Practice | By Paul P Kennedyspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/henry-f-griffin.html | HENRY F GRIFFIN | Special to THE lqsw YORK Txllrs | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/high-dairy-props-seen-farmers-confident-although-benson-hints-at.html | HIGH DAIRY PROPS SEEN Farmers Confident Although Benson Hints at Cuts | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/hydroelectric-power-helping-to-restore-scottish-highlands.html | HydroElectric Power Helping To Restore Scottish Highlands Development Project Aims at Launching Industry and Improving Farming | By Drew Middletonspecial O the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/i-c-c-approves-reorganization-of-boston-providence-railroad-two.html | I C C Approves Reorganization Of Boston Providence Railroad Two Commissioners Dissent Over Price of 9200000 to Be Paid by New Haven for Property Valued at 26000000 I C C VOTES PLAN FOR SALE OF B P | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/i-miss-eustelle-ryan-a-prospective-bride.html | I MISS EUSTELLE RYAN A PROSPECTIVE BRIDE | Spal to NEW Yol TFES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/in-the-nation-an-effective-substitute-for-the-bricker-plan.html | In The Nation An Effective Substitute for the Bricker Plan | By Arthur Krock | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/indian-force-set-to-return-pows-to-captors-jan-20-thimayya-tells-2.html | INDIAN FORCE SET TO RETURN POWS TO CAPTORS JAN 20 Thimayya Tells 2 Sides Men Will Be Sent Back to Them as Prisoners Not Civilians OVERRULES STAND OF UN Ridgway Asserts Premature Release Could Bring About Serious Consequences INDIAN FORCE SET TO RETURN POWS | By Lindesay Parrottspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/iranian-aide-in-london-new-charge-daffaires-arrives-to-reopen.html | IRANIAN AIDE IN LONDON New Charge dAffaires Arrives to Reopen Embassy | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/irans-police-balk-student-outburst.html | IRANS POLICE BALK STUDENT OUTBURST | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/israelis-report-arab-attack.html | Israelis Report Arab Attack | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/jersey-mother-26-is-queen-of-range.html | JERSEY MOTHER 26 IS QUEEN OF RANGE | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/joe-dimaggio-weds-marilyn-monroe.html | Joe DiMaggio Weds Marilyn Monroe | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/john-s-allen.html | JOHN S ALLEN | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/k-troth-made-known-of-miss-mac-veagh.html | k TROTH MADE KNOWN OF MISS MAC VEAGH | Special to THZ NW YOP TIMS | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/liaison-talks-go-on-reds-reject-u-n-proposals-in-panmunjom-sitting.html | LIAISON TALKS GO ON Reds Reject U N Proposals in Panmunjom Sitting | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/lockwood-named-to-head-albany-ethics-committee.html | Lockwood Named to Head Albany Ethics Committee | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/maria-tallchief-in-firebird-role-dancing-feature-of-program-at-city.html | MARIA TALLCHIEF IN FIREBIRD ROLE Dancing Feature of Program at City Center Robbins Fanfare Also Offered | By John Martin | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/marin-art-goes-on-display-today-nearly-a-hundred-examples-of-his.html | MARIN ART GOES ON DISPLAY TODAY Nearly a Hundred Examples of His Work Being Shown at the American Academy | By Howard Devree | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mary-esther-gill.html | MARY ESTHER GILL | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mcarthy-yields-in-democrat-bolt-agrees-to-seek-compromise-so-three.html | MCARTHY YIELDS IN DEMOCRAT BOLT Agrees to Seek Compromise So Three Dissidents Can Return to Inquiry Unit | By W H Lawrencespecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-fox-fiancee-of-yale-alumnu-isyracuse-u-graduate-will-be-bride.html | MISS FOX FIANCEE OF YALE ALUMNU iSyracuse U Graduate Will Be Bride of Robert D Dallen Naval Reserve Officer | special to NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/miss-helen-m-fanning.html | MISS HELEN M FANNING | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/money-in-circulation-drops-307000000-at-member-banks-in-week-to-jan.html | Money in Circulation Drops 307000000 At Member Banks in Week to Jan 13 | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/more-police-asked.html | More Police Asked | ALICE KELLY | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/motor-boat-show-opens-in-kingsbridge-armory-tonight-300-craft-in.html | Motor Boat Show Opens in Kingsbridge Armory Tonight 300 CRAFT IN PLACE AT NEW BRONX SITE Engines Accessories Also on View  Biggest Cruiser Sold Already for 90000 | By Clarence E Lovejoy | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mrs-ambrose-havey-sr.html | MRS AMBROSE HAVEY SR | special to NEW Yom r | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mrs-john-l-eddy.html | MRS JOHN L EDDY | Special to lhv YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/mur-m-poll-tobe-ed-jn-30-attendants-for-marriage-to-george-m-vetter.html | MUR M POLL TOBE ED JN 30 Attendants for Marriage to George M Vetter Jr | Special to T NV York Tr | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nash-and-hudson-unite-to-form-fourth-biggest-motor-company-nash-and.html | Nash and Hudson Unite to Form Fourth Biggest Motor Company NASH AND HUDSON APPROVE MERGER | By Foster Haileyspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nato-will-speed-phoneradio-net-100000000-will-be-spent-during-1954.html | NATO WILL SPEED PHONERADIO NET 100000000 Will Be Spent During 1954 to Increase Communication Links | By Thomas F Bradyspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/nearby-resorts-have-good-skiing-but-sleet-and-rain-predicted-today.html | NEARBY RESORTS HAVE GOOD SKIING But Sleet and Rain Predicted Today Are Likely to Spoil Sport in Many Areas | By Michael Strauss | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-honkytonks-in-times-sq-barred-by-estimate-board-vote-new.html | New HonkyTonks in Times Sq Barred by Estimate Board Vote NEW HONKYTONKS OUTLAWED BY CITY | By Charles G Bennett | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-sports-cars-made-chrysler-will-mass-produce-plymouth-dodge.html | NEW SPORTS CARS MADE Chrysler Will Mass Produce Plymouth Dodge Models | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/new-spring-hats-stress-bare-form-mr-john-shuns-conventional-use-of.html | NEW SPRING HATS STRESS BARE FORM Mr John Shuns Conventional Use of Flowers Achieves Effects With Silhouettes | By Dorothy ONeill | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/old-age-insurance-proposals.html | Old Age Insurance Proposals | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/parley-set-to-end-2state-auto-war.html | PARLEY SET TO END 2STATE AUTO WAR | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/peron-decree-sets-election-on-april-25.html | PERON DECREE SETS ELECTION ON APRIL 25 | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/pipeline-merger-proposed.html | Pipeline Merger Proposed | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/port-board-votes-big-expansion-sum-most-of-500000000-to-go-for-new.html | PORT BOARD VOTES BIG EXPANSION SUM Most of 500000000 to Go for New Hudson Crossing and Airport Facilities AUTHORITY VOTES BIG PORT PROGRAM | By Joseph C Ingraham | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/prices-up-briskly-in-london-market-strength-on-a-broad-front.html | PRICES UP BRISKLY IN LONDON MARKET Strength on a Broad Front Continues With the Gains Best in Late Dealings | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/publishers-hear-debate-on-power-state-and-two-federal-plans-for.html | PUBLISHERS HEAR DEBATE ON POWER State and Two Federal Plans for Niagara Stir Clash Roosevelt Assails Dewey | By Douglas Dalesspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/r-f-call-i-68-fomaer-sales-mana4er-ofits-european-section-and-later.html | R F CALL I 68 Fomaer Sales Mana4er ofIts European Section and Later Division Exeoutive Dies | | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/raising-congressmens-salaries.html | Raising Congressmens Salaries | HARRY WEINBERG | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/refugees-from-tito-in-trieste.html | Refugees From Tito In Trieste | MARCELLO MAESTRO | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/rome-reds-assail-espionage-by-u-s-scoring-mrs-luce-they-hit-threat.html | ROME REDS ASSAIL ESPIONAGE BY U S Scoring Mrs Luce They Hit Threat by Washington to Cut Offshore Buying | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/sba-offers-contract-advice.html | SBA Offers Contract Advice | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/secret-f-b-i-agent-ties-reds-to-school.html | SECRET F B I AGENT TIES REDS TO SCHOOL | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/secret-strike-vote-opposed-proposal-under-smith-bill-believed-aimed.html | Secret Strike Vote Opposed Proposal Under Smith Bill Believed Aimed at Breaking Strikes | HENRY MAYER | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/senate-seaway-bloc-gains-as-kennedy-joins-backers-seaways-backers.html | Senate Seaway Bloc Gains As Kennedy Joins Backers SEAWAYS BACKERS SCORE SENATE GAIN | By Clayton Knowlessspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/silver-warns-on-arming-arabs.html | Silver Warns on Arming Arabs | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/son-to-mrs-j-g-emerson-jr.html | Son to Mrs J G Emerson Jr | Special to TH | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/sports-of-the-times-the-eternal-enigma.html | Sports of The Times The Eternal Enigma | By Arthur Daley | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/starcross-story-quits-the-royale-leaves-theatre-after-premiere.html | STARCROSS STORY QUITS THE ROYALE Leaves Theatre After Premiere Immoralist Scheduled to Bow at House Feb 1 | By Sam Zolotow | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/stassen-at-lima-parley-meets-u-s-cooperation-aides-on-latinamerican.html | STASSEN AT LIMA PARLEY Meets U S Cooperation Aides on LatinAmerican Program | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/stevens-and-ridgway-dim-hopes-of-soldiers-return-from-korea-army.html | Stevens and Ridgway Dim Hopes Of Soldiers Return From Korea Army Leaders Prefer to Speak of Modest Regrouping of Forces as They Back Mutual Aid Pact With Seoul | By Harold B Hintonspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/store-sales-rise-7-in-latest-week-increase-reported-for-nation.html | STORE SALES RISE 7 IN LATEST WEEK Increase Reported for Nation Compares With Year Ago New York Has 12 Rise | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/stuart-davis.html | STUART DAVIS | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/szell-severs-tie-with-metropolitan-kullman-takes-role-on-short.html | Szell Severs Tie With Metropolitan Kullman Takes Role on Short Notice | J B | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/television-in-review-take-cheer-america-even-russian-critic-sees.html | Television in Review Take Cheer America Even Russian Critic Sees Red Over Kiev Programs | By Jack Gould | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/tennis-amateurs-plan-roundrobin-u-s-l-v-a-to-weigh-night.html | TENNIS AMATEURS PLAN ROUNDROBIN U S L V A to Weigh Night Competition for Top Ten Over 35Week Period | By Allison Danzig | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/the-atomic-problem-iii-political-and-military-restraints-held-vital.html | The Atomic Problem III Political and Military Restraints Held Vital to Victory or Survival | By Hanson W Baldwin | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archiv es/the-nassau-lit-elects-m-w-perry-jr-named-head-of-princeton-magazine.html | THE NASSAU LIT ELECTS M W Perry Jr Named Head of Princeton Magazine | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tito-ends-vacation-to-face-djilas-feud.html | TITO ENDS VACATION TO FACE DJILAS FEUD | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tokyo-plan-aims-at-g-i-exit-by-59-parties-study-yoshida-bid-to.html | TOKYO PLAN AIMS AT G I EXIT BY 59 Parties Study Yoshida Bid to Increase Armed Forces to 265000 in Five Years | By William J Jordenspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/trenton-five-triumphs-scores-fifth-straight-victory-by-downing-drew.html | TRENTON FIVE TRIUMPHS Scores Fifth Straight Victory by Downing Drew 8768 | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tribal-chiefs-overruled-in-move-to-oust-woman.html | Tribal Chiefs Overruled In Move to Oust Woman | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/tufts-speeds-buildings-medical-dental-students-will-get-rooms-near.html | TUFTS SPEEDS BUILDINGS Medical Dental Students Will Get Rooms Near Schools | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/turkish-head-puts-economic-aid-above-military-help-from-u-s.html | Turkish Head Puts Economic Aid Above Military Help From U S President Bayar Will Push Need to Expand Exports in Eisenhower Talks | By Welles Hangenspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-k-exporters-briefed-advised-to-put-drive-for-u-s-sales-on.html | U K EXPORTERS BRIEFED Advised to Put Drive For U S Sales on LongTerm Basis | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-n-helps-settle-52-china-refugees.html | U N HELPS SETTLE 52 CHINA REFUGEES | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-n-shifts-spur-technical-help-board-emphasizes-projects-promising.html | U N SHIFTS SPUR TECHNICAL HELP Board Emphasizes Projects Promising Greater Returns  Alters Allocation System | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-s-studies-deal-on-korea-parley-tentative-plan-would-involve.html | U S STUDIES DEAL ON KOREA PARLEY Tentative Plan Would Involve Retraction by Both Sides to Save Face and Start Talks | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/u-s-would-yield-on-big-4-talk-site-favors-accepting-soviet-plan-for.html | U S WOULD YIELD ON BIG 4 TALK SITE Favors Accepting Soviet Plan for Equal Split Between East and West Berlin U S WOULD YIELD ON BIG 4 TALK SITE | By James Restonspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/un-issues-dictionary-2500-words-in-3-languages-are-included-in-book.html | UN ISSUES DICTIONARY 2500 Words in 3 Languages Are Included in Book | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/venezuela-cement-concern-repays-loan-from-exportimport-bank-5-years.html | Venezuela Cement Concern Repays Loan From ExportImport Bank 5 Years Early | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/venezuelan-bank-reports.html | Venezuelan Bank Reports | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/walter-conducts-mozart-program-myra-hess-appears-at-piano-as.html | WALTER CONDUCTS MOZART PROGRAM Myra Hess Appears at Piano as Soloist at Carnegie Hall With the Philharmonic | By Howard Taubman | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/war-victims-fund-asked-archbishop-cites-critical-times-in-plea-for.html | WAR VICTIMS FUND ASKED Archbishop Cites Critical Times in Plea for AllOut Effort | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/warren-declares-freedom-the-most-contagious-force-warren-foresees.html | Warren Declares Freedom The Most Contagious Force WARREN FORESEES COMMUNISMS FALL | By Milton Bracker | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/washington-not-pleased.html | Washington Not Pleased | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/welkers-challenge-of-dean.html | Welkers Challenge of Dean | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/weston-a-gray.html | WESTON A GRAY | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/weyland-arrives-in-formosa.html | Weyland Arrives in Formosa | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wheats-strength-helps-corn-oats-bread-grain-checks-selling-of-both.html | WHEATS STRENGTH HELPS CORN OATS Bread Grain Checks Selling of Both and Also Brings in Support for Rye | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/william-hall.html | WILLIAM HALL | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wish-hope-and-fear-blend-in-french-foreign-policy-paris-balances.html | Wish Hope and Fear Blend In French Foreign Policy Paris Balances Need for Atlantic Allies With the Results of Having Them | By Harold Callenderspecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/wood-field-and-stream-valentine-fox-hunt-in-north-carolina-will-be.html | Wood Field and Stream Valentine Fox Hunt in North Carolina Will Be Held Again This Year | By Raymond R Camp | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/world-court-asks-data-wants-statements-on-dropped-u-s-employes-of-u.html | WORLD COURT ASKS DATA Wants Statements on Dropped U S Employes of U N | Special to THE NEW YORK TIMES | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-15 | https://www.nytimes.com/1954/01/15/archives/world-title-kept-by-us-bridge-unit-teamof4-defeats-europeans-by-49.html | WORLD TITLE KEPT BY US BRIDGE UNIT Teamof4 Defeats Europeans by 49 Match Points Taking and Holding Early Lead | By George Rapeespecial To the New York Times | RE0000121371 | 1982-02-25 | B00000452204 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cellist-recovers-longlost-strad-50000-instrument-seized-in-paris.html | CELLIST RECOVERS LONGLOST STRAD 50000 Instrument Seized in Paris in 1942 War Loot Is Returned to Piatigorsky | By Harold C Schonberg | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wliss-hegksgiier-ehgaged-towed-i-vassar-student-will-be-bride-of.html | WIISS HEGKSGIIER EHGAGED TOWED i Vassar Student Will Be Bride of Horatio Curtis Wood 3d Who Is a Yale Senior | Special to Nxv YO | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/10c-phone-calls-slated-in-jersey-rise-in-coin-box-rates-on-feb-1-is.html | 10C PHONE CALLS SLATED IN JERSEY Rise in Coin Box Rates on Feb 1 Is Approved by Utility Commission | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/2-at-harvard-defy-mccarthy-but-admit-they-were-reds-2-at-harvard.html | 2 at Harvard Defy McCarthy But Admit They Were Reds 2 AT HARVARD SAY THEY ARE EXREDS | By W H Lawrencespecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/3-hurt-in-rail-collision-empty-commuter-train-hits-another-in.html | 3 HURT IN RAIL COLLISION Empty Commuter Train Hits Another in Camden Station | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/8-days-of-prayer-to-open-monday-catholics-set-unity-octave-world.html | 8 DAYS OF PRAYER TO OPEN MONDAY Catholics Set Unity Octave World Council Also Starting Harmony Supplications | By Preston King Sheldon | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/a-f-l-wins-in-voting-test.html | A F L Wins in Voting Test | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/a-strong-germany-favored.html | A Strong Germany Favored | EMERSON C IVES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/abroad-the-dilemma-of-freedom-and-security.html | Abroad The Dilemma of Freedom and Security | By Anne OHare McCormick | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/age-for-school-entrance-program-of-semiannual-admission-urged-for.html | Age for School Entrance Program of SemiAnnual Admission Urged for Childrens Welfare | SIDNEY H ASCH | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/airline-sued-for-250000.html | Airline Sued for 250000 | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/atomic-ships-here-flanders-declares.html | ATOMIC SHIPS HERE FLANDERS DECLARES | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bar-association-criticized.html | Bar Association Criticized | ROBERT N WILKIN | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/beef-allotted-to-britain-17500000-worth-to-be-sent-as-a.html | BEEF ALLOTTED TO BRITAIN 17500000 Worth to Be Sent as a DefenseProgram Gift | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/benjamin-farber.html | BENJAMIN FARBER | Slzclal to THE NEW YORK ES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/boom-in-gold-shares-stirs-johannesburg.html | BOOM IN GOLD SHARES STIRS JOHANNESBURG | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bridgeport-downs-adelphi.html | Bridgeport Downs Adelphi | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/british-shift-envoys-stevens-is-sent-to-iran-while-hankey-goes-to.html | BRITISH SHIFT ENVOYS Stevens Is Sent to Iran While Hankey Goes to Sweden | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/british-to-test-russians.html | British to Test Russians | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/britons-deny-links-to-moslem-fanatics.html | BRITONS DENY LINKS TO MOSLEM FANATICS | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/brooklyn-couple-passes-last-adoption-barrier.html | Brooklyn Couple Passes Last Adoption Barrier | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bucknell-receives-900000-as-a-gift.html | BUCKNELL RECEIVES 900000 AS A GIFT | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/bus-drivers-strike-westchester-line.html | BUS DRIVERS STRIKE WESTCHESTER LINE | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/butler-denies-aim-is-new-austerity-briton-scouts-report-that-sydney.html | BUTLER DENIES AIM IS NEW AUSTERITY Briton Scouts Report That Sydney Decisions Mean Food Rationing and Housing Cut | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/buu-loc-to-take-office-new-vietnamese-premier-will-assume-his.html | BUU LOC TO TAKE OFFICE New Vietnamese Premier Will Assume His Duties Today | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/case-against-adonis-is-rested-by-state.html | CASE AGAINST ADONIS IS RESTED BY STATE | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/charles-m-affleck.html | CHARLES M AFFLECK | Special to Taz NEW YoTmas | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/choral-ensemble-presents-concert.html | CHORAL ENSEMBLE PRESENTS CONCERT | J B | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cole-backed-for-racing-board.html | Cole Backed for Racing Board | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/costa-rica-to-advance-clocks.html | Costa Rica to Advance Clocks | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/court-upsets-ban-on-use-of-streets.html | COURT UPSETS BAN ON USE OF STREETS | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/cutprice-butter-for-soviet-barred-weeks-says-shipper-would-have-to.html | CUTPRICE BUTTER FOR SOVIET BARRED Weeks Says Shipper Would Have to Pay Prevailing Rate for Such Export | By Paul P Kennedyspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/czech-plane-crash-revealed.html | Czech Plane Crash Revealed | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/daughter-to-mrs-j-e-jones.html | Daughter to Mrs J E Jones | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/debt-bars-paraguays-u-n-vote-but-nickel-payment-would-save-it.html | Debt Bars Paraguays U N Vote But Nickel Payment Would Save It PARAGUAYS DEBT BARS VOTE AT U N | By A M Rosenthalspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/detroit-symphony-led-by-paray-makes-its-first-appearance-here.html | Detroit Symphony Led by Paray Makes Its First Appearance Here Reorganized Group Plays Durufles Deux Danses in Local Premiere | By Olin Downes | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/dr-g-mason-astley.html | DR G MASON ASTLEY | Special to THZ NEW YOP TL arS | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ewing-tells-of-rescue-says-vemas-pilots-took-him-from-fiftyfoot.html | EWING TELLS OF RESCUE Says Vemas Pilots Took Him From FiftyFoot Waves | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/exaide-to-dewey-heads-fund-study-sol-gelb-foe-of-racketeers-in-the.html | EXAIDE TO DEWEY HEADS FUND STUDY Sol Gelb Foe of Racketeers in the Thirties Will Direct Union Welfare Inquiry | By Douglas Dalesspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/experts-advise-on-saving-fuel-tell-home-owners-how-best-to-heat.html | EXPERTS ADVISE ON SAVING FUEL Tell Home Owners How Best to Heat With Oil Coal Gas Burners  Risks to Avoid | By Cynthia Kellogg | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/factory-in-scottish-highlands-inspires-new-hope-for-revival-small.html | Factory in Scottish Highlands Inspires New Hope for Revival Small Private Business Infuses Life Into a Crofters Hamlet Long in Decline  But Wide Region Remains Desolate | By Drew Middletonspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fanfani-to-form-italian-cabinet-plans-regime-of-christian-democrats.html | FANFANI TO FORM ITALIAN CABINET Plans Regime of Christian Democrats and Experts as Minor Parties Refuse Aid | By Arnaldo Cortesispecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/film-is-planned-on-gypsy-baron-owen-cowan-want-lanza-to-star-in.html | FILM IS PLANNED ON GYPSY BARON Owen Cowan Want Lanza to Star in Strauss Operetta  Sturges Will Direct | By Thomas M Pryorspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/fordham-sets-back-colgate-rams-score-6353-in-averting-rally-fordham.html | Fordham Sets Back Colgate RAMS SCORE 6353 IN AVERTING RALLY Fordham Gains 10th Victory in Hamilton Game  Irish Topple Crusaders 8361 | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/frank-cbils-62-isdead-in-south-i-former-police-official-here.html | FRANK CBILS 62 ISDEAD IN SOUTH i Former Police Official Here Succurnbs in Florida Helped Break Murder Inc | Special to Tam Nzw Yo TrMS | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/german-jurist-dies-hoepkeraschoff-was-federal-constitutional-court.html | GERMAN JURIST DIES HoepkerAschoff Was Federal Constitutional Court Head | Special to T Nw YORX nZS | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/german-science-recovers-rapidly-from-ravages-of-war-and-nazis.html | German Science Recovers Rapidly From Ravages of War and Nazis Progress Amazes Foreign Experts in Bonn  Millions Being Spent on Research Now  Special Funds Are Aiding Scholars | By Clifton Danielspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/germans-receive-new-turk-orders-win-2-more-contracts-as-they.html | GERMANS RECEIVE NEW TURK ORDERS Win 2 More Contracts as They Concentrate on Projects in Underdeveloped Areas | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/glass-and-silver-give-tone-to-show-design-in-scandinavia-is-exhibit.html | GLASS AND SILVER GIVE TONE TO SHOW  Design in Scandinavia Is Exhibit of 700 Pieces at Virginia Museum | By Betty Pepisspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/goals-for-africa-examined-factors-determining-emergence-from.html | Goals for Africa Examined Factors Determining Emergence From Colonialism Are Discussed | A CAMPBELL | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/gogetter-taking-the-reins-in-italy-fanfani-premier-designate.html | GOGETTER TAKING THE REINS IN ITALY Fanfani Premier  Designate Espouses Efficiency and Bold Social Reforms | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/gold-issues-spurt-in-london-market-other-stocks-firm-leading.html | GOLD ISSUES SPURT IN LONDON MARKET Other Stocks Firm  Leading Industrials Give Up Part of Rises on ProfitTaking | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/guatemala-reds-take-office.html | Guatemala Reds Take Office | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/harold-f-ballard.html | HAROLD F BALLARD | Slcial to NEW YORII IMr | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/imiss-merritt-engaged-i-ryn-mawr-alumato-be-wedl-tc-duffield.html | iMISS MERRITT ENGAGED I ryn Mawr Alumato Be Wedl tc Duffield Ashmead 3d | Special to Tw Nac Tmrs J | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/iranian-pressure-cuts-red-power-military-chief-says-tudeh-has-lost.html | IRANIAN PRESSURE CUTS RED POWER Military Chief Says Tudeh Has Lost Half Its Members Under Zahedi Regime | By Kennett Lovespecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/israelis-and-afghans-protest-u-s-plan-to-arm-neighbors-mideast.html | Israelis and Afghans Protest U S Plan to Arm Neighbors MIDEAST NATIONS PROTEST ON ARMS | By Dana Adams Schmidtspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/jersey-pike-deaths-cut.html | JERSEY PIKE DEATHS CUT | 32 Drop Reported for 1953 With Rise in Revenues | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/john-e-henderson.html | JOHN E HENDERSON | Splal to Nv NoP s | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/john-l-conover.html | JOHN L CONOVER | Special to Tnl NIW YOK TXES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/kingston-officials-approve.html | Kingston Officials Approve | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/korea-rebuilding-off-to-good-start-u-n-spent-49000000-in-1953-for.html | KOREA REBUILDING OFF TO GOOD START U N Spent 49000000 in 1953 for Food Houses and Other Projects | By Robert Aldenspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/labor-man-is-convicted-defendant-had-denied-red-ties-in-taft-law.html | LABOR MAN IS CONVICTED Defendant Had Denied Red Ties in Taft Law Affidavit | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/less-strict-code-in-tennis-likely-working-amateurs-to-be-aided-if.html | LESS STRICT CODE IN TENNIS LIKELY Working Amateurs to Be Aided if USLTA Adopts Rule at Meeting Here Today | By Allison Danzig | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/malayan-reds-food-cut-off.html | Malayan Reds Food Cut Off | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/martin-foresees-fast-house-action-meets-committee-leaders.html | MARTIN FORESEES FAST HOUSE ACTION Meets Committee Leaders Appropriations Tax Social Security Bills Put First | By C P Trussellspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/master-road-plan-set-for-kingston-state-proposal-of-22-million.html | MASTER ROAD PLAN SET FOR KINGSTON State Proposal of 22 Million System to Ease Traffic Hailed by City Aides | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/menzies-weighs-success.html | Menzies Weighs Success | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mexico-expected-to-protest.html | Mexico Expected to Protest | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miherbrooker.html | MiHerBrooker | SpeCial totTaz kw rolmrs | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/milton-w-burr.html | MILTON W BURR | Special toTa Nsw YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miss-joan-m-gildea-fiancee-of-officer.html | MISS JOAN M GILDEA FIANCEE OF OFFICER | Special to TH Nzw YOK TMFS I | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miss-josephine-sutton.html | MISS JOSEPHINE SUTTON | sPeal to Zgw Yo | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/miss-taylor-betrothedi-foid-stte-wi-sei-wed-to-lieut-jpprisley-.html | MISS TAYLOR BETROTHEDI Foid Stte Wi Sel Wed to Lieut JPPrisley | Special to Tnl Nzw Yot Tnnrs | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/more-rail-aides-fight-union-shop-eight-employes-of-santa-fe-take.html | MORE RAIL AIDES FIGHT UNION SHOP Eight Employes of Santa Fe Take Stand in Texas Move for Writ Against AFL | By Gladwin Hillspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mrs-john-livingstone.html | MRS JOHN LIVINGSTONE | SPecial to Tmc N Yol | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/mss-tschmacher-ecoms-amvc1.html | Mss TSCHMACHER ecoms Amvc1 | Special to N YO XMr | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/nassau-policeman-shot-has-5050-chance-to-recover-after-east-meadow.html | NASSAU POLICEMAN SHOT Has 5050 Chance to Recover After East Meadow Mystery | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/national-motor-boat-show-draws-big-firstnight-crowd-to-bronx-armory.html | National Motor Boat Show Draws Big FirstNight Crowd to Bronx Armory CEREMONIES MARK OFFICIAL OPENING Motor Boat Show Observes Golden Jubilee at New Site Sale in First 5 Minutes | By Clarence E Lovejoy | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-bid-is-made-for-mary-martin-edwin-lester-wants-star-for-the.html | NEW BID IS MADE FOR MARY MARTIN Edwin Lester Wants Star for the Role of Peter Pan This Summer on West Coast | By Louis Calta | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-racing-plant-for-city-mapped-plans-for-track-to-supplant.html | NEW RACING PLANT FOR CITY MAPPED Plans for Track to Supplant Jamaica and Aqueduct Set for Filing With Legislators | By Alexander Feinberg | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/new-u-s-aid-due-to-bolster-r-a-f-250000000-grant-to-britain-would.html | NEW U S AID DUE TO BOLSTER R A F 250000000 Grant to Britain Would Provide New Fighter Squadrons to Back NATO New U S Grant to Britain Near To Aid RAF in NATO BuildUp | By Benjamin Wellesspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ohio-truck-strike-delayed.html | Ohio Truck Strike Delayed | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/ouster-by-velde-stirs-an-uproar-two-of-house-group-assail-chairman.html | OUSTER BY VELDE STIRS AN UPROAR Two of House Group Assail Chairman Framing of Chief Investigator Seen | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/paris-and-helen-in-concert-form-gluck-work-has-u-s-bow-in-town-hall.html | PARIS AND HELEN IN CONCERT FORM Gluck Work Has U S Bow in Town Hall 183 Years After Vienna Premiere | By Howard Taubman | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/peiping-assails-u-n-position.html | Peiping Assails U N Position | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/pennsylvania-g-o-p-moves-for-harmony.html | PENNSYLVANIA G O P MOVES FOR HARMONY | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/pioneer-winner-in-junior-track-club-completes-local-sweep-by.html | PIONEER WINNER IN JUNIOR TRACK Club Completes Local Sweep by Capturing Metropolitan A A U Team Title | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/polishnamed-prelate-rev-filip-bednorz-is-dead-succeeded-ousted.html | POLISHNAMED PRELATE Rev Filip Bednorz Is Dead Succeeded Ousted Adamski | By Religious News Service | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/porissjacobs.html | PorissJacobs | Special to Nzw Yoz K Tlzs | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/primary-prices-gain-05-in-week-index-is-only-01-below-high-for-53.html | PRIMARY PRICES GAIN 05 IN WEEK Index Is Only 01 Below High for 53 Advance Is Laid to Rise in Foods | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/princeton-junior-prom-march-5.html | Princeton Junior Prom March 5 | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/princeton-routs-brown-by-10666-tigers-quintet-breaks-many-records.html | PRINCETON ROUTS BROWN BY 10666 Tigers Quintet Breaks Many Records in League Game  Army Tops Dartmouth | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/prof-r-w-wheldon.html | PROF R W WHELDON | Special to NEW YORK TIMr | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/r-p-i-six-52-victor-moscos-2-goals-help-beat-princeton-for-8th.html | R P I SIX 52 VICTOR Moscos 2 Goals Help Beat Princeton for 8th Triumph | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rainmaking-robot-is-patented-sniffs-own-meteorological-data-list-of.html | RainMaking Robot Is Patented Sniffs Own Meteorological Data LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/report-advocates-congress-judges-get-big-pay-rises-commission-urges.html | REPORT ADVOCATES CONGRESS JUDGES GET BIG PAY RISES Commission Urges Increases of 12500 for Legislators 1300015500 on Bench OUTLOOK FOR PLAN IS DIM Senate and House Members Reluctant on Self Help in a Crucial Election Year REPORT DEMANDS BIG U S PAY RISES | By Luther A Hustonspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rhee-sees-korea-free-on-april-23-to-strike-at-reds-seoul-president.html | RHEE SEES KOREA FREE ON APRIL 23 TO STRIKE AT REDS Seoul President Says He Was Misunderstood on Curb Peiping Scores POW Plan Rhee Sees Korea Free April 23 To Act Against the Communists | By Greg MacGregorspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/richard-c-beckett.html | RICHARD C BECKETT | Specal toTsz Nw Yoz Tmzs | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/robbins-appears-in-age-of-anxiety-choreographer-dances-role.html | ROBBINS APPEARS IN AGE OF ANXIETY Choreographer Dances Role Opposite Tanaquil LeClercq in Ballet He Created | By John Martin | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/rof-karl-l-holzinger.html | ROF KARL L HOLZINGER | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/saddler-knocks-out-bossio-in-9th-round-at-st-nicks-on-return-to.html | Saddler Knocks Out Bossio in 9th Round at St Nicks on Return to Ring CHAMPION FLOORS OPPONENT TWICE Referee Halts NonTitle Bout After Saddler Puts Bossio Down at 235 of Ninth | By Joseph C Nichols | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/schedules-of-fifth-avenue-buses.html | Schedules of Fifth Avenue Buses | JOHN E MCCARTHY | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/scientists-draft-new-cosmic-code-ten-devise-fresh-symbol-to-prevent.html | SCIENTISTS DRAFT NEW COSMIC CODE Ten Devise Fresh Symbol to Prevent Confusion Over Particles From Space | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/security-problem-is-minor-in-britain-shawcross-says-at-columbia.html | SECURITY PROBLEM IS MINOR IN BRITAIN Shawcross Says at Columbia Session Reds Strongest Foe Is Discussion Not Taboos Question of Loyalty in Britain Is Minor Shawcross Reports | By Milton Bracker | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/simpsonssears-adopts-speedup-concern-buys-into-canadian-kelvinator.html | SIMPSONSSEARS ADOPTS SPEEDUP Concern Buys Into Canadian Kelvinator in Second Move for Own Brand Lines TIMETABLE IS DISRUPTED Company Forced to Drop Bid for Heavy Imports Because of Tariff Decision | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/six-art-displays-in-galleries-here-3-are-in-naturalist-styles-3-in.html | SIX ART DISPLAYS IN GALLERIES HERE 3 Are in Naturalist Styles 3 in Nonrepresentational Sculpture at Tanager | S P | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/slump-of-the-services-future-of-corps-worries-west-points-cadets.html | Slump of the Services Future of Corps Worries West Points Cadets Submariners Standards Cut | By Hanson W Baldwin | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/snider-becomes-second-dodger-in-fold-by-signing-for-30000-brooklyn.html | Snider Becomes Second Dodger In Fold by Signing for 30000 Brooklyn Centerfielder Joins Reese Bavasi Says Duke Is Still on Way Up | By Roscoe McGowen | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sources-in-bonn-astonished.html | Sources in Bonn Astonished | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/sports-cars-are-prototypes.html | Sports Cars Are Prototypes | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/state-departments-stand.html | State Departments Stand | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/steward-control-sought-by-bridges-he-petitions-nlrb-to-let-his.html | STEWARD CONTROL SOUGHT BY BRIDGES He Petitions NLRB to Let His Union Enter Election to Decide Representation | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/survey-finds-new-jobs-in-city-exceed-influx-of-puerto-ricans-jobs.html | Survey Finds New Jobs in City Exceed Influx of Puerto Ricans JOBS HERE EXCEED NEWLABOR INFLUX | By Peter Kihss | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/truce-in-gasoline-war-jersey-dealers-agree-to-go-back-to-269-cents.html | TRUCE IN GASOLINE WAR Jersey Dealers Agree to Go Back to 269 Cents Monday | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-n-aide-off-to-yugoslavia.html | U N Aide Off to Yugoslavia | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-n-anglers-bait-electronic-hooks-report-foreshadows-greater.html | U N ANGLERS BAIT ELECTRONIC HOOKS Report Foreshadows Greater Catches for Hungry World by Use of New Methods | By Kathleen McLaughlinspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-n-bias-inquiry-in-schools-mapped-workplan-for-worldwide-study.html | U N BIAS INQUIRY IN SCHOOLS MAPPED WorkPlan for WorldWide Study Unanimously Voted by Subcommission | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-bars-backing-of-un-korea-call-cannot-agree-now-to-session-of.html | U S BARS BACKING OF UN KOREA CALL Cannot Agree Now to Session of General Assembly Feb 9 It Notifies Hammarskjold | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-printing-office-to-cut-its-charges.html | U S PRINTING OFFICE TO CUT ITS CHARGES | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-salary-status.html | U S Salary Status | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-sets-program-on-mexican-labor-stopgap-plan-is-announced-as-two.html | U S SETS PROGRAM ON MEXICAN LABOR StopGap Plan Is Announced as Two Governments Fail to Reach Agreement | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/u-s-will-dispatch-pilotless-planes-to-germany-in-54-2-squadrons-of.html | U S WILL DISPATCH PILOTLESS PLANES TO GERMANY IN 54 2 Squadrons of Jet Bombers Capable of Bearing Atomic Explosive Charge Will Go EQUIPMENT STILL SECRET Matadors to Be Used for NATO Defense  Wilson Denies Cut in Manpower Is a Factor US WILL DISPATCH PILOTLESS PLANES | By Elie Abelspecial To the New York Times | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/waterway-given-by-jersey-to-u-s-120-miles-along-coast-from.html | WATERWAY GIVEN BY JERSEY TO U S 120 Miles Along Coast From Manasquan River to Cape May Ceded to Army LAST ATLANTIC TRANSFER Federal Government Is Now in Control of Inland Channel From Florida to Maine | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wheat-for-march-highest-in-weeks-tightening-market-for-red-winter.html | WHEAT FOR MARCH HIGHEST IN WEEKS Tightening Market for Red Winter Futures Evident  Corn and Oats Weak | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/wood-field-and-stream-sailfish-derby-opens-off-florida-today.html | Wood Field and Stream Sailfish Derby Opens Off Florida Today  Tourney in Ireland Scheduled | By Raymond R Camp | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-16 | https://www.nytimes.com/1954/01/16/archives/worker-order-held-a-communist-front.html | WORKER ORDER HELD A COMMUNIST FRONT | Special to THE NEW YORK TIMES | RE0000121372 | 1982-02-25 | B00000452205 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/-lang-syne-finale-at-south-pacific-last-audience-joins-cast-in-song.html | LANG SYNE FINALE AT SOUTH PACIFIC Last Audience Joins Cast in Song at 1925th Performance of Musical Play in City | By J P Shanley | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/15-squadrons-set-piloting-courses-organizations-in-this-area-will.html | 15 SQUADRONS SET PILOTING COURSES Organizations in This Area Will Offer Instructions on Subject This Month | By James D Paris | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/16-power-boat-racing-drivers-elected-to-1953-hall-of-fame-12-are.html | 16 Power Boat Racing Drivers Elected to 1953 Hall of Fame 12 Are Chosen for Gulf Marines Honor for First Time  Endres Who Died at Wheel of Craft Named Posthumously | By Warren Drew | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/2-eisenhower-messages-to-congress-this-week.html | 2 Eisenhower Messages To Congress This Week | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/3-recalcitrants-are-ejected-in-noisy-mccarthy-hearing-mcarthy.html | 3 Recalcitrants Are Ejected In Noisy McCarthy Hearing MCARTHY EJECTS 3 IN NOISY SESSION | By W H Lawrence | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/4750000ton-crop-set-for-cuban-sugar.html | 4750000TON CROP SET FOR CUBAN SUGAR | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/5-exenvoys-decry-attacks-on-corps-distinguished-former-career-men.html | 5 EXENVOYS DECRY ATTACKS ON CORPS Distinguished Former Career Men See Sinister Result  McCarthy Called Target | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/600000-in-quebec-face-double-tax-national-government-may-lose.html | 600000 IN QUEBEC FACE DOUBLE TAX National Government May Lose 25000000 Plight of Universities Cited | By Raymond Daniell | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-e-c-denies-rays-killed-utah-sheep-exhaustive-study-undertaken.html | A E C DENIES RAYS KILLED UTAH SHEEP Exhaustive Study Undertaken After Stockmen Complained Losses Were Excessive | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-hams-beef.html | A HAMS BEEF | JOSEPH R LEBO | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-panorama-of-the-arts-in-india-britain-and-france-the-art-and.html | A Panorama of the Arts in India Britain and France THE ART AND ARCHITECTURE OF INDIA Buddhist Hindu Jain By Benjamin Rowland Illustrated 289 pp PAINTING IN BRITAIN 1530 to 1790 By E K Waterhouse Illustrated 271 pp ART AND ARCHITECTURE IN FRANCE 15001700 By Anthony Blunt Illustrated 312 pp ARCHITECTURE IN BRITAIN 15301830 By John Summerson Illustrated 373 pp The Pelican History of Art Baltimore Penguin Books 850 each | By Clement Greenberg | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-reply.html | A Reply | M F ASHLEY MONTAGU | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-world-for-a-rabbit-when-will-the-world-be-mine-the-story-of-a.html | A World for a Rabbit WHEN WILL THE WORLD BE MINE The Story of a Snowshoe Rabbit By Miriam Schlein Illustrated by Jean Charlot 32 pp New York William R Scott 225 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/a-yankee-notion-fields-of-the-atlantic-monthly-letters-to-an-editor.html | A Yankee Notion FIELDS OF THE ATLANTIC MONTHLY Letters to an Editor 18611870 By James C Austin 445 pp San Marino Calif The Huntington Library 6 | By Delancey Ferguson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/adding-the-caribbean-to-florida-ship-and-air-cruises-fan-out-to.html | ADDING THE CARIBBEAN TO FLORIDA Ship and Air Cruises Fan Out to NearBy Vacation Countries | By C E Wright | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/agnes-c-ferrall-long-island-bride-rockville-centre-church-is.html | AGNES C FERRALL LONG ISLAND BRIDE Rockville Centre Church Is Setting for Her Marriage to John E Madden | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/allwinter-playground-at-bear-mountain-interstate-park-provides.html | ALLWINTER PLAYGROUND AT BEAR MOUNTAIN Interstate Park Provides Skating Ice Boating Skiing and Spectator Sport | By Flora White | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/american-deadbeat-the-holiday-by-constantine-fitz-gibbon-151-pp-new.html | American Deadbeat THE HOLIDAY By Constantine Fitz Gibbon 151 pp New York Simon and Schuster 275 | REX LARDNER | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/an-angel-on-the-loose-the-angel-who-pawned-her-harp-by-charles.html | An Angel On the Loose THE ANGEL WHO PAWNED HER HARP By Charles Terrot 254 pp New York E P Dutton  Co 3 | By John Nerber | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/and-jordans-side-here-is-the-story-of-one-of-the-arab-villages.html | And Jordans Side Here is the story of one of the Arab villages across the border from the Israeli settlement | By Welles Hangen | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/anne-braitniayer-wed-in-bay-state-vassar-college-alumna-bride-of.html | ANNE BRAITNIAYER WED IN BAY STATE Vassar College Alumna Bride of Richard Davis Webb in Ceremony at Marion | Special to TZ NuW YOK TtMrq | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/anniversary-cruise-the-waters-of-the-end-by-charles-ingle-213-pp.html | Anniversary Cruise THE WATERS OF THE END By Charles Ingle 213 pp Philadelphia J B Lippincott Company 3 | J K | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/apathetic-election-is-started-in-iran.html | APATHETIC ELECTION IS STARTED IN IRAN | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/appointed-at-princeton-to-new-patterson-chair.html | Appointed at Princeton To New Patterson Chair | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/arabs-talk-of-unity-but-again-fail-to-act-only-iraq-and-jordan-show.html | ARABS TALK OF UNITY BUT AGAIN FAIL TO ACT Only Iraq and Jordan Show Interest In Proposal for a Federation | By Robert C Doty | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/archibald-h-dick.html | ARCHIBALD H DICK | Sueclal to Tu NEW YOgi TMZS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ardsley-no-1-gains-in-curling-tourney.html | ARDSLEY NO 1 GAINS IN CURLING TOURNEY | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/army-five-victor-5741-weavers-21-points-set-pace-in-triumph-over.html | ARMY FIVE VICTOR 5741 Weavers 21 Points Set Pace in Triumph Over Amherst | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/around-the-world-without-refueling-the-atomic-submarine-and-admiral.html | Around the World Without Refueling THE ATOMIC SUBMARINE AND ADMIRAL RICKOVER By Clay Blair Jr Illustrated 277 pp New York Henry Holt  Co 350 | By Ralph E Lapp | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atom-act-stymies-u-sbelgian-talk-law-bars-fulfilling-wartime-pact.html | ATOM ACT STYMIES U SBELGIAN TALK Law Bars Fulfilling Wartime Pact to Exchange KnowHow for the Congos Uranium | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/atomic-submarine-set-for-launching-nautilus-will-go-down-ways.html | ATOMIC SUBMARINE SET FOR LAUNCHING Nautilus Will Go Down Ways Thursday at Groton Conn  Still Is Experimental | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/attlee-plan-for-britain-laborite-says-nation-can-lead-world-to.html | ATTLEE PLAN FOR BRITAIN Laborite Says Nation Can Lead World to Higher Society | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/austrian-victor-in-vermont-race-fahrner-clocked-in-2476-takes.html | AUSTRIAN VICTOR IN VERMONT RACE Fahrner Clocked in 2476 Takes Constant Downhill Ski Event at Stowe | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/automobiles-trips-gain-in-offseason-motoring-expected-to-continue.html | AUTOMOBILES TRIPS Gain in OffSeason Motoring Expected To Continue Throughout Winter | By Bert Pierce | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/aviation-more-seats-available-extra-planes-carrying-vacationists-to.html | AVIATION MORE SEATS AVAILABLE Extra Planes Carrying Vacationists to South And Southwest | By Bliss K Thorne | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/backing-our-diplomats-forces-of-conformity-seen-as-danger-to.html | Backing Our Diplomats Forces of Conformity Seen as Danger to Effective Foreign Service | NORMAN ARMOUR | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/barbara-c-meinken-a-prospective-bride.html | BARBARA C MEINKEN A PROSPECTIVE BRIDE | Special to Tile Ngw YOK Trlu | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/barthel-is-victor-in-4103-mile-run-at-boston-games-beats-wilt-in-k.html | BARTHEL IS VICTOR IN 4103 MILE RUN AT BOSTON GAMES Beats Wilt in K of C Meet With Strong Stretch Drive  Agostini Wins Dash | By Joseph M Sheehan | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/basilio-scortichini-in-10round-draw-scortichini-holds-basilio-to-a.html | Basilio Scortichini In 10Round Draw SCORTICHINI HOLDS BASILIO TO A DRAW | By the United Press | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bay-state-variety-winter-golf-continues-out-on-the-cape-as-skiers.html | BAY STATE VARIETY Winter Golf Continues Out on the Cape As Skiers Take to the Inland Hills | By John H Fenton | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/beneath-the-sea-for-sixty-days-this-is-an-ordinary-ordeal-for.html | Beneath the Sea for Sixty Days This is an ordinary ordeal for submarine crews Now an atom sub which can stay submerged indefinitely poses greater tests | By C B Palmer | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bidault-disputes-choice-of-site.html | Bidault Disputes Choice of Site | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/big-and-beautiful-cinemascope-screen-has-advantages-along-those.html | BIG AND BEAUTIFUL CinemaScope Screen Has Advantages Along Those Obvious Lines But | By Bosley Crowther | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/big-banks-profits-are-best-in-years-gains-here-achieved-despite.html | BIG BANKS PROFITS ARE BEST IN YEARS Gains Here Achieved Despite Heavy Taxes Higher Costs and Late Dip in Economy | By J E McMahon | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/birthday-natal-day-jubilee-whose-peter-mark-rogets-who-successfully.html | Birthday Natal Day Jubilee Whose Peter Mark Rogets who successfully demonstrated that you need never use one word where three others will do | By Charles Poore | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boating-popular-among-mexicans-large-entry-slated-to-take-part-in.html | BOATING POPULAR AMONG MEXICANS Large Entry Slated to Take Part in ThreeDay Annual International Regatta | By Alfred J Lippman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boom-in-arizona-fifty-more-swimming-pools-opened-in-the-sun-country.html | BOOM IN ARIZONA Fifty More Swimming Pools Opened In the Sun Country This | GLADWIN HILL | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boom-is-problem-for-coast-guard-expanded-public-interest-in.html | BOOM IS PROBLEM FOR COAST GUARD Expanded Public Interest in SmallBoating Puts More Stress on Safety Activity | By Rear Adm L B Olson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bored-and-tired.html | Bored and Tired | HELEN MARTIN | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boston-suburbs-beset-by-zoning-new-roads-help-migration-to-bedroom.html | BOSTON SUBURBS BESET BY ZONING New Roads Help Migration to Bedroom Towns and the Problems Follow | By John H Fenton | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boston-wedding-i-for-jarol-robb-bride-wears-ivory-satin-at-met.html | BOSTON WEDDING I FOR JAROL ROBB Bride Wears Ivory Satin at Met MarriaEe to Ridgely W Cook Princeton 53 | uecial to ln NZw YoK M | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/both-body-and-mind-know-your-doctor-by-leo-smollar-with-neil-morgan.html | Both Body And Mind KNOW YOUR DOCTOR By Leo Smollar with Neil Morgan 173 pp Boston Little Brown  Co 3 | By Frank G Slaughter | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brandeis-subdues-rutgers-by-9590-scarlets-late-drive-falls-short-at.html | BRANDEIS SUBDUES RUTGERS BY 9590 Scarlets Late Drive Falls Short at New Brunswick Wagner Wins 13th | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brazil-gets-coffee-price-plea.html | Brazil Gets Coffee Price Plea | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/brazilians-to-visit-puerto-rico.html | Brazilians to Visit Puerto Rico | Special to NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bridge-u-s-and-european-bidding-systems.html | BRIDGE U S AND EUROPEAN BIDDING SYSTEMS | By Albert H Morehead | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/bridgeport-gas-strike-supply-to-continue-concern-says-despite-pay.html | BRIDGEPORT GAS STRIKE Supply to Continue Concern Says Despite Pay Dispute | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/british-labor-is-growing-restive-millions-of-workers-are-demanding.html | BRITISH LABOR IS GROWING RESTIVE Millions of Workers Are Demanding Big Pay Increases | By Thomas P Ronan | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/british-seek-joint-action.html | British Seek Joint Action | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/broad-base-urged-in-hospital-plans-private-commission-holds.html | BROAD BASE URGED IN HOSPITAL PLANS Private Commission Holds Economies Vital to Health Prepayment Programs | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/busy-days-on-floridas-leisurely-west-coast.html | BUSY DAYS ON FLORIDAS LEISURELY WEST COAST | By Richard Fay Warner | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/by-the-spirit-of-reason-nor-by-power-by-marris-d-waldman-473-pp-new.html | By the Spirit of Reason NOR BY POWER By Marris D Waldman 473 pp New York International Universities Press 6 | By Robert Gordis | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/c-i-o-assails-lodge-holds-connecticut-governor-has-failed-miserably.html | C I O ASSAILS LODGE Holds Connecticut Governor Has Failed Miserably | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/c4l-leo-roberts-engineer-66-dies-construction-chief-for-jones-beach.html | C4L LEO ROBERTS ENGINEER 66 DIES Construction Chief for Jones Beach Marine Stadium Was Expert on Harbors | Special to Nv YoR Tlr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/campanella-cited-as-player-of-year-dodgers-catcher-to-receive.html | CAMPANELLA CITED AS PLAYER OF YEAR Dodgers Catcher to Receive Mercer Award at Dinner of Scribes Here Jan 31 | By Roscoe McGowen | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/canadas-regime-asks-pay-increase-rise-for-legislators-cabinet.html | CANADAS REGIME ASKS PAY INCREASE Rise for Legislators Cabinet Members and Judges Likely to Go Through This Year | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/champ-forecasts-growth-of-group-head-of-power-squadrons-regards.html | CHAMP FORECASTS GROWTH OF GROUP Head of Power Squadrons Regards 20000Member Roster Only a Start | By Kenneth B Champ | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/change-proposed-in-baddebt-rule-tax-relief-is-urged-on-loans-made.html | CHANGE PROPOSED IN BADDEBT RULE Tax Relief is Urged on Loans Made to Corporations by Interested Individuals | By Godfrey N Nelson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chaplains-added-for-mentally-ill-dewey-gives-plan-to-assign-68-for.html | CHAPLAINS ADDED FOR MENTALLY ILL Dewey Gives Plan to Assign 68 for FullTime Service at 24 State Hospitals | By Warren Weaver Jr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/charles-schreiber-i-to-wed-miss-lewis.html | CHARLES SCHREIBER I TO WED MISS LEWIS | Special to THe Nw YOK TIMFS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/charles-v-ostrander.html | CHARLES V OSTRANDER | Special to THS NuW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/charles-w-bowden.html | CHARLES W BOWDEN | Specta5 to NW Yo | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chart-coverage-better-for-area-substantial-progress-made-for-local.html | CHART COVERAGE BETTER FOR AREA Substantial Progress Made for Local Waters by Coast and Geodetic Survey | By Rear Adm R F A Studds | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/child-welfare-plan-in-connecticut-hit.html | CHILD WELFARE PLAN IN CONNECTICUT HIT | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cio-plea-on-jobs-sent-to-president-reuther-letter-asks-calling-of.html | CIO PLEA ON JOBS SENT TO PRESIDENT Reuther Letter Asks Calling of National Parley to Bar Spread of Recession | By Foster Hailey | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/clune-gets-25-points.html | Clune Gets 25 Points | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coast-study-finds-negro-worse-off-naacp-asserts-problems-outweigh.html | COAST STUDY FINDS NEGRO WORSE OFF NAACP Asserts Problems Outweigh Gains and Area Trails Other Regions | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coffee-a-problem-for-restaurants-shortage-of-skilled-workers-also.html | COFFEE A PROBLEM FOR RESTAURANTS Shortage of Skilled Workers Also Hits 4th U S Industry Seek Urn to Serve Tea | By John Stuart | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coffee-may-join-luxuries-in-u-s-high-price-of-bean-is-blamed-on.html | COFFEE MAY JOIN LUXURIES IN U S High Price of Bean Is Blamed on Shortage Traced to Brazil Frost Last July | By George Auerbach | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/collins-mclaughlin.html | Collins McLaughlin | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/colmanhopper.html | ColmanHopper | Special tn TFI NEw YORK TrY IFc | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/communication-industry-infant-facsimile-is-growing-steadily.html | Communication Industry Infant Facsimile Is Growing Steadily FACSIMILE ENJOYS A STEADY GROWTH | By Alfred R Zipser Jr | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/complaint-from-french-correspondents-in-new-york-other-comments.html | Complaint From French Correspondents In New York  Other Comments | PIERRE CRENESSE | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/compromise-fades-on-brickers-plan-floor-fight-near-administration.html | COMPROMISE FADES ON BRICKERS PLAN FLOOR FIGHT NEAR Administration Leader Finds Odds Are 100 to 1 Against Softening Treaty Curb | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/connecticut-mill-seen-lodge-reports-real-prospect-of-steel-plant.html | CONNECTICUT MILL SEEN Lodge Reports Real Prospect of Steel Plant | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/connecticut-sets-lost-bill-study-legislative-leaders-seeking-to-bar.html | CONNECTICUT SETS LOST BILL STUDY Legislative Leaders Seeking to Bar Repetition of Last Years Disappearances | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/contemporary-conference-in-rome-in-april.html | CONTEMPORARY CONFERENCE IN ROME IN APRIL | By Michael Steinberg | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cornell-crushes-dartmouth-7958-big-red-gains-fifth-in-row-in.html | CORNELL CRUSHES DARTMOUTH 7958 Big Red Gains Fifth in Row in Eastern League Race  Morton and Sheehy Star | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coty-cites-big-french-task-as-he-assumes-presidency-coty-installed.html | Coty Cites Big French Task As He Assumes Presidency COTY INSTALLED AS PARIS CHEERS | By Lansing Warren | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/courses-for-girl-scout-workers.html | Courses for Girl Scout Workers | B F | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/coylewagner.html | CoyleWagner | Special to Tltz Nw Yo TtMZS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/critics-applaud-prizewinning-new-iris-called-truly-yours.html | CRITICS APPLAUD  PrizeWinning New Iris Called Truly Yours | F W CASSEBEER | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/cuba-to-protest-mexican-tax.html | Cuba to Protest Mexican Tax | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/czechs-push-sale-of-baubles-here-twoman-mission-quietly-taking.html | CZECHS PUSH SALE OF BAUBLES HERE TwoMan Mission Quietly Taking Orders for Beads Stones Costume Jewelry | By Brendan M Jones | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dance-maestro-of-many-famous-artists-unbends-to-celebrate-his-70th.html | Dance Maestro of Many Famous Artists Unbends to Celebrate His 70th Birthday | By Murray Schumach | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/daredevils-on-wheels-island-vacationist-finds-bikes-a-new-thrill.html | DAREDEVILS ON WHEELS Island Vacationist Finds Bikes a New Thrill | By Lee McCabe | RE0000121373 | 1982-02-25 | B00000452206 |

| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dartmouth-six-wins-crushes-princeton-9-to-0-to-endleague-setbacks.html | DARTMOUTH SIX WINS Crushes Princeton 9 to 0 to EndLeague Setbacks | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
|---|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dean-of-engineering-is-appointed-at-lehigh.html | Dean of Engineering Is Appointed at Lehigh | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/deductio-ad-absurdum-taxes-are-no-joke-but-some-excuses-for-not.html | Deductio Ad Absurdum Taxes are no joke but some excuses for not paying them are | By Johh D Morris | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/definitive-study-set-on-life-of-franklin-definitive-study-of.html | Definitive Study Set On Life of Franklin DEFINITIVE STUDY OF FRANKLIN SET | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/democrats-pick-candidate.html | Democrats Pick Candidate | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dominick-rizzuto.html | DOMINICK RIZZUTO | Special to THx NW YoRK Fs | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/down-mexico-way-the-sudden-view-a-mexican-journey-by-sybille.html | Down Mexico Way THE SUDDEN VIEW A Mexican Journey By Sybille Bedford 288 pp New York Harper Bros 375 THE STANDARD GUIDE TO MEXICO AND THE CARRIBEAN By Lawrence and Sylvia Martin 623 pp New York Funk Wagnalls Co 495 | By Virginia Lee Warren | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dr-jacqufs-gufquierre.html | DR JACQUFS GUFQUIERRE | Specta to NW YOP rts | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dr-william-deming-l-retiredphysician.html | DR WILLIAM DEMING l RETIREDPHYSICIAN | | 911 | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dutch-fight-disease-outbreak.html | Dutch Fight Disease Outbreak | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/dutch-surveying-wage-for-women-seek-to-determine-overall-effect-on.html | DUTCH SURVEYING WAGE FOR WOMEN Seek to Determine OverAll Effect on Industry of a Rise to Level of Mens Wages | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/early-italian-haydn-society-releases-18th-century-music.html | EARLY ITALIAN Haydn Society Releases 18th Century Music | R P | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/east-zone-frees-6143-amnesty-granted-to-many-sentenced-by-army.html | EAST ZONE FREES 6143 Amnesty Granted to Many Sentenced by Army Courts | Special to THE NEW YORK TIMES | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/editorial-article-1-no-title.html | Editorial Article 1 No Title | HARRY SCHWARTZ | | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/education-in-review-liberal-arts-colleges-take-stock-of-their.html | EDUCATION IN REVIEW Liberal Arts Colleges Take Stock of Their Present Status and Future Needs | By Benjamin Fine | | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/education-notes.html | EDUCATION NOTES | B F | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/eisenhower-changing-concept-of-his-job-he-indicates-that-he-will.html | EISENHOWER CHANGING CONCEPT OF HIS JOB He Indicates That He Will Not Be Content Merely to Propose and Let Congress Dispose on Legislation | By Arthur Krock | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/elaine-reiss-to-be-a-bride.html | Elaine Reiss to Be a Bride | Specll to TH NmW YoK IMzS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/elmer-e-congleton.html | ELMER E CONGLETON | Specie I to THE NEW N01 Ttzs | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/emperor-of-the-andes-the-last-princess-a-novel-of-the-incas-by.html | Emperor of the Andes THE LAST PRINCESS A Novel of the Incas By Charles O Locke 316 pp New York W W Norton  Co 350 | RICHARD MATCH | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/engineers-corps-eliminates-hazards-of-open-sea-piloting-engineers.html | Engineers Corps Eliminates Hazards of Open Sea Piloting ENGINEERS CORPS MAINTAINS ROUTE | By Col A H Davidson Jr C E | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ensi6n-to-marry-i-audrey-garrison-walter-merson-phelps-to-wed.html | ENSI6N TO MARRY i AUDREY GARRISON Walter Merson Phelps to Wed Connecticut Girl in March at Westport Ceremony | Special to TIE Nzxv YORK TIMCq | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/exnazis-in-office-perturbing-bonn-inclusion-in-cabinet-is-said-to.html | EXNAZIS IN OFFICE PERTURBING BONN Inclusion in Cabinet Is Said to Hurt Foreign Ties  Reds Make Capital of Issue | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/exonerated.html | EXONERATED | DREW MIDDLETON | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/f-c-c-appointment-selection-of-robert-e-lee-to-serve-on-licensing.html | F C C APPOINTMENT Selection of Robert E Lee to Serve on Licensing Body Is Discussed | By Jack Gould | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/f-j-van-valkenburgh.html | F J VAN VALKENBURGH | Special to TXE NLV YORK TiiEs | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/few-whites-stay-in-central-africa-emigration-near-immigration-in.html | FEW WHITES STAY IN CENTRAL AFRICA Emigration Near Immigration in Federation Planned as New British Dominion | By Albion Ross | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/florida-beckons-winter-sailors-state-with-most-rivers-lakes-and.html | FLORIDA BECKONS WINTER SAILORS State With Most Rivers Lakes and Tidal Inlets Expects Biggest Fleet in Years | By Vivyan Hall | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/for-stalag-17.html | For Stalag 17 | MAURICE WINOGRAD | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/for-young-people-philharmonic-special-series-will-have-thirtieth.html | FOR YOUNG PEOPLE Philharmonic Special Series Will Have Thirtieth Anniversary Next Saturday | By Olin Downes | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ford-urges-speed-in-peace-program-accepting-poor-richard-club-medal.html | FORD URGES SPEED IN PEACE PROGRAM Accepting Poor Richard Club Medal He Links Aid Trade and Investments Abroad | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fordhams-rally-defeats-syracuse-navy-beats-penn-state-in-basketball.html | Fordhams Rally Defeats Syracuse Navy Beats Penn State in Basketball RAM FIVE SCORES 11TH VICTORY 9575 | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/frantzen-takes-ski-jump-honors-soars-140-and-149-feet-for-2107.html | FRANTZEN TAKES SKI JUMP HONORS Soars 140 and 149 Feet for 2107 Points in Class A Test at Bear Mountain | By Michael Strauss | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/french-minimize-differences.html | French Minimize Differences | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/frenchgreek-unity-praised.html | FrenchGreek Unity Praised | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/frezin-presents-recital-on-cello-former-member-of-paganini-quartet.html | FREZIN PRESENTS RECITAL ON CELLO Former Member of Paganini Quartet Displays Superior Quality of Musicianship | H C S | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/fridays-man-smith-ben-alexander-talks-about-his-role-as-jack-webbs.html | FRIDAYS MAN SMITH Ben Alexander Talks About His Role as Jack Webbs Partner in Dragnet | By Val Adams | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/friend-of-leonardo-girl-of-urbino-by-mary-k-corbett-223-pp-new-york.html | Friend of Leonardo GIRL OF URBINO By Mary K Corbett 223 pp New York Abelard Press 250 For Ages 12 to 16 | ISABELLE LAWRENCE | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/from-big-dream-to-big-fear-death-of-kings-by-charles-wertenbaker.html | From Big Dream to Big Fear DEATH OF KINGS By Charles Wertenbaker 478 pp New York Random House 395 | By James Kelly | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/from-the-french-julie-harris-and-edna-best-acting-in-anouilhs.html | FROM THE FRENCH Julie Harris and Edna Best Acting In Anouilhs Mademoiselle Colombe | By Brooks Atkinson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/g-o-p-frictions-raise-doubts-on-programs-presidents-proposals-for.html | G O P FRICTIONS RAISE DOUBTS ON PROGRAMS Presidents Proposals for Legislation Fail to Win Support of Many | By William S White | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gallery-variety-bonnards-use-of-color-abstraction-realism.html | GALLERY VARIETY Bonnards Use of Color  Abstraction  Realism | By Stuart Preston | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gas-fells-26-in-store-leak-in-main-under-sidewalk-causes-hysteria.html | GAS FELLS 26 IN STORE Leak in Main Under Sidewalk Causes Hysteria in Jersey City | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/george-j-dietrich.html | GEORGE J DIETRICH | Snecial to Tuz NEW NOPK TIMF S | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/gold-coasts-peak-season-starting-briskly.html | GOLD COASTS PEAK SEASON STARTING BRISKLY | By Arthur L Himbert | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/good-year-looms-in-boat-industry-increase-of-33-13-per-cent-in.html | GOOD YEAR LOOMS IN BOAT INDUSTRY Increase of 33 13 Per Cent in Production and Sales Is Expected in 1954 | By John W Mulford | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harrison-registers-a-68-for-139-to-pace-crosby-golf-tournament.html | Harrison Registers a 68 for 139 To Pace Crosby Golf Tournament HARRISON LEADS WITH A 68 FOR 139 | By the United Press | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hartford-waves-helpwanted-sign-connecticut-area-runs-short-of-labor.html | HARTFORD WAVES HELPWANTED SIGN Connecticut Area Runs Short of Labor Despite Trend  Saginaws Crisis Ending | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/harwood-a-white-a-tennis-coach-58.html | HARWOOD A WHITE A TENNIS COACH 58 | Special to THE Ngw NOltK T1MS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/heila-simpson-bride-of-officer-married-in-radnor-ceremony-to-lieut.html | HEILA SIMPSON BRIDE OF OFFICER Married in Radnor Ceremony to Lieut Robert Cassatt 2d ExFighter Pilot in Korea | Special to Tag rw YoJo Tn4Efs | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/historical-play-coriolanus-being-revived-this-week-has-won-praise.html | HISTORICAL PLAY  Coriolanus Being Revived This Week Has Won Praise From Many Authors | By John Houseman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/hollywood-report-some-actors-to-benefit-by-changes-in-tafthartley.html | HOLLYWOOD REPORT Some Actors to Benefit by Changes in TaftHartley Act  Other Matters | By Thomas M Pryor | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/horace-m-kent.html | HORACE M KENT | Speci to TE NEW YOP K TIIuS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/how-greece-stayed-free-the-price-of-freedom-greece-in-world-affairs.html | How Greece Stayed Free THE PRICE OF FREEDOM Greece in World Affairs 19391953 By Dimitrios G Kousoulas 210 pp Syracuse N Y Syracuse University Press 4 | By Hans Kohh | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/i-l-a-takes-step-toward-cleanup-executive-council-votes-plan-aimed.html | I L A TAKES STEP TOWARD CLEANUP Executive Council Votes Plan Aimed at Breaking Up Little Empires on Waterfront | By Stanley Levey | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/i-miss-linda-kappius-engaged-to-officer.html | I MISS LINDA KAPPIUS ENGAGED TO OFFICER | Special to THE NEXV YOP I TIlS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/i-mrs-van-dyke-ivlarried-i-former-marian-lincoln-wed-toi-carlton.html | i MRS VAN DYKE IVIARRIED i Former Marian Lincoln Wed toi Carlton Wheeler Cox | Special to Till lEw YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/idleness-causes-jersey-concern-compensation-claims-rising-with.html | IDLENESS CAUSES JERSEY CONCERN Compensation Claims Rising With Unemployment Spread Linked to a Recession | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/illomas-ordeal-treasure-of-the-sun-by-adeline-attwood-218-pp-boston.html | Illomas Ordeal TREASURE OF THE SUN By Adeline Attwood 218 pp Boston Houghton Mifflin Company 3 | HARRY SYLVESTER | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/indians-and-motels-in-gallup.html | INDIANS AND MOTELS IN GALLUP | By Harry W Malm | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/inventory-yields-58ths-of-a-fork-millions-of-pieces-of-silver-are.html | INVENTORY YIELDS 58THS OF A FORK Millions of Pieces of Silver Are Counted and Weighed in Connecticut Plant | North American Newspaper Alliance | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/iphyllis-w-chilt-becomes-enga6ed-teacher-in-newton-mass-is-fiancee.html | IPHYLLIS W CHILT BECOMES ENGA6ED Teacher in Newton Mass Is Fiancee of Dr John Craig Stauffer Boston Interne | Special to Taz Nzw Yoax TiMZS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/iraq-saudi-arabia-ask-u-s-arms-aid-washington-feels-both-may-become.html | IRAQ SAUDI ARABIA ASK U S ARMS AID Washington Feels Both May Become Members of a Wider MidEast Defense Group | By Dana Adams Schmidt | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jakarta-pact-maps-trade-with-peiping.html | JAKARTA PACT MAPS TRADE WITH PEIPING | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jefferson-the-diplomat-who-thrived-the-farmer-who-failed-the-papers.html | Jefferson The Diplomat Who Thrived the Farmer Who Failed THE PAPERS OF THOMAS JEFFERSON Edited by Julian P Boyd Mina R Bryan and Elizabeth L Hutter Associate Editors Vol VIII 25 Feb to 31 Oct 1785 Illustrated 887 pp Princeton Princeton University Press 10 THOMAS JEFFERSONS FARM BOOK with Commentary and Relevant Extracts From Other Writings Edited by Edwin Morris Betts Illustrated 552 pp Princeton Princeton University Press 15 | By Dumas Malone | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jersey-nuptials-for-mi55-dilatush-burlinoton-chapel-s-scene-of.html | JERSEY NUPTIALS FOR MI55 DILATUSH Burlinoton Chapel s Scene of Wedding to EdwardC Weizer Former Major | Special to NLW YORK TXME | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/jersey-rise-criticized-higher-phone-rate-is-held-not-adequate-by.html | JERSEY RISE CRITICIZED Higher Phone Rate Is Held Not Adequate by Utility | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joan-leader-betrothed-fiancee-of-richard-s-creedon-both-colby.html | JOAN LEADER BETROTHED Fiancee of Richard S Creedon Both Colby Graduates | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/job-lost-to-family-after-4-generations.html | JOB LOST TO FAMILY AFTER 4 GENERATIONS | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joseph-londino.html | JOSEPH LONDINO | Special to TH NEW Yo TIFFS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/joseph-r-conoon-jf-marrs-an__snfoore.html | JosePH r coNOoN jf MARRS ANSNFOOrE | Special to N YoK TrMr z | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/judson-david-trax.html | JUDSON DAVID TRAX | pecta to tv YORK riMrs | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/just-one-mans-theory-a-boats-a-she-because-shes-expensive-and.html | Just One Mans Theory a Boats a She Because Shes Expensive and Attractive | By Boris LauerLeonardi | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/kay-m-rorke-engaged.html | Kay M Rorke Engaged | Specla to Tll NxW YOX TrJ | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/knicks-five-wins-in-overtime-8882-braun-gallatin-star-in-extra.html | KNICKS FIVE WINS IN OVERTIME 8882 Braun Gallatin Star in Extra Session as Fort Wayne Bows at 69th Regiment | By Louis Effrat | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/korea-destined-to-be-a-long-time-divided-release-of-prisoners.html | KOREA DESTINED TO BE A LONG TIME DIVIDED Release of Prisoners However Will Permit New Approach to Talks | By Thomas J Hamilton | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/latin-americans-heartened-on-aid-no-reduction-contemplated-stassen.html | LATIN AMERICANS HEARTENED ON AID No Reduction Contemplated Stassen Says During Visit  Planners Intensify Talks | By Sam Pope Brewer | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/letter-from-london.html | LETTER FROM LONDON | By W A Darlington | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | J R CATINELLA | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAVEL KORBEL | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lewis-and-clark.html | Lewis and Clark | MINNIE G COOK | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lieut-jamesbates-to-wed-miss-graves.html | LIEUT JAMESBATES TO WED MISS GRAVES | SPecial to Tlz Nzw YORK TIMZS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/life-in-death-valleys-desert-wonderland.html | LIFE IN DEATH VALLEYS DESERT WONDERLAND | By Gladwin Hill | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lo-the-old-college-spirit-it-has-gone-wherever-old-raccoon-coats-go.html | Lo the Old College Spirit It has gone wherever old raccoon coats go giving way to a new kind of campus pride | By G Gaddis Smith | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/london-film-scene-wisdom-has-them-laughing-greed-revived-of.html | LONDON FILM SCENE Wisdom Has Them Laughing  Greed Revived  Of Shakespeare and Taxes | By Stephen Watts | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/loss-of-nationality-broadening-of-scope-of-existing-law-considered.html | Loss of Nationality Broadening of Scope of Existing Law Considered to Be Problem | WALTER M BESTERMAN | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lottery-is-found-college-bulwark-prerevolutionary-financing-of-u-s.html | LOTTERY IS FOUND COLLEGE BULWARK PreRevolutionary Financing of U S Institutions Shown in Princeton Exhibition | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/louisiana-heroine-pull-away-boatman-by-ada-claire-darby-illustrated.html | Louisiana Heroine PULL AWAY BOATMAN By Ada Claire Darby Illustrated by Millard McGee 247 pp New York J B Lippincott Company 3 For Ages 12 to 16 | EUGENIA GARSON | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lucia-on-lp-new-version-of-popular-score-other-operas.html | LUCIA ON LP New Version of Popular Score Other Operas | By John Briggs | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/lucille-carley-is-future-bride-plans-wedding-in-summer-to-walter.html | LUCILLE CARLEY IS FUTURE BRIDE Plans Wedding in Summer to Walter Ashley Harrison Illinois Graduate Student | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/man-time-and-fossils.html | Man Time and Fossils | RUTH MOORE | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/manhattan-defeats-army-track-team-manhattan-tops-army-trackmen.html | Manhattan Defeats Army Track Team MANHATTAN TOPS ARMY TRACKMEN | By Lincoln A Werden | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/many-farms-feel-new-price-policy-downward-revision-of-buying.html | MANY FARMS FEEL NEW PRICE POLICY Downward Revision of Buying Follows Drop in Income Parts of South Hard Hit | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/margaret-k-lynn-is-wed-ilq-capital-daughter-of-o-s-architect-bride.html | MARGARET k LYNN IS WED Ilq CAPITAL Daughter of O S Architect Bride of Raymond Gribben Georgetown Law Alumnus | Specia to THg Nuw YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/marin-and-grosz-american-academy-whitney-museum-stage.html | MARIN AND GROSZ American Academy Whitney Museum Stage Retrospectives Other Shows | By Howard Devree | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mary-e-halstead-students-fiancee.html | MARY E HALSTEAD STUDENTS FIANCEE | pecial to THE NEW YORK THE I | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mary-s-stauffer-is-wd-nok-pa.html | MARY S STAUFFER IS WD NOK PA | Special to THe NEw YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mary-w-ireland-bride-of-officer-attended-by-7-at-wedding-in-norwalk.html | MARY W IRELAND BRIDE OF OFFICER Attended by 7 at Wedding in Norwalk Church to Lieut Adrian O Rule 3d USN | pecla to Tile Nuw YORX Tlr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/matthew-ricci.html | Matthew Ricci | LOUIS J GALLAGHER S J | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/medical-center-slated-in-camden-south-jerseys-first-research-unit.html | MEDICAL CENTER SLATED IN CAMDEN South Jerseys First Research Unit to Concentrate on Childrens Diseases | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/meyner-to-take-oath-on-tuesday-5-exgovernors-expected-at-inaugural.html | MEYNER TO TAKE OATH ON TUESDAY 5 ExGovernors Expected at Inaugural in Trenton 1st Ball in 20 Years Slated | By George Cable Wright | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mgs-and-xks-road-race-by-philip-harkins-276-pp-new-york-thomas-y.html | MGs and XKs ROAD RACE By Philip Harkins 276 pp New York Thomas Y Crowell Company 250 For Ages 12 to 16 | LEARNED T BULMAN | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miniaturization-speeds-aircraft.html | Miniaturization Speeds Aircraft | WK | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/minute-midget-piccoli-a-fairy-tale-by-philippe-halsman-illustrated.html | Minute Midget PICCOLI A Fairy Tale By Philippe Halsman Illustrated by Paul Julian 90 pp New York Simon  Schuster 3 For Ages 6 to 10 | E L B | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-barbara-pater-engaged-to-be-wed.html | MISS BARBARA PATER ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-eileen-nelson-engaged.html | Miss Eileen Nelson Engaged | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-elizabeth-dill-of-vassar-engaged.html | MISS ELIZABETH DILL OF VASSAR ENGAGED | Specix to THII NRW YORK TIMZ | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-fdermott-bnsigns-fiancee-randolphmacon-senior-to-be-bride-of.html | MISS FDERMOTT BNSIGNS FIANCEE RandolphMacon Senior to Be Bride of Willis Carrier 2d a Virginia Graduate | Spal to TRZ NW OtK TIMZS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-frances-usdan-becomes-affianced.html | MISS FRANCES USDAN BECOMES AFFIANCED | Special to The New York Times | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-hunting-engaged-to-wed.html | Miss Hunting Engaged to Wed | pocia In JFI NE4 N0uK TIMF | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-jane-dwyfat-to-wed-ih-spring-marymount-alumna-engaged-to.html | MISS JANE DWYFAt TO WED IH SPRING Marymount Alumna Engaged to Burkley F McCarthy Georgetown Graduate | Special to THE NZW YORK TUzS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-jane-fisher-will-be-married-graduate-of-parsons-school-fiancee.html | MISS JANE FISHER WILL BE MARRIED Graduate of Parsons School Fiancee of A B Le Strange Jr a Korea Veteran | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-joan-kerekesh-engaged-to-officer.html | MISS JOAN KEREKESH ENGAGED TO OFFICER | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-k-anderson-engaged-to-wed-macon-publishers-daughter-fiancee-of.html | MISS K ANDERSON ENGAGED TO WED Macon Publishers Daughter Fiancee of John Bleibtreu Partner in Brokerage | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/miss-tenney-a__ffianceo-vassar-alumna-will-be-wed1-i-to-william-w-w.html | MISS TENNEY AFFIANCEO Vassar Alumna Will Be Wed1 I to William W Worcester | pecla to Tz Nrw No TMrS I | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mme-pandit-is-surprised.html | Mme Pandit Is Surprised | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/modern-engines-help-sport-grow-ease-of-operation-greater-power-with.html | MODERN ENGINES HELP SPORT GROW Ease of Operation Greater Power With Less Weight Among Assets Today | By Ralph G Klieforth | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mortelporter.html | MortelPorter | pecial to T4r Nrw YORK 14r | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/moscow-winning-peace-audience-a-new-more-subtle-offensive-by-soviet.html | MOSCOW WINNING PEACE AUDIENCE A New More Subtle Offensive by Soviet Reduces Hostility Abroad Survey Shows | By C L Sulzberger | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/motel-evolution-gone-is-the-simplicity-and-low-price-of-overnight.html | MOTEL EVOLUTION Gone Is the Simplicity and Low Price Of Overnight Wayside Lodgings | By Frances W Brown | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/mr-phillips-replies.html | Mr Phillips Replies | CABELL PHILLIPS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/narrative-music-of-critic-played-chuggy-and-blue-caboose-by.html | NARRATIVE MUSIC OF CRITIC PLAYED Chuggy and Blue Caboose by Harriett Johnson of Post Is Hailed by Children | R P | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/nathaniel-seabury.html | NATHANIEL SEABURY | Special to T NEw YOK TIME | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/navy-splices-a-brace-takes-2-steps-to-lift-flagging-morale-restores.html | Navy Splices a Brace Takes 2 Steps to Lift Flagging Morale Restores Swords Allows Resignations | By Hanson W Baldwin | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-era-marked-by-show-opening-choate-forecasts-additional-boating.html | NEW ERA MARKED BY SHOW OPENING Choate Forecasts Additional Boating Growth  Problems of Shift Discussed | By Joseph E Choate | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-leaps-for-ballet.html | New Leaps for Ballet | S P | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-rules-limit-proxy-proposals-but-sec-bars-omission-of-names-and.html | NEW RULES LIMIT PROXY PROPOSALS But SEC Bars Omission of Names and Addresses of Proponents of Changes | By Burton Crane | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/new-water-pipeline-planned.html | New Water Pipeline Planned | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-and-gossip-of-the-rialto-jean-dalrymple-and-her-new-assignment.html | NEWS AND GOSSIP OF THE RIALTO Jean Dalrymple and Her New Assignment Other Items | By Lewis Funke | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-and-notes-gathered-from-the-studios-suspense-to-offer-a.html | NEWS AND NOTES GATHERED FROM THE STUDIOS  Suspense to Offer a Literary Hoax  Information Bulletins  Other Items | By Sidney Lohman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/news-of-the-world-of-stamps-sale-of-early-philatelic-literature.html | NEWS OF THE WORLD OF STAMPS Sale of Early Philatelic Literature Brings Out Surprising Bids | By Kent B Stiles | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/niiss-s3hweitzer-wedtoc-a-platt-has-cousin-as-attendant-at-marriage.html | NIISS S3HWEITZER WEDTOC A PLATT Has Cousin as Attendant at Marriage in Middlebury to Connecticut Alumnus | special to Trlz NEW YOrK TrMIS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/north-central-area.html | NORTH CENTRAL AREA | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/notes-on-science.html | NOTES ON SCIENCE | W K | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/oddities-common-in-salvage-sale-concern-begun-here-in-16-by-wald.html | ODDITIES COMMON IN SALVAGE SALE Concern Begun Here in 16 by Wald ExMeatpacker With Damaged Hide Cargo | By Werner Bamberger | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/of-wear-and-tear-on-paintings.html | OF WEAR AND TEAR ON PAINTINGS | By Aline B Louchheim | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/official-moneys-near-true-value-only-scant-discounts-prevail-for.html | OFFICIAL MONEYS NEAR TRUE VALUE Only Scant Discounts Prevail for Unused Balances  Russia Big Buyer | By Paul Heffernan | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/okinawa-school-praised-educators-report-university-has-high.html | OKINAWA SCHOOL PRAISED Educators Report University Has High Standing | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/omission.html | Omission | CALVIN THOMAS BECK | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/open-inquiry-set-in-comet-disaster-london-checking-into-loss-of-jet.html | OPEN INQUIRY SET IN COMET DISASTER London Checking Into Loss of Jet Near Elba  Speculation About Sabotage Mounts | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ore-ship-awaited-in-philadelphia-first-cargo-of-venezuelan-iron.html | ORE SHIP AWAITED IN PHILADELPHIA First Cargo of Venezuelan Iron Will Receive Gala Greeting Tuesday | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/orphan-in-korea-seeks-good-deeds-17yearold-linguist-obeys-mothers.html | ORPHAN IN KOREA SEEKS GOOD DEEDS 17YearOld Linguist Obeys Mothers Dictate Serves as Guardian of Children | By Robert Alden | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/otto-c-baake.html | OTTO C BAAKE | Special to THE Ngw NOPK ThugS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/ought-there-to-be-a-law-should-scorpions-go-by-mail-scoutmasters.html | Ought There to Be a Law Should scorpions go by mail Scoutmasters get tax relief Congress faces a variety of such bills | By Alan Charles | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/our-musicians-abroad-plan-needed-to-choose-best-of-young-artists.html | OUR MUSICIANS ABROAD Plan Needed to Choose Best of Young Artists for Contests and Tours | By Howard Taubman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/outboards-make-lookers-buyers-crafts-low-cost-and-upkeep-plus.html | OUTBOARDS MAKE LOOKERS BUYERS Crafts Low Cost and Upkeep Plus Portability Expected to Lead to Many Sales | By David Klein | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/outlook-mixed-retailer-holds-more-optimistic-for-himself-than-for.html | OUTLOOK MIXED RETAILER HOLDS More Optimistic Than for Trade Interest in Government to Grow | By Gene Boyo | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/over-the-borders-with-a-pensive-mr-quinn.html | OVER THE BORDERS WITH A PENSIVE MR QUINN | By Howard Thompson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pate-de-foie-for-everyman.html | Pate de Foie For Everyman | By Sally Dixon Wiener | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/patronage-pressure-not-always-effective-white-house-bid-to-sway-gop.html | PATRONAGE PRESSURE NOT ALWAYS EFFECTIVE White House Bid to Sway GOP Holdouts Faces Many Obstacles | By W H Lawrence | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/peiping-may-refuse-on-captives.html | Peiping May Refuse on Captives | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pipeline-reveals-ruins-of-pueblos-excavations-for-texas-gas-route.html | PIPELINE REVEALS RUINS OF PUEBLOS Excavations for Texas Gas Route to California Turn Up Traces of Old Civilization | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pirate-treasure-in-the-bahamas-it-takes-perseverance-and-hope-but.html | PIRATE TREASURE IN THE BAHAMAS It Takes Perseverance And Hope But Some Have Found Gold | By Lincoln A Werden | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/planet-mars-will-be-examined-anew-by-an-international-corps-of.html | Planet Mars Will Be Examined Anew by An International Corps of Astronomers | By Waldemar Kaempffert | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/play-from-the-log-of-the-caine-play-that-came-from-the-log-of-the.html | PLAY FROM THE LOG OF THE CAINE PLAY THAT CAME FROM THE LOG OF THE CAINE | By Seymour Peck | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/polio-research-continuing-as-new-vaccine-is-tested-warning-stressed.html | Polio Research Continuing As New Vaccine Is Tested Warning Stressed Against Believing the Final Answer Already Is Here | By Howard A Rusk M D | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/polio-vaccine-banned-illinois-temporarily-prohibits-field-testing.html | POLIO VACCINE BANNED Illinois Temporarily Prohibits Field Testing of New Serum | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/portrait-of-an-ambassador-to-a-dream-david-bruce-roams-the.html | Portrait of an Ambassador to a Dream David Bruce roams the Continent on a delicate diplomatic mission to watch over and shepherd the vision of a New Europe | By Theodore H White | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/power-squadrons-aid-u-s-boatmen-instruction-in-safe-handling-of.html | POWER SQUADRONS AID U S BOATMEN Instruction in Safe Handling of Craft Among Important Tasks Done by Group | By William C Wolfmuller | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/president-meets-atomic-advisers-plan-for-talks-with-soviet-on-pool.html | PRESIDENT MEETS ATOMIC ADVISERS Plan for Talks With Soviet on Pool for Peaceful Uses Believed to Be Topic | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |

| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/president-names-rail-strike-panel-follows-up-order-of-dec-29-3-men.html | PRESIDENT NAMES RAIL STRIKE PANEL Follows Up Order of Dec 29 3 Men to Report on Unions and 150 Carriers Jan 27 | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/pro-the-robe.html | Pro The Robe | WALTER SNOW | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/puzzled.html | Puzzled | W THOMAS REED | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/railroads-study-freight-rise-plan-rate-bid-hinges-largely-on-extent.html | RAILROADS STUDY FREIGHT RISE PLAN Rate Bid Hinges Largely on Extent of Pay Increase in Current Negotiations | By J H Carmical | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/railroads-to-the-sun-florida-traffic-near-peak-lines-vie-for.html | RAILROADS TO THE SUN Florida Traffic Near Peak Lines Vie For ChicagoWest Coast Trade | By Ward Allan Howe | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rain-fails-to-cool-boatmens-ardor-crowds-visit-show-on-first-full.html | RAIN FAILS TO COOL BOATMENS ARDOR Crowds Visit Show on First Full Day at Bronx Armory Despite Poor Weather | By Clarence E Lovejoy | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rangers-toppled-at-toronto-40-lumley-of-leafs-gains-eighth-shutout.html | RANGERS TOPPLED AT TORONTO 40 Lumley of Leafs Gains Eighth ShutOut Canadiens Trip Boston Six 2 to 1 | By the United Press | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/reassures-brazilians.html | Reassures Brazilians | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/record-campaign-for-speed-racing-world-standard-for-unlimited.html | RECORD CAMPAIGN FOR SPEED RACING World Standard for Unlimited Hydroplanes Set Close to 300 Regattas Sanctioned | By Carl Johnson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/records-actual-horowitz-recital.html | RECORDS ACTUAL HOROWITZ RECITAL | By Harold C Schonberg | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/reeve-van-slyck-reach-semifinals.html | REEVE VAN SLYCK REACH SEMIFINALS | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/report-on-canadian-television.html | REPORT ON CANADIAN TELEVISION | By James Montagnes | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rita-hirsch-to-become-bride.html | Rita Hirsch to Become Bride | Special to THE NEW YORK TrMF | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rollins-trustees-elected.html | Rollins Trustees Elected | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/rth-a-cooper-to-be-marriedi.html | Rth A Cooper to Be MarriedI | Special to THE NFA YORK TIMu | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/safety-on-water-bodys-chief-aim-classes-of-power-squadrons-offer-in.html | SAFETY ON WATER BODYS CHIEF AIM Classes of Power Squadrons Offer Instruction in Art of Handling Boats | By R L Heeren | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/safety-to-be-discussed-at-open-meeting-of-new-american-boat-and.html | Safety to Be Discussed at Open Meeting Of New American Boat and Yacht Council | By E S Terwilliger | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/saginaw-picture-changes.html | Saginaw Picture Changes | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/san-diego-boom-sprawling-navy-and-aircraft-town-is-now-developing-a.html | SAN DIEGO BOOM Sprawling Navy and Aircraft Town Is Now Developing as a Resort | By James Edgeworth | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/schmeckpeperrichards.html | SchmeckpeperRichards | peelal to Tier IVtw YORK TivIES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/schoolboys-innocence-scotlands-burning-by-nathaniel-burt-300-pp.html | Schoolboys Innocence SCOTLANDS BURNING By Nathaniel Burt 300 pp Boston Little Brown Co 350 | By John Brooks | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/scots-are-never-lost-run-away-home-by-elinor-lyon-illustrated-by.html | Scots Are Never Lost RUN AWAY HOME By Elinor Lyon Illustrated by Christine Price 192 pp New York The Viking Press 250 For Ages 8 to 12 | LAVINIA R DAVIS | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/seaside-sightseeing-in-east-florida.html | SEASIDE SIGHTSEEING IN EAST FLORIDA | C E WRIGHT | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/security-as-rein-on-reds-upheld-at-columbia-parley-seymour-stresses.html | SECURITY AS REIN ON REDS UPHELD At Columbia Parley Seymour Stresses Nations Right to Defense Against Plotters | By Milton Bracker | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/seoul-tones-down-warning-by-rhee-denies-deadline-of-april-23-says.html | SEOUL TONES DOWN WARNING BY RHEE Denies Deadline of April 23 Says He Meant Korea Unity Could Not Wait Forever | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/serious-goals-talk-and-photographs-by-w-eugene-smith.html | SERIOUS GOALS Talk and Photographs By W Eugene Smith | By Jacob Deschin | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/seton-hall-beaten-66-45.html | Seton Hall Beaten 66 45 | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sheila-mkenzie-marines-fiancee-senior-at-connecticut-college.html | SHEILA MKENZIE MARINES FIANCEE Senior at Connecticut College Engaged to Lieut John D Warner Yale Alumnus | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/shelby-leathers-married-in-home-becomes-bride-of-edward-john.html | SHELBY LEATHERS MARRIED IN HOME Becomes Bride of Edward John Neithammer Jr in Chatham N J Ceremony | gpecil tn Tz luw YORK TrMr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sheltered-shop-helps-retarded-brooklyn-loft-provides-work-for-22.html | SHELTERED SHOP HELPS RETARDED Brooklyn Loft Provides Work for 22 Young Persons Who Are Mentally Abnormal | By Murray Illson | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/shift-on-rights-asked-jewish-congress-bids-u-n-draw-up-single.html | SHIFT ON RIGHTS ASKED Jewish Congress Bids U N Draw Up Single Covenants | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sister-kills-boy-with-shot-in-play-girl-9-fires-rifle-found-by.html | SISTER KILLS BOY WITH SHOT IN PLAY Girl 9 Fires Rifle Found by Brother 6 in Attic of Their Home on Long Island | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/six-new-provinces-in-soviet-scanned-u-s-seeks-clue-to-location-of.html | SIX NEW PROVINCES IN SOVIET SCANNED U S Seeks Clue to Location of Nuclear Materials Plants in Reshaping of Areas | By Harry Schwartz | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/skinner-wins-ski-test-takes-senior-downhill-event-at-bromley-bruno.html | SKINNER WINS SKI TEST Takes Senior Downhill Event at Bromley  Bruno Second | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/snakepit-special-episode-a-record-of-five-hundred-lost-days-by.html | Snakepit Special EPISODE A Record of Five Hundred Lost Days By Peter W Denxer 313 pp New York E P Dutton  Co 350 | HENRY CAVENDISH | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/snow-and-skiers-blanket-laurentians.html | SNOW AND SKIERS BLANKET LAURENTIANS | By Bill Weintraub | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/some-answers.html | Some Answers | RODNEY S PAYNE | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/son-to-the-julian-k-roosevelts.html | Son to the Julian K Roosevelts | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/south-africa-claims-lead-in-world-frog-jumping.html | South Africa Claims Lead In World Frog Jumping | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/southeast-asia-states-seeking-new-alliances-thailand-wants-closer.html | SOUTHEAST ASIA STATES SEEKING NEW ALLIANCES Thailand Wants Closer Ties With Nearby Laos and Cambodia | By Tillman Durdin | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/soviet-cold-war-goal-is-a-pause-not-peace-kremlin-seems-to-be.html | SOVIET COLD WAR GOAL IS A PAUSE NOT PEACE Kremlin Seems to Be Striving for a WorldWide Korean Armistice to Gain LongRange Objectives | By C L Sulzberger | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/spain-is-rebuffed-on-gibraltar-visit.html | SPAIN IS REBUFFED ON GIBRALTAR VISIT | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Delmore Schwartz | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/sports-of-the-times-a-matter-of-ethics.html | Sports of The Times A Matter of Ethics | By Arthur Daley | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stevens-tech-triumphs.html | Stevens Tech Triumphs | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stock-outboards-create-interest-racing-utility-boats-shows-rapid.html | STOCK OUTBOARDS CREATE INTEREST Racing Utility Boats Shows Rapid Growth APBA Helped Sport Rise | By Donald L Guerin | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/student-is-fian3e-of-joanna-baxter-j-19-henderson-of-harvard-i.html | STUDENT IS FIAN3E OF JOANNA BAXTER J 19 Henderson of Harvard i Doctorate Candidate to Wed Alumna of Vassar College | special to Tax NEW Yoax TIMr S | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/study-commissions-shaping-presidents-proposals-reports-now-coming.html | STUDY COMMISSIONS SHAPING PRESIDENTS PROPOSALS Reports Now Coming in From Special Units Form the Basis of Messages to Congress | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/stuffedshirt-dilemma-the-saving-grace-by-mccready-huston-287-pp.html | StuffedShirt Dilemma THE SAVING GRACE By McCready Huston 287 pp Philadelphia J B Lippincott Company 350 | By Charles Lee | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/success-story-of-a-rugged-individualist.html | SUCCESS STORY OF A RUGGED INDIVIDUALIST | By Louis Fabian Bachrach | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/survey-predicts-peak-sales-year-most-companies-polled-look-to.html | SURVEY PREDICTS PEAK SALES YEAR Most Companies Polled Look to Continued Expansion of Boating Industry | By James Peaslee | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/tafthartley-action-unlikely-this-session-congress-traditionally-is.html | TAFTHARTLEY ACTION UNLIKELY THIS SESSION Congress Traditionally Is Reluctant To Provoke Labor in Election Year | By Joseph A Loftus | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/talk-of-u-s-recession-upsets-rest-of-world-fear-is-that-sharp-cut.html | TALK OF U S RECESSION UPSETS REST OF WORLD Fear Is That Sharp Cut in Imports Would Be Our First Move | By Michael L Hoffman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/talk-with-andre-malraux.html | Talk With Andre Malraux | By Lewis Nichols | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-central-states.html | THE CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-cylinder-went-around-the-story-of-colts-revolver-the-biography.html | The Cylinder Went Around THE STORY OF COLTS REVOLVER The Biography of Col Samuel Colt By William B Edwards 470 pp Illustrated Harrisburg Pa The Stackpole Company 10 | By Hoffman Birney | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-dance-de-paris-roland-petit-troupe-back-with-novelties.html | THE DANCE DE PARIS Roland Petit Troupe Back With Novelties | By John Martin | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-financial-week-stock-prices-turn-strong-after-moderate-selling.html | THE FINANCIAL WEEK Stock Prices Turn Strong After Moderate Selling Pressure Dividend Tax Relief Proposed | By John G Forrest | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-israeli-side-here-is-a-report-from-a-settlement-in-arms-along.html | The Israeli Side Here is a report from a settlement in arms along the troubled IsraelArab frontier | By Moshe Brilliant | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-keys-busy-again.html | THE KEYS BUSY AGAIN | Another Million Visitors Expected This Year | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-midwest.html | THE MIDWEST | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-necessary-spirit.html | THE NECESSARY SPIRIT | PAUL GRAESER | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-perils-of-provence-the-wandering-eye-by-hugh-massingham-248-pp.html | The Perils of Provence THE WANDERING EYE By Hugh Massingham 248 pp New York William Sloane Associates 350 | R L | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-president-after-a-year-it-has-been-a-period-of-transition-for.html | The President After a Year It has been a period of transition for both himself and the nation new attitudes are evident but the consequences are not yet clear | By James Reston | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-southeast.html | THE SOUTHEAST | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-spiritual-journey-that-led-to-saint-thomas-the-philosophy-of.html | The Spiritual Journey That Led to Saint Thomas THE PHILOSOPHY OF JACQUES MARITAIN By Charles A Fecher 361 pp Westminster Md Newman Press 5 | By Reinhold Niebuhr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-tardy-snow-skiing-season-does-not-hit-peak-until-late-winter-in.html | THE TARDY SNOW Skiing Season Does Not Hit Peak Until Late Winter in Northeastern States | By Frank Elkins | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/the-wonder-and-wackiness-of-man-the-second-tree-from-the-corner-by.html | THE WONDER AND WACKINESS OF MAN THE SECOND TREE FROM THE CORNER By E B White 253 pp New York Harper Bros 3 | By Irwin Edman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/they-did-it-themselves.html | They Did It Themselves | By Betty Pepis | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/they-said-it-tomorrow-by-philip-wylie-372-pp-new-york-rinehart-co.html | They Said It TOMORROW By Philip Wylie 372 pp New York Rinehart Co 350 | By Val Peterson | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/thompson-wins-regatta-registers-30-of-33-points-in-pegasus-at.html | THOMPSON WINS REGATTA Registers 30 of 33 Points in Pegasus at Greenwich | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/those-amazing-amaryllis-thanks-to-american-and-dutch-hybridizers.html | THOSE AMAZING AMARYLLIS Thanks to American and Dutch Hybridizers Almost Anyone Can Now Have Spectacular Windowsill Bloom | By Mary C Seckman | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/to-keep-the-aged-healthy.html | To Keep the Aged Healthy | ADELE M KATZ | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/to-the-legislature.html | TO THE LEGISLATURE | RICHARD H WELS | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/tortelier-offers-haydn-concerto-french-cellist-is-heard-with-boston.html | TORTELIER OFFERS HAYDN CONCERTO French Cellist Is Heard With Boston Symphony Conducted by Munch Organist Plays | R P | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/trade-nurnce-seca-tl-won-suits-against-u-s-lectured-at-institute.html | Trade nurnce Seca tl Won Suits Against U S Lectured at Institute | Special to THE Nv YOEK Tlfu5 | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/trail-blazing-new-hampshire-shapes-its-mountains-to-accommodate.html | TRAIL BLAZING New Hampshire Shapes Its Mountains To Accommodate Family Skiing | By Douglas Waitt | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/troth-is-announced-of-mary-e-watson.html | TROTH IS ANNOUNCED OF MARY E WATSON | Special to TI Nuw YORK TIMrg | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/turkey-will-spur-inflow-of-capital-law-to-be-passed-this-week-will.html | TURKEY WILL SPUR INFLOW OF CAPITAL Law to Be Passed This Week Will Let Investors Take All Profits Out of Country | By Welles Hangen | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-n-korea-query-extended-a-week-mme-pandit-agrees-to-put-off.html | U N KOREA QUERY EXTENDED A WEEK Mme Pandit Agrees to Put Off Decision on Assembly Call From Jan 22 to 29 | By A M Rosenthal | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/u-n-will-liberate-captives-in-korea-hull-tells-indian-allies-reject.html | U N WILL LIBERATE CAPTIVES IN KOREA HULL TELLS INDIAN Allies Reject Ruling to Hold 22000 AntiReds Seoul Denies a Rhee Deadline | By Lindesay Parrott | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/uncluttered-lines.html | Uncluttered Lines | By Virginia Pope | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/union-shop-voided-in-1-of-rail-tests-judge-in-omaha-rules-it-out.html | UNION SHOP VOIDED IN 1 OF RAIL TESTS Judge in Omaha Rules It Out for Nonoperating Workers Other Trials Continue | By Gladwin Hill | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/universities-imperiled.html | Universities Imperiled | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/up-in-the-air-building-and-flying-scalemodel-aircraft-by-walter-a.html | Up in the Air BUILDING AND FLYING SCALEMODEL AIRCRAFT By Walter A Musciano Illustrated by the author 174 pp New York The McBride Company 295 For Ages 12 to 16 | BLISS K THORNE | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/us-tennis-group-liberalizes-code-of-amateur-rules-player-now.html | US TENNIS GROUP LIBERALIZES CODE OF AMATEUR RULES Player Now Allowed to Work for Sporting Goods Firm After 21st Birthday | By Allison Danzig | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/usanna-rankin-ig-r-lloyd-marry-bride-wears-white-taffeta-at-weddinl.html | USANNA RANKIN iG R LLOYD MARRY Bride Wears White Taffeta at Weddinl to Alumnus of Wittenburg College | Special to TRE Nzw YORK TIMF | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/vermont-concentrates-on-new-slopes-and-lifts.html | VERMONT CONCENTRATES ON NEW SLOPES AND LIFTS | By Priscilla Shirley | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/versatile-workhorse-of-the-fleet-united-states-destroyer-operations.html | Versatile Workhorse of the Fleet UNITED STATES DESTROYER OPERATIONS IN WORLD WAR II By Theodore Roscoe Technical Research by Radm Thomas L Wattles U S N Ret Designed and Illustrated by Lieut Comdr Fred Freeman U S N R 581 pp Annapolis Md United States Naval Institute 10 | By W J Lederer | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/vietnam-premier-demands-full-equality-with-france-in-new-treaty-bid.html | Vietnam Premier Demands Full Equality With France In New Treaty Bid He Insists Upon Total Independence  Promises Appointive Assembly to Map Elective Body | By Tillman Durdin | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/vikings-lightnings-and-thistles-in-indoor-fleet-on-armory-floor.html | Vikings Lightnings and Thistles In Indoor Fleet on Armory Floor SAILBOATS MOORED OH ARMORY FLOOR | By John Rendel | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/w-amory-is-dead-textile-official-chairman-for-39-years-oft.html | W AMORY IS DEAD TEXTILE OFFICIAL Chairman for 39 Years oft Pepperell Company Headed Boston Hospital Board | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/wagner-to-speak-in-detroit.html | Wagner to Speak in Detroit | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/warner-selected-for-honor-award-by-national-soccer-coaches.html | Warner Selected for Honor Award by National Soccer Coaches Association NAVY PILOT HAILED FOR AID TO SPORT | By Frank M Blunk | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/washington-massive-atomic-retaliation-and-the-constitution.html | Washington  Massive Atomic Retaliation and the Constitution | By James Reston | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/water-planning-vital-in-israel-visit-to-irrigation-and-power.html | WATER PLANNING VITAL IN ISRAEL Visit to Irrigation and Power Developments Shows How Earth Nature Are Wooed | By Harry Gilroy | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/weather-or-not-to-bring-a-topcoat.html | WEATHER OR NOT TO BRING A TOPCOAT | By Robert Meyer Jr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/westchester-sets-fete-concerts-will-mark-25th-year-of-music.html | WESTCHESTER SETS FETE Concerts Will Mark 25th Year of Music Conservatory | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/western-skies-tourists-can-watch-scientists-while-the-scientists.html | WESTERN SKIES Tourists Can Watch Scientists While The Scientists Watch the Stars | By Samuel Dutton Lynch | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archiv es/when-to-start-sex-education.html | When to Start Sex Education | By Dorothy Barclay | RE0000121373 | 1982-02-25 | B00000452206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/william-goddard.html | WILLIAM GODDARD | Special to Tme NEW Yo | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/william-j-mitchel.html | WILLIAM J MITCHEL | L | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/willysoverland-past-turnin-date-holders-had-till-last-friday-to.html | WILLYSOVERLAND PAST TURNIN DATE Holders Had Till Last Friday to Accept 14 Cash a Share or Enter Investing Field | By Robert E Bedingfield | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/winter-for-nonskiers-or-how-to-enjoy-snow-without-breaking-a-leg.html | WINTER FOR NONSKIERS Or How to Enjoy Snow Without Breaking a Leg | By Armand Schwab Jr | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/woman-speaker-seeking-higher-vermont-office.html | Woman Speaker Seeking Higher Vermont Office | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/wood-field-and-stream-lack-of-landownersportsman-programs-arouses.html | Wood Field and Stream Lack of LandownerSportsman Programs Arouses Great Concern in the East | By Raymond R Camp | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/woodland-safari-a-winters-walk-yields-plants-for-terrarium.html | WOODLAND SAFARI A Winters Walk Yields Plants for Terrarium | By Caroline Clark | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/world-bank-rescue-missions-help-restore-ailing-economies-world-bank.html | World Bank Rescue Missions Help Restore Ailing Economies WORLD BANK AIDS AILING ECONOMIES | By George A Mooney | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/world-of-music-copland-opera-the-tender-land-listed-for-spring.html | WORLD OF MUSIC COPLAND OPERA The Tender Land Listed For Spring Premiere At City Center | By Ross Parmenter | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yale-six-beats-brown-brooke-scores-in-overtime-for-32-league.html | YALE SIX BEATS BROWN Brooke Scores in Overtime for 32 League Victory | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yonkers-ferry-stops-6-days.html | Yonkers Ferry Stops 6 Days | Special to THE NEW YORK TIMES | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yugoslav-heretic-faces-red-critics-yugoslav-rebel-faces-red-critics.html | Yugoslav Heretic Faces Red Critics YUGOSLAV REBEL FACES RED CRITICS | By Jack Raymond | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-17 | https://www.nytimes.com/1954/01/17/archives/yugoslav-leaders-in-a-family-row-oldline-communists-seeking-to.html | YUGOSLAV LEADERS IN A FAMILY ROW OldLine Communists Seeking to Discipline Djilas for Attack on the Party | By Jack Raymond | RE0000121373 | 1982-02-25 | B00000452206 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/about-new-york-time-marches-backward-in-one-local-inn-u-s-to-sell-s.html | About New York Time Marches Backward in One Local Inn U S to Sell Sword Gin and 2 Toupees | By Meyer Berger | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/abroad-foreign-policy-under-the-bricker-amendment.html | Abroad Foreign Policy Under the Bricker Amendment | By Anne OHare McCormick | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/albany-wedding-for-miss-myers-escorted-by-father-at-her-marriage-to.html | ALBANY WEDDING FOR MISS MYERS Escorted by Father at Her Marriage to Alexander F Weisberg Jr Veteran | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |

| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ann-jordans-troth-she-plans-june-wedding-to-lieut-c-j-obrien-u-s-a.html | ANN JORDANS TROTH She Plans June Wedding to Lieut C J OBrien U S A | Special to TK Nzw YO2K TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
|---|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/apparel-industry-to-study-outlook-recovery-board-committee-to-open.html | APPAREL INDUSTRY TO STUDY OUTLOOK Recovery Board Committee to Open ThreeDay Parley in Florida Today | By Herbert Koshetz | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/art-show-theme-detecting-frauds-brooklyn-museum-to-reveal-how-xray.html | ART SHOW THEME DETECTING FRAUDS Brooklyn Museum to Reveal How XRay and Other Tests Uncover Fake Paintings | By Sanka Knox | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ballet-rides-high-after-first-week-audiences-pleased-with-the.html | BALLET RIDES HIGH AFTER FIRST WEEK Audiences Pleased With the Companys Excellence  A La Francaix Presented | By John Martin | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/barber-captures-ski-jump-trophy-tops-vincelette-by-a-slim-margin-to.html | BARBER CAPTURES SKI JUMP TROPHY Tops Vincelette by a Slim Margin to Score in Doerr Memorial at Bear Mt | From a Staff Correspondent | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/berlin-talk-sites-of-big-four-set-for-three-weeks-allied-control.html | BERLIN TALK SITES OF BIG FOUR SET FOR THREE WEEKS Allied Control Center in West to Be Used for First and Third 7Day Periods | By Walter Sullivan | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/boat-show-draws-big-sunday-crowd-hundreds-wait-at-armory-for-doors.html | BOAT SHOW DRAWS BIG SUNDAY CROWD Hundreds Wait at Armory for Doors to Open  Luncheon for Dealers Today | By Clarence E Lovejoy | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/boy-drowns-in-canal-second-youth-at-freeport-is-rescued-after-ice.html | BOY DROWNS IN CANAL Second Youth at Freeport Is Rescued After Ice Breaks | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/british-lift-veil-on-atom-plants-arms-improved-power-sighted.html | British Lift Veil on Atom Plants Arms Improved Power Sighted BRITISH LIFT VEIL ON ATOMIC PLANTS | By the United Press | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/broker-to-lead-harvard-fete.html | Broker to Lead Harvard Fete | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/brownells-talk-called-deceptive-mitchell-democratic-leader-disputes.html | BROWNELLS TALK CALLED DECEPTIVE Mitchell Democratic Leader Disputes GOP on AntiRed Success  Credits Truman | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/buy-more-stocks-dutch-are-urged-finance-minister-appeals-to.html | BUY MORE STOCKS DUTCH ARE URGED Finance Minister Appeals to Institutional Investors to Follow U S U K Lead | By Paul Catz | RE0000121374 | 1982-02-25 | B00000452207 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/canadian-gives-recital-patricia-lewis-pianist-makes-debut-at-town.html | CANADIAN GIVES RECITAL Patricia Lewis Pianist Makes Debut at Town Hall | H C S | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/charles-j-ramsburg.html | CHARLES J RAMSBURG | Soectat to Ta NZWYOrU ns | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/charshee-ousts-mcleod.html | Charshee Ousts McLeod | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/city-will-impose-jaywalking-ban-wiley-to-effect-it-gradually-with.html | CITY WILL IMPOSE JAYWALKING BAN Wiley to Effect It Gradually With Installing of Flashing Signs 300 Now on Order | By Joseph C Ingraham | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/cosi-fan-tutte-sung-at-the-met-mozarts-work-receives-its-first.html | COSI FAN TUTTE SUNG AT THE MET Mozarts Work Receives Its First Performances of the Season Here | N S | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/coty-will-attack-french-problems-to-spur-action-on-european-army.html | COTY WILL ATTACK FRENCH PROBLEMS To Spur Action on European Army and Social Reform in Message to Assembly | By Lansing Warren | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/desert-fashions-showh-at-tucson-spring-styles-have-16-arizona-towns.html | DESERT FASHIONS SHOWH AT TUCSON Spring Styles Have 16 Arizona Towns as Inspiration Wear for Evening Is Included | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dewey-names-special-aide-for-state-in-pier-vote-case-eminent-lawyer.html | Dewey Names Special Aide For State in Pier Vote Case Eminent Lawyer to Lead Fight Against Old ILA Before Labor Board | By A H Raskin | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dog-swallows-14inch-knife.html | Dog Swallows 14Inch Knife | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-g-f-thomas-to-lecture.html | Dr G F Thomas to Lecture | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dr-ole-c-nelson.html | DR OLE C NELSON | Special toNEw YORK TnFS | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/dulles-awaits-zaroubin-2d-talk-due-on-atomic-proposal-secretary.html | DULLES AWAITS ZAROUBIN 2d Talk Due on Atomic Proposal Secretary Leaves Thursday | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/economics-and-finance-the-social-security-message.html | ECONOMICS AND FINANCE The Social Security Message | By Edward H Collins | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/egyptians-dispute-british-on-moslems.html | EGYPTIANS DISPUTE BRITISH ON MOSLEMS | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/eisenhower-gives-building-aid-plan-he-outlines-it-to-convention-of.html | EISENHOWER GIVES BUILDING AID PLAN He Outlines It to Convention of House ConstructorsEasier Financing a Point | By Lee E Cooper | RE0000121374 | 1982-02-25 | B00000452207 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/employers-back-injury-pay-rises-associated-industries-stand-also.html | EMPLOYERS BACK INJURY PAY RISES Associated Industries Stand Also Covers Deweys Plan for Sickness Benefits | By Warren Weaver Jr | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/exred-minimizes-aid-willing-mccarthy-witness-says-he-gave-no-new.html | EXRED MINIMIZES AID Willing McCarthy Witness Says He Gave No New Names | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fahrner-scores-in-combined-race-igaya-takes-slalom-event-in.html | FAHRNER SCORES IN COMBINED RACE Igaya Takes Slalom Event in Constant Ski Tournament  Mall 2d for 2 Tests | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/falange-accused-of-coercing-bar-spanish-lawyers-say-it-used.html | FALANGE ACCUSED OF COERCING BAR Spanish Lawyers Say It Used Pressure in Election of Executive Committee | By Camille M Cianfarra | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/fanfani-expects-to-form-gabinet-for-italy-today-christian-democrat.html | FANFANI EXPECTS TO FORM GABINET FOR ITALY TODAY Christian Democrat Confers With Einaudi After Day of Party Bickering | By Arnaldo Cortesi | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/ford-hopes-to-pass-chevrolet-this-year.html | FORD HOPES TO PASS CHEVROLET THIS YEAR | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/french-revamp-major-industry-employers-and-unions-join-to-revive.html | FRENCH REVAMP MAJOR INDUSTRY Employers and Unions Join to Revive Cotton Textiles Pay and Output Rise Is Aim | By Michael L Hoffman | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/futures-trading-declines-in-year-dollar-value-down-74-in-the-period.html | FUTURES TRADING DECLINES IN YEAR Dollar Value Down 74 in the Period Ended June 30 Head of C E A Reports | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/girls-fare-better-hunting-first-job-but-state-and-city-aides-find.html | GIRLS FARE BETTER HUNTING FIRST JOB But State and City Aides Find Boy Graduates of the High Schools Have Wider Field | By Leonard Buder | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/godfrey-at-teterboro-flies-into-airport-from-miami-ready-to-report.html | GODFREY AT TETERBORO Flies Into Airport From Miami Ready to Report to C A A | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/gold-coast-selfrule-sped-london-hopes-it-will-retain-ties.html | Gold Coast SelfRule Sped  London Hopes It Will Retain Ties | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/goldberg-versatile-in-societys-concert.html | GOLDBERG VERSATILE IN SOCIETYS CONCERT | R P | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/guatemala-feels-earthquake.html | Guatemala Feels Earthquake | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/guiana-talks-to-start-british-governor-in-london-to-discuss-colony.html | GUIANA TALKS TO START British Governor in London to Discuss Colony Program | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/hamilton-captures-curling-final-188.html | HAMILTON CAPTURES CURLING FINAL 188 | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/japan-reverting-to-prewar-ways-throwing-overboard-reforms-written.html | JAPAN REVERTING TO PREWAR WAYS Throwing Overboard Reforms Written Into Law During Western Occupation | By Lindesay Parrott | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/job-projects-aid-maturer-women-federal-department-of-labor-tells.html | JOB PROJECTS AID MATURER WOMEN Federal Department of Labor Tells How Office Aides Over 35 Can Improve Prospects | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/john-jfallon-83-lawyer58-ybags-former-vice-chancellor-of-new-jersey.html | JOHN JFALLON 83 LAWYER58 YBAgS Former Vice Chancellor of New Jersey DiesRuled for Hague on Finances | Sfal t Nzw N0 | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/korean-completes-m-a-during-study-tour-here.html | Korean Completes M A During Study Tour Here | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/labonte-heads-class-a-takes-honors-with-ski-jumps-of-114-and-117.html | LABONTE HEADS CLASS A Takes Honors With Ski Jumps of 114 and 117 Feet | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lard-turns-weaker-new-buying-harder-to-enlist-domestic-demand-is.html | LARD TURNS WEAKER New Buying Harder to Enlist Domestic Demand Is Quiet | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/lark-by-anouilh-due-next-season-bloomgarden-hopes-to-sign-contracts.html | LARK BY ANOUILH DUE NEXT SEASON Bloomgarden Hopes to Sign Contracts Soon for Paris Hit About Joan of Arc | By Sam Zolotow | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/londons-markets-lag-then-advance-electrical-strikes-cause-bit-of.html | LONDONS MARKETS LAG THEN ADVANCE Electrical Strikes Cause Bit of Hesitation but Bullish Movement Is Renewed | By Lewis L Nettleton | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/major-rebel-drive-seen-vietminh-may-have-30000-men-near-french.html | MAJOR REBEL DRIVE SEEN Vietminh May Have 30000 Men Near French Border Bastion | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/manhasset-races-off.html | Manhasset Races Off | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/maoris-aroused-by-gibes-in-press-amused-criticism-by-british-of.html | MAORIS AROUSED BY GIBES IN PRESS Amused Criticism by British of Natives Welcome to Queen Stirs New Zealand | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mary-b-winslow-to-become-bride-sophomore-at-bryn-mawr-is-fiancee-of.html | MARY B WINSLOW TO BECOME BRIDE Sophomore at Bryn Mawr Is Fiancee of T U Sisson Jr I Senior atNaval Academy | ISpecial to New York Times | RE0000121374 | 1982-02-25 | B00000452207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mcarthy-reports-savings-on-voice-subcommittee-asserts-inquiry.html | MCARTHY REPORTS SAVINGS ON VOICE Subcommittee Asserts Inquiry Barred Loss of 18 Million Jackson Disputes Findings | By C P Trussell | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/miss-frothingham-engaged-to-marry.html | MISS FROTHINGHAM ENGAGED TO MARRY | Special to TH NW YOX TreEs | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/monello-ley-works-are-given-on-forum.html | MONELLO LEY WORKS ARE GIVEN ON FORUM | H C S | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/montclair-sa-toexpolicechief-n-o-7_-dies.html | Montclair sa toExPoliceChief N o 7 Dies | ISpecial to The New York Times | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-fredericcooley.html | MRS FREDERICCOOLEY | Specl al to T lsw YORI TA | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-gerald-j-cruise-.html | MRS GERALD J CRUISE | I Special to Ti Ew YORK TrMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/mrs-marian-p-sloane.html | MRS MARIAN P SLOANE | Sclat to lswYo Tss | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/myra-hess-is-soloist-plays-mozart-piano-concerto-at-philharmonic.html | MYRA HESS IS SOLOIST Plays Mozart Piano Concerto at Philharmonic Program | H C S | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/navy-to-aid-search-for-wrecked-comet.html | NAVY TO AID SEARCH FOR WRECKED COMET | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/negroes-occupy-pulpits-31-college-heads-are-guest-preachers-in.html | NEGROES OCCUPY PULPITS 31 College Heads Are Guest Preachers in Boston Area | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/new-asphalt-refinery-2000000-indiana-plant-to-start-production.html | NEW ASPHALT REFINERY 2000000 Indiana Plant to Start Production March 15 | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/open-to-national-post.html | Open to National Post | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/paris-tariff-plan-is-lenient-to-u-s-reductions-would-be-small-new.html | PARIS TARIFF PLAN IS LENIENT TO U S Reductions Would Be Small New Report Shows How Proposal Would Work | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/parking-problem-of-salesmen.html | Parking Problem of Salesmen | M D LITMAN | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/patterns-of-the-times-import-adaptations-evening-and-daytime.html | Patterns of The Times Import Adaptations Evening and Daytime Dresses and a Suit Cleverly Presented | By Virginia Pope | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/philharmonic-led-by-kostelanetz-first-of-three-winter-events-held.html | PHILHARMONIC LED BY KOSTELANETZ First of Three Winter Events Held at Carnegie Hall to Attract New Patronage | R P | RE0000121374 | 1982-02-25 | B00000452207 |

| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/pinkertons-lose-nine-revolvers-dignity-too-as-police-enter-hunt-9.html | Pinkertons Lose Nine Revolvers Dignity Too as Police Enter Hunt 9 LOST PISTOLS PUT PINKERTONS IN FIX | By Murray Schumach | RE0000121374 | 1982-02-25 | B00000452207 |
|---|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/plan-for-subway-would-end-snags-at-4-major-stops-authority-asks.html | PLAN FOR SUBWAY WOULD END SNAGS AT 4 MAJOR STOPS Authority Asks Funds for Manhattan Projects Presses Power Plant Sale | By Leonard Ingalls | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/prep-school-sports-gunnery-athletic-director-takes-chance-gun-dog.html | Prep School Sports Gunnery Athletic Director Takes Chance Gun Dog May Be Just Dog | By Michael Strauss | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/president-to-seek-budget-geared-to-peace-economy-president-to-ask.html | President to Seek Budget Geared to Peace Economy PRESIDENT TO ASK BUDGET FOR PEACE | By Clayton Knowles | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/proud-irish-put-senator-on-spot-saltonstall-election-chances-hurt.html | PROUD IRISH PUT SENATOR ON SPOT Saltonstall Election Chances Hurt as Military Is Barred in St Patricks Day Parade | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/reds-reply-awaited-indian-in-korea-reiterates-stand.html | Reds Reply Awaited INDIAN IN KOREA REITERATES STAND | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/reeve-defeats-haggerty.html | Reeve Defeats Haggerty | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/return-to-russification.html | Return to Russification | By Harry Schwartz | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/reuther-presses-plea-on-idleness-letter-to-secretary-of-labor-urges.html | REUTHER PRESSES PLEA ON IDLENESS Letter to Secretary of Labor Urges Specific Measures to Meet Unemployment | By Foster Hailey | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/riegelman-stresses-public-service-need.html | RIEGELMAN STRESSES PUBLIC SERVICE NEED | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rise-in-exporting-by-french-urged-economics-official-in-paris-is-to.html | RISE IN EXPORTING BY FRENCH URGED Economics Official in Paris Is to Seek Wider Use of Aid Granted by Government | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/rival-drives-open-for-german-unity-publicizing-by-east-and-west.html | RIVAL DRIVES OPEN FOR GERMAN UNITY Publicizing by East and West Regimes of Views Points Up Differences on Parley Eve | By Clifton Daniel | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sailing-honors-to-nye-he-takes-two-of-three-dinghy-races-at-indian.html | SAILING HONORS TO NYE He Takes Two of Three Dinghy Races at Indian Harbor | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/salaries-of-judges.html | Salaries of Judges | SIMON LEVENTALL | RE0000121374 | 1982-02-25 | B00000452207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/santa-fe-union-test-in-fourth-day-today.html | SANTA FE UNION TEST IN FOURTH DAY TODAY | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sir-ernest-belqni-pubusher8dies-outspoken-foe-of-centraized.html | SIR ERNEST BElqNi PUBUSHER8DIES Outspoken Foe of Centraized Government Was Former Chairman of2 Firms | Special toLr w Yor | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sixfilm-deal-set-with-rome-group-hollywood-to-provide-stars-first-3.html | SIXFILM DEAL SET WITH ROME GROUP Hollywood to Provide Stars  First 3 Offerings Will Be Designed Also for TV | By Thomas M Pryor | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/skinner-manchester-victor.html | Skinner Manchester Victor | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/south-rhodesia-likely-to-quit-if-dominion-status-is-delayed.html | South Rhodesia Likely to Quit if Dominion Status Is Delayed | By Albion Ross | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/soviet-reassures-austria.html | Soviet Reassures Austria | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/sports-of-the-times-times-have-changed.html | Sports of The Times Times Have Changed | By Arthur Daley | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/state-aid-for-city-governors-position-criticized-as-hampering-city.html | State Aid for City Governors Position Criticized as Hampering City Government | CHESTER M GOLDMAN | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/state-democrats-get-new-cio-aid-labor-unit-picks-roosevelt-to-lead.html | STATE DEMOCRATS GET NEW CIO AID Labor Unit Picks Roosevelt to Lead Broadcast Talks Strikes at Liberal Party | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/state-study-spurs-revision-of-court-structure-in-city-state-study.html | State Study Spurs Revision Of Court Structure in City State Study Spurs Major Revision of Archaic Court System in City | By Russell Porter | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/steel-purchases-stay-backward-pickup-looked-for-by-some-sources.html | STEEL PURCHASES STAY BACKWARD PickUp Looked for by Some Sources After the Holidays Fails to Materialize | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/susa-wt-eage0i-mary-washington-student-to-be-ved-to-edwinj-gould.html | SUSA WT EAGE0I Mary Washington Student to Be Ved to EdwinJ Gould | I SpIal to Tmo NIW YoR TiM | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/szpinalski-is-heard-in-4-violin-sonatas.html | SZPINALSKI IS HEARD IN 4 VIOLIN SONATAS | H C S | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tax-cuts-urged-on-free-europe-finance-minister-of-austria-warns-of.html | TAX CUTS URGED ON FREE EUROPE Finance Minister of Austria Warns of Necessity of Action for SelfPreservation | By George H Morison | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/television-in-review-hit-parade-saturday-night-glows-as-tuneful.html | Television In Review Hit Parade Saturday Night Glows as Tuneful Program Is Given in Color | By Jack Gould | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tenor-marks-dcbut-hcre.html | Tenor Marks Debut Here | R P | RE0000121374 | 1982-02-25 | B00000452207 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tides-of-mediocrity-officer-blames-uninspired-leadership-for.html | Tides of Mediocrity Officer Blames Uninspired Leadership for Present Low Morale in the Navy | By Hanson W Baldwin | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/times-running-out-for-tabs.html | Times Running Out for Tabs | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/tito-is-on-sick-leave-he-tells-party-aides.html | Tito Is on Sick Leave He Tells Party Aides | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/toscanini-leads-nbc-symphony-and-shaw-chorale-in-verdi-opera-act-i.html | Toscanini Leads NBC Symphony And Shaw Chorale in Verdi Opera Act I of Ballo in Maschera With Peerce Merrill Turner Is Presented for Radio | By Olin Downes | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/turboprop-units-rated-over-jets-united-aircraft-aide-reports.html | TURBOPROP UNITS RATED OVER JETS United Aircraft Aide Reports Propeller Planes Quieter Less Costly to Operate | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/vietnam-assured-on-french-intent-top-paris-aide-in-indochina.html | VIETNAM ASSURED ON FRENCH INTENT Top Paris Aide in IndoChina Stresses Readiness to Give Independence Equality | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/weather-halts-dinghies.html | Weather Halts Dinghies | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/wheat-foreseen-in-short-supply-removal-of-large-quantities-under.html | WHEAT FORESEEN IN SHORT SUPPLY Removal of Large Quantities Under Support Is Expected to Affect Futures Market | Special to THE NEW YORK TIMES | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/william-donald.html | WILLIAM DONALD | Soectal to TB NEW YORK Tn | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/wiretapping-legislation-opposed.html | WireTapping Legislation Opposed | NAPHTALY LEVY | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/working-of-e-d-c-question-raised-as-to-whether-concept-will.html | Working of E D C Question Raised As to Whether Concept Will Overcome Nationalism | WALTER SULZBACH | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-18 | https://www.nytimes.com/1954/01/18/archives/yugoslav-reds-oust-djilas-after-accusations-by-tito-strip-vice.html | Yugoslav Reds Oust Djilas After Accusations by Tito Strip Vice President of Key Posts at Hearings on His Criticisms of the Party | By Jack Raymond | RE0000121374 | 1982-02-25 | B00000452207 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/100-big-corporations-got-64-of-defense-contracts-analysis-of-awards.html | 100 Big Corporations Got 64 of Defense Contracts Analysis of Awards Over 3 Years Shows Clear Trend Toward Concentration G Ms 72 Share Tops List 100 CONCERNS GOT 64 OF CONTRACTS | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/3-mellon-groups-give-15-million-to-pittsburgh-school-of-medicine-15.html | 3 Mellon Groups Give 15 Million To Pittsburgh School of Medicine 15000000 GIVEN PITT BY MELLONS | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/6th-fleet-ships-call-at-lisbon.html | 6th Fleet Ships Call at Lisbon | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/8-countries-back-u-n-talks-feb-9-guatemala-iraq-and-liberia-join.html | 8 COUNTRIES BACK U N TALKS FEB 9 Guatemala Iraq and Liberia Join Soviet Bloc on Indian Plan for Korea Conclave | By Thomas J Hamilton | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/91day-bills-rate-at-3-12-year-low-latest-offering-by-treasury-sold.html | 91DAY BILLS RATE AT 3 12 YEAR LOW Latest Offering by Treasury Sold at 1208 20Year High 2416 Last June | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/adonis-convicted-by-jersey-judge-exgambler-faces-3year-term-or-1000.html | ADONIS CONVICTED BY JERSEY JUDGE ExGambler Faces 3Year Term or 1000 Fine for Lying About Birthplace | By William R Conklinspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/aid-abroad-urged-with-crops-surplus-president-will-seek-authority.html | AID ABROAD URGED WITH CROPS SURPLUS President Will Seek Authority to Use Billion Worth in 3 Years Benson Testifies AID ABROAD ASKED WITH CROP EXCESS | By William M Blairspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/air-force-academy-nears-floor-action.html | AIR FORCE ACADEMY NEARS FLOOR ACTION | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/attendance-down-at-museum-of-art-metropolitan-cites-strike-and.html | ATTENDANCE DOWN AT MUSEUM OF ART Metropolitan Cites Strike and YearLong Rebuilding  Cloisters Sets Record | By Sanka Knox | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/back-to-princeton-goes-rare-old-goat.html | BACK TO PRINCETON GOES RARE OLD GOAT | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/bank-votes-name-change.html | Bank Votes Name Change | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/big-4-rush-plans-for-berlin-talks-press-centers-are-prepared-in.html | BIG 4 RUSH PLANS FOR BERLIN TALKS Press Centers Are Prepared in East and West Phone Links May Be Restored | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/boat-show-lure-to-squadronites-champ-mans-display-booth-odea.html | BOAT SHOW LURE TO SQUADRONITES Champ Mans Display Booth  ODea Receives Trophy as Top Outboard Racer | By Clarence E Lovejoy | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/book-on-masonry-put-on-index.html | Book on Masonry Put on Index | By Religious News Service | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/british-news-aide-feted-correspondents-pay-tribute-to-sir-william.html | BRITISH NEWS AIDE FETED Correspondents Pay Tribute to Sir William Ridsdale | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/canada-signs-up-4-uranium-mines-producers-will-deliver-ores-in.html | CANADA SIGNS UP 4 URANIUM MINES Producers Will Deliver Ores in Varied States of Refining Under 5Year Contracts | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/canadian-pianist-bows-at-recital-william-stevens-of-montreal-plays.html | CANADIAN PIANIST BOWS AT RECITAL William Stevens of Montreal Plays Haydn Sonata and Chopin Work at Town Hall | J B | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/chicago-to-get-tv-city-sports-arena-sold-to-cbs-for-1500000.html | CHICAGO TO GET TV CITY Sports Arena Sold to CBS for 1500000 | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/coalition-looms-in-pakistan-vote-east-bengal-legislative-race-may.html | COALITION LOOMS IN PAKISTAN VOTE East Bengal Legislative Race May Force Moslem League to Give Role to Minority | By John P Callahanspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/colony-in-jungle-gets-equipment-converted-landing-craft-due-at-peru.html | COLONY IN JUNGLE GETS EQUIPMENT Converted Landing Craft Due at Peru Site Founded by Retired Manufacturer | By Sam Pope Brewerspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/conway-will-leave-civil-service-jan-31.html | CONWAY WILL LEAVE CIVIL SERVICE JAN 31 | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/court-to-rehear-f-p-c-price-case-previous-ruling-is-reversed-in.html | COURT TO REHEAR F P C PRICE CASE Previous Ruling Is Reversed in Phillips Petroleum Plea on Natural Gas Control | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dane-to-aid-iran-rail-officials.html | Dane to Aid Iran Rail Officials | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/daughter-to-the-e-e-johnsons.html | Daughter to the E Johnsons | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/delays-are-explained.html | Delays Are Explained | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dismissals-for-security.html | Dismissals for Security | JAMES HEERMANCE | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dividend-for-westchester-bank.html | Dividend for Westchester Bank | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/doris-boy-e-betrothed1-hempstead-girl-will-be-wedit-to-james.html | DORIS BOY E BETROTHED1 Hempstead Girl Will Be Wedit to James Lafferty Jr | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dr-george-c-webster.html | DR GEORGE C WEBSTER | Specra to TFo NEW YOaX ZEs | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/dulles-says-u-n-must-bar-peiping-but-secretary-holds-world-body-is.html | DULLES SAYS U N MUST BAR PEIPING But Secretary Holds World Body Is Broad Enough to Outgrow Mere Alliance | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/easing-of-tax-on-annuities-voted-by-house-committee-move-would-ease.html | Easing of Tax on Annuities Voted by House Committee MOVE WOULD EASE TAX ON ANNUITIES | By C P Trussellspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/east-german-reporter-barred.html | East German Reporter Barred | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/east-germany-called-vital.html | East Germany Called Vital | By M S Handlerspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/eatonduffy.html | EatonDuffy | Special to The New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/edwin-i-connor.html | EDWIN I CONNOR | Special to Tz NLV YORK raz | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/eisenhower-hails-franklin-printers-his-message-to-dinner-here.html | EISENHOWER HAILS FRANKLIN PRINTERS His Message to Dinner Here Stresses Free Expression  Luce Honored as Editor | By Milton Bracker | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/eisenhower-urges-health-insurers-get-federal-help-he-seeks.html | EISENHOWER URGES HEALTH INSURERS GET FEDERAL HELP He Seeks Reinsurance Fund to Spur Wider Protection by Private Programs ASKS MORE AID TO STATES Message Also Recommends Bolstering of Research and Rehabilitation Plans PRESIDENT OFFICERS HEALTH PROGRAM | By Joseph A Loftusspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/electrical-union-strikes-in-britain-warning-of-dismissals-fails-to.html | ELECTRICAL UNION STRIKES IN BRITAIN Warning of Dismissals Fails to Halt Token WalkOut of RedLed Workers | By Thomas P Ronanspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/empire-city-unexpectedly-withdraws-its-bid-for-racing-dates-this.html | Empire City Unexpectedly Withdraws Its Bid for Racing Dates This Year TRACKLESS GROUP FADES FROM SCENE Butler of Empire City Drops Bid for Dates Commission to Weigh Matter Today | By Joseph C Nichols | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/europe-fears-on-the-eased-british-commonwealths-ban-on.html | EUROPE FEARS ON THE EASED British Commonwealths Ban on Discriminatory Practices Heartens Economic Experts | By Michael L Hoffman | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/f-b-i-chief-in-chicago-quits.html | F B I Chief in Chicago Quits | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/factors-in-italys-crisis-de-gasperi-government-charged-with-failure.html | Factors in Italys Crisis De Gasperi Government Charged With Failure to Effect Needed Reforms | DALE PONTIUS | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fanfani-sets-up-cabinet-in-italy-middleofroad-government-has-18.html | FANFANI SETS UP CABINET IN ITALY MiddleofRoad Government Has 18 Christian Democrats and One NonParty Man | By Arnaldo Cortesi | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fashion-new-hairdos-are-casual-but-trim-one-point-is-certain-the.html | Fashion New Hairdos Are Casual But Trim One Point Is Certain The Italian Cut Is a Thing of the Past | By Dorothy ONeill | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/federal-judgeship-set-connecticut-leaders-clear-anderson-for-post.html | FEDERAL JUDGESHIP SET Connecticut Leaders Clear Anderson for Post Connecticut Leaders Clear Anderson for Post | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/felix-cousy-schayes-d-mguire-and-macauley-will-start-for-east.html | Felix Cousy Schayes D MGuire And Macauley Will Start for East | By William J Briordy | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fersh-caplan.html | Fersh Caplan | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/film-brings-jersey-fine-theatre-guilty-must-pay-100-for-showing.html | FILM BRINGS JERSEY FINE Theatre Guilty Must Pay 100 for Showing Moon Is Blue | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/fox-plans-movies-for-jean-simmons-5year-pact-starting-in-1955.html | FOX PLANS MOVIES FOR JEAN SIMMONS 5Year Pact Starting in 1955 Signed Studio Also Buys 2Picture Option on Star | By Thomas M Pryorspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/france-to-ask-us-pledge-to-defend-allies-in-europe-french-to-bid-u.html | France to Ask US Pledge To Defend Allies in Europe FRENCH TO BID U S REASSURE EUROPE | By C L Sulzbergerspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/g-o-p-ends-fight-on-nassau-bench-philip-huntington-of-sea-cliff.html | G O P ENDS FIGHT ON NASSAU BENCH Philip Huntington of Sea Cliff Named to Supreme Court as Dewey Prevails | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/g-o-p-senate-drive-on-eisenhower-and-nixon-attend-fete-opening-54.html | G O P SENATE DRIVE ON Eisenhower and Nixon Attend Fete Opening 54 Campaign | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/g-o-p-women-admit-9-clubs-from-south.html | G O P WOMEN ADMIT 9 CLUBS FROM SOUTH | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/general-inspects-giant-new-copter-sikorsky-transport-capable-of.html | GENERAL INSPECTS GIANT NEW COPTER Sikorsky Transport Capable of Carrying 26 Soldiers Is Flown for Marine Chief | By Bliss K Thornespecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/general-named-to-direct-eastern-antiaircraft.html | General Named to Direct Eastern AntiAircraft | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/georgia-affirms-pupil-racial-bar-talmadge-swearing-in-aides-on.html | GEORGIA AFFIRMS PUPIL RACIAL BAR Talmadge Swearing In Aides on Problem Pledges Use of the Militia if Necessary | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/guatemalan-party-ends-3day-parley.html | GUATEMALAN PARTY ENDS 3DAY PARLEY | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/harry-s-feller.html | HARRY S FELLER | Special to THE N YORK TIMr S | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/heads-credit-board-upstate-farmer-is-chairman-of-federal-farm.html | HEADS CREDIT BOARD Upstate Farmer Is Chairman of Federal Farm Agency | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/high-court-to-hear-offshore-case-feb-1.html | HIGH COURT TO HEAR OFFSHORE CASE FEB 1 | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/high-court-upsets-censors-of-films-in-new-york-ohio-finds.html | High Court Upsets Censors Of Films in New York Ohio Finds Objections Too Vague on La Ronde and M  No General Rule Made but 2 Justices Oppose Any Restraints HIGH COURT UPSETS BANS ON 2 FILMS | By Luther A Hustonspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hollis-b-dworken-engaged-to-marry.html | HOLLIS B DWORKEN ENGAGED TO MARRY | SleataL to T Nzw Yo Tz | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/housing-is-urged-in-minority-class-builders-are-told-of-vast.html | HOUSING IS URGED IN MINORITY CLASS Builders Are Told of Vast Potential Market in This Segment of Population | By Lee E Cooper | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/hugh-w-mclarin-dies-exvaudevillian-55-was-a-head-proofreader-on-the.html | HUGH W MCLARIN DIES ExVaudevillian 55 Was a Head Proofreader on The Times | Special to iLW YOrX ZZMZS | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/in-the-nation-a-belated-recognition-of-a-deep-feeling.html | In The Nation A Belated Recognition of a Deep Feeling | By Arthur Krock | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/india-and-ceylon-sign-voting-pact-indians-on-island-to-elect-their.html | INDIA AND CEYLON SIGN VOTING PACT Indians on Island to Elect Their Representatives to Parliament for 10 Years | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/indians-to-adhere-to-plan-to-return-captives-to-allies-first-of.html | INDIANS TO ADHERE TO PLAN TO RETURN CAPTIVES TO ALLIES First of AntiRed Prisoners to Start South Tonight Custodians Declare U N REQUESTS AN INQUIRY Charge Communists Enrolled Some of P O Ws in Army in Violation of Truce | By the United Press | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/inquiry-asked-by-u-n-indians-to-return-pows-to-allies.html | Inquiry Asked by U N INDIANS TO RETURN POWS TO ALLIES | By Lindsay Parrottspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/israel-is-admitted-to-world-bank-fund.html | ISRAEL IS ADMITTED TO WORLD BANK FUND | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/israeli-children-start-tree-drive-planting-of-4500000-is-goal-of.html | ISRAELI CHILDREN START TREE DRIVE Planting of 4500000 Is Goal of Campaign Opening at Arboreal Fete Today | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/james-g-greene.html | JAMES G GREENE | Special to Taz sw Notx Tnzs | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/japan-and-indonesia-act-on-peace-treaty.html | JAPAN AND INDONESIA ACT ON PEACE TREATY | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jersey-to-install-meyner-as-chief-successor-to-driscoll-will-be.html | JERSEY TO INSTALL MEYNER AS CHIEF Successor to Driscoll Will Be Sworn in Trenton Today  3 Court Bills Adopted | By George Cable Wright | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jockeying-marks-rail-union-trial-legal-skirmishes-use-up-most-of.html | JOCKEYING MARKS RAIL UNION TRIAL Legal Skirmishes Use Up Most of 4th Day of Texas Case  Indian Enlivens Hearing | By Gladwin Hillspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/jury-trial-delays-are-common-here-years-often-elapse-before-a.html | JURY TRIAL DELAYS ARE COMMON HERE Years Often Elapse Before a PersonalInjury Negligence Case Is Heard by a Panel JURISTS SWITCH MAY AID Peck Meanwhile Warns of 3 Alternatives if Transfers Do Not Provide a Solution | By Russell Porter | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/kaplan-fischer.html | Kaplan  Fischer | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/knesset-of-israel-marks-fifth-year.html | KNESSET OF ISRAEL MARKS FIFTH YEAR | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/korea-adoption-urged-dr-rusk-asks-that-each-u-s-school-aid-one-over.html | KOREA ADOPTION URGED Dr Rusk Asks That Each U S School Aid One Over There | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/l-i-road-switch-urged-assembly-would-place-carrier-under-p-s-c.html | L I ROAD SWITCH URGED Assembly Would Place Carrier Under P S C Jurisdiction | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/lewis-beck-talk-about-pier-unions-very-successful-meeting-is.html | LEWIS BECK TALK ABOUT PIER UNIONS  Very Successful Meeting Is Reported but Mine Chief Is Still Behind Old I L A | By Stanley Levey | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/lorineandbrson-becomes-fiancbb-welesley-alumna-wi-be-wed-to-foyd-r.html | LORINEANDBRSON BECOMES FIANCBB Welesley Alumna Wi Be Wed to Foyd R Parks Jr Of Johns Hopkins Medical | Special to xm lqgw Yomm TxMr | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/macarthur-used-japanese-craft-in-korea-war-tokyo-paper-says.html | MacArthur Used Japanese Craft In Korea War Tokyo Paper Says JAPANESE SEA AID IN WAR REPORTED | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/manasevitperlman.html | ManasevitPerlman | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mcarthy-friend-on-f-c-c-queried-r-e-lee-tells-senate-body-he-is.html | MCARTHY FRIEND ON F C C QUERIED R E Lee Tells Senate Body He Is Under No Obligation  Nomination Vote Near | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/medical-meeting-opens-panamerican-group-begins-its-2day-session-in.html | MEDICAL MEETING OPENS PanAmerican Group Begins Its 2Day Session in Havana | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/memory-lapse-costly-owners-horse-wins-but-he-bets-on-wrong-number.html | MEMORY LAPSE COSTLY Owners Horse Wins but He Bets on Wrong Number | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/michigan-u-lists-isotope-progress-reports-on-the-development-of.html | MICHIGAN U LISTS ISOTOPE PROGRESS Reports on the Development of Radioactive Materials for Peaceful Uses | By Foster Hailey | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/milk-plant-set-up-in-greece.html | Milk Plant Set Up in Greece | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-i-evenson-engaged-wells-alumna-will-be-bride-of-dr-alfred-reby.html | MISS I EVENSON ENGAGED Wells Alumna Will Be Bride of Dr Alfred Reby | EatonDuffy Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-lucy-ann-liddle-to-be-wed-on-feb-20.html | MISS LUCY ANN LIDDLE TO BE WED ON FEB 20 | SPecial to Tz NEw Yox r | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-nelly-i-shea.html | MISS NELLY I SHEA | special to THZ NLw YO | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-rosenthal-will-be-married-social-worker-engaged-to-dr-saul-j.html | MISS ROSENTHAL WILL BE MARRIED Social Worker Engaged to Dr Saul J Blatman of ColumbiaPresbyterian | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/miss-ulric-leaves-play-ruth-white-gets-lead-role-in-mardi-gras-in.html | MISS ULRIC LEAVES PLAY Ruth White Gets Lead Role in Mardi Gras in Philadelphia | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/mrs-charles-b-conro.html | MRS CHARLES B CONRO | special to THZ NZW Yo | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/need-seen-for-two-parties.html | Need Seen for Two Parties | MILDRED WILLIS HARRIS | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/new-treaty-plan-pressed-in-senate-as-a-compromise-brickers-which.html | NEW TREATY PLAN PRESSED IN SENATE AS A COMPROMISE Brickers Which Clause Out in GOP Proposal Drafted With Eye to White House | By William S White | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/opening-tonight-for-coriolanus-seldomproduced-drama-by-shakespeare.html | OPENING TONIGHT FOR CORIOLANUS SeldomProduced Drama by Shakespeare to Bow at the Phoenix Theatre | By Louis Calta | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ore-ship-damaged-in-atlantic-storm.html | ORE SHIP DAMAGED IN ATLANTIC STORM | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/pentagon-finds-it-sells-secret-at-50c-a-picture.html | Pentagon Finds It Sells Secret at 50c a Picture | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/phone-rate-rise-pushed-in-albany-company-presents-evidence-as.html | PHONE RATE RISE PUSHED IN ALBANY Company Presents Evidence as Legislator Offers Bill to Curb Increases | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/pontiffs-yearbook-reveals-53-growth.html | PONTIFFS YEARBOOK REVEALS 53 GROWTH | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/president-has-only-hour-a-day-to-think-and-had-to-beg-for-that.html | President Has Only Hour a Day to Think And Had to Beg for That Adviser Reports | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/prices-of-wheat-continue-strong-buying-is-still-based-on-fear-of.html | PRICES OF WHEAT CONTINUE STRONG Buying Is Still Based on Fear of Increasing Tightness All Coarse Grains Lag | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/raceway-scandal-argued-in-albany-gop-defends-sprague-and-bleakley.html | RACEWAY SCANDAL ARGUED IN ALBANY GOP Defends Sprague and Bleakley  Democrats in Senate Make Retort | By Leo Eganspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/ray-o-evans-sr-66-oartoonis_____tt-in-ohio.html | RAY O EVANS SR 66 oARTOONISTT IN OHIO | Bpeelal to T NzvNo3 Tlrs | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/red-china-reducing-5year-plans-goals.html | RED CHINA REDUCING 5YEAR PLANS GOALS | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/redlinked-clerics-cleared-by-bishop.html | REDLINKED CLERICS CLEARED BY BISHOP | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/robert-s-douglas.html | ROBERT S DOUGLAS | Special to THE NZW YOC TMZ | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/rose-caruo-bride-j-of-a-oanodel-rioi.html | ROSE CARUO BRIDE J OF A oANODEL RIOI | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/scholz-conducts-y-m-h-a-program-kwalwasser-and-baron-are-soloists.html | SCHOLZ CONDUCTS Y M H A PROGRAM Kwalwasser and Baron Are Soloists With American Chamber Orchestra | By Howard Taubman | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/scots-home-rule-not-major-issue-nationalists-charge-wrongs-to.html | SCOTS HOME RULE NOT MAJOR ISSUE Nationalists Charge Wrongs to Sassenachs Economic Ties Bar Union Rupture | By Drew Middleton | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sea-unions-meet-on-common-aims-drop-conflicts-at-conference-in.html | SEA UNIONS MEET ON COMMON AIMS Drop Conflicts at Conference in Washington to Take Up Variety of Problems | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/seaway-support-grow-in-senate-u-s-role-endorsed-by-smith-of-new.html | SEAWAY SUPPORT GROW IN SENATE U S Role Endorsed by Smith of New Jersey Once a Foe  Symington Joins Fold | By Clayton Knowles | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/south-boston-irish-win-the-troops-will-march.html | South Boston Irish Win The Troops Will March | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/sports-of-the-times-teachers-pet.html | Sports of The Times Teachers Pet | By Arthur Daley | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stage-designer-denies-he-is-red-howard-bay-declines-replies-on.html | STAGE DESIGNER DENIES HE IS RED Howard Bay Declines Replies on Links to Front Groups  Cites 5th Amendment | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/state-aid-on-child-care-day-care-centers-in-new-york-city-viewed-as.html | State Aid on Child Care Day Care Centers in New York City Viewed as Necessary Program | ANNA M GRASS | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/state-department-stays-comment.html | State Department Stays Comment | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/store-in-knoxville-to-expand-in-merger.html | STORE IN KNOXVILLE TO EXPAND IN MERGER | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/stress-is-placed-on-peace-output-official-of-apparel-board-bids.html | STRESS IS PLACED ON PEACE OUTPUT Official of Apparel Board Bids Industry Reduce Reliance on Defense Outlays NEW GAINS ARE FORECAST Max Weinstock Says 5 Dip in U S Economy Would Be Temporary Adjustment STRESS IS PLACED ON PEACE OUTPUT | By Herbert Koshetzspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tercentenary-marked.html | Tercentenary Marked | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/to-vote-on-name-change.html | To Vote on Name Change | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/toledo-idleness-held-critical.html | Toledo Idleness Held Critical | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/tough-law-asked-on-hiding-of-reds-brownell-bids-congress-act.html | TOUGH LAW ASKED ON HIDING OF REDS Brownell Bids Congress Act President Submits Plan to Strip Citizenship | By the United Press | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/trading-in-london-has-a-bright-spot-south-african-issues-in-good.html | TRADING IN LONDON HAS A BRIGHT SPOT South African Issues in Good Demand in an Otherwise Quiet Trading Session | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/turkey-settles-debt-accord-on-french-credit-paves-way-for.html | TURKEY SETTLES DEBT Accord on French Credit Paves Way for Commercial Pact | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/two-deputies-elected-in-iran.html | Two Deputies Elected in Iran | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-k-would-aid-malaya-loan-slated-if-top-producer-joins-world-tin.html | U K WOULD AID MALAYA Loan Slated if Top Producer Joins World Tin Accord | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-n-appoints-inquiry-chief.html | U N Appoints Inquiry Chief | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-butter-stock-rise-alarming-benson-says.html | U S Butter Stock Rise Alarming Benson Says | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-defense-plan-for-japan-scored-tokyo-leaders-want-balanced.html | U S DEFENSE PLAN FOR JAPAN SCORED Tokyo Leaders Want Balanced LandSeaAir Force Not Mainly Ground Troops | By William J Jorden | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-jets-visit-nicaragua.html | U S Jets Visit Nicaragua | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/u-s-squad-leaves-for-title-skiing-topranking-group-of-16-to-seek.html | U S SQUAD LEAVES FOR TITLE SKIING TopRanking Group of 16 to Seek World Meet Honors in Sweden Next Month | By Michael Strauss | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/us-prodded-clears-u-n-aides-for-travel-to-conference-in-india-state.html | US Prodded Clears U N Aides For Travel to Conference in India State Department Grants Visas to Three Housing Experts Under Investigation Since June  Approval of 4th Due | By Kathleen McLaughlinspecial To the New York Times | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/used-car-gains-sighted-1953-is-called-one-of-dealers-poorest.html | USED CAR GAINS SIGHTED 1953 Is Called One of Dealers Poorest Business Years | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/west-is-expected-to-limit-pledges-diplomats-in-london-report-allies.html | WEST IS EXPECTED TO LIMIT PLEDGES Diplomats in London Report Allies Will Reject Soviet Bid for New Guarantees | Special to THE NEW YORK TIMES | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/wood-field-and-stream-snow-solves-camouflage-problem-of-hare-and.html | Wood Field and Stream Snow Solves Camouflage Problem of Hare and Provides Workout for Hunters | By Raymond R Camp | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-19 | https://www.nytimes.com/1954/01/19/archives/yugoslavs-plan-ideology-parley-top-red-body-to-discuss-ban-on.html | YUGOSLAVS PLAN IDEOLOGY PARLEY Top Red Body to Discuss Ban on Djilas View That Nation Adopt Wests Democracy | By Jack Raymond | RE0000121375 | 1982-02-25 | B00000452208 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/13-unions-urge-us-to-help-shipping-maritime-groups-ask-prompt.html | 13 UNIONS URGE US TO HELP SHIPPING Maritime Groups Ask Prompt Action by the Government to End Deep Depression | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/19acre-oil-dock-opened-in-britain-27300000-plant-largest-in-area.html | 19ACRE OIL DOCK OPENED IN BRITAIN 27300000 Plant Largest in Area Christened by Tanker Arriving From Kuwait | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/20cent-fare-seen-in-union-demands-quill-says-authority-member.html | 20CENT FARE SEEN IN UNION DEMANDS Quill Says Authority Member Offered to Back Wage Rise in Return for Court Aid 20CENT FARE TIED TO UNION DEMANDS | By Leonard Ingalls | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/250000-fire-hits-roslyn-golf-club-main-building-destroyed-at.html | 250000 FIRE HITS ROSLYN GOLF CLUB Main Building Destroyed at Engineers Course Where Jones Starred as Youth | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/4000-at-yale-disciplined-because-of-snowball-riot.html | 4000 at Yale Disciplined Because of Snowball Riot | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/about-new-york-director-of-dessoff-choirs-makes-weekly-drive-from.html | About New York Director of Dessoff Choirs Makes Weekly Drive From Vermont to Lead Rehearsals | By Meyer Berger | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/abroad-the-issue-in-berlin-is-the-future-of-europe.html | Abroad The Issue in Berlin Is the Future of Europe | By Anne OHare McCormick | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/adolphe-cardinal.html | ADOLPHE CARDINAL | Special to Tm Nzw YoP K Trot | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/albany-advances-deweys-program-fiscal-committees-clear-way-for.html | ALBANY ADVANCES DEWEYS PROGRAM Fiscal Committees Clear Way for Floor Action on Health and Housing Measures | By Warren Weaver Jrspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ann-truxal-dewitt-engaged-to-marry.html | ANN TRUXAL DEWITT ENGAGED TO MARRY | d Special to Tg Nw Yom | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/australia-will-sign-extension-of-tariff.html | AUSTRALIA WILL SIGN EXTENSION OF TARIFF | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/austrians-to-state-case.html | Austrians to State Case | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/auto-inspection-pushed-in-albany-approval-of-new-bill-hinges-on.html | AUTO INSPECTION PUSHED IN ALBANY Approval of New Bill Hinges on StateOwned Stations and Forced Insurance | By Douglas Dalesspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/baiting-of-dr-pusey-seen.html | Baiting of Dr Pusey Seen | ALBERT LYND | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ballets-de-paris-opens-its-season-petit-group-stages-le-loup-carmen.html | BALLETS DE PARIS OPENS ITS SEASON Petit Group Stages Le Loup Carmen and Cine Bijou  Many Mechanical Mishaps | By John Martin | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/belgium-awaiting-u-s-reply-on-atom.html | BELGIUM AWAITING U S REPLY ON ATOM | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/benson-aide-gets-post-at-harvard-j-h-davis-to-resign-federal-job.html | BENSON AIDE GETS POST AT HARVARD J H Davis to Resign Federal Job and Direct Study Aimed at Helping Agriculture | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bentleys-to-play-against-bruin-six-doug-and-max-will-take-line-for.html | BENTLEYS TO PLAY AGAINST BRUIN SIX Doug and Max Will Take Line for Rangers Tonight in Contest at Garden | By William J Briordy | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/boat-builders-decry-loss-of-u-s-orders-to-european-shipyards.html | Boat Builders Decry Loss of U S Orders to European Shipyards CRITICS HERE HIT DEFENSE FUND USE Boat Builders Score Ordering of Italian Minesweepers With U S Finances | By Clarence E Lovejoy | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/brausekisloff.html | BrauseKisloff | SPecial to Nv Yo | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/britain-will-adopt-belgian-rifle-favored-by-us-for-use-by-nato.html | Britain Will Adopt Belgian Rifle Favored by US for Use by NATO BRITAIN TO ADOPT NEW BELGIAN GUN | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/bud-palmer-is-divorced.html | Bud Palmer Is Divorced | Special to Ts sw Nox Tns | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/captives-return-a-victory-for-u-n-action-establishes-principle-that.html | CAPTIVES RETURN A VICTORY FOR U N Action Establishes Principle That Red Deserter Can Win Free World Haven | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/central-derails-its-4faced-clock-terminal-timepiece-in-use-41-years.html | CENTRAL DERAILS ITS 4FACED CLOCK Terminal Timepiece in Use 41 Years Goes to Hospital to Cure Waywardness | By Murray Schumach | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/charles-p-cooley-sr.html | CHARLES P COOLEY SR | Special to NEW No | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/chiefs-in-nigeria-meet-on-charter-lyttelton-britains-colonial-head.html | CHIEFS IN NIGERIA MEET ON CHARTER Lyttelton Britains Colonial Head Starts Lagos Sessions Aiming at SelfGovernment | By Michael Clarkspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/chinese-oppose-assembly-call.html | Chinese Oppose Assembly Call | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/churchill-bars-poll-on-strikes-rejects-proposal-similar-to.html | CHURCHILL BARS POLL ON STRIKES Rejects Proposal Similar to Eisenhowers for a Secret Ballot Before Walkout | By Thomas P Ronanspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coast-man-saved-2-seized-in-500000-kidnap-case-kidnap-victim-36.html | Coast Man Saved 2 Seized In 500000 Kidnap Case KIDNAP VICTIM 36 RESCUED ON COAST | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coat-suit-group-hits-ad-subsidies-stiffens-its-code-by-definition.html | COAT SUIT GROUP HITS AD SUBSIDIES Stiffens Its Code by Definition of Violations on Names in Magazine Promotions OTHER ABUSES COMBATED Head of Fair Practices Unit Notes Progress in Cutting Returns Cancellations | By Herbert Koshetzspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/coty-bids-french-help-unify-europe-message-to-parliament-also-asks.html | COTY BIDS FRENCH HELP UNIFY EUROPE Message to Parliament Also Asks Stronger Government Urges Social Justice | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/crop-exports-stir-dispute-in-capital-senator-holland-sees-state.html | CROP EXPORTS STIR DISPUTE IN CAPITAL Senator Holland Sees State Department Sabotage of Plan to Unload Surplus CROP EXPORTS STIR CLASH IN CAPITAL | By William M Blairspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dates-relinquished-by-empire-city-divided-among-states-4-other.html | Dates Relinquished by Empire City Divided Among States 4 Other Tracks COMMISSION KEEPS 196DAY SCHEDULE Belmont Gets 12 Aqueduct 7 Jamaica 5 and Saratogaat Jamaica 6 More Dates | By John Rendel | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/davies-in-capital-in-security-check-informal-consultation-called-on.html | DAVIES IN CAPITAL IN SECURITY CHECK Informal Consultation Called on Case  Dulles Replies to ExDiplomats Criticism | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dewey-czar-bill-pushed-in-senate-harness-racing-measure-is-approved.html | DEWEY CZAR BILL PUSHED IN SENATE Harness Racing Measure Is Approved by Committee for a Floor Vote on Tuesday | By Leo Eganspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dr-george-h-kress.html | DR GEORGE H KRESS | Special to TfF ZTLW YOP TI | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dr-milo-p-rindge.html | DR MILO P RINDGE | Special to TES NV YOXU XiM | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dr-rusk-is-honored-by-child-aid-group.html | DR RUSK IS HONORED BY CHILD AID GROUP | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dulles-sees-failure-at-berlin-if-soviet-tries-to-split-allies.html | Dulles Sees Failure at Berlin If Soviet Tries to Split Allies DULLES PINS FATE OF TALK ON SOVIET | By Walter H Waggonerspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/dutch-minister-to-visit-u-s.html | Dutch Minister to Visit U S | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/e-j-houdry-honored.html | E J Houdry Honored | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ecuadors-colors-mirrored-in-hats-mr-fred-finds-inspiration-for.html | ECUADORS COLORS MIRRORED IN HATS Mr Fred Finds Inspiration for Spring Creations in Dry Clay Indian Fabric Andes Shale | By Virginia Pope | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/education-program-pushed-in-two-bills.html | EDUCATION PROGRAM PUSHED IN TWO BILLS | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/elizabeth-fire-chief-named.html | Elizabeth Fire Chief Named | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/elsie-merriman-93-college-cofounder.html | ELSIE MERRIMAN 93 COLLEGE COFOUNDER | Specfal to T NEW Yonx | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/enmity-to-seaway-ended-by-dirksen-defends-change-on-statement-of.html | ENMITY TO SEAWAY ENDED BY DIRKSEN Defends Change on Statement of President That Project Is Needed for Defense | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/envoy-appointments-favored.html | Envoy Appointments Favored | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |

| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/everett-e-adams.html | EVERETT E ADAMS | Special to THE NEW YORK TIIE5 | RE0000121376 | 1982-02-25 | B00000452209 |
|---|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/exgovernor-to-run-browning-of-tennessee-says-he-is-candidate-this.html | EXGOVERNOR TO RUN Browning of Tennessee Says He Is Candidate This Year | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/fanfanis-cabinet-is-sworn-in-italy-but-new-government-faces-trouble.html | FANFANIS CABINET IS SWORN IN ITALY But New Government Faces Trouble as Monarchists Cancel Their Support | By Arnaldo Cortesispecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/first-night-at-the-theatre-robert-ryan-heads-the-cast-in-one-of-the.html | FIRST NIGHT AT THE THEATRE Robert Ryan Heads the Cast in One of the Rarest of Shakespeares Plays | By Brooks Atkinson | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/france-complains-to-spain-over-discord-in-morocco-is-troubled-by.html | France Complains to Spain Over Discord in Morocco Is Troubled by Moves to Bar Authority of Sultan in the Spanish Zone FRANCE COMPLAINS ON MOROCCO ACTS | By Henry Ginigerspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/french-armored-thrust-nears-port-in-laos-seized-by-vietminh-column.html | French Armored Thrust Nears Port in Laos Seized by Vietminh Column Is Expected to Retake Thakhek as the Insurgents Offer No Resistance | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/frenchman-in-spanish-capital.html | Frenchman in Spanish Capital | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/g-m-will-expend-billion-on-plants-in-2year-program-expansion-termed.html | G M WILL EXPEND BILLION ON PLANTS IN 2YEAR PROGRAM Expansion Termed Necessary to Keep Pace With Normal Rise in Consumer Market LARGE GAINS PREDICTED Curtice Expects 1954 Output to Equal Total for 1953 Stock Action Bullish G M WILL EXPEND BILLION ON PLANTS | By Bert Pierce | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/gash-pianist-gives-town-hall-recital.html | GASH PIANIST GIVES TOWN HALL RECITAL | R P | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/granting-immunity-distinction-drawn-between-proposed-law-and.html | Granting Immunity Distinction Drawn Between Proposed Law and Present Practice | OSMOND K FRAENKEL | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/great-white-father-asks-just-who-is-an-indian.html | Great White Father Asks Just Who Is an Indian | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hard-coal-miners-take-benefits-cut-pensions-and-death-payments-are.html | HARD COAL MINERS TAKE BENEFITS CUT Pensions and Death Payments Are Halved as Welfare Fund Owes 4000000 | By Joseph A Loftusspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hechtlancaster-to-film-war-yarn-novel-by-late-lord-norwich.html | HECHTLANCASTER TO FILM WAR YARN Novel by Late Lord Norwich Published in 1950 Deals With Actual Incident | By Thomas M Pryorspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/hospital-contract-signed.html | Hospital Contract Signed | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/house-unit-moves-to-tax-insurance-installment-plan-beneficiaries-of.html | HOUSE UNIT MOVES TO TAX INSURANCE Installment Plan Beneficiaries of Policies Over 50000 Face Levy on Interest | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/ileo-abernathy-53dies-pennsylvania-labor-leader-stricken-in.html | iLEO ABERNATHY 53DIES Pennsylvania Labor Leader Stricken in Philadelphia | Special to Ngw Yo gs | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/indians-shocked-at-red-invective-ebbing-of-new-delhipeiping-amity.html | INDIANS SHOCKED AT RED INVECTIVE Ebbing of New DelhiPeiping Amity Gives U S Chance for Propaganda Victory | By Robert Trumbullspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/infielder-belardi-and-pitcher-lehman-accept-1954-contracts-with.html | Infielder Belardi and Pitcher Lehman Accept 1954 Contracts With Dodgers TWO STARS ADDED TO BROOK ROSTER Signing of Belardi Lehman Brings to 5 Number Under Contract With Dodgers | By Roscoe McGowen | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/israel-buying-out-a-british-concern-proposal-to-take-over-longterm.html | ISRAEL BUYING OUT A BRITISH CONCERN Proposal to Take Over LongTerm Power Concession Stirs Nationalization Charges | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/israel-charges-seizure-of-4-policemen-by-arabs.html | Israel Charges Seizure Of 4 Policemen by Arabs | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/java-volcano-subsides-but-new-eruption-threatens-expert-to-view.html | JAVA VOLCANO SUBSIDES But New Eruption Threatens Expert to View Merapi | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/jesse-w-gage.html | JESSE W GAGE | Special to T NEW YO | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/joyous-captives-back-in-freedom-smiling-and-cheering-chinese-and.html | JOYOUS CAPTIVES BACK IN FREEDOM Smiling and Cheering Chinese and North Koreans Return to Control of the Allies | By Robert Aldenspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/jury-trial-for-bergson-judge-denies-plea-of-former-federal-lawyer.html | JURY TRIAL FOR BERGSON Judge Denies Plea of Former Federal Lawyer to Waive It | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/latin-america-aid-gets-new-impetus-dr-eisenhowers-proposals-have.html | LATIN AMERICA AID GETS NEW IMPETUS Dr Eisenhowers Proposals Have Become Policy Aide Says After Lima Talks | By Sam Pope Brewerspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/lawsuit-expense-called-excessive-reformers-say-litigation-and.html | LAWSUIT EXPENSE CALLED EXCESSIVE Reformers Say Litigation and Appeal Charges Sometimes Are Barriers to Justice | By Russell Porter | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/leon-bulby-86-parib-joorrlisti-magazines-diesnoted-for-his.html | LEON BULBY 86 PARIB JOORRLISTI Magazines DiesNoted for His Innovations | Special to Tas Nv Novx Tnr | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/malay-millionaire-ransomed.html | Malay Millionaire Ransomed | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/margery-whittaker-to-be-wed-in-spring-to-h-j-ahlheim-jr-a-navy.html | Margery Whittaker to Be Wed in Spring To H J Ahlheim Jr a Navy Veteran | Sial to Tmc NEW YO LS | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/meyner-sworn-in-jersey-stresses-law-enforcement-meyner-is-sworn-as.html | Meyner Sworn in Jersey Stresses Law Enforcement MEYNER IS SWORN AS JERSEYS CHIEF | By George Cable Wrightspecial To | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/molotov-pleased-by-atom-talk-bid-dulles-says-their-discussion-in.html | MOLOTOV PLEASED BY ATOM TALK BID Dulles Says Their Discussion in Berlin Will Deal Only With Preliminaries | By Dana Adams Schmidtspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-e-heizer-has-daughter.html | Mrs E Heizer Has Daughter | SPecial to THZ lqzw YO T | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-porter-f-copf.html | MRS PORTER F COPF | sttal to THS N N0 TnES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-roman-tammany.html | MRS ROMAN TAMMANY | I SpeCl to Tm NEW NOK Tng | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/mrs-w-d-burch-jr.html | MRS W D BURCH JR | SleCll to lm | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/nato-bases-under-way-work-begins-on-new-training-facilities-in.html | NATO BASES UNDER WAY Work Begins on New Training Facilities in Europe | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/old-pier-union-starts-cleanup-bradley-to-oust-undesirables-he-is.html | Old Pier Union Starts CleanUp Bradley to Oust Undesirables He Is Denounced Meanwhile by Brooklyn Grand Jury Clemente Is Sentenced | By Stanley Levey | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/opposition-grows-to-mortgage-plan-outlook-dim-for-passage-of.html | OPPOSITION GROWS TO MORTGAGE PLAN Outlook Dim for Passage of Secondary Bank Bill Home Builders Hear | By Lee E Cooperspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/paul-scardon.html | PAUL SCARDON | Special to Tas Nzw YORK TtSS | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/pauline-thayer-becomes-a-bride-she-is-escorted-by-brother-at-bryn.html | PAULINE THAYER BECOMES A BRIDE She Is Escorted by Brother at Bryn Mawr Wedding to James R Maguire | Special to Ngw 2ovr TtMF S | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/pitaro-in-violin-recital-presents-vitali-chaconne-and-beethovens-f.html | PITARO IN VIOLIN RECITAL Presents Vitali Chaconne and Beethovens F Major Sonata | J B | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/post-for-woman-urged-eisenhower-asked-to-appoint-one-to-white-house.html | POST FOR WOMAN URGED Eisenhower Asked to Appoint One to White House Staff | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/predictions-of-economists.html | Predictions of Economists | ARMAND MAY | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quiz-on-art-opens-at-wildensteins-true-and-false-exhibition-of.html | QUIZ ON ART OPENS AT WILDENSTEINS True and False Exhibition of Originals and Forgeries to Aid Menninger Foundation | By Aline B Louchheim | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/quoddy-plan-revived-senate-committee-reports-bill-to-survey-tidal.html | QUODDY PLAN REVIVED Senate Committee Reports Bill to Survey Tidal Power | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/regime-is-accused-in-east-pakistan-opposition-leader-demands.html | REGIME IS ACCUSED IN EAST PAKISTAN Opposition Leader Demands Dissolution of Legislature in Preparation for New Vote | By John P Callahanspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/report-by-pusey-defends-harvard-fears-that-recent-publicity-gave.html | REPORT BY PUSEY DEFENDS HARVARD Fears That Recent Publicity Gave Misleading Picture of the University | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/reports-denounced-in-madrid.html | Reports Denounced in Madrid | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/return-of-pows-is-begun-in-korea-foe-protests-step-jubilant-antired.html | RETURN OF POWS IS BEGUN IN KOREA FOE PROTESTS STEP Jubilant AntiRed Captives Welcomed Back by U S and Allied Soldiers INDIAN ASKS RETENTION But U N Again Tells Neutral Leader the Prisoners Will Go Free in Two Days RETURN OF POWS IS BEGUN IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/rights-restoral-seen-south-african-war-resisters-may-recover-old.html | RIGHTS RESTORAL SEEN South African War Resisters May Recover Old Status | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/rites-for-bishop-today-right-rev-paul-matthews-o-b-buid-j-pto.html | RITES FOR BISHOP TODAY Right Rev Paul Matthews o b Buid J Pto | Spctal to Nw YoPTs | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/sales-of-butter-to-soviet-barred-us-refuses-license-to-ship-surplus.html | SALES OF BUTTER TO SOVIET BARRED US Refuses License to Ship Surplus Below World Price  Silent on Cottonseed Oil SALES OF BUTTER TO SOVIET BARRED | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/senate-group-approves-u-s-treaty-with-korea.html | Senate Group Approves U S Treaty With Korea | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/senator-dennis-66-halifax-publisher.html | SENATOR DENNIS 66 HALIFAX PUBLISHER | special to TtlE NEW YORK llFq | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/smithvansant.html | SmithVansant | SPecial to Tltu New NoPK | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/soviet-concession-hinted.html | Soviet Concession Hinted | By Clifton Danielspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/soviet-report-lists-9-top-red-leaders.html | SOVIET REPORT LISTS 9 TOP RED LEADERS | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/soybean-futures-show-big-upturn-wheat-independently-strong-and.html | SOYBEAN FUTURES SHOW BIG UPTURN Wheat Independently Strong and Coarse Grains Follow to Higher Price Levels | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/spain-warns-britain-of-hostile-reaction-if-queen-elizabeth-keeps.html | Spain Warns Britain of Hostile Reaction If Queen Elizabeth Keeps Gibraltar Date | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/spanish-fashions-appeal-to-buyers-designs-shown-by-rodriguez-and.html | SPANISH FASHIONS APPEAL TO BUYERS Designs Shown by Rodriguez and Pertegaz Called Good Values in Luxury Line | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/sports-of-the-times-gone-with-the-wind.html | Sports of The Times Gone With the Wind | By Arthur Daley | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/st-bonaventure-dean-named.html | St Bonaventure Dean Named | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/statehood-bills-on-hawaii-alaska-tied-in-package-coalition-in.html | STATEHOOD BILLS ON HAWAII ALASKA TIED IN PACKAGE Coalition in Senate Committee Upsets Administration Plan Defection Carries Vote STATEHOOD BILLS TIED IN PACKAGE | By Clayton Knowlesspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/stocks-in-london-decline-slightly-threats-of-worsening-labor.html | STOCKS IN LONDON DECLINE SLIGHTLY Threats of Worsening Labor Troubles Depress Prices in Nearly All Sections | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/television-in-review-camera-on-citizenship-mondays-watv-focuses-on.html | Television in Review Camera on Citizenship Mondays WATV Focuses on Timely and Pertinent Cases | By Jack Gould | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/text-of-governor-meyners-inaugural-address-in-trenton.html | Text of Governor Meyners Inaugural Address in Trenton | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-blind-poet-of-hadley-dead-dr-clarence-hawkes-wrote-100-books.html | THE BLIND POET OF HADLEY DEAD Dr Clarence Hawkes Wrote 100 Books and Thousands of Poems and Essays | Special to T TzW Noz T | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/the-caine-mutiny-arrives-tonight-fonda-hodiak-and-nolan-to-appear.html | THE CAINE MUTINY ARRIVES TONIGHT Fonda Hodiak and Nolan to Appear in Wouk Play at Plymouth Theatre | By Sam Zolotow | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/titos-purge-plan-stills-yugoslavs-liberals-go-silent-on-djilas.html | TITOS PURGE PLAN STILLS YUGOSLAVS Liberals Go Silent on Djilas Ouster as Leader Frowns on Western Ideas | By Jack Raymondspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/tribute-to-emil-heermann.html | Tribute to Emil Heermann | JOHN CORIGLIANO | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/troops-greet-koreans.html | Troops Greet Koreans | By Greg MacGregorspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/troth-made-known-of-miss-b-loizeaux.html | TROTH MADE KNOWN OF MISS B LOIZEAUX | pecial to TFrE NEW Yo TMS | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/two-phone-cables-restored-in-berlin.html | TWO PHONE CABLES RESTORED IN BERLIN | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-jet-pilot-killed.html | U S Jet Pilot Killed | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-moves-to-bar-3-coal-tar-dyes-case-based-on-use-in-foods-would.html | U S MOVES TO BAR 3 COAL TAR DYES Case Based on Use in Foods Would Have Wide Effect on Cosmetics Industry | By Bess Furmanspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-steel-ore-up-from-venezuela-philadelphia-welcomes-first-6400ton.html | U S STEEL ORE UP FROM VENEZUELA Philadelphia Welcomes First 6400Ton Shipment With Cerro Bolivar Day | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/u-s-tax-aid-urged-on-plants-abroad-chamber-of-commerce-would-halve.html | U S TAX AID URGED ON PLANTS ABROAD Chamber of Commerce Would Halve Levy on Such Income to American Companies | By Charles E Eganspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/unions-lose-point-in-santa-fe-trial-court-bans-from-evidence-a-1952.html | UNIONS LOSE POINT IN SANTA FE TRIAL Court Bans From Evidence a 1952 Report in Favor of Forced Membership | By Gladwin Hillspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/united-fruit-set-for-negotiations-company-tells-costa-rica-it-would.html | UNITED FRUIT SET FOR NEGOTIATIONS Company Tells Costa Rica It Would Discuss Tax Rise but Balks at 50 Demand | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/us-plans-to-raise-indian-standards-savings-to-bring-better-care-at.html | US PLANS TO RAISE INDIAN STANDARDS Savings to Bring Better Care at Same Cost McKay Says Relocation Envisaged | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/van-beinum-bows-at-carnegie-hall-dutch-conductor-makes-first-local.html | VAN BEINUM BOWS AT CARNEGIE HALL Dutch Conductor Makes First Local Appearance at Head of Philadelphia Orchestra | By Olin Downes | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/vienna-name-u-s-envoy-gruber-who-quit-foreign-post-in-dispute-is.html | VIENNA NAME U S ENVOY Gruber Who Quit Foreign Post in Dispute Is Appointed | Special to THE NEW YORK TIMES | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wall-st-awaits-dividend-tax-cut-bill-if-voted-now-is-expected-to.html | WALL ST AWAITS DIVIDEND TAX CUT Bill if Voted Now Is Expected to Cause Shift Out of Blue Chip LowYield Issues WALL ST AWAITS DIVIDEND TAX CUT | By Burton Crane | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wed-et-to-ararbt-paul-mohn-who-served-in1-navy-to-take-marymount.html | WED ET TO ARARBT Paul Mohn Who Served in1 Navy to Take Marymount Alumna as Bdde | Special to Ts NLW YO Tnz | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/william-h-stallings.html | WILLIAM H STALLINGS | Special to Tm NEW Yom Tmr | RE0000121376 | 1982-02-25 | B00000452209 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/women-criticize-inquiry-methods-methodist-group-condemns-using.html | WOMEN CRITICIZE INQUIRY METHODS Methodist Group Condemns Using UnAmerican Term for the Undesirable | By George Duganspecial To the New York Times | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-20 | https://www.nytimes.com/1954/01/20/archives/wood-field-and-stream-proposed-national-benchrest-shoot-in-ohio.html | Wood Field and Stream Proposed National BenchRest Shoot in Ohio Draws Critical Fire | By Raymond R Camp | RE0000121376 | 1982-02-25 | B00000452209 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/2-democrats-urge-10-state-pay-rise-mahoney-and-bannigan-also-call.html | 2 DEMOCRATS URGE 10 STATE PAY RISE Mahoney and Bannigan Also Call for Establishment of 1anHour Basic Wage | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/aides-honor-president-on-his-anniversary-in-office-presidents-year.html | Aides Honor President on His Anniversary in Office PRESIDENTS YEAR IN OFFICE MARKED | By Jay Walz | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/alfred-l-futterman.html | ALFRED L FUTTERMAN | SICl to THE NEW NOR TXIFS | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/an-a-v-c-view.html | An A V C View | CURTIS CAMPAIGNE Jr | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/army-beats-penn-for-4-in-row-7164-hannon-and-binstein-score-25.html | ARMY BEATS PENN FOR 4 IN ROW 7164 Hannon and Binstein Score 25 Points Each as Cadet Five Extends Winning Streak | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/attack-by-state-scored-by-d-a-v-adjutant-says-in-washington-that.html | ATTACK BY STATE SCORED BY D A V Adjutant Says in Washington That Fund Figures Cited Were Misleading | By Paul P Kennedy | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/audubon-prizes-given-to-artists-12th-annual-exhibition-at-the.html | AUDUBON PRIZES GIVEN TO ARTISTS 12th Annual Exhibition at the National Academy Contains 428 Works in Many Styles | By Howard Devree | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/austrian-aides-accused-7-on-trial-in-fraud-case-tied-to-former.html | AUSTRIAN AIDES ACCUSED 7 on Trial in Fraud Case Tied to Former German Property | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bal-mokand-piplani.html | BAL MOKAND PIPLANI | Special to THE Nv Now TnES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bank-merger-pressed-long-island-institutions-vote-on-plan-next.html | BANK MERGER PRESSED Long Island Institutions Vote on Plan Next Month | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bassler-to-make-his-own-pictures-former-fox-producer-gets-richard.html | BASSLER TO MAKE HIS OWN PICTURES Former Fox Producer Gets Richard Sale Story for His First Independent Film | By Thomas M Pryor | RE0000121377 | 1982-02-25 | B00000453836 |

| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121377 | 1982-02-25 | B00000453836 |
|---|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bootlegging-held-rampant-in-state.html | BOOTLEGGING HELD RAMPANT IN STATE | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/bricker-treaty-plan-fate-in-doubt-as-support-ebbs-bricker-support.html | Bricker Treaty Plan Fate In Doubt as Support Ebbs BRICKER SUPPORT FADING IN SENATE | By William S White | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/briton-casts-doubt-on-comet-sabotage.html | BRITON CASTS DOUBT ON COMET SABOTAGE | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/c-i-o-decries-message-curran-criticizes-presidential-health-and.html | C I O DECRIES MESSAGE Curran Criticizes Presidential Health and Welfare Proposals | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/charles-p-browning.html | CHARLES P BROWNING | Special to Nnw YoKs | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/cheap-british-jet-is-urged-for-nato-lowcost-and-light-fighter-the.html | CHEAP BRITISH JET IS URGED FOR NATO LowCost and Light Fighter the Gnat May Be Answer for Mass Production | By Benjamin Welles | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/churchill-retirement-date-main-topic-in-parliament-end-of-active.html | Churchill Retirement Date Main Topic in Parliament End of Active Service in 6 Months Foreseen InterParty Struggles Are Predicted | By Drew Middleton | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/city-ballet-does-novelty-opus-34-tricky-score-and-impressive.html | CITY BALLET DOES NOVELTY OPUS 34 Tricky Score and Impressive Lighting Mark Balanchine Work at Center | By John Martin | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/city-planners-ask-2-telephone-tax-for-new-housing-set-a-goal-of.html | CITY PLANNERS ASK 2 TELEPHONE TAX FOR NEW HOUSING Set a Goal of 100000000 Minority Urges Central Tenant Relocation Board | By Charles G Bennett | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/college-enrollment-up-state-total-rises-to-303315-gain-is-first.html | COLLEGE ENROLLMENT UP State Total Rises to 303315 Gain Is First Since 1949 | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/county-trust-company-5-stock-dividend-is-approved-by-stockholders.html | COUNTY TRUST COMPANY 5 Stock Dividend Is Approved by Stockholders at Meeting | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/data-on-labor-market-unemployment-figures-said-not-to-give-true.html | Data on Labor Market Unemployment Figures Said Not to Give True Picture of Outlook | EMIL RIEVE | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dennis-a-oleary.html | DENNIS A OLEARY | Special to Tm NEW N0 TIS | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/designer-adapts-styles-to-figure-nettie-rosensteins-offerings-for.html | DESIGNER ADAPTS STYLES TO FIGURE Nettie Rosensteins Offerings for the Spring and Summer Have Charm and Diversity | By Virgina Pope | RE0000121377 | 1982-02-25 | B00000453836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dewey-asks-law-for-auto-safety-would-make-car-inspection-mandatory.html | DEWEY ASKS LAW FOR AUTO SAFETY Would Make Car Inspection Mandatory Bill Offers New Plan for Insurance Pool | By Douglas Dales | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dewey-doubtful-on-18-voting-age-governor-also-says-he-asked-racing.html | DEWEY DOUBTFUL ON 18 VOTING AGE Governor Also Says He Asked Racing Commission to Deny Dates to Empire City | By Leo Egan | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dulles-hails-p-o-w-transfer.html | Dulles Hails P O W Transfer | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/durability-marks-home-furnishings-a-s-display-accents-fact-that.html | DURABILITY MARKS HOME FURNISHINGS A S Display Accents Fact That Good Looks Need Not Be Sacrificed to Utility | By Cynthia Kellogg | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/dutch-first-to-complete-ratifying-of-e-d-c-pact-dutch-are-first-to.html | Dutch First to Complete Ratifying of E D C Pact DUTCH ARE FIRST TO RATIFY TREATY | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/east-five-rated-favorite-tonight-dick-mcguire-lone-knick-to-start.html | EAST FIVE RATED FAVORITE TONIGHT Dick McGuire Lone Knick to Start Against West in Garden AllStar Duel | By Joseph M Sheehan | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/eisenhower-praises-dutch.html | Eisenhower Praises Dutch | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/events-at-fort-monmouth-objection-voiced-to-granting-of-space-to.html | Events at Fort Monmouth Objection Voiced to Granting of Space to Publicity Seekers | EDWARD BALABAN | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/farwelhoffmann.html | FarwelHoffmann | recial to Tm 11v YOT q | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/favors-taxing-churches-jersey-pastor-urges-levying-on-their.html | FAVORS TAXING CHURCHES Jersey Pastor Urges Levying on Their Hospitals and Schools | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/foe-sends-atrocity-file-un-gets-documents-charging-abuse-of-red.html | FOE SENDS ATROCITY FILE UN Gets Documents Charging Abuse of Red Prisoners | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/french-reoccupy-laos-river-port-naval-and-land-force-enters-thakhek.html | FRENCH REOCCUPY LAOS RIVER PORT Naval and Land Force Enters Thakhek Without a Fight 2d Column Battles Reds | By Tillman Durdin | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/french-to-bar-bargaining-by-soviet-on-europe-army-bidault-warns.html | French to Bar Bargaining By Soviet on Europe Army Bidault Warns Cabinet Against Illusory Russian Pledge of IndoChina Peace if Paris Rejects Defense Community | By Harold Callender | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/future-held-bright-in-grocery-industry.html | FUTURE HELD BRIGHT IN GROCERY INDUSTRY | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/general-motors-opens-show-here-182-exhibits-include-26-of-new-cars.html | GENERAL MOTORS OPENS SHOW HERE 182 Exhibits Include 26 of New Cars Gas Turbine Auto and a Model Kitchen | By Bert Pierce | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/georgia-acts-to-outlaw-school-beatings-academy-for-blind-accused-of.html | Georgia Acts to Outlaw School Beatings Academy for Blind Accused of Lashing | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/golf-salute-goes-to-jones-tonight-grand-slam-ace-to-receive-gold.html | GOLF SALUTE GOES TO JONES TONIGHT Grand Slam Ace to Receive Gold Tee Award Here for His Devotion to Sport | By Lincoln A Werden | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/grains-are-mixed-in-chicago-trade-wheat-and-soybean-futures-are.html | GRAINS ARE MIXED IN CHICAGO TRADE Wheat and Soybean Futures Are Lower in Main  Days Volume Shows Decline | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/greek-accuses-soviet-charges-moscow-has-failed-to-fulfill-trade.html | GREEK ACCUSES SOVIET Charges Moscow Has Failed to Fulfill Trade Pact | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/guatemalan-official-wounded.html | Guatemalan Official Wounded | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/harriman-assails-g-o-ps-first-year.html | HARRIMAN ASSAILS G O PS FIRST YEAR | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/head-of-santa-fe-bars-closed-shop-gurley-explains-opposition-to.html | HEAD OF SANTA FE BARS CLOSED SHOP Gurley Explains Opposition to Compulsory Unionism at Texas A F L Trial | By Gladwin Hill | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/housing-is-urged-for-small-towns-builders-are-told-of-need-for.html | HOUSING IS URGED FOR SMALL TOWNS Builders Are Told of Need for LowCost Shelter in Industrial Centers | By Lee E Cooper | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/i-sir-richard-molyneux-i-i.html | I SIR RICHARD MOLYNEUX I I | Special tO THE NEW YO TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/in-the-nation-to-resolve-the-confusion-over-gas-pricing.html | In The Nation To Resolve the Confusion Over Gas Pricing | By Arthur Krock | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/india-opens-housing-exhibit.html | India Opens Housing Exhibit | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/indians-complete-return-of-pows-new-protest-vain-almost-22000.html | INDIANS COMPLETE RETURN OF POWS NEW PROTEST VAIN Almost 22000 Captives Back in U N Hands  104 Ask to Be Shipped North | By Lindesay Parrott | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/isseleanor-b-conklin.html | ISSELEANOR B CONKLIN | sa tzENzo | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/japans-geisha-switch-from-teahouse-to-tee.html | Japans Geisha Switch From Teahouse to Tee | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archiv es/java-volcano-still-billowing.html | Java Volcano Still Billowing | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |

| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/jersey-city-aide-heard-mrs-churlin-denies-lumber-man-paid-home.html | JERSEY CITY AIDE HEARD Mrs Churlin Denies Lumber Man Paid Home Repair Cost | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
|---|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/jersey-planning-bingo-commission-both-parties-agree-on-need-for.html | JERSEY PLANNING BINGO COMMISSION Both Parties Agree on Need for Strict Controls of the Minor Games of Chance | By George Cable Wright | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/john-vallance.html | JOHN VALLANCE | Special to TH Nsw Yovx TL4ZS | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/judith-iorrester-becomes-affianced.html | JUDITH IORRESTER BECOMES AFFIANCED | Special to TH NV YoP Trs | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/juror-pay-urged-in-yonkers.html | Juror Pay Urged in Yonkers | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/klein-to-sue-quill-as-a-slanderer-transit-official-calls-tale-of.html | KLEIN TO SUE QUILL AS A SLANDERER Transit Official Calls Tale of Bribe Offer False Idiotic Accusation Is Repeated | By Leonard Ingalls | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/kremlin-seeking-a-common-touch-malenkov-not-kissing-babies-yet-but.html | KREMLIN SEEKING A COMMON TOUCH Malenkov Not Kissing Babies Yet but Soviet Leaders Are Trying to Woo the Public | By Harry Schwartz | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/laura-thomas-troth-bradford-alumna-to-be-wed-to-william-c-buck.html | LAURA THOMAS TROTH Bradford Alumna to Be Wed to William C Buck | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/loans-to-business-down-96000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS DOWN 96000000 Demand Deposits Adjusted Up by 772000000 Gain Here Is 49000000 | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/lois-mgregor-fiancee-to-be-wed-to-c-a-messner-jr-both-u-of-chicago.html | LOIS MGREGOR FIANCEE To Be Wed to C A Messner Jr Both U of Chicago Alumni | Slcial to lv YORK T | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/losses-in-london-outnumber-gains-but-british-funds-and-oils-are.html | LOSSES IN LONDON OUTNUMBER GAINS But British Funds and Oils Are Exception Labor Strife Clouds Dealings | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mccarthy-opposed.html | McCarthy Opposed | LEO KLAUBER | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mccarthys-charge-deflated-by-inquiry-inquiry-deflates-mcarthy.html | McCarthys Charge Deflated by Inquiry INQUIRY DEFLATES MCARTHY CHARGE | By W H Lawrence | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/metal-setasides-sharply-reduced-1320-lower-quotas-for-2d-quarter.html | METAL SETASIDES SHARPLY REDUCED 1320 Lower Quotas for 2d Quarter Reflect Cutbacks in Arms Output Plans | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/methodists-map-3year-expansion-seek-100-million-to-house-3000-new.html | METHODISTS MAP 3YEAR EXPANSION Seek 100 Million to House 3000 New Congregations Missionaries Honored | By George Dugan | RE0000121377 | 1982-02-25 | B00000453836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/miss-ann-schafer-engaged-to-skier.html | MISS ANN SCHAFER ENGAGED TO SKIER | Special to Tx NW YORK TnS | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-copeland-married-former-anne-blake-becomes-bride-of-bard.html | MRS COPELAND MARRIED Former Anne Blake Becomes Bride of Bard Squires | pectat to To NEW YORK TiMr | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-elmer-e-cable.html | MRS ELMER E CABLE | Special to Im Nw Yoc Tms | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/mrs-russell-t-mount.html | MRS RUSSELL T MOUNT | Special to PE Nw No Tazs | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/myrdal-arrives-in-helsinki.html | Myrdal Arrives in Helsinki | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-bid-to-sell-butter-to-soviet-exporter-asks-u-s-approval-to-ship.html | NEW BID TO SELL BUTTER TO SOVIET Exporter Asks U S Approval to Ship 9000000 Worth of Privately Owned Stocks | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-israeli-incidents-jordanian-seizure-of-arabs-and-train-attacks.html | NEW ISRAELI INCIDENTS Jordanian Seizure of Arabs and Train Attacks Charged | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-naval-era-opens-atomic-submarine-launched-today-may-portend.html | New Naval Era Opens Atomic Submarine Launched Today May Portend Fleets of the Future | By Hanson W Baldwin | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-trial-in-horsekick-suit.html | New Trial in HorseKick Suit | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/new-u-s-bills-offered-treasury-seeks-bids-for-issue-to-mature-on.html | NEW U S BILLS OFFERED Treasury Seeks Bids for Issue to Mature on April 29 | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/nigerian-charter-parley-faces-problem-of-incorporating-balky-south.html | Nigerian Charter Parley Faces Problem Of Incorporating Balky South Cameroons | By Michel Clark | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/origin-of-term-mccarthyism.html | Origin of Term McCarthyism | EDWARD McMAHON | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pakistani-threat-is-made-on-kashmir.html | PAKISTANI THREAT IS MADE ON KASHMIR | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/paterson-to-check-cars-police-order-is-issued-to-halt-series-of.html | PATERSON TO CHECK CARS Police Order Is Issued to Halt Series of Armed Robberies | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/paul-neubauer.html | PAUL NEUBAUER | Special to Tag NzW YoP TrMzs | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/pier-union-pushes-attack-on-dewey-charge-of-unfair-practice-in-dock.html | PIER UNION PUSHES ATTACK ON DEWEY Charge of Unfair Practice in Dock Vote Is Appealed to NLRB in Washington | By Emanuel Perlmutter | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/plans-completed-by-elaine-warden-south-orange-girl-chooses-feb-13-f.html | PLANS COMPLETED BY ELAINE WARDEN South Orange Girl Chooses Feb 13 for Wedding There to Pfc P F Cullum Jr | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/play-to-lampoon-new-york-mayor-stewart-comedy-scheduled-by-subber.html | PLAY TO LAMPOON NEW YORK MAYOR Stewart Comedy Scheduled by Subber for Next Season  Portrait to Be Composite | By Louis Calta | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/prosecution-moves-in-coast-abduction.html | PROSECUTION MOVES IN COAST ABDUCTION | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/quick-help-urged-in-business-drop-coat-suit-board-aide-fears-impact.html | QUICK HELP URGED IN BUSINESS DROP Coat Suit Board Aide Fears Impact on Small Concerns of Even Moderate Dip | By Herbert Koshetz | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rangers-rout-bruins-on-garden-ice-as-reunited-bentley-brothers.html | Rangers Rout Bruins on Garden Ice as Reunited Bentley Brothers Excel BLUES WIN 8 TO 3 TO TIE FOR FOURTH | By Joseph C Nichols | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/recital-offered-by-kirkpatrick-harpsichordist-plays-works-of.html | RECITAL OFFERED BY KIRKPATRICK Harpsichordist Plays Works of Scarlatti at Town Hall  20 Sonatas Heard | By Olin Downes | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/reds-reshuffling-european-spy-net-soviet-purges-said-to-disrupt.html | REDS RESHUFFLING EUROPEAN SPY NET Soviet Purges Said to Disrupt Espionage Setup Which Is Trying to Enlist Emigres | By C L Sulzberger | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/reform-is-sought-in-naming-judges-plan-to-combine-appointive-and.html | REFORM IS SOUGHT IN NAMING JUDGES Plan to Combine Appointive and Elective Systems Urged for Manhattan Bronx | By Russell Porter | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/replying-to-questions-on-espionage.html | Replying to Questions on Espionage | BERTRAM E GRUTERS | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rev-paul-w-kfegan.html | REV PAUL W KFEGAN | spec to NEW Yo | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/rita-fitzgerald-engaged.html | Rita Fitzgerald Engaged | special to T NEw YOP K | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/robertsdwyer.html | RobertsDwyer | Special to TI lqv YORK TIMr q | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/routine-fire-test-sets-off-blast-wrecking-village-hall-in-hastings.html | Routine Fire Test Sets Off Blast Wrecking Village Hall in Hastings | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/russian-accuses-west-of-racism-american-derides-charge-in-u-n-bias.html | RUSSIAN ACCUSES WEST OF RACISM American Derides Charge in U N Bias Body That White Supremacy Is in Law | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/saint-cyrs-hats-have-airy-motif-millinery-showing-in-paris-get.html | SAINT CYRS HATS HAVE AIRY MOTIF Millinery Showing in Paris Get Under Way With Styles That Feature Cutouts | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/senate-approves-seaway-51-to-33-house-battle-due-administration.html | SENATE APPROVES SEAWAY 51 TO 33 HOUSE BATTLE DUE Administration Wins Victory on Measure Permitting U S to Join Canada in Project | By Clayton Knowles | RE0000121377 | 1982-02-25 | B00000453836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/setback-to-soviet-seen-recall-of-envoy-to-turkey-held-failure-of.html | SETBACK TO SOVIET SEEN Recall of Envoy to Turkey Held Failure of Peace Offensive | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sister-grace-mullen.html | SISTER GRACE MULLEN | Special to Taz Nw NoPi 3mzs | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/south-africa-body-drops-color-fight-labor-party-backs-franchise-for.html | SOUTH AFRICA BODY DROPS COLOR FIGHT Labor Party Backs Franchise for All Literate Persons Move Splits Unions | By Albion Ross | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/spain-embittered-at-britain-france-feeling-is-termed-high-over.html | SPAIN EMBITTERED AT BRITAIN FRANCE Feeling Is Termed High Over Queens Gibraltar Trip and Bidault Views on Morocco | By Camille M Cianfarra | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/special-election-canceled.html | Special Election Canceled | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/sports-of-the-times-the-dodger-touch.html | Sports Of The Times The Dodger Touch | By Arthur Daley | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/st-peters-downs-upsala.html | St Peters Downs Upsala | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stanley-takes-office-as-virginia-governor.html | Stanley Takes Office As Virginia Governor | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/state-niagara-plan-defended-by-dewey.html | STATE NIAGARA PLAN DEFENDED BY DEWEY | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/stress-on-jobs-choice-decried-by-dr-pusey-in-education-panel.html | Stress on Jobs Choice Decried By Dr Pusey in Education Panel | By Dorothy Barclay | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/support-for-rise-in-mail-rate-seen-summerfield-cites-survey-says-4.html | SUPPORT FOR RISE IN MAIL RATE SEEN Summerfield Cites Survey Says 4 Out of 5 Back His Proposals for Increases | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/survey-on-boat-sales-indicates-30-per-cent-increase-is-expected.html | Survey on Boat Sales Indicates 30 Per Cent Increase Is Expected Mulford Head of Exhibit at Bronx Armory Releases Report on First Visit to Show Weather Doesnt Stop Fans | By Clarence E Lovejoy | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/tax-curb-sought-on-sick-benefits-house-unit-also-votes-other.html | TAX CURB SOUGHT ON SICK BENEFITS House Unit Also Votes Other Exemptions Ends Regional Preference Device | By C P Trussell | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/technicians-complete-work.html | Technicians Complete Work | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/terry-dickey-and-maranville-are-elected-to-baseballs-hall-of-fame.html | Terry Dickey and Maranville Are Elected to Baseballs Hall of Fame EXPILOT OF GIANTS IS THIRD IN BALLOT | By Roscoe McGowen | RE0000121377 | 1982-02-25 | B00000453836 |

| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/tetuan-awaits-gathering.html | Tetuan Awaits Gathering | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
|---|---|---|---|---|---|---|
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/to-combat-malnutrition.html | To Combat Malnutrition | J B GLENN | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/transcripts-of-day-in-state-senate-set.html | TRANSCRIPTS OF DAY IN STATE SENATE SET | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/two-a-f-l-unions-in-pact.html | Two A F L Unions in Pact | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-n-jordan-plan-revised-by-west-u-s-britain-and-france-act-to-avoid.html | U N JORDAN PLAN REVISED BY WEST U S Britain and France Act to Avoid Soviet Veto in IsraeliSyrian Dispute | By A M Rosenthal | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-n-session-backing-seen-by-mme-pandit.html | U N SESSION BACKING SEEN BY MME PANDIT | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-s-intercession-in-morocco-asked-france-acts-on-spanish-zone-moves.html | U S INTERCESSION IN MOROCCO ASKED France Acts on Spanish Zone Moves Against Sultan Tension Reported Eased | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-jets-at-athens-base.html | U S Jets at Athens Base | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-not-to-take-sides.html | U S Not to Take Sides | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-school-parley-may-cost-500000.html | U S SCHOOL PARLEY MAY COST 500000 | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/u-s-to-modernize-greek-ships.html | U S to Modernize Greek Ships | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/un-technical-aid-is-slowing-down-failure-of-nations-to-fulfill.html | UN TECHNICAL AID IS SLOWING DOWN Failure of Nations to Fulfill Pledges Curtails Help to Underdeveloped States | By Michael L Hoffman | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/warren-sings-rigoletto-miss-lipton-takes-maddalena-role-at-the.html | WARREN SINGS RIGOLETTO Miss Lipton Takes Maddalena Role at the Metropolitan | J B | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/weeping-koreans-in-search-for-kin-thousands-at-seoul-station-check.html | WEEPING KOREANS IN SEARCH FOR KIN Thousands at Seoul Station Check the Packed Boxcars of AntiRed Prisoners | By Robert Alden | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/wood-field-and-stream-feeding-stations-being-expanded-to-help.html | Wood Field and Stream Feeding Stations Being Expanded to Help Upland Game After Recent Snows | By Raymond R Camp | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/world-bank-exaide-to-advise-iran-on-oil.html | WORLD BANK EXAIDE TO ADVISE IRAN ON OIL | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |
| 1954-01-21 | https://www.nytimes.com/1954/01/21/archives/world-civil-servants-find-manila-costliest.html | World Civil Servants Find Manila Costliest | Special to THE NEW YORK TIMES | RE0000121377 | 1982-02-25 | B00000453836 |

| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/12-favor-u-n-session-replies-sent-by-saudi-arabia-indonesia-and.html | 12 FAVOR U N SESSION Replies Sent by Saudi Arabia Indonesia and Yemen | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/1951-speech-stirred-hate.html | 1951 Speech Stirred Hate | By Harry Schwartz | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/2-billion-tax-cut-sought-in-budget-presidents-plan-for-a-year-aids.html | 2 BILLION TAX CUT SOUGHT IN BUDGET Presidents Plan for a Year Aids Business Individuals  Corporate Speedup Asked | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/2-labor-disputes-in-britain-eased-mine-leaders-approve-wage-rises.html | 2 LABOR DISPUTES IN BRITAIN EASED Mine Leaders Approve Wage Rises  Rail Union Heads to Consider Pay Offer | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/3-satellite-chiefs-said-to-go-to-soviet.html | 3 SATELLITE CHIEFS SAID TO GO TO SOVIET | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/about-new-york-pipers-will-escort-great-haggis-to-robert-burns-fete.html | About New York Pipers Will Escort Great Haggis to Robert Burns Fete Monday  A deValera Legend | By Meyer Berger | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/air-academy-wins-in-house-32936-bill-to-authorize-26-million-for.html | AIR ACADEMY WINS IN HOUSE 32936 Bill to Authorize 26 Million for Start of Third Service School Goes to Senate | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/american-seized-as-pirate-leader-french-capture-elliot-forrest-of.html | AMERICAN SEIZED AS PIRATE LEADER French Capture Elliot Forrest of New York 31 Sought for Year in Cargo Theft | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/antired-captives-get-little-choice-those-refusing-to-volunteer-in-s.html | ANTIRED CAPTIVES GET LITTLE CHOICE Those Refusing to Volunteer in South Korea Army Face Draft U S Adviser Says | By Robert Alden | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/arab-leaders-ask-spanish-morocco-repudiate-sultan-moorish-chiefs.html | ARAB LEADERS ASK SPANISH MOROCCO REPUDIATE SULTAN Moorish Chiefs Deny Fealty to FrenchAppointed Ruler and Seek Separate Regime | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/argentina-will-admit-last-100-families-from-jewish-displaced.html | Argentina Will Admit Last 100 Families From Jewish Displaced Persons Camp | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/arms-figure-down-375-billion-requested-top-reliance-put-on-airatom.html | ARMS FIGURE DOWN 375 Billion Requested  Top Reliance Put on AirAtom Power | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/army-clears-soldier-says-g-i-jailed-by-reds-is-not-accountable-for.html | ARMY CLEARS SOLDIER Says G I Jailed by Reds Is Not Accountable for Absence | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/atomic-submarine-launched-by-u-s-summer-tests-set-first-nuclear.html | ATOMIC SUBMARINE LAUNCHED BY U S SUMMER TESTS SET First Nuclear Ship Christened by Mrs Eisenhower  Can Outrun Most Destroyers | By Elie Abel | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/attempt-on-zapotocky-czech-leader-in-wrong-auto-foils-assassins.html | ATTEMPT ON ZAPOTOCKY Czech Leader in Wrong Auto Foils Assassins Report Says | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/australian-labor-balks-trade-unions-demand-limited-power-for.html | AUSTRALIAN LABOR BALKS Trade Unions Demand Limited Power for Arbitration Court | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ball-sans-debutantes-for-first-time-in-years-none-bows-at-st.html | BALL SANS DEBUTANTES For First Time in Years None Bows at St Cecilia Fete | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bank-inquiry-to-open-senate-committees-hearings-to-last-more-than.html | BANK INQUIRY TO OPEN Senate Committees Hearings to Last More Than Month | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bank-meetings-chicago.html | BANK MEETINGS CHICAGO | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/berlin-stage-set-for-big-4-talks-dulles-eden-and-bidault-due-to.html | BERLIN STAGE SET FOR BIG 4 TALKS Dulles Eden and Bidault Due to Arrive Today  Molotov Is Expected Tomorrow | By Walter Sullivan | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bernard-samuel-died-intestate.html | Bernard Samuel Died Intestate | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/better-buildings-urged-for-courts-squalid-dreary-dirty-noisy.html | BETTER BUILDINGS URGED FOR COURTS  Squalid Dreary Dirty Noisy Crowded Conditions Cited in Bar Association Reports | By Russell Porter | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/big-vietminh-region-invaded-by-french-french-invading-big-vietminh.html | Big Vietminh Region Invaded by French FRENCH INVADING BIG VIETMINH AREA | By Tillman Durdin | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/blackwell-wood.html | Blackwell  Wood | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/blind-man-farmertobe-jerseyan-who-lost-sight-in-war-ends-rutgers.html | BLIND MAN FARMERTOBE Jerseyan Who Lost Sight in War Ends Rutgers Course | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-approve-budget-message-but-press-notes-questions-unanswered.html | BRITISH APPROVE BUDGET MESSAGE But Press Notes Questions Unanswered  U S Plan for Recession Studied | By Thomas P Ronan | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-sell-sugar-to-soviet.html | British Sell Sugar to Soviet | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/british-to-oppose-big-5-session-now-delegates-to-talks-in-berlin.html | BRITISH TO OPPOSE BIG 5 SESSION NOW Delegates to Talks in Berlin Expect Early Soviet Move to Expand Conference | By Drew Middleton | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/britons-spending-more-on-liquor-bets-tobacco.html | Britons Spending More On Liquor Bets Tobacco | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/brownell-bars-ouster-details-refuses-to-separate-drunks-from-spies.html | BROWNELL BARS OUSTER DETAILS Refuses to Separate Drunks From Spies in Security Program Dismissals | By W H Lawrence | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/builders-set-goal-of-1400000-homes-aim-at-record-level-yearly-for.html | BUILDERS SET GOAL OF 1400000 HOMES Aim at Record Level Yearly for Next Decade and Ask Ample Mortgage Financing | By Lee E Cooper | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/bush-withdraws-bricker-support-original-cosponsor-of-treaty-plan.html | BUSH WITHDRAWS BRICKER SUPPORT Original CoSponsor of Treaty Plan Scores Which Clause Mansfield Joins Debate | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/chair-in-aeronautics-established-at-cornell.html | Chair in Aeronautics Established at Cornell | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/changes-in-program-mark-ballet-night.html | CHANGES IN PROGRAM MARK BALLET NIGHT | J M | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/city-water-post-goes-to-a-negro-engineer-negro-engineer-gets-water.html | City Water Post Goes To a Negro Engineer NEGRO ENGINEER GETS WATER JOB | By Paul Crowell | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/cleveland.html | CLEVELAND | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/comedy-by-hess-due-next-season-selden-and-gottlieb-to-produce-the.html | COMEDY BY HESS DUE NEXT SEASON Selden and Gottlieb to Produce The Facts of Life Gibbs New Script Takes Shape | By Sam Zolotow | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/communist-broadcasts.html | Communist Broadcasts | Special to The New York Times | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/court-critic-loses-appeal-on-subpoena.html | COURT CRITIC LOSES APPEAL ON SUBPOENA | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/court-upsets-ban-on-truck-parking-states-highest-bench-finds.html | COURT UPSETS BAN ON TRUCK PARKING States Highest Bench Finds Doubling Up Is Permissible if Travel Is Not Blocked | By Peter Kihss | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/danes-seek-jet-crash-inquiry.html | Danes Seek Jet Crash Inquiry | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/david-i-iviybrs-enoinef-75-dies-nventor-and-author-served-u-fue.html | DAVID I IVIYBRS ENOINEF 75 DIES nventor and Author Served U Fue Admnstration as Adviser n War | Special to NLW YOP I | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/dr-j-garrett-hickey.html | DR J GARRETT HICKEY | Special to Tm 2v yca ru | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/dulles-is-on-way-to-berlin-parley-says-big-4-talks-may-decide-if.html | DULLES IS ON WAY TO BERLIN PARLEY Says Big 4 Talks May Decide if Europe Is to Be Peaceful or a Breeder of War | By Walter H Waggoner | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/east-defeats-west-in-overtime-pro-allstar-basketball-game-at-garden.html | East Defeats West in Overtime Pro AllStar Basketball Game at Garden 16478 SEE COUSY PACE 9893 VICTORY | By Joseph M Sheehan | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/eisenhower-picks-top-justice-aide-judge-sobeloff-of-maryland-named.html | EISENHOWER PICKS TOP JUSTICE AIDE Judge Sobeloff of Maryland Named Solicitor General Other Designees Backed | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/eisenhower-sees-big-farm-outlays-budget-message-puts-stress-on.html | EISENHOWER SEES BIG FARM OUTLAYS Budget Message Puts Stress on Price Supports and Urges Changes in Law | By William M Blair | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/elizabeth-gets-indecency-ban.html | Elizabeth Gets Indecency Ban | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/first-negro-doctor-joins-alabama-unit.html | FIRST NEGRO DOCTOR JOINS ALABAMA UNIT | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/food-news-onion-soup-a-delicious-dish-vegetable-is-plentiful-now.html | Food News Onion Soup a Delicious Dish Vegetable Is Plentiful Now and Price Low 2 Recipes Given | By Sally Dixon Wiener | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/francis-x-wazeter-polish-leader-here.html | FRANCIS X WAZETER POLISH LEADER HERE | Special to NLw Yox Tr | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/frederica-allan-engaged-to-wed-edgewood-park-alumna-to-be-bride-of.html | FREDERICA ALLAN ENGAGED TO WED Edgewood Park Alumna to Be Bride of James E Conway State Officials Son | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/freight-loadings-dip-007-in-week-619871-cars-is-121-less-than-in.html | FREIGHT LOADINGS DIP 007 IN WEEK 619871 Cars Is 121 Less Than in the 1953 Period 171 Below That of 52 | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/french-back-sultan.html | French Back Sultan | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/frick-outlines-pension-operation-in-action-on-heels-of-sniping.html | Frick Outlines Pension Operation In Action on Heels of Sniping Commissioner Issues Report to Players in Plan but Bars Chandler Controversy  Giants to Start Night Games at 815 | By Roscoe McGowen | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/fumes-fatal-to-3-2-in-rescue-bids-elizabeth-plant-workers-die-at.html | FUMES FATAL TO 3 2 IN RESCUE BIDS Elizabeth Plant Workers Die at Bottom of 5000Gallon Tank Used to Treat Resin | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/furniture-show-reflects-trends-macy-displays-to-include-brass-legs.html | FURNITURE SHOW REFLECTS TRENDS Macy Displays to Include Brass Legs and Trim of Leather and Parquet | By Betty Pepis | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/garter-r-leidy-of-philadelphia-member-ofweil-knowfi-lramily-dies-in.html | GARTER R LEIDY OF PHILADELPHIA Member ofWeil Knowfi lramily Dies in PO rtOheste rat 2 | special to Tss Nzw Yo | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/gas-line-break-fatal-to-one.html | Gas Line Break Fatal to One | Special to THE NEW YORK TIM | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/genest-lowenfeld.html | Genest Lowenfeld | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/goetz-will-film-guys-and-dolls-producer-acquires-rights-to-hit.html | GOETZ WILL FILM GUYS AND DOLLS Producer Acquires Rights to Hit Musical Sets Up Own Unit at Columbia | By Thomas M Pryor | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/grains-close-rirm-after-big-swings-corn-aided-by-acreage-cut-as-rye.html | GRAINS CLOSE RIRM AFTER BIG SWINGS Corn Aided by Acreage Cut as Rye Shows Strength Oats Soybeans Mixed | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/hano-anwyll.html | Hano Anwyll | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/harry-h-thomas.html | HARRY H THOMAS | Special to TZ Nzw Yo | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/heenry-pfannmuller.html | HEENRY PFANNMULLER | Special to Tme NEW Yoa TFS | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/honkytonks-due-for-as-slow-death-times-square-zoning-control.html | HONKYTONKS DUE FOR AS SLOW DEATH Times Square Zoning Control Effective Monday Will Bar Any Additions to Row | By William M Farrell | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/housing-parley-on-in-india.html | Housing Parley On in India | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/i-l-g-w-u-to-ask-severance-funds-dubinsky-sees-need-to-protect.html | I L G W U TO ASK SEVERANCE FUNDS Dubinsky Sees Need to Protect Garment Workers Against Shutdowns or Moves | By Herbert Koshetz | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/in-the-nation-the-assumptions-and-trend-of-the-budget.html | In The Nation The Assumptions and Trend of the Budget | By Arthur Krock | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/indians-send-notice-to-reds-to-take-back-their-pows-thimayya-tries.html | Indians Send Notice to Reds To Take Back Their POWs Thimayya Tries Final Appeal to Get All Including 21 Americans Off His Hands Neutral Guard Troops Leaving | By Lindesay Parrott | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/ingersoll-named-boat-group-head-connecticut-man-is-elected.html | INGERSOLL NAMED BOAT GROUP HEAD Connecticut Man Is Elected Temporary President of Newly Formed Council | By Clarence E Lovejoy | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/israel-protests-iraqi-arrests.html | Israel Protests Iraqi Arrests | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/james-e-french.html | JAMES E FRENCH | Spectat to Tz Nw NoPx TIss | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/jeremiah-g-menihan.html | JEREMIAH G MENIHAN | Special to Nzw Yo | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/john-d-rust-61-intor-is-dead-built-cotton-picking-machine-now-in.html | JOHN D RUST 61 INTOR IS DEAD Built Cotton Picking Machine Now in UseDonated Half of Royalties to Charity | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/john-g-stewart.html | JOHN G STEWART | SPeCial to Tm Nv Yo TMZS | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/legislature-gets-bills-on-divorce-measures-aimed-to-reduce-state.html | LEGISLATURE GETS BILLS ON DIVORCE Measures Aimed to Reduce State Annulment Rate Also Introduced in Albany | By Leo Egan | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/legroux-hats-dip-toward-the-eyes-plateaux-toques-and-sailors-rise.html | LEGROUX HATS DIP TOWARD THE EYES Plateaux Toques and Sailors Rise in the Back  Flowers Applied With Light Touch | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/lift-to-g-i-morale-in-korea-is-urged.html | LIFT TO G I MORALE IN KOREA IS URGED | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/market-in-london-moves-forward-reappraisal-of-the-labor-situation.html | MARKET IN LONDON MOVES FORWARD Reappraisal of the Labor Situation Good Trade Figures Provide Lift | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/member-bank-reserves-up-646000000-money-in-circulation-off.html | Member Bank Reserves Up 646000000 Money in Circulation Off 201000000 | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/message-has-discussion-of-woes-of-the-debtor.html | Message Has Discussion Of Woes of the Debtor | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/miss-patricia-kelly-becomes-affianced.html | MISS PATRICIA KELLY BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/miss-warwick-affianced-greenwich-girl-will-be-bride-of-harold-f.html | MISS WARWICK AFFIANCED Greenwich Girl Will Be Bride of Harold F Eaton Jr | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/morris-handle.html | MORRIS HANDLE | SPECIAL TO THE NEW | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mould-is-heard-in-piano-recital-brahms-handel-variations-among.html | MOULD IS HEARD IN PIANO RECITAL Brahms Handel Variations Among Works Played by Canadian at Town Hall | H C S | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mr-merapi-threat-grows.html | Mr Merapi Threat Grows | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-henry-closson.html | MRS HENRY CLOSSON | SPecl to Nzw Yozx Tnr | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/mrs-leopold-defers-equal-rights-stand.html | MRS LEOPOLD DEFERS EQUAL RIGHTS STAND | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/need-seen-for-bricker-proposal.html | Need Seen for Bricker Proposal | BERT A DOERING | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/negro-to-sell-l-i-home-partly-finished-suffolk-house-was-scene-of.html | NEGRO TO SELL L I HOME Partly Finished Suffolk House Was Scene of Two Fires | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-atom-budget-envisions-record-eisenhower-says-55-fiscal-year.html | NEW ATOM BUDGET ENVISIONS RECORD Eisenhower Says 55 Fiscal Year Will Lift Spending to 2425000000 | By Joseph A Loftus | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-dean-of-students-is-named-at-wellesley.html | New Dean of Students Is Named at Wellesley | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/new-medical-program.html | New Medical Program | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/nigeria-talks-set-role-of-cameroons.html | NIGERIA TALKS SET ROLE OF CAMEROONS | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/oil-adviser-will-go-to-iran-in-february.html | OIL ADVISER WILL GO TO IRAN IN FEBRUARY | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/once-upon-a-time-this-ferryboat-got-in-on-time-but-not-yesterday.html | Once Upon a Time This Ferryboat Got In on Time But Not Yesterday Shipload of Daddies Is Lost in Fog but Radar Fairy Comes to the Rescue | By Robert K Plumb | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/opportunity-for-roads-lackawanna-head-feels-lost-traffic-can-be.html | OPPORTUNITY FOR ROADS Lackawanna Head Feels Lost Traffic Can Be Regained | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/opposition-accuses-zahedi-on-elections.html | OPPOSITION ACCUSES ZAHEDI ON ELECTIONS | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/paris-group-seeks-new-army-treaty-4-senators-alternative-would-drop.html | PARIS GROUP SEEKS NEW ARMY TREATY 4 Senators Alternative Would Drop Supranational Aspect So as to Bring in Britain | By Harold Callender | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/penn-marks-crew-centenary.html | Penn Marks Crew Centenary | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/point-four-in-lebanon-reply-is-made-to-criticism-of-its-handling-by.html | Point Four in Lebanon Reply Is Made to Criticism of Its Handling by Authorities | KHALIL ITANI | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/pope-aids-u-n-refugee-fund.html | Pope Aids U N Refugee Fund | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/portland-ore.html | PORTLAND ORE | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/president-charts-foreign-aid-slash-but-budget-maintains-level-for.html | PRESIDENT CHARTS FOREIGN AID SLASH But Budget Maintains Level for 1955 Fiscal Year With Cuts Coming Later | By Paul P Kennedy | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/presidents-dilemma-he-needs-dulles-and-aides-at-home-and-abroad.html | Presidents Dilemma He Needs Dulles and Aides at Home And Abroad During Year of Diplomacy | By James Reston | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/quill-charges-against-klein-sifted-by-kings-grand-jury-quill-bribe.html | Quill Charges Against Klein Sifted by Kings Grand Jury Quill Bribe Charge Against Klein Goes Before Kings Grand Jury | By Leonard Ingalls | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/raymond-d-gurnee.html | RAYMOND D GURNEE | Special to THz Na YO | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/republicans-snub-meyner-on-bingo-legislative-chiefs-and-backer-of.html | REPUBLICANS SNUB MEYNER ON BINGO Legislative Chiefs and Backer of Gaming Bills Invited to Parley Fail to Appear | By George Cable Wright | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rev-joseph-wood-dies-methodist-minister-more-than-fifty-years-was.html | REV JOSEPH WOOD DIES Methodist Minister More Than Fifty Years Was 95 | Specixl to THE NEW YOR MES i | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rights-plan-offered-u-s-asks-u-n-vote-proposal-to-aid-minorities.html | RIGHTS PLAN OFFERED U S Asks U N Vote Proposal to Aid Minorities | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rioting-in-pakistan-policeman-slain-34-hurt-at-moslem-league-foes.html | RIOTING IN PAKISTAN Policeman Slain 34 Hurt at Moslem League Foes Rally | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/rise-in-exemption-for-tax-rejected.html | RISE IN EXEMPTION FOR TAX REJECTED | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/russian-leaves-iran-lavrentiev-believed-reporting-on-debt-and.html | RUSSIAN LEAVES IRAN Lavrentiev Believed Reporting on Debt and Frontier Issues | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/russian-stresses-peace-with-west-lenin-anniversary-speaker-quotes.html | RUSSIAN STRESSES PEACE WITH WEST Lenin Anniversary Speaker Quotes Soviet Founder in His Call for Amity | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/santa-fe-signed-union-shop-pacts-railroad-president-testifies-these.html | SANTA FE SIGNED UNION SHOP PACTS Railroad President Testifies These Policy Exceptions Were Involuntary | By Gladwin Hill | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/seaways-chances-increase-in-house-measure-allowing-us-to-join.html | SEAWAYS CHANCES INCREASE IN HOUSE Measure Allowing US to Join Canada in Project Given a 5050 Possibility | By Clayton Knowles | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/shawcross-is-wary-of-new-u-s-policies.html | SHAWCROSS IS WARY OF NEW U S POLICIES | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/slump-is-limited-by-oxford-expert-colin-clark-now-foresees-idleness.html | SLUMP IS LIMITED BY OXFORD EXPERT Colin Clark Now Foresees Idleness in U S as in 1949 Not a Major Depression | By Will Lissner | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/some-increase-in-jobless-predicted-for-next-year.html | Some Increase in Jobless Predicted for Next Year | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/south-africa-gets-u-n-bid.html | South Africa Gets U N Bid | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |

| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/soviet-accepts-jakarta-envoy.html | Soviet Accepts Jakarta Envoy | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/soviet-spurns-plan-on-israels-canal.html | SOVIET SPURNS PLAN ON ISRAELS CANAL | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/soviet-woos-italy-with-its-culture-reported-welcoming-tourists-and.html | SOVIET WOOS ITALY WITH ITS CULTURE Reported Welcoming Tourists and Offering Exchange of Arts Films and Sports | By Arnaldo Cortesi | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/sports-of-the-times-a-visit-with-bob-jones.html | Sports of The Times A Visit With Bob Jones | By Arthur Daley | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/staff-officers-hear-warning-by-wilson.html | STAFF OFFICERS HEAR WARNING BY WILSON | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/state-aid-to-city-role-of-the-state-in-meeting-local-financial.html | State Aid to City Role of the State in Meeting Local Financial Problems Is Outlined | T N HURD | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/store-sales-drop-8-in-latest-week-decrease-reported-for-nation.html | STORE SALES DROP 8 IN LATEST WEEK Decrease Reported for Nation Compares With a Year Ago 16 Drop in New York | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/suffern-bank-plans-merger.html | Suffern Bank Plans Merger | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/tax-relief-urged-foreign-aid-estimates-unchanged-disputes-on.html | TAX RELIEF URGED Foreign Aid Estimates Unchanged Disputes on Capitol Hill Seen | By John D Morris | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/television-in-review-guy-lombardo-strikes-a-pleasant-note-on-tv.html | Television in Review Guy Lombardo Strikes a Pleasant Note on TV With Music for Dancing | By Jack Gould | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/text-of-president-eisenhowers-budget-message-to-congress-for-the.html | Text of President Eisenhowers Budget Message to Congress for the Fiscal Year 1955 Whole System of Taxation Needs Revision and Overhauling President Tells Lawmakers | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/thaw-rain-and-fog-ruin-skiing-in-many-eastern-resort-areas-fans.html | Thaw Rain and Fog Ruin Skiing In Many Eastern Resort Areas Fans Seek Higher Melting Point for Snow As Jocular Solution to Their Dilemma Conditions Still Good at Stowe | By Michael Strauss | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/to-argue-l-i-r-r-fare-rise.html | To Argue L I R R Fare Rise | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archiv es/triple-concerto-is-offered-here-program-of-philharmonic-is-devoted.html | TRIPLE CONCERTO IS OFFERED HERE Program of Philharmonic Is Devoted to Beethoven Works Bruno Walter Conducts | By Howard Taubman | RE0000121378 | 1982-02-25 | B00000453837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/turel-plays-work-composed-as-p-o-w.html | TUREL PLAYS WORK COMPOSED AS P O W | J B | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-s-envoy-leaves-guatemala.html | U S Envoy Leaves Guatemala | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/u-s-flight-tests-atom-retaliation-special-unit-speeds-to-nato-area.html | U S FLIGHT TESTS ATOM RETALIATION Special Unit Speeds to NATO Area Perimeter in Greece for Combat Teamwork | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/us-keeping-aloof-in-moroccan-feud-neutrals-think-spain-holds-door.html | US KEEPING ALOOF IN MOROCCAN FEUD Neutrals Think Spain Holds Door Open for Direct Paris Talks on Disputed Issues | By Camille M Cianfarra | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/value-of-canada-tie-to-u-s-emphasized.html | VALUE OF CANADA TIE TO U S EMPHASIZED | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/william-ludlow-iichitect-was-83-iretired-partner-in-ludlow-peabody.html | WILLIAM LUDLOW iLCHITECT WAS 83 IRetired Partner in Ludlow  Peabody Is DeadExpert I on Litigation for City I | Special to Zmo Nzw YO | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/wood-field-and-stream-ducks-unlimiteds-program-for-breeding-grounds.html | Wood Field and Stream Ducks Unlimiteds Program for Breeding Grounds Rates Support of Sportsmen | By Raymond R Camp | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-22 | https://www.nytimes.com/1954/01/22/archives/yonkers-ferry-line-to-resume.html | Yonkers Ferry Line to Resume | Special to THE NEW YORK TIMES | RE0000121378 | 1982-02-25 | B00000453837 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/-harry-m-gansman-i.html |  HARRY M GANSMAN  I | Speca to Nv Yoluc LES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/2-u-s-tests-hunt-lung-cancer-clue-tobacco-tars-to-be-inserted-in.html | 2 U S TESTS HUNT LUNG CANCER CLUE Tobacco Tars to Be Inserted in Mice 300000 Veterans Get Smoking Questions | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/57th-soviet-veto-voids-compromise-over-israeli-dam-vishinsky-in-un.html | 57TH SOVIET VETO VOIDS COMPROMISE OVER ISRAELI DAM Vishinsky in UN Backs Syria in Dispute on the Jordan River Power Project ACTION CALLED SINISTER Jebb Holds Vote Poor Augury for World Cooperation and Peace in Middle East 57TH SOVIET VETO BARS ISRAELI DAM | By A M Rosenthalspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/a-chain-waiter-system-hospital-power-failure-forces-human-standins.html | A CHAIN WAITER SYSTEM Hospital Power Failure Forces Human StandIns for Lifts | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/abroad-voice-of-the-unrepresented-at-berlin.html | Abroad Voice of the Unrepresented at Berlin | By Anne OHare McCormick | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/adenauer-and-socialists-ask-4-powers-to-give-the-german-people.html | Adenauer and Socialists Ask 4 Powers To Give the German People Unity at Last | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/african-hopes-of-selfrule-raise-cocoa-cost-imperil-5c-candy-bar.html | African Hopes of SelfRule Raise Cocoa Cost Imperil 5c Candy Bar RISE IN COCOA COST IMPERILS 5C CANDY | By Charles Grutzner | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/antired-captives-are-freed-by-u-n-g-is-await-fate-hull-proclaims.html | ANTIRED CAPTIVES ARE FREED BY U N G IS AWAIT FATE Hull Proclaims Liberation of 21000 Indian Guards Leave ProCommunists ANTIRED CAPTIVES ARE FREED BY U N | By Lindesay Parrottspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/appointed-to-direct-yalefairfield-study.html | Appointed to Direct YaleFairfield Study | Special to the NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/arab-refugees-turn-to-old-embroidery.html | ARAB REFUGEES TURN TO OLD EMBROIDERY | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/army-is-stopping-allotments.html | Army Is Stopping Allotments | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/art-styles-vary-in-galleries-here-seven-exhibitions-display-a-wide.html | ART STYLES VARY IN GALLERIES HERE Seven Exhibitions Display a Wide Range From Realism to Buffooned Abstracts | S P | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/arthur-t-pappaylin-.html | ARTHUR T PAPPAYLiN | SIeelal to Tm Nw NoPJ | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-2-no-title-joint-chiefs-of-staff-hold-two-sessions-with.html | Article 2 No Title Joint Chiefs of Staff Hold Two Sessions With Budget Believed Key Topic | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/ashenfelter-and-bright-set-marks-as-whitfield-and-wilt-are-upset.html | Ashenfelter and Bright Set Marks As Whitfield and Wilt Are Upset 8592 TwoMile and 2113 in 1000 Are Meet Records at Philadelphia Pearman Beats Mal in 600 Truex Nips Miler | By Joseph M Sheehanspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/audretl-e-agathon-to-be-a-bride-in-may.html | AUDRETL E AGATHON TO BE A BRIDE IN MAY | SpLIal to Tax Nzw NoP Tnlrs | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/august-c-schoen.html | AUGUST C SCHOEN | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/auto-ticket-fixing-in-yonkers-studied.html | AUTO TICKET FIXING IN YONKERS STUDIED | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bank-head-63-dies-as-bank-is-merged.html | BANK HEAD 63 DIES AS BANK IS MERGED | SpeCIAl to Tm NW YOZK TnEs | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/barbara-n-weinert-wed-to-john-duncan.html | BARBARA N WEINERT WED TO JOHN DUNCAN | Special to NhW YOK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |

| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/berra-signs-and-becomes-highestsalaried-catcher-in-history-of.html | Berra Signs and Becomes HighestSalaried Catcher in History of Yankees BACKSTOP ACCEPTS 41000 FOR 1954 Berra Gets 5000 Increase at Short Yankee Session Black in Dodger Fold | By Roscoe McGowen | RE0000121379 | 1982-02-25 | B00000453838 |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/betty-logan-affianced-ladycliff-alumna-will-be-wed-to-eugene-j.html | BETTY LOGAN AFFIANCED Ladycliff Alumna Will Be Wed to Eugene J Gallagher | Special to THZ N Yo TIMS | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/big-market-envisioned-in-time-sales-of-stocks.html | Big Market Envisioned In Time Sales of Stocks | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bill-would-shift-child-aid-grants-new-formula-now-developed-for.html | BILL WOULD SHIFT CHILD AID GRANTS New Formula Now Developed for Federal Contributions and State Participation | By Bess Furmanspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bnwndailey.html | BnwnDailey | Sp4eil to TI NgW Yo | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bricker-assails-eisenhower-role-in-treaty-debate-tells-senate.html | BRICKER ASSAILS EISENHOWER ROLE IN TREATY DEBATE Tells Senate President Has No Part to Play in Process of Amending Constitution LETTER ACCUSES CRITICS Charges Misrepresentation Knowland Replies to Him  Split in Party Widens BRICKER ASSAILS EISENHOWER ROLE | By William S Whitespecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/bricker-proposal-discussed-resolution-said-to-eliminate-danger-of.html | Bricker Proposal Discussed Resolution Said to Eliminate Danger of Secret Agreements | HENRI F MAY | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/britain-and-egypt-accuse-each-other.html | BRITAIN AND EGYPT ACCUSE EACH OTHER | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/british-reaction-scornful.html | British Reaction Scornful | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/british-seek-clue-to-soviet-regime-hope-berlin-parley-will-give.html | BRITISH SEEK CLUE TO SOVIET REGIME Hope Berlin Parley Will Give More Facts on Balance of Power in Moscow | By Drew Middletonspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/brooklyn-negro-sells-li-home.html | Brooklyn Negro Sells LI Home | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/c-edwin-johnson-i.html | C EDWIN JOHNSON I | Spial to w Yo Tmr I | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/canadians-build-speedier-warship-new-destroyer-escort-panned-as-a.html | CANADIANS BUILD SPEEDIER WARSHIP New Destroyer Escort Panned as a Submarine Killer in the Event of Conflict | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/comet-ii-flies-3064-miles-in-6-hours-and-22-minutes-new-jet-slashes.html | Comet II Flies 3064 Miles In 6 Hours and 22 Minutes New Jet Slashes NonStop LondonKhartum Mark by More Than Half COMET II BREAKS RECORD TO SUDAN | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/consumer-prices-dip-01-but-food-costs-show-rise-u-s-consumer-prices.html | Consumer Prices Dip 01 But Food Costs Show Rise U S Consumer Prices Dip 01 But Food Costs Show an Increase | By Joseph A Loftusspecial To The New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/copper-companies-win-point-in-chile-cost-payment-pact-replacing.html | COPPER COMPANIES WIN POINT IN CHILE Cost Payment Pact Replacing Exchange Discrimination With Tax on Profits | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/court-film-ruling-scored-by-prelate.html | COURT FILM RULING SCORED BY PRELATE | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/court-reform-aim-is-unified-system-big-question-is-how-drastic-a.html | COURT REFORM AIM IS UNIFIED SYSTEM Big Question Is How Drastic a Reorganization in City and State Would Be Acceptable BENCH CZAR PROPOSED Sweeping Changes Sought by Dewey Might Have Trouble in Vote of the Legislature | By Russell Porter | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/deborah-jenkins-engaged-to-wed-greenwich-teacher-fiances-of-walter.html | DEBORAH JENKINS ENGAGED TO WED Greenwich Teacher FianceS of Walter Stiles Hoyt Jr Who Served in Germany | Special to Nsw YOW | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/deficit-envisaged-in-new-bonn-budget.html | DEFICIT ENVISAGED IN NEW BONN BUDGET | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/dr-frederick-eaton.html | DR FREDERICK EATON | Special to Nzw Nox TS | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/east-berlin-lags-on-press-setup-arrangements-for-coverage-of.html | EAST BERLIN LAGS ON PRESS SETUP Arrangements for Coverage of Conference Delayed Officials Are Courteous | By M S Handlerspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/evi-liivak-violinist-is-heard-in-debut.html | EVI LIIVAK VIOLINIST IS HEARD IN DEBUT | J B | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/fraternity-fever-jars-city-schools-officials-worried-by-rebirth-of.html | FRATERNITY FEVER JARS CITY SCHOOLS Officials Worried by Rebirth of Secret Pupil Clubs Despite Ban on Them Since 1922 | By Leonard Buder | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/french-oust-foe-in-hanoi-suburbs-troops-planes-and-artillery-rout.html | FRENCH OUST FOE IN HANOI SUBURBS Troops Planes and Artillery Rout Entrenched Vietminh Force 10 Miles From City | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/george-p-slowey.html | GEORGE P SLOWEY | Speela to lw Yogg gs | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/gieseking-plays-in-carnegie-hall-his-program-a-typical-one-includes.html | GIESEKING PLAYS IN CARNEGIE HALL His Program a Typical One Includes Debussy Ravel Schumann Bach Works | H C S | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/glenn-miller-tribute-his-music-collection-is-given-to-the-library.html | GLENN MILLER TRIBUTE His Music Collection Is Given to the Library of Congress | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/heads-notre-dame-alumni.html | Heads Notre Dame Alumni | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/herbert-eread-.html | HERBERT EREAD | Spciato 2sz Nv No | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/hernan-copete.html | HERNAN COPETE | Special to NLW No Tmr s | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/horticulture-group-elects.html | Horticulture Group Elects | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/imrs-duncan-cameron.html | IMRS DUNCAN CAMERON | Special to Tm NV oP Ts | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/isabel-a-aitken-betrothed.html | Isabel A Aitken Betrothed | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/israel-to-protest-ship-attack.html | Israel to Protest Ship Attack | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/jersey-auto-toll-781-deaths-in-1953-highest-of-any-postwar-year.html | JERSEY AUTO TOLL 781 Deaths in 1953 Highest of Any PostWar Year Except 1952 | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/jewels-enhance-showing-in-rome-giovannelli-sciarra-joined-by.html | JEWELS ENHANCE SHOWING IN ROME Giovannelli Sciarra Joined by Luciana in Opening SpringSummer Exhibits | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/joan-hemingway-student-at-st-johns-betrothed-to-john-m-slauson-of.html | Joan Hemingway Student at St Johns Betrothed to John M Slauson of Colgate | Special toT Nzw YoRx Tns | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/joseph-h-hart-jr.html | JOSEPH H HART JR | Special to Lew YoJu Tzzs | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/kings-point-wins-6844-academys-basketball-team-triumphs-over-pace.html | KINGS POINT WINS 6844 Academys Basketball Team Triumphs Over Pace | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/klebekehy.html | KlebeKeHy | Special to TH NzW YOK IMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/langford-warren-j.html | LANGFORD WARREN J | Spdal o TS NSW YORK TZMIS | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/legislation-for-veterans.html | Legislation for Veterans | STANLEY R GREENBERG | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/levensorebn-.html | LevensoRebN | Special toIlrw Yo | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/louxkressler.html | LouxKressler | Special to THE NLW YOX Tn | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mackinac-bonds-upheld-by-court-8-michigan-justices-reject-argument.html | MACKINAC BONDS UPHELD BY COURT 8 Michigan Justices Reject Argument That Approval at Polls Was Needed | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/martinez-gains-knockout-over-casillo-after-three-rounds-of-garden.html | Martinez Gains Knockout Over Casillo After Three Rounds of Garden Bout PATERSON FIGHTER TRIUMPHS EASILY Martinez Floors Casillo Four Times Before Bout Is Ended on Advice of Doctor | By Joseph C Nichols | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mcarthy-yields-on-subpoena-test-defers-call-to-army-aides-woos-3.html | MCARTHY YIELDS ON SUBPOENA TEST Defers Call to Army Aides Woos 3 Inquiry Democrats Fund Request Blocked MCARTHY YIELDS ON SUBPOENA TEST | By W H Lawrencespecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/methodists-add-to-missions-staff-fifty-in-solemn-rites-are.html | METHODISTS ADD TO MISSIONS STAFF Fifty in Solemn Rites Are Commissioned for Lifetime Careers Here and Abroad | By George Duganspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/meyner-confers-on-court-changes.html | MEYNER CONFERS ON COURT CHANGES | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mild-gains-made-by-london-stocks-increased-demand-and-rise-in.html | MILD GAINS MADE BY LONDON STOCKS Increased Demand and Rise in Prices Laid to Easing in Labor Situation | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mothers-and-their-2yearolds-experiment-with-art.html | Mothers and Their 2YearOlds Experiment With Art | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/motor-boat-show-ends-tonight-after-successful-run-in-bronx-crowds.html | Motor Boat Show Ends Tonight After Successful Run in Bronx Crowds High Despite Weather Obstacles Displays Especially Cutaway Models of Equipment Interest Visitors | By Clarence E Lovejoy | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-eisenhower-joins-capitol-hill-tour-today.html | Mrs Eisenhower Joins Capitol Hill Tour Today | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-henry-w-frohne.html | MRS HENRY W FROHNE | Spedal to T Nmm No | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-m-frank-hurley-i.html | MRS M FRANK HURLEY I | SpJal to Nrw YoK rs I | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/mrs-paul-blakesleie-.html | MRS PAUL BLAKESLEiE | Special t Trm Nv NoR TIM | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/national-council-scores-colombia-open-letter-to-protestants-there.html | NATIONAL COUNCIL SCORES COLOMBIA Open Letter to Protestants There Quotes a Message by Pope on Religious Liberty | By Preston King Sheldon | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-faces-appear-in-soviet-regime-younger-men-some-of-whom-follow.html | NEW FACES APPEAR IN SOVIET REGIME Younger Men Some of Whom Follow Malenkovs Route Advance in Hierarchy | By Harry Schwartz | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-jersey-man-dies-at-103.html | New Jersey Man Dies at 103 | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-pier-polling-is-now-expected-labor-board-decision-likely-next.html | NEW PIER POLLING IS NOW EXPECTED Labor Board Decision Likely Next Week Both Unions File Exceptions to Report | By Stanley Levey | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/new-star-found-in-gemini.html | New Star Found in Gemini | By Science Service | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/nieman-board-named-editors-to-help-harvard-men-to-award-fellowships.html | NIEMAN BOARD NAMED Editors to Help Harvard Men to Award Fellowships | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/no-change-shown-in-primary-prices-farm-products-foods-ease-but-not.html | NO CHANGE SHOWN IN PRIMARY PRICES Farm Products Foods Ease but Not Enough to Reduce B L S Weekly Index | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/paris-note-scores-spain-on-morocco-strong-protest-urges-madrid-to.html | PARIS NOTE SCORES SPAIN ON MOROCCO Strong Protest Urges Madrid to Back Unity Spanish Students Assail Britain PARIS NOTE SCORES SPAIN ON MOROCCO | By Lansing Warrenspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pipe-in-albany-flouts-the-rainmaking-laws.html | Pipe in Albany Flouts The Rainmaking Laws | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/pnxqcessofnessb-f-kusiris__sist-8tl-margarethe-lastsurviving.html | PnXqCESSOFnESSB f KUSIRiSSIST 8tl Margarethe LastSurviving Granddaughter of Gueen VictoriaDies in Kronberg | Special t Trm Nv NoR TIM | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/position-of-jews-in-syria.html | Position of Jews in Syria | YORGUY HAKIM | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/president-names-top-welfare-aide-roswell-b-perkins-only-27-new-york.html | PRESIDENT NAMES TOP WELFARE AIDE Roswell B Perkins Only 27 New York Lawyer Will Be Mrs Hobbys Assistant | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/prodigal-son-seen-at-center-ballet.html | PRODIGAL SON SEEN AT CENTER BALLET | J M | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/production-of-tin-dips-in-november-international-group-reports.html | PRODUCTION OF TIN DIPS IN NOVEMBER International Group Reports Declines in All Countries From October Levels | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/queens-triumphs-6552-quintet-beats-coast-guard-to-put-record-at-45.html | QUEENS TRIUMPHS 6552 Quintet Beats Coast Guard to Put Record at 45 | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/raab-disavows-plan-for-tie-to-germany.html | RAAB DISAVOWS PLAN FOR TIE TO GERMANY | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/records-portray-21-g-is-show-five-nonrepatriates-above-average.html | RECORDS PORTRAY 21 G IS Show Five Nonrepatriates Above Average Ability Six Below | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/red-china-renews-industrial-plan-after-6month-respite-for-people.html | Red China Renews Industrial Plan After 6Month Respite for People Begins Selling 250000000 Bond Issue and Tightens Economic Controls  Peasants Cooperatives Expanded | By Henry R Liebermanspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/red-inquiry-scored-in-new-hampshire.html | RED INQUIRY SCORED IN NEW HAMPSHIRE | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/refugee-pact-approved-u-n-convention-will-become-operative-in-april.html | REFUGEE PACT APPROVED U N Convention Will Become Operative in April | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/release-is-backed-by-hammarskjold-un-secretary-general-feels.html | RELEASE IS BACKED BY HAMMARSKJOLD UN Secretary General Feels Prisoner Freeing Does Not Conflict With Armistice | By Thomas J Hamiltonspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/revised-defense-concept-gets-praise-from-wilson-he-asserts-military.html | Revised Defense Concept Gets Praise From Wilson He Asserts Military Proposals Behind the Budget Represent Good Planning Says Figures Cannot Be Cut Mr Wilson Jumps Into Security With Both Feet WILSON SUPPORTS DEFENSE CONCEPT | By Harold B Hintonspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/science-of-snow-is-taught-in-west-school-provides-instruction-on.html | SCIENCE OF SNOW IS TAUGHT IN WEST  School Provides Instruction on Crop That Can Mean Wealth or Disaster SKIS BASIC IN ATOM AGE Radiation Snowshoes Help Battalion Measure Pack Foretell Flood or Drought  SCIENCE OF SNOW IS TAUGHT IN WEST | By Lawrence E Daviesspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/senate-unit-spurs-u-skorea-treaty-foreign-relations-committee.html | SENATE UNIT SPURS U SKOREA TREATY Foreign Relations Committee Supports It as a Warning to WouldBe Aggressors | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/sinatra-in-crash-woman-hurt.html | Sinatra in Crash Woman Hurt | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archiv es/snipe-body-adopts-fiberglas-hulls-also-approves-dacron-sails-at.html | SNIPE BODY ADOPTS FIBERGLAS HULLS Also Approves Dacron Sails at Annual Meeting  Low Heads Comet Group | By John Rendel | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spaniards-stone-british-offices-demand-gibraltar-be-returned.html | Spaniards Stone British Offices Demand Gibraltar Be Returned Students Attack in Madrid and Elsewhere Queens Visit to Rock Protested | By Camille M Cianfarraspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spanish-governor-visits-rock.html | Spanish Governor Visits Rock | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/spy-for-soviet-guilty-exofficer-sentenced-to-14-years-by-u-s-court.html | SPY FOR SOVIET GUILTY ExOfficer Sentenced to 14 Years by U S Court in Germany | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/teachers-salaries-high-school-teachers-considered-to-be-in-need-of.html | Teachers Salaries High School Teachers Considered to Be in Need of an Increase | MAX E OSTROVER | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/telephone-tax-protested.html | Telephone Tax Protested | AMERICO MAZZARO | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-boy-friend-to-appear-here-guys-and-dolls-producers-buy-u-s.html | THE BOY FRIEND TO APPEAR HERE Guys and Dolls Producers Buy U S Stage Rights to British Musical Success | By Louis Calta | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/the-young-lions-slated-as-movie-irwin-shaws-48-best-seller-reported.html | THE YOUNG LIONS SLATED AS MOVIE Irwin Shaws 48 Best Seller Reported Sold for 100000 to Braunstein and Lord | By Thomas M Pryorspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/troth-announced-ofmiss-sta-vassa-will-be-married-to-douglass.html | TROTH ANNOUNCED OFMISS StA Vassa Will Be Married to DouglaSs McKelvy of Army | Special tomw Yoxic Tn | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/trudy-hastings-troth-vassar-graduate-is-fiancee-of-lieut-james-h.html | TRUDY HASTINGS TROTH Vassar Graduate Is Fiancee of Lieut James H Whitmoyer | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/turkish-crash-toll-20-second-accident-follows-rail-mishap-in.html | TURKISH CRASH TOLL 20 Second Accident Follows Rail Mishap in Mountains | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/tva-ending-research-project.html | TVA Ending Research Project | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/two-hearings-set-on-car-insurance-public-to-testify-in-albany-and.html | TWO HEARINGS SET ON CAR INSURANCE Public to Testify in Albany and New York on Forced Liability Measure | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/u-n-study-shows-tv-is-spreading-systems-in-underdeveloped-areas-set.html | U N STUDY SHOWS TV IS SPREADING Systems in Underdeveloped Areas Set Program Types Questioned in Report | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/u-s-to-aid-dutch-colonies.html | U S to Aid Dutch Colonies | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/union-shop-finds-foe-in-economist-columbia-professor-testifies-for.html | UNION SHOP FINDS FOE IN ECONOMIST Columbia Professor Testifies for Santa Fe Railway and Disputes A F L Lawyer | By Gladwin Hillspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/uranium-murder-charged-to-wife-10000-atomic-poison-said-to-have.html | URANIUM MURDER CHARGED TO WIFE 10000 Atomic Poison Said to Have Been Found in the Body of Tampico Man | By Sydney Grusonspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/us-allies-in-nato-to-trim-budgets-arms-spending-cut-is-said-to.html | US ALLIES IN NATO TO TRIM BUDGETS Arms Spending Cut Is Said to Reflect Eisenhower Views on New Defense Concept | By C L Sulzbergerspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/velde-bill-is-aimed-at-reds-in-unions.html | VELDE BILL IS AIMED AT REDS IN UNIONS | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/venus-in-a-bikini-found-at-pompeii-diggers-also-unearth-villas.html | VENUS IN A BIKINI FOUND AT POMPEII Diggers Also Unearth Villas Including Salon of a Leading Courtesan of Ancient City | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/vista-limitless-says-greenewalt-further-amazing-dynamic-u-s.html | VISTA LIMITLESS SAYS GREENEWALT Further Amazing Dynamic U S Progress Forecast by du Pont President  PLATEAU IDEA DERIDED Recession Held to Hinge on Psychology Largely in an Economy of Abundance | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/western-ministers-hopeful-as-they-arrive-in-berlin-wests-ministers.html | Western Ministers Hopeful As They Arrive in Berlin WESTS MINISTERS ARRIVE IN BERLIN | By Clifton Danielspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/wheat-soybeans-advance-sharply-rise-creates-a-fair-demand-for-other.html | WHEAT SOYBEANS ADVANCE SHARPLY Rise Creates a Fair Demand for Other Grains  Receipts of Corn Decline in West | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/whistle-invented-to-halt-autoist-who-forgets-ignition-key-in-car.html | Whistle Invented to Halt Autoist Who Forgets Ignition Key in Car New Catapult Motor for Land or Carrier Gives Plane an Extra Kick  Machine Takes Effort Out of Exercising LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/william-w-hubbard.html | WILLIAM W HUBBARD | Soeciat to T9 Nv YORTu lr S | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/wood-field-and-stream-sportsmens-show-to-start-nineday-run-at.html | Wood Field and Stream Sportsmens Show to Start NineDay Run at Madison Square Garden Feb 28 | By Raymond R Camp | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/yugoslav-confers-with-murphy-on-aid.html | YUGOSLAV CONFERS WITH MURPHY ON AID | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |
| 1954-01-23 | https://www.nytimes.com/1954/01/23/archives/yugoslav-going-big-4-parley.html | Yugoslav Going Big 4 Parley | Special to THE NEW YORK TIMES | RE0000121379 | 1982-02-25 | B00000453838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-cold-peace-best-hope-for-berlin-conference-on-the-eve-of-bigpower-.html | COLD PEACE BEST HOPE FOR BERLIN CONFERENCE On the Eve of BigPower Meeting Observers See Only Faint Chance For Accord on Vital Questions | By C L Sulzberger | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-human-u-sbudget-item-asks-rise-in-aid-to-disabled-nondollar-aspect.html | Human U SBudget Item Asks Rise in Aid to Disabled NonDollar Aspect of Plan Is Stressed as Source of New Hope for 140000 a Year | By Howard A Rusk M D | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/-pros-in-pentagon-cool-to-new-look-official-criticism-is-withheld.html | PROS IN PENTAGON COOL TO NEW LOOK Official Criticism Is Withheld but Privately They See Plan as Dubious Proposition | By Elie Abel | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/100-cars-on-view-at-motor-exhibit-mileagallon-auto-built-for.html | 100 CARS ON VIEW AT MOTOR EXHIBIT MileaGallon Auto Built for Windsor Freedom Tank and Civil Defense Items Shown | By Bert Pierce | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/2-million-to-notre-dame.html | 2 Million to Notre Dame | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/54-almanac-and-books-new-feininger-volume-british-salon-annual.html | 54 ALMANAC AND BOOKS New Feininger Volume  British Salon Annual | By Jacob Deschin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/71-sworn-in-as-marines.html | 71 Sworn In as Marines | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-borgia-pawn-the-life-and-times-of-lucrezia-borgia-by-maria.html | A Borgia Pawn THE LIFE AND TIMES OF LUCREZIA BORGIA By Maria Bellonci Translated from the Italian by Bernard and Barbara Wall 343 pp New York Harcourt Brace  Co 5 | By Paolo Milano | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-colossal-ship-with-a-cargo-of-bad-luck-the-great-iron-ship-by.html | A Colossal Ship With a Cargo of Bad Luck THE GREAT IRON SHIP By James Dugan Illustrated 272 pp New York Harper  Bros 350 | By Walter Muir Whitehill | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-natural-world-is-the-best-for-man-our-wildlife-legacy-by-durward.html | A Natural World Is the Best for Man OUR WILDLIFE LEGACY By Durward L Allen Illustrated with photographs 422 pp New York Funk  Wagnalls Company 5 | By Hal Borland | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-place-in-the-sun-orchestra-men-set-up-own-chamber-group.html | A PLACE IN THE SUN Orchestra Men Set Up Own Chamber Group | By Howard Taubman | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-record-budget-proposed-in-italy-3768000000-plan-adopted-by.html | A RECORD BUDGET PROPOSED IN ITALY 3768000000 Plan Adopted by Cabinet Does Not Include Any Projected U S Aid | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-role-for-art.html | A ROLE FOR ART | GEORGES SCHREIBER | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/a-sinister-odyssey-the-man-from-the-turkish-slave-by-victor-canning.html | A Sinister Odyssey THE MAN FROM THE TURKISH SLAVE By Victor Canning 246 pp New York William Sloane Associates 3 | VICTOR P HASS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/about-avalanches-it-isnt-snow-alone-that-causes-those-alpine-slides.html | About Avalanches It isnt snow alone that causes those Alpine slides the slightest noise or vibration can trigger them | By William C Fitzgibbon | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/about-theatre-tickets-for-foreign-press.html | About Theatre Tickets For Foreign Press | WILLIAM FIELDS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/adamsonmacfarlane.html | AdamsonMacFarlane | Special to TH Ngw ORK TtMr | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/again-the-phoenix-rare-shakespeare-play-put-on-admirably.html | AGAIN THE PHOENIX Rare Shakespeare Play Put On Admirably | By Brooks Atkinson | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/air-force-jet-pilot-to-speak.html | Air Force Jet Pilot to Speak | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/albaugh-reaches-final-beats-tiedemann-in-short-hills-class-c-squash.html | ALBAUGH REACHES FINAL Beats Tiedemann in Short Hills Class C Squash Racquets | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/albert-pleus.html | ALBERT PLEUS | Specll to Tax Nsw Yom Tna | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alice-ford-daley-to-be-married-in-spring-to-thomas-s-ln1arkey-1-i.html | Alice Ford Daley to Be Married in Spring To Thomas S lN1arkey 1 I TAumnus | peeal to Tlr Nw YORK TIMq | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alumna-of-smith-married-in-ohioi-nancy-boeschenstein-bride-of-hart.html | ALUMNA OF SMITH MARRIED IN OHIOI Nancy Boeschenstein Bride of Hart Fessenden Jr at Ceremony in Maumee | Special to NuW YORK TIMEq | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/alvah-george-frost.html | ALVAH GEORGE FROST | SperJsl to Nzw Yov x TLS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/americans-17541954-american-arts-progress-other-shows.html | AMERICANS 17541954 American Arts Progress Other Shows | By Stuart Preston | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/an-orchid-primer-novice-is-advised-to-buy-stock-of-bloom-size.html | AN ORCHID PRIMER Novice Is Advised to Buy Stock of Bloom Size | By Edith Saylor Abbott | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/anderson-of-almanac-how-mr-anderson-assembled-his-almanac.html | ANDERSON OF ALMANAC HOW MR ANDERSON ASSEMBLED HIS ALMANAC | By Gilbert Millstein | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/anfuso-solomon-new-magistrates-political-spoils-doctrine-is-hailed.html | ANFUSO SOLOMON NEW MAGISTRATES Political Spoils Doctrine Is Hailed by Gerosa and Stark at City Hall Ceremony | By Paul Crowell | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/animals-alcoholics-some-recent-examples-demonstrating-that-behavior.html | Animals Alcoholics Some recent examples demonstrating that behavior while under the influence can be beastly | Compiled by Albert D Sears | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ann-c-kuhn-engaged-to-amory-sommaripa.html | ANN C KUHN ENGAGED TO AMORY SOMMARIPA | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/appeal-for-consideration.html | Appeal for Consideration | MORDECAI GORELIK | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/appreciation.html | APPRECIATION | LAURENTZA SCHANTZHANSEN | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/army-challenged-on-pow-charges-defense-official-says-action-against.html | ARMY CHALLENGED ON POW CHARGES Defense Official Says Action Against G I Who Quit Reds Upset Plan to Woo Others | By the United Press | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-4-no-title.html | Article 4  No Title | JOSEPH A BOLLEW | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/article-5-no-title-caribbean-jaunt.html | Article 5  No Title CARIBBEAN JAUNT | R P | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/atom-mathematics.html | ATOM MATHEMATICS | C J SCHORSCH | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/austrian-socialists.html | Austrian Socialists | KARL H SAILER | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/automobiles-warning-methods-of-some-dealers-condemned-by-better.html | AUTOMOBILES WARNING Methods of Some Dealers Condemned By Better Business Bureaus | By Bert Pierce | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/aviation-to-mexico-air-france-launches-the-first-schedule-of.html | AVIATION TO MEXICO Air France Launches the First Schedule Of NonStop Flights From New York | By Bliss K Thorne | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/banks-chart-longrange-drive-to-build-grass-roots-goodwill-neilson.html | Banks Chart LongRange Drive To Build Grass Roots Goodwill Neilson Will Outline Its Aims at Associations Midwinter Parley Here Tomorrow | By George A Mooney | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/barbara-n-miller-married.html | Barbara N Miller Married | Specta to Nw YoP x IkMzS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/barcelona-proud-of-new-governor-administrative-reforms-and-attacks.html | BARCELONA PROUD OF NEW GOVERNOR Administrative Reforms and Attacks on Corruption by General Acedo Hailed | By Camille M Cianfarra | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/benham-stirs-bobsled-dispute-by-quitting-u-s-4man-team-benhams-move.html | Benham Stirs Bobsled Dispute By Quitting U S 4Man Team BENHAMS MOVE STIRS A DISPUTE | By the United Press | RE0000121380 | 1982-02-25 | B00000453839 |

| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/berlin-stamps-mark-parley.html | Berlin Stamps Mark Parley | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/best-foot-forward-gate-should-extend-an-invitation-rather-than-no.html | BEST FOOT FORWARD Gate Should Extend an Invitation Rather Than No Trespassing Sign | By A C Pfander | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/betty-w-landon-to-marry-feb-27-greenbrier-alumna-engaged-to-ernest.html | BETTY W LANDON TO MARRY FEB 27 Greenbrier Alumna Engaged to Ernest Dietz ExStudent at William and Mary | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/big-development-approved-by-peru-senate-votes-for-contracts-with-le.html | BIG DEVELOPMENT APPROVED BY PERU Senate Votes for Contracts With Le Tourneau for MillionAcre Colony | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/big-g-m-program-is-selffinancing-1000000000-to-be-spent-in-2-years.html | BIG G M PROGRAM IS SELFFINANCING 1000000000 to Be Spent in 2 Years for Expansion Mainly From Earnings | By Robert E Bedingfield | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bill-set-to-ease-atomic-security-but-it-will-amend-only-the-mcmahon.html | BILL SET TO EASE ATOMIC SECURITY But It Will Amend Only the McMahon Act World Pool Plan Not in the Measure | By Dana Adams Schmidt | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bishop-quits-city-affairs-post-after-ouster-of-woman-executive.html | Bishop Quits City Affairs Post After Ouster of Woman Executive Gilbert Praises Her Services Hiring of Fund Raiser Also Figures in Reform Clash | By Milton Bracker | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/blatherskite.html | BLATHERSKITE | WARRREN E COX | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/boardman-is-promoted-new-york-f-b-i-chief-to-become-assistant-to.html | BOARDMAN IS PROMOTED New York F B I Chief to Become Assistant to Hoover | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bob-jones-award-set-up-at-meeting-of-u-s-golf-body-trophy-to-honor.html | BOB JONES AWARD SET UP AT MEETING OF U S GOLF BODY Trophy to Honor Atlantan for Contributions to Fair Play Ban on Shorts Lifted | By Lincoln A Werden | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/boosefuller.html | BooseFuller | Special to Taz Nuw YORK TIMuq | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/brandeis-wins-8472.html | Brandeis Wins 8472 | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/brawn-leads-at-yale-football-captain-post-exceeds-editorship-in.html | BRAWN LEADS AT YALE Football Captain Post Exceeds Editorship in Prestige | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bread-common-and-uncommon.html | Bread Common And Uncommon | By Ruth P CasaEmellos | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/bridge-intercity-competition-close-match-is-played-by-philadelphia.html | BRIDGE INTERCITY COMPETITION Close Match Is Played By Philadelphia and New York Teams | By Albert H Morehead | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/britains-concern.html | BRITAINS CONCERN | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/british-study-jet-crash.html | BRITISH STUDY JET CRASH | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/britons-urge-u-s-meet-on-mideast-coordination-of-policy-by-dulles.html | BRITONS URGE U S MEET ON MIDEAST Coordination of Policy by Dulles and Eden Is Asked Starting With Egypt | By Drew Middleton | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/britons-vanish-in-egypt-antimalarial-patrol-halted-as-as-2-soldiers.html | BRITONS VANISH IN EGYPT Antimalarial Patrol Halted as as 2 Soldiers Disappear | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/buckram-beagles-mark-20th-year-many-dinner-parties-given-in-advance.html | BUCKRAM BEAGLES MARK 20TH YEAR Many Dinner Parties Given in Advance of Birthday Ball at Piping Rock Club | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canadian-is-honored-mackenzie-atomic-chief-cites-scientific.html | CANADIAN IS HONORED Mackenzie Atomic Chief Cites Scientific Research Gains | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canadians-weigh-new-seaway-role-appear-divided-on-whether-to-accept.html | CANADIANS WEIGH NEW SEAWAY ROLE Appear Divided on Whether to Accept U S Contribution if House Follows Senate | By Raymond Daniell | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/canners-oppose-federal-control-association-takes-stand-on-davis.html | CANNERS OPPOSE FEDERAL CONTROL Association Takes Stand on Davis Plea to Join the Food Producers to Alter Law | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cardinal-is-critical-of-workerpriests.html | CARDINAL IS CRITICAL OF WORKERPRIESTS | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cerise-reine-wins-61200-coast-race-defeats-last-wave-by-three.html | CERISE REINE WINS 61200 COAST RACE Defeats Last Wave by Three Lengths and Pays 630 Wandering Ways Third | By the United Press | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ceylon-wary-of-soviet-step.html | Ceylon Wary of Soviet Step | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/charles-almy-65-chemist-is-dead-cofounder-of-dewey-almy-was-civic.html | CHARLES ALMY 65 CHEMIST IS DEAD CoFounder of Dewey Almy Was Civic Leader Banker in Cambridge Mass | Special to Ts Nat YORK TZMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/charles-b-cory.html | CHARLES B CORY | Special to Tau New YOC Tz | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/charles-h-coburn-jr.html | CHARLES H COBURN JR | SpeclaJ to NEW YOZJ IMFS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/civil-safety-study-set-lodge-asks-connecticut-group-to-weigh.html | CIVIL SAFETY STUDY SET Lodge Asks Connecticut Group to Weigh Defense Courses | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/concessions-many-buy-american-waiver-asked-rigid-farm-price-props.html | CONCESSIONS MANY Buy American Waiver Asked Rigid Farm Price Props Decried | By Charles E Egan | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/conveyor-belt-moving-coal-to-new-plant-of-ohio-power-at.html | Conveyor Belt Moving Coal to New Plant Of Ohio Power at 800TonsHourly Rate | By Thomas P Swift | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/cornell-trips-colgate-73-70.html | Cornell Trips Colgate 73 70 | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/currency-aid-out-dash-to-convertibility-barred-relief-via-world.html | CURRENCY AID OUT Dash to Convertibility Barred Relief Via World Fund Asked | By Felix Belair Jr | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/danes-to-renew-minesweeping.html | Danes to Renew MineSweeping | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dartmouth-splits-2-meets-with-army.html | DARTMOUTH SPLITS 2 MEETS WITH ARMY | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/david-smith.html | DAVID SMITH | Spectat to T NEW YOKK TMY | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/design-for-loving-ladies-with-a-unicorn-by-monica-stirling-180-pp.html | Design For Loving LADIES WITH A UNICORN By Monica Stirling 180 pp New York Simon Schuster 3 | JOHN NERBER | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dial-le-46466-for-murder-a-voice-answers-homicide-and-then-new.html | Dial LE 46466 for Murder A voice answers Homicide and then New Yorks police apparatus starts rolling toward its single goal Case closed | By George Barrett | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/disquieting-young-man-the-spare-room-by-nelia-gardner-white-214-pp.html | Disquieting Young Man THE SPARE ROOM By Nelia Gardner White 214 pp New York The Viking Press 3 | By Granville Hicks | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dissents-presage-battle-on-tariffs-showdown-at-capitol-certain-as.html | DISSENTS PRESAGE BATTLE ON TARIFFS Showdown at Capitol Certain as Key Republicans Balk at Freer Trade Plan | By John D Morris | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/divided-loyalties-the-rod-of-anger-by-derrick-nabarro-249-pp-new.html | Divided Loyalties THE ROD OF ANGER By Derrick Nabarro 249 pp New York William Sloane Associates 3 | REX LARDNER | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-blasko-gets-connecticut-post-chief-of-v-a-unit-will-be-first-to.html | DR BLASKO GETS CONNECTICUT POST Chief of V A Unit Will Be First to Serve as Mental Health Commissioner | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-c-lee-graber.html | DR C LEE GRABER | special to THE NEW YOV K TIMr S | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/dr-silver-fights-arms-for-arabs-zionist-leader-says-proposed-u-s.html | DR SILVER FIGHTS ARMS FOR ARABS Zionist Leader Says Proposed U S Shipment Would Mean Mortal Peril for Israel | By Irving Spiegel | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/driver-insurance-compulsory-liability-coverage-again-up-for-debate.html | DRIVER INSURANCE Compulsory Liability Coverage Again Up for Debate in State Legislature | By Joseph C Ingraham | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/earlyadmission-scholarships-open.html | EarlyAdmission Scholarships Open | B F | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/east-german-reds-purge-2-leaders-party-expels-zaisser-former-state.html | EAST GERMAN REDS PURGE 2 LEADERS Party Expels Zaisser Former State Security Minister and the Editor of Chief Paper | By Walter Sullivan | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/education-in-review-mayor-wagner-gives-his-views-on-the-citys-most.html | EDUCATION IN REVIEW Mayor Wagner Gives His Views on the Citys Most Pressing School Problems | By Benjamin Fine | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/edward-e-langston-weds-miss-mueller.html | EDWARD E LANGSTON WEDS MISS MUELLER | Special To the New York Times | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/excerpts-from-the-report-of-the-randall-commission-on-u-s-foreign.html | Excerpts From the Report of the Randall Commission on U S Foreign Economic Policy | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/extraterritorial.html | Extraterritorial | C E KELLOGG | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/false-ideas-that-befog-india-and-us-goodwill-exists-but-mutual.html | False Ideas That Befog India and Us Goodwill exists but mutual understanding is hampered by misapprehensions that result from very different backgrounds | By Robert Trumbull | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/father-and-son.html | FATHER AND SON | SAMUEL ARTHUR BERENSON | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fight-patman-act-change-food-brokers-back-ban-on-price.html | FIGHT PATMAN ACT CHANGE Food Brokers Back Ban on Price Discrimination | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fighting-a-freak-of-nature-west-florida-is-seeking-cure-for.html | FIGHTING A FREAK OF NATURE West Florida Is Seeking Cure for Sporadic Red Tide Outbreaks | By Richard Fay Warner | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/fiii-of-naval-officeri_-school-art-department-headi-engaged-to.html | FIII OF NAVAL OFFICERI School Art Department Headi Engaged to Lieut Robert K  Barton Medical Corpsl | Spectat to NW Yolt liMu | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/formosa-hails-excaptives-from-korea-as-brothers-formosa-cheers.html | Formosa Hails ExCaptives From Korea as Brothers FORMOSA CHEERS FIRST EXCAPTIVES | By Henry R Lieberman | RE0000121380 | 1982-02-25 | B00000453839 |

| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/frank-h-johnson-r.html | FRANK H JOHNSON R | SDeCa o TIII Ngw YORK TIIE | RE0000121380 | 1982-02-25 | B00000453839 |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/freedom-of-the-screen-the-supreme-court-advances-further-the.html | FREEDOM OF THE SCREEN The Supreme Court Advances Further The Latitude of a Medium | By Bosley Crowther | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/french-hopes-and-fears.html | FRENCH HOPES AND FEARS | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/french-meeting-with-vietnamese-sessions-at-saigon-weigh-the-issue.html | FRENCH MEETING WITH VIETNAMESE Sessions at Saigon Weigh the Issue of More Freedom for State Within Union | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/friedman-klein.html | Friedman Klein | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/g-o-p-faces-fight-in-jersey-primary-kean-may-race-hendrickson-for.html | G O P FACES FIGHT IN JERSEY PRIMARY Kean May Race Hendrickson for Senate Bid Democratic Nod Going to Alexander | By George Cable Wright | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/g-o-p-in-illinois-maps-senate-race-eight-are-filing-petitions-for.html | G O P IN ILLINOIS MAPS SENATE RACE Eight Are Filing Petitions for the April Primary to Name Opponent of Douglas | By Richard J H Johnston | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/geraldine-howell-to-be-wed.html | Geraldine Howell to Be Wed | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/gibson-in-canadian-deal-freezer-maker-signs-accord-with-general.html | GIBSON IN CANADIAN DEAL Freezer Maker Signs Accord With General Steel Wares | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/glossary-of-economic-terms.html | Glossary of Economic Terms | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/godman-rossi.html | Godman Rossi | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/gol-aunan-begoms__-_-a-_brinei-has-5-attendants-at-wedding-in-new.html | GOL AUNAN BEGOMS A BRINEI Has 5 Attendants at Wedding in New Rochelle Church to George Wingertzahn Jr | I I vecial to Tm Nzw YoP x | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/golden-jubilee-boat-show-ends-with-record-sales-total-of-12000000.html | Golden Jubilee Boat Show Ends With Record Sales Total of 12000000 FINALE AT ARMORY LURES 30000 FANS | By Clarence E Lovejoy | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/good-volume-foreseen-rhode-island-jewelry-trade-appraises-early.html | GOOD VOLUME FORESEEN Rhode Island Jewelry Trade Appraises Early Orders | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/guatemalan-sworn-in-toriello-as-foreign-minister-sees-cordiality.html | GUATEMALAN SWORN IN Toriello as Foreign Minister Sees Cordiality With U S | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/harriet-6-sayles-bride-at-corhell-professors-daughter-is-wed-to.html | HARRIET 6 SAYLES BRIDE AT CORHELL Professors Daughter Is Wed to Frederick L Page 3d in Sage Chapel Ceremony | 5Deeta W Tree NEw No TmzL | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/havana-race-won-by-yacht-flower-u-s-star-class-boat-beats-cubana-by.html | HAVANA RACE WON BY YACHT FLOWER U S Star Class Boat Beats Cubana by Five Seconds in Bacardi Cup Contest | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hessian-recruit-sentry-in-the-night-a-story-of-the-american.html | Hessian Recruit SENTRY IN THE NIGHT A Story of the American Revolution By Charles G Wilson Illustrated by Frank J Murch 214 pp New York Ives Washburn 275 For Ages 12 to 16 | GEORGE A WOODS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hollywood-dossier-supreme-court-decision-tops-busy-movie-week.html | HOLLYWOOD DOSSIER Supreme Court Decision Tops Busy Movie Week | By Thomas M Pryor | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hong-kong-in-the-red-shadow-though-its-existence-is-at-the-disposal.html | Hong Kong In the Red Shadow Though its existence is at the disposal of Peiping it manages a Micawberish air of optimism | By Preston Schoyer | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/house-plants-that-take-to-water.html | HOUSE PLANTS THAT TAKE TO WATER | By George Taloumis | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/how-bricker-plan-would-work-effect-on-executive-agreements-and-on.html | HOW BRICKER PLAN WOULD WORK Effect on Executive Agreements and on Treaties Weighed | By Cabell Philips | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/humorous-boatload-doctor-at-sea-by-richard-gordon-191-pp-new-york.html | Humorous Boatload DOCTOR AT SEA By Richard Gordon 191 pp New York Harcourt Brace  Co 3 | H MrOG | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hunt-curtiss.html | Hunt  Curtiss | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/hutehisonaber-crombie.html | HutehisonAber crombie | Special to ZIE NEW YOR1 Tll | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/illness-costs-102-billion-a-year-puts-8000000-families-in-debt-u-s.html | Illness Costs 102 Billion a Year Puts 8000000 Families in Debt U S ILLNESS COSTS 102 BILLION A YEAR | By Murray Illson | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-praise-of-esne.html | IN PRAISE OF ESNE | THOMASBMACAULAY | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/in-vast-groups-pennsylvania-academy-audubon-annual.html | IN VAST GROUPS Pennsylvania Academy Audubon Annual | By Howard Devree | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/ina-terrell-bride-of-richard-ransomi.html | INA TERRELL BRIDE OF RICHARD RANSOMi | Special to THE NEW YOR TIMES i | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/industry-telling-story-by-movies-films-originally-designed-for.html | INDUSTRY TELLING STORY BY MOVIES Films Originally Designed for Workers Customers Win Wide TV Acceptance | By William M Freeman | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/invincible-harriet-freedom-train-the-story-of-harriet-tubman-by.html | Invincible Harriet FREEDOM TRAIN The Story of Harriet Tubman By Dorothy Sterling Illustrated by Ernest Crichlow 191 pp New York Doubleday  Co 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/italys-biggest-party-now-sharply-divided-christian-democrats-still.html | ITALYS BIGGEST PARTY NOW SHARPLY DIVIDED Christian Democrats Still Strongest Represent Many Points of View | By Arnaldo Cortesi | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/j-c-merrill-dies-long-a-newsman-retired-managing-editor-of-the.html | J C MERRILL DIES LONG A NEWSMAN Retired Managing Editor of The Easton Express Served on Airport Authority | Special to Tuu NEw NOIK TIXtEs | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/jnsonrudel.html | JnsonRudel | Special to TI NgW NOPK TIM | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/joan-kelly-bride-of-thomas-pierbe-escorted-by-brotherinlaw-at.html | JOAN KELLY BRIDE OF THOMAS PIERBE Escorted by BrotherinLaw at Marriage in Larchmont to a Former Golf Champion | ROocial to Tltr NEW YORK lrMg | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/john-a-patterson.html | JOHN A PATTERSON | Special to Tm lv Yol TLrS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/john-f-cotteris-deal-i-boston-fire-commiioner-wall-secretary-to.html | JOHN F COTTERIS DEAl i Boston Fire Commiioner Wall Secretary to Curley | special tolmc Nwoteme | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kentucky-raises-four-key-taxes-cigarettes-beer-wine-feel-bigger.html | KENTUCKY RAISES FOUR KEY TAXES Cigarettes Beer Wine Feel Bigger State Bite Along With PariMutuel Bets | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kind-lady-at-the-window-theatre-treasurer-says-fussy-men-are-her.html | KIND LADY AT THE WINDOW Theatre Treasurer Says Fussy Men Are Her Worst Customers | By J P Shanley | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kirkpatrick-heard-in-concord-sonata.html | KIRKPATRICK HEARD IN CONCORD SONATA | H C S | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/knicks-down-hawks-in-armory-75-to-63-knick-five-trips-hawks-75-to.html | Knicks Down Hawks in Armory 75 to 63 KNICK FIVE TRIPS HAWKS 75 TO 63 | By William J Briordy | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/kohlfitzpatrick.html | KohlFitzpatrick | Special to Tz NEW YOuK TIMF | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lafayette-downs-bucknell.html | Lafayette Downs Bucknell | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lay-analysts.html | Lay Analysts | ALFRED JONES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/legislator-sifts-phonedin-bills-only-assemblywoman-from-westchester.html | LEGISLATOR SIFTS PHONEDIN BILLS Only Assemblywoman From Westchester Vows a Fight for Divorce Law Reform | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |

| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD W BARRETT | RE0000121380 | 1982-02-25 | B00000453839 |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | A MARK STEVENS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/letters-and-discoveries.html | Letters and Discoveries | R L WILSUR | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lewis-trying-to-float-dock-front-peace-pact-as-banker-for-old-ila.html | LEWIS TRYING TO FLOAT DOCK FRONT PEACE PACT As Banker for Old ILA He Seeks Accord With AFL on His Terms | By A H Raskin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/life-among-the-exs-in-washington-numerous-outcasts-of-the-old.html | Life Among the Exs in Washington Numerous outcasts of the old Democratic regime still find the capital irresistible andor profitable even as kibitzers | By John Herling | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/list-of-the-members-on-randalls-board.html | LIST OF THE MEMBERS ON RANDALLS BOARD | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/loose-talk-in-deep-snow-one-way-to-eldorado-by-hollister-noble-286.html | Loose Talk In Deep Snow ONE WAY TO ELDORADO By Hollister Noble 286 pp New York Doubleday  Co 350 | By Hal Borland | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lost-dog-hurry-home-candy-by-meindert-dejong-illustrated-by-maurice.html | Lost Dog HURRY HOME CANDY By Meindert DeJong Illustrated by Maurice Sendak 244 pp New York Harper  Bros 250 For Ages 8 to 12 | E L B | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lyda-louise-stone-affianced.html | Lyda Louise Stone Affianced | Special to T Nzw Yolu TIMtS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/lyonparker.html | LyonParker | ot cial to Iz NEW YOI TIMX | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mackinac-bridge-michigan-straits-span-will-spur-travel-to-upper.html | MACKINAC BRIDGE Michigan Straits Span Will Spur Travel To Upper Peninsulas Resort Areas | By Paul Heffernan | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/madrid-disavows-seeking-split.html | Madrid Disavows Seeking Split | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/man-of-the-year-named-for-pittsburgh-award.html | Man of the Year Named For Pittsburgh Award | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/manhattan-tops-army-five-8369-jaspers-gain-eighth-victory-cadet.html | MANHATTAN TOPS ARMY FIVE 8369 Jaspers Gain Eighth Victory  Cadet Sextet Gymnasts and Riflemen Triumph | By Frank M Blunk | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mary-e-barrett-is-future-bride-rosemont-alumna-who-is-with-b-airman.html | MARY E BARRETT IS FUTURE BRIDE Rosemont Alumna Who is With B Airman Will Be Wed to Manville F Hendrickson | Special to TR NEW Yozx TrM | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mary-platt-writeri-former-missionary.html | MARY PLATT WRITERI FORMER MISSIONARY | Special to TE NLW YOI TreES | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/menu-for-birds-attractive-bill-of-fare-is-the-lure-in-winter.html | MENU FOR BIRDS Attractive Bill of Fare Is the Lure in Winter | By Maynard Nichols | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mexico-resents-us-hiring-policy-northoftheborder-signing-of.html | MEXICO RESENTS US HIRING POLICY NorthoftheBorder Signing of Migrants Held Unfair National Pride a Factor | By Sydney Gruson | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mezzy-barber-wins-at-bear-mountain.html | MEZZY BARBER WINS AT BEAR MOUNTAIN | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/midwinter-blossoms.html | MIDWINTER BLOSSOMS | By David Gurin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-essie-horsfall.html | MISS ESSIE HORSFALL | spect to 3m Ntw 3ro | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-joan-tomajan-to-be-married-april-3.html | Miss Joan Tomajan to Be Married April 3 | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-lyon-affianced-to-divinity-student.html | MISS LYON AFFIANCED TO DIVINITY STUDENT | Speca to THE Nv YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-mackoffengagedi.html | MISS MACKOFFENGAGEDI | Student Here Is Fiancee ofI Lloyd Robert Rauch I | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-mary-white-to-be-june-bride-daughter-of-bay-head-mayor-engaged.html | MISS MARY WHITE TO BE JUNE BRIDE Daughter of Bay Head Mayor Engaged to H W Kunhardt 1950 Kenyon Graduate | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-munsel-at-met-sings-in-fledermaus.html | MISS MUNSEL AT MET SINGS IN FLEDERMAUS | R P | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-patricia-slack-is-wed-in-stamford.html | MISS PATRICIA SLACK IS WED IN STAMFORD | special to THz NzW YO | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/miss-suzanne-earls-becomes-affianced.html | MISS SUZANNE EARLS BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/missjoanne-shook-fiancee-of-broker.html | MISSJOANNE SHOOK FIANCEE OF BROKER | Special to Tmc NW No nm | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/modern-art-from-the-andes.html | Modern Art From The Andes | A B L | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/molotov-insists-on-5power-talk-including-peiping-russian-in-berlin.html | MOLOTOV INSISTS ON 5POWER TALK INCLUDING PEIPING Russian in Berlin for Parley Says Its Main Aim Is Global Resolution of Problems | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/money-tells-the-story-of-the-eisenhower-way-political-philosophy.html | MONEY TELLS THE STORY OF THE EISENHOWER WAY Political Philosophy That He Backed In Campaign Is Applied to Nations Budget Affairs for Year Ahead | By Arthur Krock | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mounties-motto.html | MOUNTIES MOTTO | THOMAS L SULLIVAN | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-estelle-adler.html | MRS ESTELLE ADLER | SPecial to TH Nxw Yo TmmL | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-henry-jacobius-has-son.html | Mrs Henry Jacobius Has Son | Special to Nw No | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/mrs-victor-newcomb.html | MRS VICTOR NEWCOMB | Special to THz Nw your Tzz | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/my-love-goodbye.html | My Love Goodbye | SAYONARA By James A Michener 240 Pp New York Random House 350 | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nadel-klein.html | Nadel  Klein | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/naguib-promises-egyptian-revival-reviews-parade-by-countrys-single.html | NAGUIB PROMISES EGYPTIAN REVIVAL Reviews Parade by Countrys Single Party on the First Anniversary of Founding | By Robert C Doty | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nancy-a-barton-to-become-bride-pelham-manor-girl-alumna-of-smith.html | NANCY A BARTON TO BECOME BRIDE Pelham Manor Girl Alumna of Smith College Fiancee of George S Mott 3d | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nancy-clemens-engaged-to-wed-middlebury-college-alumna-will-be.html | NANCY CLEMENS ENGAGED TO WED Middlebury College Alumna Will Be Married in May to William Floyd Crosby Jr | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/natchez-country-indigo-bend-by-alice-walworth-graham-314-pp-new.html | Natchez Country INDIGO BEND By Alice Walworth Graham 314 pp New York Doubleday  Co 395 | CHARLOTTE CAPERS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/navy-neglected-greeks-complain-no-steps-taken-to-coordinate-service.html | NAVY NEGLECTED GREEKS COMPLAIN No Steps Taken to Coordinate Service to NATO Needs Sources in Athens Say | By A C Sedgwick | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nehru-softening-tone-toward-u-s-rebukes-violent-speakers-in.html | NEHRU SOFTENING TONE TOWARD U S Rebukes Violent Speakers in Congress Party but Stays Firm on Aid to Pakistan | By Robert Trumbull | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-antired-bill-irks-quebec-labor.html | NEW ANTIRED BILL IRKS QUEBEC LABOR | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-budget-emphasizes-new-look-in-defense-cut-in-military-spending.html | NEW BUDGET EMPHASIZES NEW LOOK IN DEFENSE Cut in Military Spending Reflects Stress on Atom as Deterrent | By Hanson W Baldwin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-comers-to-the-16-mm-film-field.html | NEW COMERS TO THE 16 MM FILM FIELD | By Howard Thompson | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-england-poet-henry-wadsworth-longfellow-his-life-by-catherine.html | New England Poet HENRY WADSWORTH LONGFELLOW His Life By Catherine Owens Peare Illustrated by Margaret Ayer 116 pp New York Henry Holt Co 2 For Ages 8 to 12 | ANNE IZARD | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-group-urges-ties-with-israel-founders-from-many-faiths-aim-to.html | NEW GROUP URGES TIES WITH ISRAEL Founders From Many Faiths Aim to Promote Goodwill and Exchange of Culture | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-rink-opened-at-jersey-school-lawrenceville-pays-tribute-to.html | NEW RINK OPENED AT JERSEY SCHOOL Lawrenceville Pays Tribute to Donor E M Lavino Ice Show Is Presented | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-welcome-mat-out-camp-kilmer-sets-up-facility-to-receive.html | NEW WELCOME MAT OUT Camp Kilmer Sets Up Facility to Receive Individual G Is | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/new-york-council-skiers-beat-jersey-local-team-first-in-giant.html | New York Council Skiers Beat Jersey LOCAL TEAM FIRST IN GIANT SLALOM | By Michael Strauss | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-and-gossip-of-the-rialto-herman-levin-buys-new-novel-frank-fay.html | NEWS AND GOSSIP OF THE RIALTO Herman Levin Buys New Novel Frank Fay Plans a Musical | By Lewis Funke | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-and-notes-gathered-from-the-studios-omnibus-to-produce.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Omnibus to Produce Respighi Opera More TV Color Shows Other Items | By Sidney Lohman | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/news-of-the-world-of-stamps-record-of-the-new-issues-sold-and.html | NEWS OF THE WORLD OF STAMPS Record of the New Issues Sold and Covers Mailed For the Year 1953 | By Kent B Stiles | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/nightmare-of-frustration-the-joker-by-jean-malaquais-translated.html | Nightmare of Frustration THE JOKER By Jean Malaquais Translated from the French by Herma Briffault 319 pp New York Doubleday Co 395 | By Justin OBrien | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/notes-on-science-huge-steel-sphere-for-atomic-tests-irradiated-food.html | NOTES ON SCIENCE Huge Steel Sphere for Atomic Tests Irradiated Food | W K | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/of-virginia-and-the-world-the-head-and-heart-of-thomas-jefferson-by.html | Of Virginia and the World THE HEAD AND HEART OF THOMAS JEFFERSON By John Dos Passos 442 pp New York Doubleday Co 5 | By Henry Steele Commager | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/oliver-h-rogers.html | oLIVER H ROGERS | Special to TH Nsw ox Tars | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/on-vistas-undreamt-libretto-for-the-republic-of-liberia-by-m-b.html | On Vistas Undreamt LIBRETTO FOR THE REPUBLIC OF LIBERIA By M B Tolson Unpaged New York Twayne Publishers 275 | By Selden Rodman | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/opera-recordings-two-highlights-and-complete-version-of-lohengrin.html | OPERA RECORDINGS Two Highlights and Complete Version Of Lohengrin Some Lieder Disks | By John Briggs | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/penn-staves-off-fourthquarter-surge-to-triumph-over-dartmouth.html | Penn Staves Off FourthQuarter Surge to Triumph Over Dartmouth Quintet QUAKERS SET BACK BIG GREEN 78 TO 67 | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/peru-to-negotiate-with-colombia-on-refugee-5-years-in-embassy-peru.html | Peru to Negotiate With Colombia On Refugee 5 Years in Embassy PERU TO DISCUSS CASE OF REFUGEE | By Sam Pope Brewer | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/portrait-of-a-palace-and-peers-versailles-is-revived-by-noted-stars.html | PORTRAIT OF A PALACE AND PEERS Versailles Is Revived By Noted Stars at Historic Locale | By Jean H Lenauer | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/powell-faccio.html | Powell  Faccio | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/preserving-our-parks-residents-of-west-said-to-be-aware-of-need-for.html | Preserving Our Parks Residents of West Said to Be Aware of Need for Conservation | ARTHUR B LANGLIE | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/president-urges-action-based-on-randall-study.html | President Urges Action Based on Randall Study | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/pretoria-begins-its-annual-trek-system-of-dual-capitals-is-assailed.html | PRETORIA BEGINS ITS ANNUAL TREK System of Dual Capitals Is Assailed as Government Moves to Capetown | By Albion Ross | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/problems-of-the-overprivileged-child.html | Problems of the Overprivileged Child | By Dorothy Barclay | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/project-to-push-markets-abroad-international-chamber-aims-at.html | PROJECT TO PUSH MARKETS ABROAD International Chamber Aims at Lifting Consumer Sales in European Countries | By Brendan M Jones | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/proponent.html | Proponent | F BERTRAM BRIESS | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/prospect-in-korea-is-for-long-deadlock-but-removal-of-p-o-w-issue.html | PROSPECT IN KOREA IS FOR LONG DEADLOCK But Removal of P O W Issue Makes Resumption of War Less Likely | By Lindesay Parrott | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/pupils-who-think-stressed-by-pusey.html | PUPILS WHO THINK STRESSED BY PUSEY | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archiv es/rangers-set-back-bruins-again-43-henrys-goal-gives-blues-tie-for.html | RANGERS SET BACK BRUINS AGAIN 43 Henrys Goal Gives Blues Tie for 4th Canadiens and Maple Leafs Triumph | By the United Press | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rbn-d-s-hbrrick-missionary-dead-educator-in-india-43-years-taught.html | RBN D S HBRRICK MISSIONARY DEAD Educator in India 43 Years Taught at Theological College in Bafigalore | Special to T 1lsw YORK 1ts | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/readers-give-opinions-on-vocal-technique.html | Readers Give Opinions On Vocal Technique | By Olin Downes | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/record-school-budget-elizabeth-sets-hearing-feb-5-on-5209762-outlay.html | RECORD SCHOOL BUDGET Elizabeth Sets Hearing Feb 5 on 5209762 Outlay | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/records-full-sets-complete-versions-of-beethoven-piano-concertos.html | RECORDS FULL SETS Complete Versions of Beethoven Piano Concertos and the Ten Violin Sonatas | By Harold C Schonberg | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rensselaer-names-trustee.html | Rensselaer Names Trustee | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/retailers-get-key-to-spring-success-buying-offices-prescription.html | RETAILERS GET KEY TO SPRING SUCCESS Buying Offices Prescription Hard Work Values Are Found Best in Years | By Gene Boyo | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/reynolds-reduction-opens-alumina-unit.html | REYNOLDS REDUCTION OPENS ALUMINA UNIT | Special to The New York Times | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rift-on-morocco-a-berlin-question-france-to-seek-backing-there-from.html | RIFT ON MOROCCO A BERLIN QUESTION France to Seek Backing There From U S and Britain in Quarrel With Spain | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rival-for-senate-assails-kefauver-sutton-house-member-runs-in-the.html | RIVAL FOR SENATE ASSAILS KEFAUVER Sutton House Member Runs in the Tennessee Primary as UltraConservative | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/rose-hoover.html | Rose Hoover | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/safe-roads-into-the-sun-certain-routes-avoid-most-winter-weather.html | SAFE ROADS INTO THE SUN Certain Routes Avoid Most Winter Weather Along the Way | By Jack Westeyn | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/salaun-mateer-hahn-and-fergusson-advance-in-cowles-squash-racquets.html | Salaun Mateer Hahn and Fergusson Advance in Cowles Squash Racquets OPEN TITLEHOLDER PUTS OUT HOWARD | By Allison Danzig | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sally-h-jones-marriedt-bride-of-clinton-h-johnson-jr-in-upperville.html | SALLY H JONES MARRIEDt Bride of Clinton H Johnson Jr in Upperville V Church I | SpeciAl to Ta NEW Noz | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/san-francisco-bay-to-get-long-study-army-engineer-board-votes.html | SAN FRANCISCO BAY TO GET LONG STUDY Army Engineer Board Votes FiveYear Survey on All Phases of Development | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sandra-haft-affianced-teacher-here-will-be-wed-to-nissan-noyman-of.html | SANDRA HAFT AFFIANCED Teacher Here Will Be Wed to Nissan Noyman of N Y U | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sarah-grimsha_____w-fiancee-betzrothed-to-thomas-b-handi-a-graduate.html | SARAH GRIMSHAW FIANCEE BetZrothed to Thomas B Handl a Graduate of Lehigh | Spe to Tm lw Yolu Tnrr I | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/schafer-gives-recital-pianist-includes-bach-ravel-and-beethoven.html | SCHAFER GIVES RECITAL Pianist Includes Bach Ravel and Beethoven Selections | H C S | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/science-in-review-atomicpowered-submarine-marks-a-great-transition.html | SCIENCE IN REVIEW AtomicPowered Submarine Marks a Great Transition in Ships and Land Plants | By Waldemar Kaempffert | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/science-needed.html | Science Needed | RICHARD F SHEIL | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/shirley-ayers-fiancee-of-leroy-tilden.html | Shirley Ayers Fiancee of LeRoy Tilden | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sidelights-on-postwar-conferences-modern-diplomacy-a-compound-of.html | Sidelights on PostWar Conferences Modern diplomacy a compound of tedium papershuffling frenzy and rowdyism represents a striking change from the waltzing Vienna Congress | By C L Sulzberger | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/singers-in-europe-americans-find-openings-in-foreign-opera-houses.html | SINGERS IN EUROPE Americans Find Openings in Foreign Opera Houses for Early Experience | By Henry Pleasants | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sister-sadies-littlest-boy-the-word-on-the-brazos-by-j-mason-brewer.html | Sister Sadies Littlest Boy THE WORD ON THE BRAZOS By J Mason Brewer Illustrated 109 pp Austin University of Texas Press 350 | By Vance Randolph | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/skiing-near-by-fahnestock-park-in-the-poughkeepsie-area-is-busy-on.html | SKIING NEAR BY Fahnestock Park in the Poughkeepsie Area Is Busy on Snowy WeekEnds | By Frank Elkins | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/slump-talk-cuts-sales-of-jewelry-profits-also-are-reported-off.html | SLUMP TALK CUTS SALES OF JEWELRY Profits Also Are Reported Off Because of Competition of Discount Houses | By George Auerbach | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/soap-detergent-makers-expect-new-gain-in-1954-after-6-rise-in-gross.html | Soap Detergent Makers Expect New Gain In 1954 After 6 Rise in Gross Last Year | By John Stuart | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/some-union-rules-attacked-at-trial-plaintiffs-in-santa-fe-suit-call.html | SOME UNION RULES ATTACKED AT TRIAL Plaintiffs in Santa Fe Suit Call Certain Regulations Subversive UnAmerican | By Gladwin Hill | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/south-holds-firm-in-truck-tax-fight-governors-committee-plans-to.html | SOUTH HOLDS FIRM IN TRUCK TAX FIGHT Governors Committee Plans to Cancel Reciprocity With Ohio on March 1 | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/southwest-art-and-architecture-old-and-new-contribute-to-vigorous.html | SOUTHWEST ART AND ARCHITECTURE Old and New Contribute To Vigorous Culture In the Making | By Aline B Louchheim | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/soviet-views-unchanged.html | SOVIET VIEWS UNCHANGED | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/sports-of-the-times-he-also-could-hit.html | Sports of The Times He Also Could Hit | By Arthur Daley | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/st-vincent-dean-named.html | St Vincent Dean Named | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/student-nurses-a-cap-for-mary-ellis-by-hope-newell-200-pp-new-york.html | Student Nurses A CAP FOR MARY ELLIS By Hope Newell 200 pp New York Harper Bros 250 For Ages 12 to 14 | NORA KRAMER | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/suprals-s-jrsy-for-parrclaarbr.html | suPrALS S JRSY FOR PArRClAARBr | Special to Tnl w yor Tr I | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/surgeons-pilgrimage-willoughby-carter-by-humphrey-pakington-272-pp.html | Surgeons Pilgrimage WILLOUGHBY CARTER By Humphrey Pakington 272 pp New York W W Norton Co 350 | ROGER PIPPETT | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/t-baiclay-whitson.html | T BAiCLAY WHITSON | Special to Tz NEW Nom TL | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tape-reading-put-on-machine-basis-hemphill-noyes-set-to-track.html | TAPE READING PUT ON MACHINE BASIS Hemphill Noyes Set to Track Notable Volume Changes in Common Stocks | By Burton Crane | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tapping-the-clouds-for-water.html | Tapping the Clouds for Water | W K | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tariff-battle-looms-splitting-the-parties-administrative-views-may.html | TARIFF BATTLE LOOMS SPLITTING THE PARTIES Administrative Views May Appeal to Demonstrate More Than to G O P | By William S White | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tax-court-upset-in-dividend-case-appeals-tribunal-reaffirms.html | TAX COURT UPSET IN DIVIDEND CASE Appeals Tribunal Reaffirms Exemption of Treasury Shares Distribution | By Godfrey N Nelson | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/television-reviews-joan-lorring-in-machinal-the-rise-of-carthage.html | TELEVISION REVIEWS Joan Lorring in Machinal The Rise of Carthage Author Returns | By Jack Gould | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/thailand-mixes-farming-and-jazz-prince-chakrabandhu-who-studied-at.html | THAILAND MIXES FARMING AND JAZZ Prince Chakrabandhu Who Studied at Cornell Leads Band and Research | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-call-of-the-hills-the-blue-chip-by-ysabel-rennie-320-pp-new.html | The Call Of the Hills THE BLUE CHIP By Ysabel Rennie 320 pp New York Harper Bros 350 | By Lewis Nordyke | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-clan-gabor-orchids-and-salami-by-eva-gabor-foreword-by-lawrence.html | The Clan Gabor ORCHIDS AND SALAMI By Eva Gabor Foreword by Lawrence Langner 219 pp New York Doubleday Co 275 | By Gilbert Millstein | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-crowded-lonely-road-to-everest-the-conquest-of-everest-by-sir.html | THE CROWDED LONELY ROAD TO EVEREST THE CONQUEST OF EVEREST By Sir John Hunt With a chapter on the final assault by Sir Edmund Hillary Foreword by H R H the Duke of Edinburgh Illustrated 300 pp New York E P Dutton Co 6 | By James Ramsey Ullman | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-dance-canada-companies-from-north-to-tour-states.html | THE DANCE CANADA Companies From North To Tour States | By John Martin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-eighty-years-of-mr-maugham-they-have-been-on-the-whole-good.html | The Eighty Years of Mr Maugham They have been on the whole good ones which explains why he is content to have written his last major work even if he lives to be 100 | By Thomas F Brady | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-financial-week-stocks-make-their-third-successive-weekly-gain.html | THE FINANCIAL WEEK Stocks Make Their Third Successive Weekly Gain to Best Levels in 8 Months in Livelier Trading | T E M | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-local-screen-scene-feature-on-atomic-bomb-spies-planned-of.html | THE LOCAL SCREEN SCENE Feature on Atomic Bomb Spies Planned Of Guided Missiles Other Matters | By A H Weiler | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-making-of-a-name-julia-marlowes-story-by-e-h-sothern-edited-by.html | The Making of a Name JULIA MARLOWES STORY By E H Sothern Edited by Fairfax Downey Illustrated 237 pp New York Rinehart Co 350 | By H I Brock | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-meaning-of-the-song-negro-slave-songs-in-the-united-states-by.html | The Meaning of the Song NEGRO SLAVE SONGS IN THE UNITED STATES By Miles Mark Fisher Foreword by Ray Allen Billington 223 pp Published for the American Historical Association Ithaca Cornell University Press 4 | By B A Botkin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-nation.html | THE NATION | Bricker v Eisenhower | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-runaway-hotspur-by-mariana-illustrated-by-the-author-38-pp-new.html | The Runaway HOTSPUR By Mariana Illustrated by the author 38 pp New York Lothrop Lee Shepard Company Boards 125 cloth 160 For Ages 4 to 7 | E L B | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-sweetest-music-man-on-tv.html | THE SWEETEST MUSIC MAN ON TV | By Val Adams | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-symbols-of-the-psalms-bread-in-the-wilderness-by-thomas-merton.html | The Symbols Of the Psalms BREAD IN THE WILDERNESS By Thomas Merton Illustrated 146 pp Norfolk Conn New Directions 6 | By James A Pike | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/the-world-of-music-i-s-c-m-festival-in-israel-will-give-u-s.html | THE WORLD OF MUSIC I S C M Festival in Israel Will Give U S Composers Wider Representation | By Ross Parmenter | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tight-tva-power-expected-by-1957-authority-chairman-doubts-new-u-s.html | TIGHT TVA POWER EXPECTED BY 1957 Authority Chairman Doubts New U S Budget Would Meet Future Demand | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/to-distribute-surplus-food-extension-of-program-to-feed-needy.html | To Distribute Surplus Food Extension of Program to Feed Needy Abroad Is Endorsed | WYNN C FAIRFIELD | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/tokyo-court-bids-us-yield-theatre-says-army-control-over-ernie-pyle.html | TOKYO COURT BIDS US YIELD THEATRE Says Army Control Over Ernie Pyle Movie House Is Not Needed to Guard Nation | By William J Jorden | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/toussaints-role.html | TOUSSAINTS ROLE | JOHN E KELLY | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/traitors-in-top-places-last-clear-chance-by-burke-wilkinson-252-pp.html | Traitors In Top Places LAST CLEAR CHANCE By Burke Wilkinson 252 pp Boston Little Brown Co 3 | By John Barkham | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/treaty-curb-foes-set-final-drive-to-reach-accord-make-tomorrow-the.html | TREATY CURB FOES SET FINAL DRIVE TO REACH ACCORD Make Tomorrow the Deadline for Getting Compromise Bid to Democrats Seen | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/trends-in-traditional.html | Trends in Traditional | By Betty Pepis | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/truex-beats-wilt-in-4134-mile-run-for-second-in-row-sets-washington.html | TRUEX BEATS WILT IN 4134 MILE RUN FOR SECOND IN ROW Sets Washington Meet Mark Winning by 6 Yards With Strong Late Drive | By Joseph M Sheehan | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/turkish-chief-seeking-more-aid-economic-needs-will-be-emphasized-on.html | TURKISH CHIEF SEEKING MORE AID Economic Needs Will Be Emphasized on Visit to U S | By Welles Hangen | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/turkish-peasants-begin-investing-for-first-time-they-are-using.html | TURKISH PEASANTS BEGIN INVESTING For First Time They Are Using Savings to Share in Cement Textile and Other Projects | By Welles Hangen | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/twentyfive-dollars-and-under.html | TwentyFive Dollars And Under | By Virginia Pope | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/two-germanys-study-in-contrasts-west-has-prospered-greatly-east-has.html | TWO GERMANYS STUDY IN CONTRASTS West Has Prospered Greatly East Has Had Revolts | By Clifton Daniel | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/two-margarets.html | Two Margarets | WILDON LLOYD | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-n-delay-likely-on-korea-session-majority-is-believed-opposed-to.html | U N DELAY LIKELY ON KOREA SESSION Majority Is Believed Opposed to Indias Plan  Few See Assembly Before April | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-has-guard-up.html | U S HAS GUARD UP | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-travel-commission-proposed-congress-will-consider-plan-for.html | U S TRAVEL COMMISSION PROPOSED Congress Will Consider Plan for Stimulating Tourism Abroad | By Charles E Egan | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/u-s-urged-to-aid-investing-abroad-randall-commission-advises-tax.html | U S URGED TO AID INVESTING ABROAD Randall Commission Advises Tax and Other Inducements for American Business | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/viewer-takes-exception-to-you-are-there.html | Viewer Takes Exception To You Are There | EDWARD PINKOWSKI | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/virginia-a-hoffman-nca-toorfcr.html | VIRGINIA A HOFFMAN NCA ToorFcR | Special to THZ NLW YOZ TZMr J | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/wall-st-starting-installment-plan-big-board-scheduled-to-get-its.html | WALL ST STARTING INSTALLMENT PLAN Big Board Scheduled to Get Its Easy Payment Program Under Way Tomorrow | By J E McMahon | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/washington-senator-mccarthy-and-the-democratic-boycott.html | Washington Senator McCarthy and the Democratic Boycott | By James Reston | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/waterfront-boys-the-monkeys-fist-by-anne-molloy-illustrated-by.html | Waterfront Boys THE MONKEYS FIST By Anne Molloy Illustrated by Joshua Tolford 227 pp Boston Houghton Mifflin Company 250 For Ages 10 to 14 | MARJORIE BURGER | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/wells-college-treasurer-named.html | Wells College Treasurer Named | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/west-berlin-poster-bids-east-break-its-chains.html | West Berlin Poster Bids East Break Its Chains | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/west-reaffirms-unity-for-parley-3-ministers-conduct-strategy-talk.html | WEST REAFFIRMS UNITY FOR PARLEY 3 Ministers Conduct Strategy Talk in Berlin Prior to the Meeting With Molotov | By Clifton Daniel | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/what-to-do-with-surplus-is-the-5-billion-question-problems-are.html | WHAT TO DO WITH SURPLUS IS THE 5 BILLION QUESTION Problems Are Presented Regardless of What Course We Take on Farm Produce | By William M Blair | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/whats-behind-the-tax-reforms-aim-is-to-preserve-our-prosperity-by.html | WHATS BEHIND THE TAX REFORMS Aim Is to Preserve Our Prosperity by Aiding Business | By John D Morris | RE0000121380 | 1982-02-25 | B00000453839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/where-flaubert-revealed-his-deepest-feelings-the-selected-letters.html | Where Flaubert Revealed His Deepest Feelings THE SELECTED LETTERS OF GUSTAVE FLAUBERT Translated and edited with an introduction by Francis Steegmuller The Great Letters Series 281 pp New York Farrar Straus Young 4 | By Harry Levin | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/whitham-spencer.html | Whitham Spencer | Special to THE NEW YORK TIMES | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/william-h-dickerson-jr.html | WILLIAM H DICKERSON JR | Special to Nz yORK Lrrs | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/wood-field-and-stream-two-missouri-groups-employ-4h-clubs-to.html | Wood Field and Stream Two Missouri Groups Employ 4H Clubs to Improve Food and Cover for Game | By Raymond R Camp | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/young-leaves-co-is-now-free-to-join-any-other-carrier-battle.html | Young Leaves CO Is Now Free to Join Any Other Carrier BATTLE FORESEEN FOR RAIL CONTROL | By J H Carmical | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/youth-concerts-thirty-years-old-tribute-paid-schelling-their.html | YOUTH CONCERTS THIRTY YEARS OLD Tribute Paid Schelling Their Founder at Philharmonics Carnegie Hall Program | R P | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-24 | https://www.nytimes.com/1954/01/24/archives/zimmer-ace-prospect-becomes-seventh-dodger-to-sign-contract-zimmer.html | Zimmer Ace Prospect Becomes Seventh Dodger to Sign Contract ZIMMER DODGERS AGREES TO TERMS | By Roscoe McGowen | RE0000121380 | 1982-02-25 | B00000453839 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/a-m-a-board-backs-health-plan-goals.html | A M A BOARD BACKS HEALTH PLAN GOALS | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/about-new-york-girl-11-bears-wideeyed-tales-of-city-back-to.html | About New York Girl 11 Bears WideEyed Tales of City Back to Tennessee Hills Stardust in the Air | By Meyer Berger | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/abroad-the-third-chapter-opens-in-berlin.html | Abroad The Third Chapter Opens in Berlin | By Anne OHare McCormick | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/ann-coffinberry-biologies-cee-larchmont-juhlor-leaguer-to-be-wedin.html | ANN COFFINBERRY BIOIOgIES CEE Larchmont Juhlor Leaguer to Be Wedin May to Sydney Smith Veteran of Army | Specizl to THz | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/austria-warned-on-european-ties-soviet-line-is-to-brand-all-defense.html | AUSTRIA WARNED ON EUROPEAN TIES Soviet Line Is to Brand All Defense Links as New Moves for Anschluss | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/barber-takes-ski-jump-honors-third-time-in-row-at-bear-mt-leaps-158.html | Barber Takes Ski Jump Honors Third Time in Row at Bear Mt Leaps 158 Feet for Season Mark to Cap Victory Vincelette Scores | From a Staff Correspondent | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/barrett-says-fight-on-chavez-goes-on.html | BARRETT SAYS FIGHT ON CHAVEZ GOES ON | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/beverly-coope__r-a-bride-wed-at-anchorage-to.html | BEVERLY COOPER A BRIDE Wed at Anchorage to | Lieut | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bonn-withholds-comment.html | Bonn Withholds Comment | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/brazil-oil-monopoly-is-hit-by-stay-action.html | BRAZIL OIL MONOPOLY IS HIT BY STAY ACTION | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/bricker-adheres-to-treaty-limits-debate-is-at-hand-senate-gets-plan.html | BRICKER ADHERES TO TREATY LIMITS DEBATE IS AT HAND Senate Gets Plan Tomorrow  Capitol Fears Split May Cause Wider Trouble BRICKER ADHERES TO TREATY LIMITS | By William S Whitespecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/british-move-to-quit-steel-field-falters.html | BRITISH MOVE TO QUIT STEEL FIELD FALTERS | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/british-see-liberal-trend.html | British See Liberal Trend | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/canadian-reaction-cautious.html | Canadian Reaction Cautious | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/charles-a-winston-i-i.html | CHARLES A WINSTON I I | Special to Tmc NEW YO T2aS | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/chicago-transit-in-black-for-53-but-municipal-authority-has-no.html | CHICAGO TRANSIT IN BLACK FOR 53 But Municipal Authority Has No Funds to Pay City for Use of Streets and Subways | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/church-finds-spanish-workers-mostly-lax-in-catholic-practice-church.html | Church Finds Spanish Workers Mostly Lax in Catholic Practice Church Finds Spanish Workers Mostly Lax in Catholic Practice | By Camille M Cianfarraspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/city-asks-priority-for-school-bonds-wagner-urges-albany-to-vote.html | CITY ASKS PRIORITY FOR SCHOOL BONDS Wagner Urges Albany to Vote Half Billion Issue and Delay Mental Hygiene Program CITY ASKS PRIORITY FOR SCHOOL BONDS | By Paul Crowell | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/clarence-v-clark.html | CLARENCE V CLARK | Spedal to Tss Nw Yo Ts | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/clergyman-calls-malanism-foul-canon-of-st-pauls-london-defends.html | CLERGYMAN CALLS MALANISM FOUL Canon of St Pauls London Defends Intermarriage of Whites and Negroes | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/col-charles-f-arnn.html | COL CHARLES F ARNN | Special to Tm NEW Nomt | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/connolly-designs-for-spring-shown-simplicity-with-romanticism-is.html | CONNOLLY DESIGNS FOR SPRING SHOWN Simplicity With Romanticism Is Theme in Collection of Young Dublin Couturier | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/corsi-will-urge-wider-aid-to-idle-advisory-council-backs-him-in.html | CORSI WILL URGE WIDER AID TO IDLE Advisory Council Backs Him in Move to Cover 500000 Not Now in System WOULD MATCH U S PLAN Such Change Not Asked by Dewey  GOP at Albany Reported Cool to Idea | By A H Raskin | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/cut-in-voting-age-favored-but-amendment-is-unlikely-cut-in-voting.html | Cut in Voting Age Favored But Amendment Is Unlikely CUT IN VOTING AGE FAVORED IN POLL | By Paul P Kennedyspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/defense-buying-of-foods-revised-canners-told-bid-basis-will-replace.html | DEFENSE BUYING OF FOODS REVISED Canners Told Bid Basis Will Replace SetAsides  Needs Put at 366333000 Lbs | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dewey-bars-rise-asked-by-tracks-in-share-of-bets-flatrun.html | DEWEY BARS RISE ASKED BY TRACKS IN SHARE OF BETS FlatRun Associations Fail to Get 6 Instead of 4 of the PariMutuel Handle PFEIFFER REBUFF IS SEEN Former GOP Official Active as LobbyistCut Slated in Harness Track Revenue DEWEY BARS RISE ASKED BY TRACKS | By Warren Weaver Jrspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dewey-hints-he-backs-ives-to-succeed-him-in-albany-dewey-may-back.html | Dewey Hints He Backs Ives To Succeed Him in Albany DEWEY MAY BACK IVES FOR ALBANY | By Leo Eganspecial to The New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dr-sullivan-cards-a-65.html | Dr Sullivan Cards a 65 | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/dual-role-taken-by-mitropoulos-he-conducts-philharmonic-unit-and-is.html | DUAL ROLE TAKEN BY MITROPOULOS He Conducts Philharmonic Unit and Is Piano Soloist in Y Chamber Concert | N S | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/economists-check-upon-barometers-seek-to-determine-reliability-as.html | ECONOMISTS CHECK UPON BAROMETERS Seek to Determine Reliability as Indicator of Business Slump or Recovery ECONOMISTS CHECK UPON BAROMETERS | By Will Lissner | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/elton-s-shaw.html | ELTON S SHAW | Special to lv Yoa | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/ernest-wllle.html | ERNEST WILLE | Special to TH NEW YOF TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/europe-is-hopeful-on-randall-study-but-effect-of-u-s-economic.html | EUROPE IS HOPEFUL ON RANDALL STUDY But Effect of U S Economic Policy Proposals Is Pinned to Congressional Action EUROPE IS HOPEFUL ON RANDALL STUDY | By Michael L Hoffmanspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/fashions-on-parade-herald-miami-show.html | FASHIONS ON PARADE HERALD MIAMI SHOW | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/flower-u-s-yacht-leads-fleet-in-the-second-cup-race-at-havana.html | Flower U S Yacht Leads Fleet In the Second Cup Race at Havana Lippincott in Craft Disqualified After Showing Way in Opening Event Comes Back to Win in Star Class Series | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/formosa-little-affected.html | Formosa Little Affected | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/four-powers-wrangling-over-order-of-the-flags.html | Four Powers Wrangling Over Order of the Flags | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/fourpower-talk-on-atom-desired-britain-and-france-expect-to-attend.html | FOURPOWER TALK ON ATOM DESIRED Britain and France Expect to Attend if Pool Plan for Peace Comes Up AWAIT BILATERAL ACTION Dulles and Molotov to Meet in Berlin on Procedure for Holding Conference | By Clifton Danielspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/french-awaiting-finance-program-ministers-proposals-will-bear-on.html | FRENCH AWAITING FINANCE PROGRAM Ministers Proposals Will Bear on Wages Production Costs and Foreign Trade | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/g-m-plant-outlay-cheers-steel-men-plan-to-spend-billion-or-more-for.html | G M PLANT OUTLAY CHEERS STEEL MEN Plan to Spend Billion or More for Expansion Hailed as Good News by Industry SMALL ORDERS PICK UP Development Traced to More Optimism on Outlook Signs of Inventory Control | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gargantuan-meal-honors-rabelais-200-citizens-of-lyon-feast-4-hours.html | GARGANTUAN MEAL HONORS RABELAIS 200 Citizens of Lyon Feast 4 Hours in Hall Where Author Once Worked MENU BY MASTER CHEFS Guests First Served Gullet Amusements and Needles to Prick the Thirst | By Thomas F Bradyspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gari-sings-in-godunov-he-replaces-brian-sullivan-in-metropolitan.html | GARI SINGS IN GODUNOV He Replaces Brian Sullivan in Metropolitan Performance | H C S | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/gets-post-at-princeton-edgar-m-gemmell-appointed-administrative.html | GETS POST AT PRINCETON Edgar M Gemmell Appointed Administrative Secretary | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/greece-worried-over-aid.html | Greece Worried Over Aid | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/guard-training-starts-march-7.html | Guard Training Starts March 7 | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/h-dwight-cushing.html | H DWIGHT CUSHING | Special to Ti NEW NOPK TES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/harold-nelson-egyptologist-75-authority-on-ancienttemples.html | HAROLD NELSON EGYPTOLOGIST 75 Authority on AncientTemples ExDirector of U of Chicago Oriental Institute Is Dead | Special to Tu Nzw York Mza | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/henry-m-snevily-67-bell-syndicate-aide.html | HENRY M SNEVILY 67 BELL SYNDICATE AIDE | Special to T 1w Yo T | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hospital-is-dedicated-groves-at-center-in-newark-hails-dr-martlands.html | HOSPITAL IS DEDICATED Groves at Center in Newark Hails Dr Martlands Work | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hume-wrong-dies-canadian-envoy-former-ambassador-to-u-s-u-n.html | HUME WRONG DIES CANADIAN ENVOY Former Ambassador to U S U N Recently Was Named Foreign Under Secretary | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/hungarian-quartet-plays-piston-work-at-concert-societys-town-hall.html | Hungarian Quartet Plays Piston Work At Concert Societys Town Hall Program | R P | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-a-rthur-f-smethurst-.html | I A RTHUR F SMETHURST | Special to Tree Nv Yox Truec | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/i-mrs-james-b-reeve-i.html | I MRS JAMES B REEVE I | Spedal to Tz NW YozK 3ESoJ | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/icharles-frank-giraud-.html | iCHARLES FRANK GIRAUD | Special to TE NSW Nom Trss | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/iferdinand-gutmann-i.html | IFERDINAND GUTMANN I | Special to Tlaz Nzw Yo lnlzs | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/israelis-prepare-guarantee-to-un-they-feel-soviet-veto-spelled.html | ISRAELIS PREPARE GUARANTEE TO UN They Feel Soviet Veto Spelled Failure of Syrian Complaint on Jordan Water Project | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/issue-not-touched-by-big-3.html | Issue Not Touched by Big 3 | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/italian-press-has-report.html | Italian Press Has Report | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/japanese-fishing-resented.html | Japanese Fishing Resented | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/jersey-democrats-plan-party-shifts.html | JERSEY DEMOCRATS PLAN PARTY SHIFTS | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/john-e-reynolds.html | JOHN E REYNOLDS | Special to THu v YO 3IXSS | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/kahn-composition-in-premiere-here-music-for-10-instruments-and.html | KAHN COMPOSITION IN PREMIERE HERE Music for 10 Instruments and Soprano Has Miss Beardslee in Role of the Vocalist | H C S | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/karl-meachron-made-lightning-research-pioneer-designer-of-g-es.html | KARL MEACHRON MADE LIGHTNING Research Pioneer Designer of G Es Worlds Fair Exhibit Dies at 64 | Specia to TH NEW YOK lIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/l-i-gas-poison-victim-dies.html | L I Gas Poison Victim Dies | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lead-in-comedy-to-judy-holliday-she-will-star-in-phffft-as-my.html | LEAD IN COMEDY TO JUDY HOLLIDAY She Will Star in Phffft as My Sister Eileen Faces Delay Until 1955 | By Thomas M Pryorspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lehman-charges-peril-to-liberty-senator-tells-boston-dinner-of-a-d.html | LEHMAN CHARGES PERIL TO LIBERTY Senator Tells Boston Dinner of A D A Administration Is Timid in Face of Evil | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/leinbach-class-b-victor.html | Leinbach Class B Victor | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/liaison-stresses-bonn-parley-role-adenauer-aide-to-be-briefed-daily.html | LIAISON STRESSES BONN PARLEY ROLE Adenauer Aide to Be Briefed Daily on Berlin Talk to Bar Shift on German Unity Plan | By M S Handlerspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/local-votes-to-stay-with-smelter-union.html | LOCAL VOTES TO STAY WITH SMELTER UNION | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/london-is-worried-by-wage-disputes-market-rise-early-in-week-erased.html | LONDON IS WORRIED BY WAGE DISPUTES Market Rise Early in Week Erased Despite Peace Signs in Electricians Strike BANK REPORTS REVIEWED Statements Urge a Greater Effort to Avert Recession  Trade Terms Better | By Lewis L Nettletonspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/lying-attributed-to-t-e-lawrence-biographer-aldington-says-he-will.html | LYING ATTRIBUTED TO T E LAWRENCE Biographer Aldington Says He Will Erase From History Author of Seven Pillars | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/magsaysay-gives-his-report-today-president-of-philippines-due-to.html | MAGSAYSAY GIVES HIS REPORT TODAY President of Philippines Due to Detail Past Corruption and Chart His Program | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/manhasset-races-canceled.html | Manhasset Races Canceled | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/marian-anderson-is-heard-at-hunter-in-her-only-recital-here-this.html | Marian Anderson Is Heard at Hunter In Her Only Recital Here This Season | R P | RE0000121381 | 1982-02-25 | B00000453840 |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mass-by-harrison-is-sung-at-concert.html | MASS BY HARRISON IS SUNG AT CONCERT | H C S | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mcarthy-sums-up-on-inquiries-in-53-he-is-sole-signer-of-report.html | MCARTHY SUMS UP ON INQUIRIES IN 53 He Is Sole Signer of Report  Return of Democrats to Subcommittee in Doubt | By C P Trussellspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/meeting-today-seventh-held-by-big-4-ministers.html | Meeting Today Seventh Held by Big 4 Ministers | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/menzies-is-impressed.html | Menzies Is Impressed | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/miss-av_u_cks-utias-she-is-wed-in-hewlett-church-to-robert-louis.html | MISS AVUCKS UTIAS She Is Wed in Hewlett Church to Robert Louis Werner | SpeCial tO THZ NV YORI IMS | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/miss-draper-show-to-arrive-tonight-her-farewell-engagement-here.html | MISS DRAPER SHOW TO ARRIVE TONIGHT Her Farewell Engagement Here Will Start 3Week Run at Vanderbilt | By J P Shanley | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/model-of-seaway-set-up-by-canada-ontario-commission-to-use.html | MODEL OF SEAWAY SET UP BY CANADA Ontario Commission to Use Miniature St Lawrence to Aid Construction Data | By Raymond Daniellspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moore-gives-recital-baritone-makes-debut-here-in-program-at-town.html | MOORE GIVES RECITAL Baritone Makes Debut Here in Program at Town Hall | N S | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/morocco-sultan-warns-disloyal-break-would-mean-expulsion-from.html | MOROCCO SULTAN WARNS DISLOYAL Break Would Mean Expulsion From Moslem Community He Tells Both Zones | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/moves-irregular-in-wheat-and-rye-coarse-grain-up-moderately.html | MOVES IRREGULAR IN WHEAT AND RYE Coarse Grain Up Moderately  Soybeans Set New Highs for Season Close Mixed | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/mrs-v-c-foristall-tuxedo-park-bride.html | MRS V C FORISTALL TUXEDO PARK BRIDE | Special to Tz Nw NoPx TnES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/netherland-bank-builds-reserves-95000000-guilders-worth-of-dollars.html | NETHERLAND BANK BUILDS RESERVES 95000000 Guilders Worth of Dollars Sold for Gold  Sterling Debt Prepaid | By Paul Catzspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-tax-cut-soon-proposed-by-reed-he-also-opposes-bid-to-halt.html | NEW TAX CUT SOON PROPOSED BY REED He Also Opposes Bid to Halt Business Relief  Humphrey Defends Budget Level | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/new-yorker-is-named-to-head-yale-paper.html | New Yorker Is Named to Head Yale Paper | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/opposition-to-h-i-p-objection-said-to-be-based-on-lack-of-choice-as.html | Opposition to H I P Objection Said to Be Based on Lack of Choice as to Physician | JOHN H GARLOCK M D | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/pakistani-refuses-dictating-by-india.html | PAKISTANI REFUSES DICTATING BY INDIA | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/parrca-s-ohas-lono-pratt-weo.html | PArRcA S oHAS LONO PRAtt wEo | Special to tz NEW ZOaK Ilus | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/patterns-of-the-times-toddlers-spring-togs-littlemiss-costumes-of.html | Patterns of the Times Toddlers Spring Togs LittleMiss Costumes of Bib Dress and Flared Topcoat | By Virginia Pope | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/pierson-wins-at-greenwich.html | Pierson Wins at Greenwich | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/prep-school-sports-artificial-ice-rinks-enable-more-students-to.html | Prep School Sports Artificial Ice Rinks Enable More Students to Participate in Winter Athletics | By Michael Strauss | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/prisoners-choice-gives-chiang-hope-nationalist-president-says-it.html | PRISONERS CHOICE GIVES CHIANG HOPE Nationalist President Says It Shows Chinese on Mainland Also Would Fight Reds | By Henry R Liebermanspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/prored-g-is-run-antiwest-relay-holdout-prisoners-in-korea-ridicule.html | PRORED G IS RUN ANTIWEST RELAY HoldOut Prisoners in Korea Ridicule Allies Neutral Unit Meets on Issues PRORED G IS RUN ANTIWEST RELAY | By the United Press | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/raiders-in-natal-uncover-weapons-guns-and-ammunition-seized-in.html | RAIDERS IN NATAL UNCOVER WEAPONS Guns and Ammunition Seized in Native Areas Following Reports of Smuggling | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/red-china-group-in-berlin.html | Red China Group in Berlin | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/regatta-hohors-gained-by-eaton-he-scores-for-first-time-in.html | REGATTA HOHORS GAINED BY EATON He Scores for First Time in Frostbite Sailing Series at Larchmont Y C | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/renwick-c-hurry-79-expert-on-antiquesi.html | RENWICK C HURRY 79 EXPERT ON ANTIQUESI | Special to T NEw N0 TS | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/rockland-vote-variance-enrollment-figures-fail-as-guide-to-election.html | ROCKLAND VOTE VARIANCE Enrollment Figures Fail as Guide to Election Result | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/russia-big-wool-buyer-record-australian-purchases-estimated-at.html | RUSSIA BIG WOOL BUYER Record Australian Purchases Estimated at 10000000 | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/salaun-sets-back-mateer-in-final-boston-player-takes-cowles-squash.html | SALAUN SETS BACK MATEER IN FINAL Boston Player Takes Cowles Squash Racquets Honors in Hard 4Game Contest | By William J Briordy | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/salty-first-in-sailing-wins-2-tests-as-frisky-takes-sea-cliff.html | SALTY FIRST IN SAILING Wins 2 Tests as Frisky Takes Sea Cliff Series Honors | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sharett-sets-up-cabinet-in-israel-coalition-regime-succeeding.html | SHARETT SETS UP CABINET IN ISRAEL Coalition Regime Succeeding BenGurion to Be Offered to Parliament Today | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sir-john-t-gargill.html | SIR JOHN T GARGILL | Special to 1 Nw NOPC ltr | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/six-reds-slain-in-malaya.html | Six Reds Slain in Malaya | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/soviet-diplomacy-in-italy-eyed.html | Soviet Diplomacy in Italy Eyed | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/spanish-economists-react.html | Spanish Economists React | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/sports-of-the-times-a-study-in-reactions.html | Sports of The Times A Study in Reactions | By Arthur Daley | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/state-seeks-laws-to-shield-yet-curb-inquiry-witnesses-sherpick.html | State Seeks Laws to Shield Yet Curb Inquiry Witnesses Sherpick Counsel to New Legislative Committee on Ethics Explains Aims LAWS TO PROTECT WITNESS WEIGHED | By Russell Porter | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tax-date-clash-feared-by-state-its-routine-would-be-badly-upset-by.html | TAX DATE CLASH FEARED BY STATE Its Routine Would Be Badly Upset by Proposed Federal Delay in Income Filings | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/television-review-evans-richard-ii-1-34hour-version-of-stage.html | Television Review Evans Richard II 1 34Hour Version of Stage Success Seen Over N B C Stirring Performance of Star Overcomes Production Flaws | By Jack Gould | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/to-find-cause-of-cancer.html | To Find Cause of Cancer | JEROME ALEXANDER | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tom-gibbons-i.html | TOM GIBBONS I | Spectal to Tq Nsw Yo T4r | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/toscanini-completes-verdi-opera-in-broadcast-of-nbc-symphony.html | Toscanini Completes Verdi Opera In Broadcast of NBC Symphony Merrill Moscona Peerce and Nelli in Principal Roles of Un Ballo in Maschera | By Olin Downes | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/tribute-to-the-earl-wavell.html | Tribute to the Earl Wavell | IAN MACALPIN | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/troth-nouncbd-of-jane-de-baul-havana-girl-affianced-t-pfc-l-e.html | TROTH NOUNCBD OF JANE DE BAUl Havana Girl Affianced t Pfc L E Brownson 3d of the Marine Corps | Special to Nr w YOa TIr | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/turks-stress-tariff-cuts.html | Turks Stress Tariff Cuts | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-prodded-on-issues-head-of-brandeis-u-connects-isolationism-to.html | U S PRODDED ON ISSUES Head of Brandeis U Connects Isolationism to Escapism | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/u-s-trade-report-faces-long-fight-congress-and-private-groups.html | U S TRADE REPORT FACES LONG FIGHT Congress and Private Groups Lining Up For and Against Economic Policy Study | By Dana Adams Schmidtspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/vietminh-target-of-a-3way-drive-french-veterans-of-korean-war-join.html | VIETMINH TARGET OF A 3WAY DRIVE French Veterans of Korean War Join the Action in Central Vietnam Area | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/village-plans-criticized-destruction-of-good-industrial-area-to.html | Village Plans Criticized Destruction of Good Industrial Area to Provide Housing Protested | ALAN G TREBACH | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/washington-doubts-parley-will-make-german-gains-washington-doubts.html | Washington Doubts Parley Will Make German Gains Washington Doubts Conference Will Make Advance on Germany | By James Restonspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/webb-triumphs-again.html | Webb Triumphs Again | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/welsh-survey-tunes-in-on-television-snobbery.html | Welsh Survey Tunes In On Television Snobbery | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/west-and-soviet-split-over-basis-of-todays-talks-moscow-says-berlin.html | WEST AND SOVIET SPLIT OVER BASIS OF TODAYS TALKS Moscow Says Berlin Parley Is Extension of Ministers Council Allies Disagree OPTIMISM IS TEMPERED Dulles and Molotov to Confer Before Session Frances Role May Stir Germans West and Soviet Divided on Basis For Conference Today in Berlin | By C L Sulzbergerspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/wiker-iceboat-scores-frosty-ii-captures-trophy-in-greenwood-lake.html | WIKER ICEBOAT SCORES Frosty II Captures Trophy in Greenwood Lake Regatta | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/worldwide-role-seen-for-zionism-dr-miller-contradicts-stand-of.html | WORLDWIDE ROLE SEEN FOR ZIONISM Dr Miller Contradicts Stand of BenGurion That Moving to Israel Is the Test | By Irving Spiegelspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/yugoslavs-are-cheered.html | Yugoslavs Are Cheered | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/zinnemann-wins-directors-prize-gets-award-for-work-on-from-here-to.html | ZINNEMANN WINS DIRECTORS PRIZE Gets Award for Work on From Here to Eternity Florey and Crowther Honored | Special to THE NEW YORK TIMES | RE0000121381 | 1982-02-25 | B00000453840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-25 | https://www.nytimes.com/1954/01/25/archives/zurich-notes-rise-in-2d-class-bonds-increase-in-yugoslav-greek.html | ZURICH NOTES RISE IN 2D CLASS BONDS Increase in Yugoslav Greek Issues Are Said to Reflect Shift in Economic Outlook ZURICH NOTES RISE IN 2D CLASS BONDS | By George H Morisonspecial To the New York Times | RE0000121381 | 1982-02-25 | B00000453840 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/1-wage-tax-voted-pittsburghs-city-council-acts-despite-strong.html | 1 WAGE TAX VOTED Pittsburghs City Council Acts Despite Strong Protests | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/16-unions-accuse-santa-fe-on-writ-charge-railway-has-unclean-hands.html | 16 UNIONS ACCUSE SANTA FE ON WRIT Charge Railway Has Unclean Hands Alger Hiss Name Mentioned at Trial | By Gladwin Hillspecial to the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/2-rome-designers-raise-hemlines-simonetta-and-fabiani-also.html | 2 ROME DESIGNERS RAISE HEMLINES Simonetta and Fabiani Also TightTuck the Waist Line Others Show Styles | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/21-prored-g-is-to-get-dishonorable-discharges-u-s-to-discharge-21.html | 21 ProRed G Is to Get Dishonorable Discharges U S TO DISCHARGE 21 PRORED G I S | By Elie Abelspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/2500000-stone-in-2nation-fight-56pound-aquamarine-here-subject-of.html | 2500000 STONE IN 2NATION FIGHT 56Pound Aquamarine Here Subject of Long Court Actions in Brazil | By Milton Bracker | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/28-billion-urged-for-states-roads-highway-board-for-10year-program.html | 28 BILLION URGED FOR STATES ROADS Highway Board for 10Year Program Bond Issue Rise in Gas Tax Studied | By Warren Weaver Jrspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/3-bolters-won-back-to-mccarthy-panel-mcarthy-bolters-ready-to.html | 3 Bolters Won Back To McCarthy Panel MCARTHY BOLTERS READY TO RETURN | By W H Lawrencespecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/4-12-year-low-set-on-u-s-bills-rate-average-for-latest-offering-998.html | 4 12 YEAR LOW SET ON U S BILLS RATE Average for Latest Offering 998 a Price of 99748  Last Junes High 2416 4 12 YEAR LOW SET ON U S BILLS RATE | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/admiral-hamlet-rescue-hero-dies-retired-commandant-of-the-coast.html | ADMIRAL HAMLET RESCUE HERO DIES Retired Commandant of the Coast Guard Was 79 In Service 44 Years | Special to THz NLW N0 Tumr s | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/air-force-budget-examined-proposed-funds-deemed-inadequate-for.html | Air Force Budget Examined Proposed Funds Deemed Inadequate for AirAtomic Striking Power | THOMAS K FINLETTERROSWELL L GILPATRIC | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/airman-dies-in-auto-crash.html | Airman Dies in Auto Crash | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/alberto-albertini-editor-and-author.html | ALBERTO ALBERTINI EDITOR AND AUTHOR | Special to Tm Nw Yo Ta | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/anthonyg-rusen.html | ANTHONYG RUSEN | special to Nsw Nop s | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/antibritish-riot-flares-in-madrid-8000-youths-demonstrating-over.html | ANTIBRITISH RIOT FLARES IN MADRID 8000 Youths Demonstrating Over Gibraltar Fight Police  Violence in Barcelona | By Camille M Cianfarraspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/archers-bag-grows-state-reports-bowmen-killed-407-deer-and-6-bear.html | ARCHERS BAG GROWS State Reports Bowmen Killed 407 Deer and 6 Bear in 53 | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/assembly-deadline-near-vote-for-korean-session-now-173-with.html | ASSEMBLY DEADLINE NEAR Vote for Korean Session Now 173 With Decision Due Friday | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/at-the-theatre-ruth-draper-announces-this-visit-as-her-farewell-new.html | AT THE THEATRE Ruth Draper Announces This Visit as Her Farewell New York Engagement | By Brooks Atkinson | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/beck-offers-loan-files-a-pier-suit-asks-51000000-damages-from.html | BECK OFFERS LOAN FILES A PIER SUIT Asks 51000000 Damages From Shippers I L A  Would Finance Truckers BECK OFFERS LOAN FILES A PIER SUIT | By A H Raskin | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/berlin-is-cynical-on-4power-talk-crowds-watching-conference-chiefs.html | BERLIN IS CYNICAL ON 4POWER TALK Crowds Watching Conference Chiefs Pass Voice Doubts About Success of Parley | By Clifton Danielspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bernard-packer.html | BERNARD PACKER | Special to Nv Yo rs | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bill-hits-schools-that-retain-reds-albany-gets-plan-to-deny-tax.html | BILL HITS SCHOOLS THAT RETAIN REDS Albany Gets Plan to Deny Tax Cuts if Suspect Teachers Invoke 5th Amendment | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/bricker-proposal-opposed-meaning-of-which-clause-discussed-in.html | Bricker Proposal Opposed Meaning of Which Clause Discussed in Relation to Congress | ARTHUR H DEAN | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/britain-sounds-warning.html | Britain Sounds Warning | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/britain-to-end-more-rations.html | Britain to End More Rations | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/britain-to-retain-troops-in-korea-commonwealth-unit-to-stay-until.html | BRITAIN TO RETAIN TROOPS IN KOREA Commonwealth Unit to Stay Until Red Threat Is Ended  U S Consulted on Action | By Benjamin Wellesspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/british-business-men-leaving-for-moscow.html | BRITISH BUSINESS MEN LEAVING FOR MOSCOW | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/buyers-from-7-nations-compete-for-furs-at-canadian-auction-bidding.html | Buyers From 7 Nations Compete For Furs at Canadian Auction BIDDING IS LIVELY IT FURS AUCTION | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/campanella-signs-with-dodgers-and-receives-salary-rise-of-25-per.html | Campanella Signs With Dodgers and Receives Salary Rise of 25 Per Cent CATCHER 8TH MAN TO APPROVE TERMS Campanella Salary Reported at 35000 After Record Year for Dodger Star | By William J Briordy | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/carl-c-jensen65-export-execljtiye-board-chairman-of-qillesple.html | CARL C JENSEN65 EXPORT EXECIJTIYE Board Chairman of Qillesple Company DiesExHead of Gilman Corporation | SPecla to TH Nzw Yox | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/ceylonese-red-jailed-party-leader-gets-6-weeks-for-contempt-of.html | CEYLONESE RED JAILED Party Leader Gets 6 Weeks for Contempt of Court | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/charge-wagner-payoff-2-at-albany-accuse-mayor-of-bench-rewards-for.html | CHARGE WAGNER PAYOFF 2 at Albany Accuse Mayor of Bench Rewards for Support | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/christopher-stoeckel.html | CHRISTOPHER STOECKEL | Special to Tm NL | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/churchill-out-on-range-to-test-disputed-rifle.html | Churchill Out on Range To Test Disputed Rifle | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/committee-post-seen-for-desapio-tammany-leader-is-said-to-have-211.html | COMMITTEE POST SEEN FOR DESAPIO Tammany Leader Is Said to Have 211 State Pledges for Top U S Democratic Unit | By James A Hagerty | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/congress-action-on-tariff-doubted-growing-opposition-to-trade.html | CONGRESS ACTION ON TARIFF DOUBTED Growing Opposition to Trade Liberalization Threatens Legislation This Year CONGRESS ACTION ON TRADE DOUBTED | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/couple-die-in-ossining-crash.html | Couple Die in Ossining Crash | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/court-reverses-reds-coviction-pennsylvania-supreme-bench-rules.html | COURT REVERSES REDS COVICTION Pennsylvania Supreme Bench Rules Federal Law Applies in Steve Nelsons Case | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/daughter-to-mrs-james-lynch.html | Daughter to Mrs James Lynch | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dewey-asks-help-for-crop-workers-special-message-stresses-3-steps.html | DEWEY ASKS HELP FOR CROP WORKERS Special Message Stresses 3 Steps as Need to Improve Lot of 100000 Migrants | By Douglas Dalesspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/deweys-program-pushed-in-albany-assembly-is-set-to-override.html | DEWEYS PROGRAM PUSHED IN ALBANY Assembly Is Set to Override Democrats on Bill Seeking Aid for Mental Hospitals | By Leo Eganspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |

| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/donovan-assures-thais-says-u-s-will-protect-their-nation-against.html | DONOVAN ASSURES THAIS Says U S Will Protect Their Nation Against Aggression | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/dr-leonard-frescoln.html | DR LEONARD FRESCOLN | Special to Ts Nzw YORK TZMr | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/drop-in-soybeans-unsettles-grains-lower-1954-support-prices-cause.html | DROP IN SOYBEANS UNSETTLES GRAINS Lower 1954 Support Prices Cause Sharp Recessions Followed by Rallies | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/edward-a-thomas.html | EDWARD A THOMAS | Special to z Nzw YOtK TL aS | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/eisenhower-urges-35000-units-a-year-in-public-housing-message-asks.html | EISENHOWER URGES 35000 UNITS A YEAR IN PUBLIC HOUSING Message Asks More Liberal Aid for Slum Clearance and to LowIncome Group OTHER HELPS ARE SOUGHT President Wants 25 Billion of U S Funds in Secondary Mortgage Field Unfrozen PRESIDENT URGES AID TO END SLUMS | By Anthony Levierospecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/eisenhowers-treaty-letter.html | Eisenhowers Treaty Letter | DWIGHT D EISENHOWER | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/envoy-calls-on-spanish-aide.html | Envoy Calls on Spanish Aide | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/envoy-hails-trade-step-ambassador-to-canada-says-u-s-seeks-freer.html | ENVOY HAILS TRADE STEP Ambassador to Canada Says U S Seeks Freer Commerce | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/exsultan-flown-to-another-exile-french-whisk-deposed-chief-of.html | EXSULTAN FLOWN TO ANOTHER EXILE French Whisk Deposed Chief of Morocco From Corsica Presumably to Pacific Isle | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/fanfani-to-present-his-program-today.html | FANFANI TO PRESENT HIS PROGRAM TODAY | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/fay-b-mareness.html | FAY B MARENESS | Special tb Tm Nzw Yo Tr | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/firmness-shown-in-london-stocks-some-prices-turn-irregular-but.html | FIRMNESS SHOWN IN LONDON STOCKS Some Prices Turn Irregular but Changes Are Small  Government Issues Up | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/florida-fashions-emphasize-color-hues-named-for-the-areas-three.html | FLORIDA FASHIONS EMPHASIZE COLOR Hues Named for the Areas Three Race Tracks Feature Miami Beach Showings | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/frank-jeanne.html | FRANK JEANNE | Special to THS Nw Yo TIM | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/franklin-rail-man-honored.html | Franklin Rail Man Honored | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/freeing-of-nazis-urged-german-soldiers-group-asks-foreign-minsites.html | FREEING OF NAZIS URGED German Soldiers Group Asks Foreign Minsites Action | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/french-checking-on-retreat.html | French Checking on Retreat | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/general-yount-named-army-transport-chief.html | General Yount Named Army Transport Chief | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/george-g-hollins.html | GEORGE G HOLLINS | Speta l to THz NLw YORK | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/george-grosz-art-at-two-galleries-whitney-shows-retrospective.html | GEORGE GROSZ ART AT TWO GALLERIES Whitney Shows Retrospective Exhibition and AAA Has Miscellaneous Pictures | By Howard Devree | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/greek-rally-is-victor-wins-2-byelections-to-replace-deceased.html | GREEK RALLY IS VICTOR Wins 2 Byelections to Replace Deceased Deputies | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/guatemalan-market-burns.html | Guatemalan Market Burns | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/harry-miller.html | HARRY MILLER | Special to Lv Yo TtM | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/harry-s_-canfi___-eld-dies-chicago-newspaper-man-andi-publicist.html | HARRY S CANFI ELD DIES Chicago Newspaper Man andI Publicist Was With American | Special to Nzw Yo Trzs | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/hemingway-out-of-the-jungle-arm-hurt-he-says-luck-holds-hemingway.html | Hemingway Out of the Jungle Arm Hurt He Says Luck Holds HEMINGWAY QUIPS OVER HIS ORDEAL | By the United Press | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/herd-instinct-of-buses.html | Herd Instinct of Buses | DOROTHY C WALKER | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/hmcaffrey-63-offier-il-2-war-exmilitary-governor-in-sicily-and.html | HMCAFFREY 63 OFFIER Il 2 WAR ExMilitary Governor in Sicily and Italy DiesAlsoServed in Austria Japan Korea | Special to T Nsw Yov x Tnz | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/holderman-gets-jersey-labor-job-confirmation-of-state-c-i-o-head.html | HOLDERMAN GETS JERSEY LABOR JOB Confirmation of State C I O Head Will Be Delayed by Senate 2 Weeks or More | By George Cable Wrightspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/honduran-womens-vote-gains.html | Honduran Womens Vote Gains | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/in-the-nation-if-the-debate-is-worthy-of-the-issue.html | In The Nation If the Debate Is Worthy of the Issue | By Arthur Krock | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/indians-agree-with-reds.html | Indians Agree With Reds | By Robert Trumbullspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/inquiry-on-pows-asked-foe-in-korea-asks-parley-reopening.html | Inquiry on POWs Asked FOE IN KOREA ASKS PARLEY REOPENING | By Lindesay Parrottspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/israeli-note-to-big-4-cites-reparations-claim.html | Israeli Note to Big 4 Cites Reparations Claim | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/ives-favors-dewey-as-one-who-can-win.html | IVES FAVORS DEWEY AS ONE WHO CAN WIN | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/jarvisweidenthal.html | JarvisWeidenthal | Special to Tm Nv Yox TiMr | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/julia-brunner-engagedi-.html | JULIA BRUNNER ENGAGEDI | Spectal to Nw Yogi Tms | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/l-i-road-and-nassau-near-a-tax-accord.html | L I ROAD AND NASSAU NEAR A TAX ACCORD | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/lewis-p-fox.html | LEWIS P FOX | SpecJat to Tm NLW YOPJ S | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/london-fashion-designer-society-opens-springsummer-showings.html | London Fashion Designer Society Opens SpringSummer Showings | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/magsaysay-urges-economic-reform-philippine-presidents-report-to.html | MAGSAYSAY URGES ECONOMIC REFORM Philippine Presidents Report to Congress Asks Farm Aid and Spur to Investment | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/marilyn-monroe-fails-to-report-fox-again-puts-star-under-salary.html | MARILYN MONROE FAILS TO REPORT Fox Again Puts Star Under Salary Suspension for Missing Pink Tights Call | By Thomas M Pryorspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/maugham-lives-a-role-he-wrote-author-at-80-becomes-cynosure-mirrors.html | Maugham Lives a Role He Wrote Author at 80 Becomes Cynosure Mirrors the Image He Created in Cakes and Ale  Begins Birthday at Card Table | By Drew Middletonspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/miss-leavit___t-to-be-weoi-oglethorpe-alumna-fiancee-of1-franklin.html | MISS LEAVITT TO BE WEOI Oglethorpe Alumna Fiancee of1 Franklin Edward Eck | Spectal to THE Nzv YORI TiMS | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mitchell-defends-strike-poll-plan.html | MITCHELL DEFENDS STRIKE POLL PLAN | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/molotov-agenda-emphasizes-items-opposed-by-west-resort-to-yalta-and.html | MOLOTOV AGENDA EMPHASIZES ITEMS OPPOSED BY WEST Resort to Yalta and Potsdam as Basis of German Solution Urged by Soviet Envoy BIG FOUR PARLEY OPENS Bidault Stands Firm on Accord With West  Dulles Delays Talk to Reply to Russian MOLOTOV AGENDA OPPOSED BY WEST | By C L Sulzbergerspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/morris-w-askin.html | MORRIS W ASKIN | Secil to TI NEW YOS | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/morse-supports-seaton-kiss-of-death-harmless.html | Morse Supports Seaton Kiss of Death Harmless | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mrs-george-ronk.html | MRS GEORGE RONK | Spectal to N Yo | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/mrs-jacob-schleifer.html | MRS JACOB SCHLEIFER | Special to NEW YOP X | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-bridge-over-the-hackensack-river-will-eliminate-20year-traffic.html | New Bridge Over the Hackensack River Will Eliminate 20Year Traffic Bottleneck | By Joseph O Haffspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-districts-set-for-westchester-vote-districts-are-redrawn-under.html | NEW DISTRICTS SET FOR WESTCHESTER Vote Districts Are Redrawn Under State Law to Meet Population Requirements | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-fight-for-jersey-joe.html | New Fight for Jersey Joe | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-shop-opened-at-williamsburg-colonial-milliners-store-adds-to.html | NEW SHOP OPENED AT WILLIAMSBURG Colonial Milliners Store Adds to Restoration of Colony Antique Forum Meets | By Sanka Knoxspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/new-telescope-planned-west-europeans-seek-device-for-studies-in.html | NEW TELESCOPE PLANNED West Europeans Seek Device for Studies in South | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/news-of-food-variations-in-preparing-cabbage-to-preserve-nutritive.html | News of Food Variations in Preparing Cabbage to Preserve Nutritive Value | By Ruth P CasaEmellos | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/nicaragua-to-honor-u-s-flier.html | Nicaragua to Honor U S Flier | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/opposition-calls-churchill-too-old-two-british-papers-assail-his.html | OPPOSITION CALLS CHURCHILL TOO OLD Two British Papers Assail His Continuance in Office as National Disaster | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/oscar-m-smith.html | OSCAR M SMITH | Special to Ngv NoI gs | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/p-s-c-to-act-in-fare-case.html | P S C to Act in Fare Case | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/president-vows-total-opposition-to-brickers-plan-unalterably.html | PRESIDENT VOWS TOTAL OPPOSITION TO BRICKERS PLAN Unalterably Against Project as an Impossible Restraint He Writes Senate Leader EISENHOWER VOWS TREATY PLAN FIGHT | By William S Whitespecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/quill-has-his-say-to-grand-jurors-before-panel-2-12-hours-he.html | QUILL HAS HIS SAY TO GRAND JURORS Before Panel 2 12 Hours He Reports Having Repeated Charges Against Klein | By Stanley Levey | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/randall-program-decried-in-paris-european-economic-officials-doubt.html | RANDALL PROGRAM DECRIED IN PARIS European Economic Officials Doubt Report Is a Care for the Dollar Gap | By Harold Callenderspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/reds-challenge-state-ask-court-to-nullify-finding-of-regents-on.html | REDS CHALLENGE STATE Ask Court to Nullify Finding of Regents on Subversion | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/reyes-in-cubana-takes-yacht-cup-crosses-line-third-but-has-3day.html | REYES IN CUBANA TAKES YACHT CUP Crosses Line Third but Has 3Day Total of 72 Points in Havana Star Series | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/robert-l-black.html | ROBERT L BLACK | Special to THE NEW YOSK | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/robinsonbenfari.html | RobinsonBenfari | Special to FKE Nzw YOK TiiES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/russians-leading-propaganda-war-greet-newsmen-amiably-and-offer-the.html | RUSSIANS LEADING PROPAGANDA WAR Greet Newsmen Amiably and Offer the Best Facilities  U S Briefing Criticized | By M S Handlerspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/scherman-leads-little-orchestra-maria-stader-swiss-soprano-makes-u.html | SCHERMAN LEADS LITTLE ORCHESTRA Maria Stader Swiss Soprano Makes U S Debut in Mozart and Scarlatti Selections | By Olin Downes | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/school-vote-in-teaneck-balloting-on-2417000-outlay-approved-by.html | SCHOOL VOTE IN TEANECK Balloting on 2417000 Outlay Approved by State Agency | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/senate-backs-lee-for-fcc-by-5825-2-republicans-join-dissent-on.html | SENATE BACKS LEE FOR FCC BY 5825 2 Republicans Join Dissent on Friend of McCarthy  Monroney Leads Attack | By Clayton Knowlesspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/senators-clash-at-bank-hearing-uproar-over-entry-in-record.html | SENATORS CLASH AT BANK HEARING Uproar Over Entry in Record Threatens Inquiry Into U S Foreign Loans | By Charles E Eganspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/seoul-units-to-replace-g-is.html | Seoul Units to Replace G Is | By Robert Aldenspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sharett-follows-bengurions-path-new-israeli-cabinet-is-due-to-win.html | SHARETT FOLLOWS BENGURIONS PATH New Israeli Cabinet Is Due to Win Test in Parliament Today or Tomorrow | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/siepi-in-title-role-of-mets-giovanni.html | SIEPI IN TITLE ROLE OF METS GIOVANNI | J B | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/son-to-mrs-b-a-hostage-jr.html | Son to Mrs B A Hostage Jr | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/south-africa-behind-in-metal-deliveries.html | SOUTH AFRICA BEHIND IN METAL DELIVERIES | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/sports-of-the-times-pilgrims-progress.html | Sports of The Times Pilgrims Progress | BY Arthur Daley | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/state-police-chiefs-protest-play-on-tv.html | STATE POLICE CHIEFS PROTEST PLAY ON TV | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/strike-in-london-area-8000-electrical-workers-out-for-week-in-pay.html | STRIKE IN LONDON AREA 8000 Electrical Workers Out for Week in Pay Dispute | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/strike-of-truckers-in-midwest-averted.html | STRIKE OF TRUCKERS IN MIDWEST AVERTED | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/support-is-urged-for-food-agency-canners-counsel-fears-cut-in.html | SUPPORT IS URGED FOR FOOD AGENCY Canners Counsel Fears Cut in Appropriations as Threat to Standards Program SUPPORT IS URGED FOR FOOD AGENCY | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/tax-aid-advanced-for-care-of-child-house-committee-votes-relief.for.html | TAX AID ADVANCED FOR CARE OF CHILD House Committee Votes Relief for Working Widows and Divorced Parents | By C P Trussellspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/the-prisoner-issue-i-charges-against-dickenson-and-others-must-be.html | The Prisoner Issue  I Charges Against Dickenson and Others Must Be Weighed Without Sentimentality | By Hanson W Baldwin | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/toll-road-vote-today.html | Toll Road Vote Today | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/troth-announced-of-jean-murray-mount-holyoke-alurnna-will-be.html | TROTH ANNOUNCED OF JEAN MURRAY Mount Holyoke Alurnna Will Be Married in July to James Francis Neylon | Special to T | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/turkey-pakistan-negotiating-pact-lands-1000-miles-apart-plan-arms.html | TURKEY PAKISTAN NEGOTIATING PACT Lands 1000 Miles Apart Plan Arms and Economic Accord  U S Aid Is Forecast TURKEY PAKISTAN NEGOTIATING PACT | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-asks-changes-in-pacts-on-rights-gives-suggestions-prefaced-with.html | U S ASKS CHANGES IN PACTS ON RIGHTS Gives Suggestions Prefaced With Reminder It Will Not Sign Either Accord | By Kathleen Teltschspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-s-fights-ruling-in-lattimore-case-asks-appeals-court-to-restore-4.html | U S FIGHTS RULING IN LATTIMORE CASE Asks Appeals Court to Restore 4 Counts Lower Bench Cut From Perjury Indictment | By Luther A Hustonspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/u-sbritish-rift-on-suez-deplored-hope-that-differences-would-be.html | U SBRITISH RIFT ON SUEZ DEPLORED Hope That Differences Would Be Ironed Out Is Upset by Latest London Criticism | By Robert C Dotyspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/us-loan-role-feared-small-business-unit-lays-base-for-reentry-reese.html | US LOAN ROLE FEARED Small Business Unit Lays Base for Reentry Reese Warns | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/uta-hagen-to-star-in-child-of-grace-will-take-role-of-madison.html | UTA HAGEN TO STAR IN CHILD OF GRACE Will Take Role of Madison Avenue Advertising Official in Play by Julian Funt | By J P Shanley | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/vietnam-affirms-control-of-press-new-premier-rules-however-that.html | VIETNAM AFFIRMS CONTROL OF PRESS New Premier Rules However That More Latitude Be Given to Expression of Opinions | By Tillman Durdinspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/vigilant-women-endorse-bricker-some-500-visit-washington-with.html | VIGILANT WOMEN ENDORSE BRICKER Some 500 Visit Washington With Petitions Supporting Curb on Treaty Power | By James Restonspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wagners-occupy-gracie-mansion-unpacked-cartons-jam-home-of-mayors.html | WAGNERS OCCUPY GRACIE MANSION Unpacked Cartons Jam Home of Mayors Now Modified for Tenants With Two Boys | By Anna Petersen | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/western-culture-belgrade-target-but-yugoslav-official-insists-in.html | WESTERN CULTURE BELGRADE TARGET But Yugoslav Official Insists Planned New Drive Wont Affect Collaboration Policy | By Jack Raymondspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/woman-dies-in-train-mishap.html | Woman Dies in Train Mishap | Special to THE NEW YORK TIMES | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/wood-field-and-stream-florida-sailfishing-improvement-marks.html | Wood Field and Stream Florida Sailfishing Improvement Marks Competition Among Derby Anglers | By Raymond E Camp | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-26 | https://www.nytimes.com/1954/01/26/archives/worker-priests-curbed-in-france-bishops-in-compromise-bar-fulltime.html | WORKER PRIESTS CURBED IN FRANCE Bishops in Compromise Bar FullTime Employment and Membership in Unions | By Thomas F Bradyspecial To the New York Times | RE0000121382 | 1982-02-25 | B00000453841 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rakes-progress-of-stravinsky-makes-seasons-debut-at-met-many-in.html | Rakes Progress of Stravinsky Makes Seasons Debut at Met Many in the Audience Leave Before the End Gueden Praised as Anne | By Olin Downes | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2-bills-are-backed-by-insurers-group.html | 2 BILLS ARE BACKED BY INSURERS GROUP | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/2-elected-norwich-trustees.html | 2 Elected Norwich Trustees | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/21-g-is-parrot-red-line.html | 21 G Is Parrot Red Line | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/3-deaths-in-vat-laid-to-carbon-dioxide.html | 3 DEATHS IN VAT LAID TO CARBON DIOXIDE | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/5-flee-foreign-legion-on-way-to-indochina.html | 5 Flee Foreign Legion On Way to IndoChina | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/54-opera-opening-to-play-on-pay-tv-event-to-be-piped-to-theatre.html | 54 OPERA OPENING TO PLAY ON PAY TV Event to Be Piped to Theatre Network Across Country as Benefit in Each City | By Howard Taubman | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/about-new-york-sculptor-a-demon-for-detail-uses-mail-order-book.html | About New York Sculptor a Demon for Detail Uses Mail Order Book Most for Reference Tears at Brevoort | By Meyer Berger | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/abroad-the-larger-the-circle-the-safer-it-is.html | Abroad The Larger the Circle the Safer It Is | By Anne OHare McCormick | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/adenauer-agrees-united-germany-should-bar-force-to-recover-land.html | Adenauer Agrees United Germany Should Bar Force to Recover Land Adenauer Agrees United Germany Should Bar Force to Recover Lands | By Clifton Daniel | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/albany-approves-hospital-project-350000000-bond-issue-to-pay-for.html | ALBANY APPROVES HOSPITAL PROJECT 350000000 Bond Issue to Pay for Mental Institutions School Bid Rejected | By Leo Egan | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/allies-approve-molotov-agenda-to-speed-parley-agree-to-discuss.html | ALLIES APPROVE MOLOTOV AGENDA TO SPEED PARLEY Agree to Discuss Communist China but U S Rules Out World Talk With Peiping | By C L Sulzberger | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/alva-mandless-63-insurance-official.html | ALVA MANDLESS 63 INSURANCE OFFICIAL | special to Nv Nom TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/andes-exhibition-on-display-today-modern-art-museum-to-show-400.html | ANDES EXHIBITION ON DISPLAY TODAY Modern Art Museum to Show 400 Examples of Ancient Works Through March 21 | By Howard Devree | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/antiques-experts-trace-root-of-art-classical-impact-stressed-at.html | ANTIQUES EXPERTS TRACE ROOT OF ART Classical Impact Stressed at Williamsburg Folk Museum Donated by Rockefeller | By Sanka Knox | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/asia-held-aware-of-need-for-funds-ceylon-tells-un-group-that-area.html | ASIA HELD AWARE OF NEED FOR FUNDS Ceylon Tells UN Group That Area Now Looks for Capital After Earlier Reluctance | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/attendance-officers-salaries.html | Attendance Officers Salaries | IRVING GRAVITZ | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/augustus-e-eckert.html | AUGUSTUS E ECKERT | Special to Tm Nzw Yovao Trs | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/austrians-draft-terms-to-soviet-would-yield-oil-and-danube-shipping.html | AUSTRIANS DRAFT TERMS TO SOVIET Would Yield Oil and Danube Shipping as Well as Pay 150000000 to Get Pact | By Michael L Hoffman | RE0000121383 | 1982-02-25 | B00000453842 |

| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/behavior-of-troops-in-kenya-defended.html | BEHAVIOR OF TROOPS IN KENYA DEFENDED | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bonds-of-britain-strong-in-london-governments-go-ahead-in-an.html | BONDS OF BRITAIN STRONG IN LONDON Governments Go Ahead in an Otherwise Weak Market Industrials Move Little | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/boston-bar-opposes-bricker.html | Boston Bar Opposes Bricker | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/bricker-proposal-supported-it-is-viewed-as-providing-additional.html | Bricker Proposal Supported It Is Viewed as Providing Additional Constitutional Safeguard | ELLIOTT B MCCONNELL | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/british-doubtful-of-u-s-tariff-cut-look-to-eisenhowers-stand-on.html | BRITISH DOUBTFUL OF U S TARIFF CUT Look to Eisenhowers Stand on Randall Report as Key to Action by Congress | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/budget-crisis-prompts-3-gift-to-health-agency.html | Budget Crisis Prompts 3 Gift to Health Agency | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/capt-j-o-grey.html | CAPT J O GREY | Special to rDm ILw YO TZNS | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/capt-john-m-taylor.html | CAPT JOHN M TAYLOR | Special to NEW YO | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/champion-to-film-e-e-hale-classic-independent-writerproducer-seeks.html | CHAMPION TO FILM E E HALE CLASSIC Independent WriterProducer Seeks John Hodiak for Lead in Man Without a Country | By Thomas M Pryor | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/churchill-denies-he-will-quit-soon-terms-retirement-report-a.html | CHURCHILL DENIES HE WILL QUIT SOON Terms Retirement Report a Delusion Labor M Ps Want Him to Stay Now | By Drew Middleton | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/cocoa-trade-silent-on-price.html | Cocoa Trade Silent on Price | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/columbia-ends-choir-festival-current-liturgical-music-of-three.html | COLUMBIA ENDS CHOIR FESTIVAL Current Liturgical Music of Three Faiths Presented Douglas Moore Directs | R P | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/comedy-by-boretz-due-next-season-george-ross-set-to-acquire.html | COMEDY BY BORETZ DUE NEXT SEASON George Ross Set to Acquire Production Rights Today to Cloud Number Nine | By J P Shanley | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/curling-tourney-postponed.html | Curling Tourney Postponed | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/de-cardenas-wins-with-kurush-iv-as-cuba-cup-yacht-series-starts.html | De Cardenas Wins With Kurush IV As Cuba Cup Yacht Series Starts | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/decontrol-asked-on-store-flats-legislature-gets-bill-to-free-some.html | DECONTROL ASKED ON STORE FLATS Legislature Gets Bill to Free Some Residential Quarters in Commercial Buildings | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/democrats-back-on-mcarthy-unit-three-agree-to-return-ending.html | DEMOCRATS BACK ON MCARTHY UNIT Three Agree to Return Ending SixMonth Revolt When Chairman Yields on Issue | By W H Lawrence | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/democrats-score-housing-program-eisenhower-plan-falls-far-short-of.html | DEMOCRATS SCORE HOUSING PROGRAM Eisenhower Plan Falls Far Short of One Taft Backed Congressmen Declare | By Clayton Knowles | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dog-ransom-call-roils-whole-town-100-asked-for-boxer-puppy.html | DOG RANSOM CALL ROILS WHOLE TOWN 100 Asked for Boxer Puppy Neighbors Join Police in Hunt at New Fairfield | Special to The New York Times | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dolores-gorton-engagel.html | Dolores Gorton Engagel | Special to Tm NEw NOR TiMSS | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/dr-milton-k-meyers.html | DR MILTON K MEYERS | Stal to Tmw Nmv Yo rnzs | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/drew-fights-pay-rise-but-canadian-opposition-chief-fails-to-halt.html | DREW FIGHTS PAY RISE But Canadian Opposition Chief Fails to Halt Plan | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/eastern-contests-air-board-ruling-asks-court-to-stay-order-for.html | EASTERN CONTESTS AIR BOARD RULING Asks Court to Stay Order for American to Fly From Here to Mexico City Nonstop | By Paul P Kennedy | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/electricity-is-made-from-atomic-waste-electricity-made-by-atom.html | Electricity Is Made From Atomic Waste ELECTRICITY MADE BY ATOM BATTERY | By William L Laurence | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/enemy-offers-to-take-back-prisoners-who-chose-reds-foe-will-accept.html | Enemy Offers to Take Back Prisoners Who Chose Reds FOE WILL ACCEPT PRORED CAPTIVES | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/fanfani-promises-war-against-reds-premier-to-press-ed-c-pact.html | FANFANI PROMISES WAR AGAINST REDS Premier to Press ED C Pact  Program Coolly Received in Italian Parliament | By Arnaldo Cortesi | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/french-seek-mechanics-ask-u-s-to-send-aircraft-men-to-help-in.html | FRENCH SEEK MECHANICS Ask U S to Send Aircraft Men to Help in IndoChina | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/furillo-signs-with-dodgers-for-reported-27500-irvin-accepts.html | Furillo Signs With Dodgers for Reported 27500 Irvin Accepts Contract GIANT OUTFIELDER AGREES TO TERMS | By John Drebinger | RE0000121383 | 1982-02-25 | B00000453842 |

| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/g-klingenberger-dies.html | g Klingenberger Dies | SpeCial to THE NEW Yolk Tngs | RE0000121383 | 1982-02-25 | B00000453842 |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gasoline-unit-working-atlantic-refining-co-facility-speeds.html | GASOLINE UNIT WORKING Atlantic Refining Co Facility Speeds HighOctane Output | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gets-new-test-service-post.html | Gets New Test Service Post | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/gillette-to-run-again-senator-from-iowa-announces-candidacy-in.html | GILLETTE TO RUN AGAIN Senator From Iowa Announces Candidacy in November | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/greenwich-nuptials-for-mrs-j-st-john.html | GREENWICH NUPTIALS FOR MRS J ST JOHN | Special to Tis Nv Yolx TtMFS i | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/greenwich-to-resist-fare-rise.html | Greenwich to Resist Fare Rise | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/guatemalan-aide-explains-arrests-drive-is-result-of-discovery-of-a.html | GUATEMALAN AIDE EXPLAINS ARRESTS Drive Is Result of Discovery of a Subversive Net He Says Public Alarmed | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/heads-bank-in-providence.html | Heads Bank in Providence | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/health-of-pope-again-a-concern-persistent-hiccups-compel-him-to.html | HEALTH OF POPE AGAIN A CONCERN Persistent Hiccups Compel Him to Cancel an Audience for Marian Pilgrims | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/holders-back-union-with-benson-hedges.html | HOLDERS BACK UNION WITH BENSON HEDGES | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/house-member-denies-red-links-says-he-never-was-a-communist.html | House Member Denies Red Links Says He Never Was a Communist Californias Condon Barred From Atomic Tests Waives Immunity at Hearing | By C P Trussell | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/howard-c-krumwlede.html | HOWARD C KRUMWIEDE | Special to THs Nv Yo TtMr S | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/immigrant-goal-raised-australian-planning-to-admit-100000-by-next.html | IMMIGRANT GOAL RAISED Australian Planning to Admit 100000 by Next Year | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/india-ignores-woe-on-republic-day-president-prasad-and-aides-note.html | INDIA IGNORES WOE ON REPUBLIC DAY President Prasad and Aides Note Progress Gloss Over Depressing Factors | By Robert Trumbull | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/iran-renames-envoy-to-britain.html | Iran Renames Envoy to Britain | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/jet-pilot-is-hurled-to-death-in-jersey.html | JET PILOT IS HURLED TO DEATH IN JERSEY | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/john-r-bushong.html | JOHN R BUSHONG | Special to Tx NLW YO Tmr | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/junior-league-gets-aid-boston-harvard-clubs-offer-of-lease-is.html | JUNIOR LEAGUE GETS AID Boston Harvard Clubs Offer of Lease Is Accepted | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/labor-chief-guilty-waiters-pittsburgh-leader-gets-15-months-in-tax.html | LABOR CHIEF GUILTY Waiters Pittsburgh Leader Gets 15 Months in Tax Case | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/last-group-of-antired-chinese-captives-arrives-in-formosa-from.html | Last Group of AntiRed Chinese Captives Arrives in Formosa From Korea | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/leclercq-has-lead-in-metamorphoses.html | LECLERCQ HAS LEAD IN METAMORPHOSES | J M | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/legion-supports-dewey-auto-plan-state-organization-executive-unit.html | LEGION SUPPORTS DEWEY AUTO PLAN State Organization Executive Unit Backs Forced Insurance Veterans Hear Governor | By Douglas Dales | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/leonore-baylis-engaged-publicity-director-to-be-wedj.html | LEONORE BAYLIS ENGAGED Publicity Director to Be WedJ | taol C | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/luciano-visitors-stir-albany-clash-official-offers-to-open-list-to.html | LUCIANO VISITORS STIR ALBANY CLASH Official Offers to Open List to Democrats They Seek Inquiry on Parole Board | By Warren Weaver Jr | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/luxembourg-in-travel-accords.html | Luxembourg in Travel Accords | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/madrid-students-turn-on-regime-demonstrate-against-police-for.html | MADRID STUDENTS TURN ON REGIME Demonstrate Against Police for Beatings in AntiBritish Riots and Call a Strike | By Camille M Cianfarra | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/malaya-to-accept-tin-pact.html | Malaya to Accept Tin Pact | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/marion-thomas-troth-highland-park-n-j-girl-tol-be-bride-of-peter.html | MARION THOMAS TROTH Highland Park N J Girl tol Be Bride of Peter Hickman | pecla u llv VoL iua | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/maugham-sums-it-up-with-writers-cramp-he-uses-typewriter-to-thank.html | MAUGHAM SUMS IT UP With Writers Cramp He Uses Typewriter to Thank Greeters | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/minorities-study-asked-but-u-s-member-calls-scope-of-u-n-resolution.html | MINORITIES STUDY ASKED But U S Member Calls Scope of U N Resolution Too Wide | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-alice-walton-diesi-professor-emerita-of-latin-at-wellesley-was.html | MISS ALICE WALTON DIESI Professor Emerita of Latin at Wellesley Was 89 | Special to TRZ NEW YOR TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-e-jane-ferry-to-be-wed-march-20.html | MISS E JANE FERRY TO BE WED MARCH 20 | Special to NEW YORK TgIZS | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/miss-schumacher-sings-mezzosoprano-offers-works-of-bach-handel-and.html | MISS SCHUMACHER SINGS MezzoSoprano Offers Works of Bach Handel and Others | J B | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-benjamin-wolf.html | MRS BENJAMIN WOLF | Special to Nv Yomi TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-harold-h-kynett.html | MRS HAROLD H KYNETT | SpKI to Nw Nom | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-joseph-s-arata.html | MRS JOSEPH S ARATA | Special to Tm Nw YoP x TLr3 | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/mrs-walter-howey.html | MRS WALTER HOWEY | Special to Tm I lzw YOl Ina | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/named-to-rutgers-faculty-post.html | Named to Rutgers Faculty Post | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/new-crop-wheat-moves-up-sharply-highs-registered-for-season-with.html | NEW CROP WHEAT MOVES UP SHARPLY Highs Registered for Season With Buying Attributed to Lack of Moisture | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/new-haven-man-may-get-post.html | New Haven Man May Get Post | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/oolinep-kultn-beoies-a-bride-she-is-escorted-by-father-at-marriage.html | OOLINEP KUltN BEOIES A BRIDE She is Escorted by Father at Marriage in Bedford to Myron B Bloy Jr | Spect to Tg NLW ORgTZMT3 | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/orcel-hats-adopt-watteau-allure-his-paris-showing-features.html | ORCEL HATS ADOPT WATTEAU ALLURE His Paris Showing Features Eighteenth Century Shapes in Modern Design Colors | By Dorothy Vernon | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pakistans-chief-scores-on-tour-ali-overcomes-united-front-coalition.html | PAKISTANS CHIEF SCORES ON TOUR Ali Overcomes United Front Coalition With Election Talk in Foes Stronghold | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/palestine-pacts-held-in-jeopardy-envoys-back-from-area-say.html | PALESTINE PACTS HELD IN JEOPARDY Envoys Back From Area Say IsraeliArab Armistices Are Breaking Down | By Dana Adams Schmidt | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/pfefferabrahams.html | PfefferAbrahams | peclal to THE NEW Yoax TIMr | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/plan-to-sidetrack-bricker-proposal-growing-in-senate-morse-acts-for.html | PLAN TO SIDETRACK BRICKER PROPOSAL GROWING IN SENATE Morse Acts for Recommital of Curb on Treaty Powers GOP Seeks Compromise | By William S White | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/president-of-turkey-brings-goodwill-turks-president-arrives-for.html | President of Turkey Brings Goodwill TURKS PRESIDENT ARRIVES FOR VISIT | By Peter Kihss | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/purchase-of-pooled-r-f-c-loans-by-countrys-banks-is-proposed-plan.html | Purchase of Pooled R F C Loans By Countrys Banks Is Proposed Plan Involves 100000000 Outstanding in 3500 Items of Less Than 500000 | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/quillklein-jury-will-hear-mayor-wagner-agrees-to-appear-in-brooklyn.html | QUILLKLEIN JURY WILL HEAR MAYOR Wagner Agrees to Appear in Brooklyn Today in Inquiry Into Bribe Charges | By Leonard Ingalls | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/railway-stations-jammed.html | Railway Stations Jammed | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/randall-takes-vacation.html | Randall Takes Vacation | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/recital-offered-by-malcuzynski-pianists-handling-of-liszt-rhapsody.html | RECITAL OFFERED BY MALCUZYNSKI Pianists Handling of Liszt Rhapsody Brings Cheers in Carnegie Hall Program | H T | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/republican-picks-rich-jersey-plum-abbott-former-road-chief-in-18000.html | REPUBLICAN PICKS RICH JERSEY PLUM Abbott Former Road Chief in 18000 Post Over Which Democrats Lack Control | By George Cable Wright | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/rhee-says-clark-broke-promises-korean-president-declares-general.html | RHEE SAYS CLARK BROKE PROMISES Korean President Declares General Lost Chance for Victory Over Reds | By Robert Alden | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sante-fe-battle-nears-the-jury-trial-for-ban-on-union-shop-in.html | SANTE FE BATTLE NEARS THE JURY Trial for Ban on Union Shop in Recess as Both Sides Prepare Final Arguments | By Gladwin Hill | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senate-group-backs-n-l-r-b-nominee-n-l-r-b-nominee-wins-senate-test.html | Senate Group Backs N L R B Nominee N L R B NOMINEE WINS SENATE TEST | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senate-ratifies-korea-pact-816-5-democrats-1-republican-vote-no-on.html | SENATE RATIFIES KOREA PACT 816 5 Democrats 1 Republican Vote No on Defense Tie Safeguards Stressed | By Harold B Hinton | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/senator-brickers-view.html | Senator Brickers View | JOHN W BRICKER | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sharetts-government-inaugurated-in-israel.html | Sharetts Government Inaugurated in Israel | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/soviet-argument-carefully-drawn-molotov-remarks-in-berlin-show-wide.html | SOVIET ARGUMENT CAREFULLY DRAWN Molotov Remarks in Berlin Show Wide Research Used to Prepare His Case | By M S Handler | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/soviet-called-antiisrael.html | Soviet Called AntiIsrael | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/spanish-disturbances.html | Spanish Disturbances | HANS KOHN | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/sports-of-the-times-they-have-it-licked.html | Sports of The Times They Have It Licked | By Arthur Daley | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/steel-chairman-resigns-carter-to-stay-as-consultant-to-pittsburgh.html | STEEL CHAIRMAN RESIGNS Carter to Stay as Consultant to Pittsburgh Company | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/strategy-on-session-seen.html | Strategy on Session Seen | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/suit-against-airline-settled.html | Suit Against Airline Settled | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/talbott-tempers-spain-base-stand-says-us-would-use-airfields-in-a.html | TALBOTT TEMPERS SPAIN BASE STAND Says US Would Use Airfields in a War but Then Indicates Madrid Would Be Asked | By Elie Abel | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tax-chief-is-teacher-andrews-tells-kansas-students-how-to-make-out.html | TAX CHIEF IS TEACHER Andrews Tells Kansas Students How to Make Out Forms | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tax-relief-voted-for-hobby-loss-house-group-would-remove-ceiling-on.html | TAX RELIEF VOTED FOR HOBBY LOSS House Group Would Remove Ceiling on Drought Oil and Mining Expenses | By John D Morris | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/television-in-review-roadblock-prospect-for-tv-outlets-for.html | Television in Review Roadblock Prospect for TV Outlets for Education in This Area Reported Dim | By Jack Gould | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-press-in-yugoslavia.html | The Press in Yugoslavia | JAKOV LEVI | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/the-prisoner-issue-ii-crimes-of-american-against-american-in-korean.html | The Prisoner Issue  II Crimes of American Against American In Korean Camps Call for Investigation | By Hanson W Baldwin | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/toni-lautman-fiancee.html | Toni Lautman Fiancee | Specta to Tm NEW Yo Tmzs | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/tribute-to-hume-wrong-qualities-of-goodness-and-integrity-said-to.html | Tribute to Hume Wrong Qualities of Goodness and Integrity Said to Be Outstanding | DEAN ACHESON | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/troth-lxhnounced-of-miss-barsh-vassar-senior-to-be-wed-to-robert.html | TROTH lXHNOUNCED OF MISS BARSH Vassar Senior to Be Wed to Robert Austin Boudreau of Juilliard Faculty | Special to Tz Nxw No Tms | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/trust-suit-names-4-pencil-makers-conspiracy-charged-by-u-s-to-rig.html | TRUST SUIT NAMES 4 PENCIL MAKERS Conspiracy Charged by U S to Rig Bids Allocate Sales to Government Agencies | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/turkey-to-vote-may-2-first-general-election-in-4-years-balloting.html | TURKEY TO VOTE MAY 2 First General Election in 4 Years  Balloting Reforms Mapped | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/two-appointed-in-yonkers.html | Two Appointed in Yonkers | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/u-s-defers-reply-to-reds-on-korea-state-department-to-consult-dean.html | U S DEFERS REPLY TO REDS ON KOREA State Department to Consult Dean Today on Foes Plea to Resume the Talks | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/v-f-w-in-norwalk-is-turning-in-reds-vfw-in-norwalk-turning-in-reds.html | V F W in Norwalk Is Turning in Reds VFW IN NORWALK TURNING IN REDS | By David Anderson | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/veneziani-clicks-with-agile-line-her-daytime-coats-and-suits.html | VENEZIANI CLICKS WITH AGILE LINE Her Daytime Coats and Suits Designed With Easy Swing Stand Out in Italian Show | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/vietminh-in-laos-open-flank-attack.html | VIETMINH IN LAOS OPEN FLANK ATTACK | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/villanova-u-names-president.html | Villanova U Names President | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/w-r-brownediesi-iuthoritor-78-i-journal-served-on-nation-biographer.html | W R BROWNEDIESI iUTHORITOR 78 I Journal Served on Nation Biographer of Aitgeld | Special to Ts Nw Yo TnnL | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/white-house-party-advanced.html | White House Party Advanced | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/william-r-bartley.html | WILLIAM R BARTLEY | Special to THZ NW Y01u Tncs | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wilson-says-move-on-21-g-is-is-legal-makes-full-responsibility.html | WILSON SAYS MOVE ON 21 G IS IS LEGAL Makes Full Responsibility Dishonorable Discharge of ProRed Captives | Special to THE NEW YORK TIMES | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wll-iam-c-cmpe-.html | WLL IAM C EMPE | Spealto Zargs YOI K | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/wood-field-and-stream-record-407-deer-brought-down-in-state-by.html | Wood Field and Stream Record 407 Deer Brought Down in State by Archers Includes Only 57 Yearlings | By Raymond R Camp | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-27 | https://www.nytimes.com/1954/01/27/archives/zwygartbetts.html | ZwygartBetts | Special to TH NW YOK Tll | RE0000121383 | 1982-02-25 | B00000453842 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/1-dead-in-haiti-trainbus-crash.html | 1 Dead in Haiti TrainBus Crash | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/11085-theft-a-surprise-man-learns-of-being-robbed-in-july-of-bonds.html | 11085 THEFT A SURPRISE Man Learns of Being Robbed in July of Bonds Sent to Bank | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/2-trotting-groups-fight-for-control-17-tracks-in-9-states-form-new.html | 2 TROTTING GROUPS FIGHT FOR CONTROL 17 Tracks in 9 States Form New Unit but Invite Parent Body to Police Them | By Emanuel Perlmutter | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/5-of-underworld-in-luciano-visits-democrat-names-costello-as-prison.html | 5 OF UNDERWORLD IN LUCIANO VISITS Democrat Names Costello as Prison Guest Dewey Aide Cites Lehman Regime | By Leo Eganspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/a-f-l-dockers-win-in-puerto-rico-21-ila-will-protest-loser-spent.html | A F L DOCKERS WIN IN PUERTO RICO 21 ILA WILL PROTEST Loser Spent Much of 100000 From Lewis in Bitter Fight for Control of 7000 AFL DOCKERS WIN IN PUERTO RICO 21 | By A H Raskin | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/a-m-a-head-for-bricker-dr-mccormick-backs-senators-plan-on-treaty.html | A M A HEAD FOR BRICKER Dr McCormick Backs Senators Plan on Treaty Powers | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/airline-defends-ruling-by-c-a-b-american-says-approval-of-nonstop.html | AIRLINE DEFENDS RULING BY C A B American Says Approval of Nonstop Mexico Service Permits Competition | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/albany-bill-seeks-reports-by-unions-wicks-proposes-an-accounting-to.html | ALBANY BILL SEEKS REPORTS BY UNIONS Wicks Proposes an Accounting to State Insurance Unit of All Welfare Funds | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/armys-quintet-sets-3-records-overwhelms-mexican-college-team-101-to.html | ARMYS QUINTET SETS 3 RECORDS Overwhelms Mexican College Team 101 to 47 Navy Tops F and M 9868 | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/austrian-role-pressed-parliamentary-committee-seeks-council-of.html | AUSTRIAN ROLE PRESSED Parliamentary Committee Seeks Council of Europe Seat | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bayar-in-capital-for-state-talks-turkish-president-is-warmly.html | BAYAR IN CAPITAL FOR STATE TALKS Turkish President Is Warmly Greeted by Eisenhower Returns Here Saturday | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bidault-declines-russian-cognac-taking-vodka-instead-as-toast.html | Bidault Declines Russian Cognac Taking Vodka Instead as Toast Spurns an Invitation at Molotov Dinner Step Viewed as Rejecting Subterfuge | By Michael L Hoffmanspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bids-asked-for-new-armory.html | Bids Asked for New Armory | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bills-introduced-easing-s-e-c-law-exemption-limit-of-500000.html | BILLS INTRODUCED EASING S E C LAW Exemption Limit of 500000 Revision of Waiting Period Among Changes Urged BILLS INTRODUCED EASING S E C LAW | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/boepple-directs-dessoff-choirs-in-mozart-mass-at-carnegie-hall.html | Boepple Directs Dessoff Choirs In Mozart Mass at Carnegie Hall Shirlee Emmons and Christina Cardillo Appear as Soloists John McCollum Is Tenor | By Howard Taubman | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/borrowings-down-at-member-banks-drop-for-week-is-329000000-loans-to.html | BORROWINGS DOWN AT MEMBER BANKS Drop for Week Is 329000000 Loans to Business Are Off by 160000000 | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/bricker-proposal-opposed-constitution-said-to-embody-proper.html | Bricker Proposal Opposed Constitution Said to Embody Proper Safeguards on Treaties | ZECHARIAH CHAFEE Jr | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/britain-to-cut-units-abroad-build-mobile-force-at-home-britain-to.html | Britain to Cut Units Abroad Build Mobile Force at Home BRITAIN TO SHIFT DEFENSE PLANNING | By Drew Middletonspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cardinal-in-peru-hits-protestants-calls-on-catholics-to-fight-2-u-s.html | CARDINAL IN PERU HITS PROTESTANTS Calls on Catholics to Fight 2 U S Groups Charging They Mask Missionary Aim | By Sam Pope Brewerspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/catholic-divorce-rule-lawyers-in-louisiana-diocese-warned-by-church.html | CATHOLIC DIVORCE RULE Lawyers in Louisiana Diocese Warned by Church | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/cavanagh-paces-london-stylists-his-latest-showing-makes-simple.html | CAVANAGH PACES LONDON STYLISTS His Latest Showing Makes Simple Clothes Exotic by Brilliant Color Schemes | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/charles-t-hiter.html | CHARLES T HITER | Special to THE NSW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/city-planner-a-suicide.html | City Planner a Suicide | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/coast-symphony-seeks-funds.html | Coast Symphony Seeks Funds | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/coffee-dips-limit-on-inquiry-news-price-of-green-beans-halts-rise-a.html | COFFEE DIPS LIMIT ON INQUIRY NEWS Price of Green Beans Halts Rise and Breaks 2 Cents a Pound on Exchange Here | By Charles Grutzner | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/concerto-marks-recital-by-list-solo-violinist-and-string-quartet.html | CONCERTO MARKS RECITAL BY LIST Solo Violinist and String Quartet Join Pianist in Haydn Composition | H C S | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/condon-hearing-marked-by-clash-issue-raised-as-to-extent-of-groups.html | CONDON HEARING MARKED BY CLASH Issue Raised as to Extent of Groups Power in Asking Californian Questions | By C P Trussellspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/court-change-is-urged-bronx-legislator-would-free-jurists-for.html | COURT CHANGE IS URGED Bronx Legislator Would Free Jurists for Negligence Cases | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dana-m-hubbard.html | DANA M HUBBARD | Special to THS INw YORK TIIgS | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/deferred-wheat-makes-new-highs-buying-spurred-by-report-of.html | DEFERRED WHEAT MAKES NEW HIGHS Buying Spurred by Report of Inadequate Moisture in 4 States  Oats Drag | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dewey-will-run-again-heck-says-speaker-declares-governor-can-defeat.html | DEWEY WILL RUN AGAIN HECK SAYS Speaker Declares Governor Can Defeat Any Candidate Democrats May Put Up | By Douglas Dalesspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dip-in-bank-loans-is-called-likely-savings-executive-says-dip-due.html | DIP IN BANK LOANS IS CALLED LIKELY Savings Executive Says Dip Due to Falling Trade Would Free Funds for Investing | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/douglas-to-star-in-racer-for-fox-cinemascope-picture-to-be-made-in.html | DOUGLAS TO STAR IN RACER FOR FOX CinemaScope Picture to Be Made in Italy and Is Based on Novel by Hans Ruesch | By Thomas M Pryorspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/dulles-accolade-intrigues-french-praise-of-bidault-in-berlin-evokes.html | DULLES ACCOLADE INTRIGUES FRENCH Praise of Bidault in Berlin Evokes Surprise Pleasure but Some Doubt in Paris | By Harold Callenderspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/eisenhower-recognizes-an-old-capital-weapon.html | Eisenhower Recognizes An Old Capital Weapon | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/eisenhower-urges-tolerance-for-g-i-mentions-lesson-of-prodigal-son.html | EISENHOWER URGES TOLERANCE FOR G I Mentions Lesson of Prodigal Son in Case of Corporal Who Quit Korea Reds EISENHOWER URGE TOLERANCE FOR GI | By Elie Abelspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/emma-a-johnson.html | EMMA A JOHNSON | Special to TE NEW YO Tr | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ensign-will-marry-miss-joan-p-somme.html | ENSIGN WILL MARRY MISS JOAN P SOMME | Special to Tm Nw Nom Tnzs | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/equity-to-press-municipal-drama-council-adopts-plan-to-add-jobs.html | EQUITY TO PRESS MUNICIPAL DRAMA Council Adopts Plan to Add Jobs Through Theatres Sponsored by Cities | By Louis Calta | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ernest-v-rettino.html | ERNEST V RETTINO | Special to Tmc Ew Yo Tnms | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ethiopia-developed-as-source-of-coffee.html | ETHIOPIA DEVELOPED AS SOURCE OF COFFEE | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/everest-climber-here-gives-plans-hillary-starts-tour-tomorrow-will.html | EVEREST CLIMBER HERE GIVES PLANS Hillary Starts Tour Tomorrow Will Return to Himalayas Bride Is With Him | By Peter Kihss | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/extra-pay-revealed-for-jersey-official.html | EXTRA PAY REVEALED FOR JERSEY OFFICIAL | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fairfield-zoning-seminar-set.html | Fairfield Zoning Seminar Set | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/fanfanis-defeat-is-now-forecast-new-italian-premiers-reform-plans.html | FANFANIS DEFEAT IS NOW FORECAST New Italian Premiers Reform Plans Chill Rightists and Fail to Win Leftists | By Arnaldo Cortesispecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/ferry-tale-praised.html | Ferry Tale Praised | LEOPOLD PICK | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/food-standards-termed-in-peril-congress-is-asked-by-state-bar-unit.html | FOOD STANDARDS TERMED IN PERIL Congress Is Asked by State Bar Unit Not to Cripple US Agency by Budget Cuts | By Russell Porter | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/foreign-aid-loans-disturb-senators.html | FOREIGN AID LOANS DISTURB SENATORS | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/formosa-sifting-freed-prisoners-4-freedom-villages-house-14000-most.html | FORMOSA SIFTING FREED PRISONERS 4 Freedom Villages House 14000 Most of Whom Will Join Nationalist Army | By Henry R Liebermanspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/french-get-u-s-minesweeper.html | French Get U S Minesweeper | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/french-paper-backs-workerpriest-idea.html | FRENCH PAPER BACKS WORKERPRIEST IDEA | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/george-proposes-new-treaty-plan-as-debate-begins-southern-democrat.html | GEORGE PROPOSES NEW TREATY PLAN AS DEBATE BEGINS Southern Democrat Presents to Senate Softer Approach Than Brickers Proviso STATES WOULD BE MUTE Congress Could Act by Itself but Pacts Could Not Deny Power of Constitution GEORGE PROPOSES NEW TREATY PLAN | By William S Whitespecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/gladys-milstein-becomes-fiancee-former-teaching-fellow-to-be-wed.html | GLADYS MILSTEIN BECOMES FIANCEE Former Teaching Fellow to Be Wed April 4 to Jay Seth Rosenthal of Great Neck | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/guatemala-protest-issued-by-news-men.html | GUATEMALA PROTEST ISSUED BY NEWS MEN | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/half-u-s-imports-appraised-here-customs-plant-at-varick-st-levies.html | HALF U S IMPORTS APPRAISED HERE Customs Plant at Varick St Levies 300000000 in a Year in U S Duties BLOCKLONG WAREHOUSE Staff of 520 Under A J Couri Handles Flow Including Art Machinery and Food | By Joseph J Ryan | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/harriganboll.html | HarriganBoll | Sllal to N YO TIlF | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/heads-chorus-on-coast-leo-mueller-of-metropolitan-joins-san.html | HEADS CHORUS ON COAST Leo Mueller of Metropolitan Joins San Francisco Opera | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/henry-green-reed.html | HENRY GREEN REED | Special to Ttrs NEW Yo TXMS | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/henry-sutphin.html | HENRY SUTPHIN | Special to Tl NEW N0 Tlrs | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/huntington-b-henry.html | HUNTINGTON B HENRY | Special to Tm lw YoR Tns | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hydrogen-bomb-safe-briton-says-man-cannot-create-power-to-destroy.html | HYDROGEN BOMB SAFE Briton Says Man Cannot Create Power to Destroy Earth | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/hysteria-held-key-to-discord-in-labor.html | HYSTERIA HELD KEY TO DISCORD IN LABOR | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |

| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/i-howard-oden-62-insurance-official.html | I HOWARD ODEN 62 INSURANCE OFFICIAL | Special to THE NEW YOiK TIMS | RE0000121384 | 1982-02-25 | B00000454822 |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/importing-venezuelan-oil-figures-on-purchases-resulting-from-oil.html | Importing Venezuelan Oil Figures on Purchases Resulting From Oil Trade Cited | DELFIN ENRIQUE PAEZ | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/in-the-nation-an-effort-to-restore-the-recent-past.html | In The Nation An Effort to Restore the Recent Past | By Arthur Krock | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/iona-wins-88-to-75.html | Iona Wins 88 to 75 | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/israel-asks-u-n-to-air-suez-curbs-calls-on-the-security-council-to.html | ISRAEL ASKS U N TO AIR SUEZ CURBS Calls on the Security Council to Hold Hearing on Canal Bans Imposed by Egypt | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/italian-showings-draw-big-crowds-romantic-and-brokenlevel-lines-vic.html | ITALIAN SHOWINGS DRAW BIG CROWDS Romantic and BrokenLevel Lines Vie With Gone With Wind Summer Models | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jami-r-howard-led-farm-6roup-first-president-of-americar-bureau.html | JAMI R HOWARD LED FARM 6ROUP First President of Americar Bureau Federation Diesm St Lawrence Unit Member | Special to Tmz Nsw Yoax Tmr9 | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jean-fenn-is-heard-as-violetta-at-met.html | JEAN FENN IS HEARD AS VIOLETTA AT MET | J B | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jersey-acquires-estate-of-edge-in-spring-gov-meyner-will-occupy-the.html | JERSEY ACQUIRES ESTATE OF EDGE In Spring Gov Meyner Will Occupy the States First Executive Mansion | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/jersey-woman-has-triplets.html | Jersey Woman Has Triplets | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/kellenberg-gets-upstate-diocese-new-york-auxiliary-bishop-to-serve.html | KELLENBERG GETS UPSTATE DIOCESE New York Auxiliary Bishop to Serve in Ogdensburg Pope Honors 2 in Midwest | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/kings-point-beats-queens.html | Kings Point Beats Queens | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/lawson-h-bauer.html | LAWSON H BAUER | Special to Tm Nw Yo IIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/lehman-denies-role.html | Lehman Denies Role | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/lippincott-yacht-wins-off-havana-west-jersey-representative.html | LIPPINCOTT YACHT WINS OFF HAVANA West Jersey Representative Captures Second Race in Series for Cuba Cup | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/livingston-epes.html | Livingston  Epes | Special to Tr NLW NoK TSES | RE0000121384 | 1982-02-25 | B00000454822 |

| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/martin-supports-billion-cut-in-luxury-and-excise-taxes-speaker.html | Martin Supports Billion Cut In Luxury and Excise Taxes Speaker for 50 Slash in Score of Items Move Is Part of G O P Plan to Cancel Drop in Corporation and Liquor Levies MARTIN SUPPORTS LUXURY TAX CUTS | By John D Morrisspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mary-k-newkirk.html | MARY K NEWKIRK | Special to TH NV Yolu TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mayor-asks-dewey-to-discuss-finances-wagner-requests-talk-with.html | Mayor Asks Dewey To Discuss Finances WAGNER REQUESTS TALK WITH DEWEY | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mayor-says-klein-made-no-court-bid-transit-man-wanted-post-as.html | MAYOR SAYS KLEIN MADE NO COURT BID Transit Man Wanted Post as Treasurer Wagner Declares but Quill Did Not Help | By Leonard Ingalls | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/meyner-starts-bergen-cleanup-sends-attorney-general-and-six.html | MEYNER STARTS BERGEN CLEANUP Sends Attorney General and Six Deputies Into County to Clear Gambling Docket | By George Cable Wrightspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/miss-jennie-steele.html | MISS JENNIE STEELE | Special to THE N NOS TIFr | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/miss-wein-betrothed-university-of-vermont-senior-to-be-bride-of.html | MISS WEIN BETROTHED University of Vermont Senior to Be Bride of Bruce Becket | Sleclal to Tm Nzw NoPK TES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/model-plan-aims-to-ease-traffic-port-washington-program-is-result.html | MODEL PLAN AIMS TO EASE TRAFFIC Port Washington Program Is Result of Insurance Study to Reduce Accidents POLICE APPROVAL GIVEN 8 Changes in Traffic Pattern Retiming of Lights Included Cost Is Put at 7000 | By Joseph C Ingrahamspecial To the new York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/more-u-n-assembly-replies.html | More U N Assembly Replies | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-a-j-_-boul_ton-dies.html | MRS A J BOULTON DIES | Daughter of Brooklyn Mayor of 187577 Was 79 | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-cutler-rink-gains-massachusetts-quartet-beats-westchester-no-2.html | MRS CUTLER RINK GAINS Massachusetts Quartet Beats Westchester No 2 by 118 | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/mrs-tompkins-gets-divorce.html | Mrs Tompkins Gets Divorce | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nackemurphy.html | NackeMurphy | Special to Tm Nw YO Tn | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nancy-barlow-engaged-fiancee-of-john-r-carpenter-both-students-at-u.html | NANCY BARLOW ENGAGED Fiancee of John R Carpenter Both Students at U of P | Special to lg Nmv No Tnz | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/nato-base-budget-set-252000000-to-be-spent-in-year-on-defense.html | NATO BASE BUDGET SET 252000000 to Be Spent in Year on Defense Fixtures | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/navyjs-ensgn_____s-troth-veronica-goodbread-fiancee-of1-lieut-d-m.html | NAVYJS ENSGNS TROTH Veronica Goodbread Fiancee of1 Lieut D M Greason IJ S N | Slcial to Tlt Ilv YOaK Mis | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-soviet-goal-in-europe-hinted-russians-believed-planning-for.html | NEW SOVIET GOAL IN EUROPE HINTED Russians Believed Planning for Continental Alliances to Bar U S and Britain | By M S Handlerspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/new-surgery-technique-muscle-transplanting-method-held-aid-in-polio.html | NEW SURGERY TECHNIQUE Muscle Transplanting Method Held Aid in Polio Cases | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/no-attack-by-reds-in-sight-in-korea-eighth-army-finds-a-lack-of.html | NO ATTACK BY REDS IN SIGHT IN KOREA Eighth Army Finds a Lack of Evidence of Actions Leading to a Drive | By Robert Aldenspecial to the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/official-in-dual-role-jersey-city-housing-aide-is-linked-to.html | OFFICIAL IN DUAL ROLE Jersey City Housing Aide Is Linked to Architectural Firm | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/parochial-schools-discussed.html | Parochial Schools Discussed | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/penncbmherhin.html | PennCbmherhin | SpeCial to TH NhW Yo TrMZ | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/pijade-slated-to-succeed-djilas-as-head-of-yugoslav-parliament.html | Pijade Slated to Succeed Djilas As Head of Yugoslav Parliament Associate of Tito Is Expected to Take Post of Ousted Critic of Reds Today | By Jack Raymondspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/plan-is-aimed-at-showing-worker-is-not-forced-to-quit-as-security.html | Plan Is Aimed at Showing Worker Is Not Forced to Quit as Security Risk SYSTEM TO PROTECT US AIDES STUDIED | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/police-fund-study-is-revived-in-jersey-genovese-and-moretti-bared.html | Police Fund Study Is Revived in Jersey Genovese and Moretti Bared as Donors | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/pontiffs-condition-reported-improved.html | PONTIFFS CONDITION REPORTED IMPROVED | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/population-gain-mexican-problem-jobseekers-outstrip-jobs-officials.html | POPULATION GAIN MEXICAN PROBLEM JobSeekers Outstrip Jobs Officials Seek Means to Curb Worker Flow to U S | By Sydney Grusonspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/president-plans-tariff-message-announces-he-will-formulate-his.html | PRESIDENT PLANS TARIFF MESSAGE Announces He Will Formulate His Requests After Study of Randall Board Report | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/president-says-hes-liberal-as-to-people-not-economics-eisenhower.html | President Says Hes Liberal As to People Not Economics EISENHOWER TELLS STATE PHILOSOPHY | By Anthony Levierospecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/president-sees-no-bar-to-norwalk-v-f-w-red-list-cites-libel-law.html | President Sees No Bar to Norwalk V F W Red List Cites Libel Law EISENHOWER FINDS NO BAR TO RED LIST | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/price-calls-u-n-modest-success-retiring-aide-sees-practical-work-of.html | PRICE CALLS U N MODEST SUCCESS Retiring Aide Sees Practical Work of Averting Wars as Established Function | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/price-prop-fund-voted-by-house-action-would-allow-c-c-c-741548788.html | PRICE PROP FUND VOTED BY HOUSE Action Would Allow C C C 741548788 in Emergency Senate Action Waits | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/prices-advanced-in-london-stocks-scattered-gains-are-shown-in.html | PRICES ADVANCED IN LONDON STOCKS Scattered Gains Are Shown in Government Securities Followed by Industrials | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/prored-captives-go-north-in-korea-enemy-takes-21-americans-and-326.html | PRORED CAPTIVES GO NORTH IN KOREA Enemy Takes 21 Americans and 326 Others Peiping Stresses Negotiation Aim | By Lindesay Parrottspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/quintets-to-play-at-brandeis.html | Quintets to Play at Brandeis | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/r-maureen-white-to-wed-new-rochelle-alumna-engaged-to-george-davis.html | r MAUREEN WHITE TO WED New Rochelle Alumna Engaged to George Davis Nesbitt | Special to T Ngw Yog | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/railway-act-ruling-awaited-in-chicago.html | RAILWAY ACT RULING AWAITED IN CHICAGO | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/red-china-still-courts-ceylon.html | Red China Still Courts Ceylon | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/reuse-grounds-coffee-man-says-instead-of-hoping-for-price-dip-get.html | REUSE GROUNDS COFFEE MAN SAYS Instead of Hoping for Price Dip Get More Cups From Pound Housewives Urged | By Edith Evans Asbury | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/rights-asked-for-war-objectors.html | Rights Asked for War Objectors | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/security-risk-problem-reporters-and-congressmen-vainly-seek-a.html | Security Risk Problem Reporters and Congressmen Vainly Seek a Breakdown on 2200 Dismissed by U S | By James Restonspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/senate-unit-approves-hawaii-statehood-separates-alaska-issue-by.html | Senate Unit Approves Hawaii Statehood Separates Alaska Issue by Vote of 8 to 7 | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/shipping-groups-seek-to-halt-lag-committee-of-union-heads-and.html | SHIPPING GROUPS SEEK TO HALT LAG Committee of Union Heads and Owners Will Consider Mutual Problems | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sidney-h-frangis-of-yales-staff-chief-of-construction-for-31-years.html | SIDNEY H FRANGIS OF YALES STAFF Chief of Construction for 31 Years Is Dead at 76m Directed Expansion | Speelm to THX NEW Yomc TIMr | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/spanish-students-defy-the-falange-demonstration-against-police.html | SPANISH STUDENTS DEFY THE FALANGE Demonstration Against Police Renewed Despite Orders British File 2d Protest SPANISH STUDENTS DEFY THE FALANGE | By Camille M Cianfarraspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/sports-of-the-times-red-goes-green.html | Sports of The Times Red Goes Green | By Arthur Daley | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/st-lawrence-tops-armys-sextet-90.html | ST LAWRENCE TOPS ARMYS SEXTET 90 | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/texts-of-bricker-george-plans.html | Texts of Bricker George Plans | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/the-prisoner-issue-iii-mans-frailty-vs-nations-good-is-case-in-the.html | The Prisoner Issue III Mans Frailty vs Nations Good Is Case in the Hearings of Americans Who Broke | By Hanson W Baldwin | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/third-biggest-party-dissolved-in-turkey.html | THIRD BIGGEST PARTY DISSOLVED IN TURKEY | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/time-devices-shown-in-newark-exhibit.html | TIME DEVICES SHOWN IN NEWARK EXHIBIT | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/treasury-would-roll-over-20796168150-of-debt-in-record-refunding-it.html | Treasury Would Roll Over 20796168150 of Debt In Record Refunding It Offers 7 34Year 2 12 Bond 1Year 1 58 Certiifcate to Holders of 5 Issues in Lieu of Cash TREASURY SLATES PEAK REFUNDING | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/tva-flood-aid-cited-authority-credits-dams-with-containing-recent.html | TVA FLOOD AID CITED Authority Credits Dams With Containing Recent Rains | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/two-senators-honored-lehman-and-humphrey-cited-by-jewish-labor.html | TWO SENATORS HONORED Lehman and Humphrey Cited by Jewish Labor Group | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-n-associates-honor-kyrou-greek-delegate.html | U N Associates Honor Kyrou Greek Delegate | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-n-study-hails-working-mothers-parttime-jobs-help-wives-build.html | U N STUDY HAILS WORKING MOTHERS PartTime Jobs Help Wives Build SelfConfidence Report Concludes | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-n-trust-aid-praised-educational-advance-in-africa-reported-by.html | U N TRUST AID PRAISED Educational Advance in Africa Reported by UNESCO | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-s-envoy-reaches-bogota.html | U S Envoy Reaches Bogota | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-s-investigating-coffee-price-rise-eisenhower-says-preliminary.html | U S INVESTIGATING COFFEE PRICE RISE Eisenhower Says Preliminary Study Showed Inquiry Need  Exchange Price Off 2c President Discloses U S Pushes Inquiry Into Rise of Coffee Prices | By Jay Walzspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/u-s-will-hear-president-on-back-to-god-appeal.html | U S Will Hear President On Back to God Appeal | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/unions-prod-canada-on-rise-in-jobless.html | UNIONS PROD CANADA ON RISE IN JOBLESS | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/v-f-w-policy-assailed.html | V F W Policy Assailed | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/victory-for-free-world.html | Victory for Free World | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/vietminh-units-seize-2-outposts-on-highway-spanning-indochina.html | Vietminh Units Seize 2 Outposts On Highway Spanning IndoChina Capture of Defense Points on Seno Front Is Viewed as Hampering French Drive | By Tillman Durdinspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/w-powell-dies-iayal-architect-3rmer-vice-president-of-bethlehem.html | W POWELL DIES IAYAL ARCHITECT 3rmer Vice President of Bethlehem Steel Was Aide of 2 U S Secretaries | Special to Tn NsW NOZK Tmzs | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/west-bars-voice-for-chinese-reds-at-talk-in-spring-dulles-bidault-a.html | WEST BARS VOICE FOR CHINESE REDS AT TALK IN SPRING Dulles Bidault and Eden Say Peipings Actions in Asia Preclude Bid to a Parley MOLOTOV TO PURSUE CASE Further Discussion in Berlin Expected Today Despite Firm Opposition of Allies WEST BARS VOICE FOR CHINESE REDS | By C L Sulzbergerspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/what-general-forrest-said.html | What General Forrest Said | WILLIAM H KILPATRICK | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/women-act-on-coffee-93000-federation-members-urged-to-use.html | WOMEN ACT ON COFFEE 93000 Federation Members Urged to Use Substitutes | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/wood-field-and-stream-eight-hunters-turn-abandoned-farm-into-lodge.html | Wood Field and Stream Eight Hunters Turn Abandoned Farm Into Lodge and Create a Preserve | By Raymond R Camp | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/yank-pilot-paints-a-varied-picture-stengel-still-the-magician.html | YANK PILOT PAINTS A VARIED PICTURE Stengel Still the Magician Envisions Dim and Rosy Future for 54 Club | By John Drebinger | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/yoshida-asks-austerity-in-japan-to-fight-economic-danger-signs.html | Yoshida Asks Austerity in Japan To Fight Economic Danger Signs YOSHIDA PROPOSES AN AUSTERE JAPAN | By William J Jordenspecial To the New York Times | RE0000121384 | 1982-02-25 | B00000454822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-28 | https://www.nytimes.com/1954/01/28/archives/zionists-are-criticized-council-of-judaism-leader-opposes-pressure.html | ZIONISTS ARE CRITICIZED Council of Judaism Leader Opposes Pressure on US | Special to THE NEW YORK TIMES | RE0000121384 | 1982-02-25 | B00000454822 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-angelica-slated-for-next-season-lester-lockwood-to-produce.html | ANGELICA SLATED FOR NEXT SEASON Lester Lockwood to Produce Alexander Comedy About a University Professor | By Louis Calta | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-growing-pains-factor.html | Growing Pains Factor | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-ridiculous-editors-say.html | Ridiculous Editors Say | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/-welcome-peiping-says.html | Welcome Peiping Says | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/11-captive-g-is-rated-informers-army-records-detail-charges-from.html | 11 CAPTIVE G IS RATED INFORMERS Army Records Detail Charges From Korea POW Camps on Men in ProRea Group | By Elie Abelspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/18-hospitals-split-275000.html | 18 Hospitals Split 275000 | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/20-artists-show-work-at-gallery-midtown-exhibition-marked-by.html | 20 ARTISTS SHOW WORK AT GALLERY Midtown Exhibition Marked by Conservatism  Palmer WaterColors on View | S P | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/58-in-plea-for-sobell-urey-and-pauling-sign-petition-for-new-trial.html | 58 IN PLEA FOR SOBELL Urey and Pauling Sign Petition for New Trial of Atom Spy | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/a-squirrels-short-cut-shorts-30000-homes.html | A Squirrels Short Cut Shorts 30000 Homes | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/about-new-york-townsman-an-eager-beaver-for-fixing-zippers-in.html | About New York Townsman an Eager Beaver for Fixing Zippers in Emergencies Trophies for Wreckers | By Meyer Berger | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/admiral-land-predicts-air-gains-wont-doom-future-of-sea-travel.html | Admiral Land Predicts Air Gains Wont Doom Future of Sea Travel Believes Therell Always Be Demand for Slower Life on Board Pleasure Ships | By George Horne | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/adoption-predicted-for-realistic-u-m-t.html | ADOPTION PREDICTED FOR REALISTIC U M T | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/albany-gets-bill-on-divorce-study-measure-is-identical-to-one.html | ALBANY GETS BILL ON DIVORCE STUDY Measure Is Identical to One Defeated in 1953  It Seeks to Set Up a Commission | By Douglas Dalesspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/allied-unity-bars-u-n-korea-session-britain-and-france-join-us.html | ALLIED UNITY BARS U N KOREA SESSION Britain and France Join US Against Indian Plan New Panmunjom Move Awaited ALLIED UNITY BARS UN KOREA PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/ama-weighs-stand-on-reinsurance-plan.html | AMA WEIGHS STAND ON REINSURANCE PLAN | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/arms-for-arab-states-opposed.html | Arms for Arab States Opposed | JACK WINOCOUR | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/australia-may-bar-japanese-in-survey.html | AUSTRALIA MAY BAR JAPANESE IN SURVEY | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bayar-for-atomic-pool-turkeys-chief-calls-eisenhower-plan-no-idle.html | BAYAR FOR ATOMIC POOL Turkeys Chief Calls Eisenhower Plan No Idle Dream | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bipartisan-chiefs-seek-alternative-to-brickers-plan-knowland-hopes.html | BIPARTISAN CHIEFS SEEK ALTERNATIVE TO BRICKERS PLAN Knowland Hopes for Amity on Treaty Proposal Today Ohioan Attacks President NEW PLAN SOUGHT IN BRICKER FIGHT | By William S Whitespecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bishop-to-retire-jan-1-bennett-headed-rhode-island-episcopal.html | BISHOP TO RETIRE JAN 1 Bennett Headed Rhode Island Episcopal Diocese Since 46 | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/boutique-exhibits-end-italian-show-capes-and-beach-wear-have-circus.html | BOUTIQUE EXHIBITS END ITALIAN SHOW Capes and Beach Wear Have Circus Touch Straw Hats Display Sheepdog Effect | Special to The New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bricker-proposal-approved-curb-on-president-believed-necessary-in.html | Bricker Proposal Approved Curb on President Believed Necessary in Making of Agreements | ALFRED J SCHWEPPE | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/bridges-union-off-stewards-ballot-nlrb-limits-the-election-on-west.html | BRIDGES UNION OFF STEWARDS BALLOT NLRB Limits the Election on West Coast Ships to Two Groups Earlier in Field | By Lawrence E Daviesspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/britain-plans-new-talks.html | Britain Plans New Talks | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/britain-will-back-mideast-entente-reversal-of-attitude-improves.html | BRITAIN WILL BACK MIDEAST ENTENTE Reversal of Attitude Improves Prospect of Realizing U S Defense Plan for Area | By Welles Hangenspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/british-are-wary-on-economic-gains-experts-analysis-of-1953-voices.html | BRITISH ARE WARY ON ECONOMIC GAINS Experts Analysis of 1953 Voices Optimism but Notes That Success Was Narrow | By Thomas P Ronanspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/british-drop-navy-visit-to-spain-because-of-riots-over-gibraltar.html | British Drop Navy Visit to Spain Because of Riots Over Gibraltar BRITISH DROP VISIT BY FLEET TO SPAIN | By Drew Middletonspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/brownell-wants-trust-laws-to-aid-not-stifle-business-brownell-gives.html | Brownell Wants Trust Laws To Aid Not Stifle Business BROWNELL GIVES TRUST LAW VIEWS | By Russell Porter | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/call-to-chinese-urged-mobilization-for-a-return-to-mainland-asked.html | CALL TO CHINESE URGED Mobilization for a Return to Mainland Asked in Formosa | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cambodian-parley-at-difficult-stage.html | CAMBODIAN PARLEY AT DIFFICULT STAGE | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/candidate-sought-for-sprague-post-republicans-having-difficulty.html | CANDIDATE SOUGHT FOR SPRAGUE POST Republicans Having Difficulty Picking New Committeeman Delay Action Till May 6 | By James A Hagerty | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/charles-wyong-nassau-attorney-former-county-prosecutor-is-deadhe.html | CHARLES WYONG NASSAU ATTORNEY Former County Prosecutor Is DeadHe Was Director Of Port Washington Bank | Special to N Yox Tm | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/churchill-faces-commons-fight-on-decision-to-use-belgian-rifle.html | Churchill Faces Commons Fight On Decision to Use Belgian Rifle Labor Party Submits Motion of Censure Deploring Move Prime Minister Will Reply in Debate Monday | By Benjamin Wellesspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/condon-is-advised-to-ask-house-test-security-clearance-or-ouster.html | CONDON IS ADVISED TO ASK HOUSE TEST Security Clearance or Ouster From Congress Suggested by a Fellow Democrat | By C P Trusselspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/covered-bridge-burns.html | Covered Bridge Burns | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/criticism-is-expected.html | Criticism Is Expected | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cuba-trophy-goes-to-yacht-flower-jersey-craft-captures-third-race.html | CUBA TROPHY GOES TO YACHT FLOWER Jersey Craft Captures Third Race for 3Day 41Point Total Comanche 2d | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/cubas-sugar-crop-at-4750000-tons.html | CUBAS SUGAR CROP AT 4750000 TONS | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/democrats-push-state-tax-relief-suggest-rise-in-exemptions-also.html | DEMOCRATS PUSH STATE TAX RELIEF Suggest Rise in Exemptions  Also Propose a RollBack in Rents to April 30 | By Warren Weaver Jrspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dewey-sees-ives-as-fine-governor-but-keeps-own-plans-secret-he-says.html | DEWEY SEES IVES AS FINE GOVERNOR But Keeps Own Plans Secret He Says Luciano Case Has Blown Up on Foes DEWEY SEES IVES AS FINE GOVERNOR | By Leo Eganspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dewey-sets-time-to-meet-wagner-governor-calls-most-of-citys-program.html | DEWEY SETS TIME TO MEET WAGNER Governor Calls Most of Citys Program Cliches but Will Discuss It Wednesday | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/dr-d-k-allen-to-head-college.html | Dr D K Allen to Head College | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/economic-advisers-ask-and-get-bigger-budget.html | Economic Advisers Ask And Get Bigger Budget | Special to The New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/economy-assayed-report-cites-prosperity-but-urges-standby.html | ECONOMY ASSAYED Report Cites Prosperity but Urges StandBy PumpPriming Aids EISENHOWER SEES BUSINESS DIP END | By Joseph A Loftusspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/edmund-c-bartlett.html | EDMUND C BARTLETT | Special to TE oaE | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/edward-maag.html | EDWARD MAAG | Special to Taz NSY opx Tiaizs | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/excerpts-from-eisenhowers-report-to-congress-on-economic-condition.html | Excerpts From Eisenhowers Report to Congress on Economic Condition of the Nation President Outlines Bold Steps to Protect Stability of Economy and Promote Prosperity | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/fanfani-derided-by-chamber-foes-premier-held-certain-to-lose.html | FANFANI DERIDED BY CHAMBER FOES Premier Held Certain to Lose Confidence Vote Mocked by Italian Opposition | By Arnold Cortesisspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/farm-policy-inquiry-asked-by-mcarthy.html | FARM POLICY INQUIRY ASKED BY MCARTHY | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/figures-asked-on-security-risks.html | Figures Asked on Security Risks | IRVING SCHECHTMAN | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/film-is-planned-on-gloucesters-ladd-is-sought-for-lead-in-story-of.html | FILM IS PLANNED ON GLOUCESTERS Ladd Is Sought for Lead in Story of British Regiment That Fought in Korea | By Thomas M Pryorspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/food-news-tempting-chicken-dishes-supply-still-plentiful-2-new.html | Food News Tempting Chicken Dishes Supply Still Plentiful  2 New Recipes for Cooks Are Lsited | By Ruth P CasaEmellos | RE0000121356 | 1982-02-25 | B00000454823 |

| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/freeflow-motion-mcardell-mark-designers-spring-and-resort.html | FREEFLOW MOTION MCARDELL MARK Designers Spring and Resort Collection Makes Use of Army Twill With Khaki | By Virginia Pope | RE0000121356 | 1982-02-25 | B00000454823 |
|---|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/freight-loadings-dip-0004-in-week-617226-cars-115-below-level-of.html | FREIGHT LOADINGS DIP 0004 IN WEEK 617226 Cars 115 Below Level of Same 1953 Period 152 Under That of 52 | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/french-socialist-opposes-european-army-as-under-too-much-catholic.html | French Socialist Opposes European Army As Under Too Much Catholic Influence | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/french-workers-strike-today.html | French Workers Strike Today | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/futures-market-in-grains-is-weak-tone-in-soybeans-also-heavy-wheat.html | FUTURES MARKET IN GRAINS IS WEAK Tone in Soybeans Also Heavy Wheat Demand Broadens on Moderate Recessions | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/gains-foretold-for-swift-co-president-tells-of-research-into-use-of.html | GAINS FORETOLD FOR SWIFT  CO President Tells of Research Into Use of Atomic Energy as Food Preservative | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/gamma-globulin-report-set.html | Gamma Globulin Report Set | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/george-ririen-h-ou-s-e.html | GEORGE RirIEN H OU S E | SPec o NEW Yo Tn | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/haitian-aspects-in-paintings.html | Haitian Aspects in Paintings | H D | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/harriet-greens-troth-connecticut-teacher-will-bel-bride-of-arnold-b.html | HARRIET GREENS TROTH Connecticut Teacher Will Bel Bride of Arnold B Johnson | Special to Tax ilw Yo 7rMss | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/heads-orthopedic-surgeons.html | Heads Orthopedic Surgeons | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/heart-fund-drive-has-a-heart.html | Heart Fund Drive Has a Heart | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/heather-curlers-win-defeat-brookline-no-1-rink-for-hovey-trophy.html | HEATHER CURLERS WIN Defeat Brookline No 1 Rink for Hovey Trophy | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/henry-a-stover.html | HENRY A STOVER | Special to Tm NW Yo Tns | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/herman-f-hahn-52-los-angeles-banker.html | HERMAN F HAHN 52 LOS ANGELES BANKER | Specialto THZ NW YOTns | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/housing-program-tied-to-stability-president-outlines-plan-to-use.html | HOUSING PROGRAM TIED TO STABILITY President Outlines Plan to Use Building as a Sustaining Force for the Economy | By Clayton Knowlesspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/in-the-nation-rare-instance-of-voluntary-bipartisanship.html | In The Nation Rare Instance of Voluntary Bipartisanship | By Arthur Krock | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/israeli-a-victim-of-vague-border-jordanian-guard-who-slew-policeman.html | ISRAELI A VICTIM OF VAGUE BORDER Jordanian Guard Who Slew Policeman Contends He Was Doing His Duty | By Harry Gilroyspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/laborites-protest-alexanders-speech.html | LABORITES PROTEST ALEXANDERS SPEECH | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/london-has-debut-in-figaro-at-met-roberta-peters-takes-nadine.html | LONDON HAS DEBUT IN FIGARO AT MET Roberta Peters Takes Nadine Conners Role of Susanna  Fritz Stiedry Conducts | By Howard Taubman | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mcarthy-witness-gets-4month-term.html | MCARTHY WITNESS GETS 4MONTH TERM | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/members-uphold-vfw-red-hunt-norwalk-unit-backs-special-committee.html | MEMBERS UPHOLD VFW RED HUNT Norwalk Unit Backs Special Committee NATO Writers Hear Listing Explained | By David Andersonspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mexicans-seeking-u-s-farm-jobs-mill-at-border-point.html | Mexicans Seeking U S Farm Jobs Mill at Border Point | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mexico-reds-seek-ties-with-right-lombardo-toledano-in-move-for.html | MEXICO REDS SEEK TIES WITH RIGHT Lombardo Toledano in Move for Common Front With Nations Ruling Party | By Sydney Grusonspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miss-barbarabloch-of-toledo-engaged.html | MISS BARBARABLOCH OF TOLEDO ENGAGED | Special to Tm NEW YO In | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/miss-omalley-sings-debut-recital-here.html | MISS OMALLEY SINGS DEBUT RECITAL HERE | J B | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missing-in-korea.html | Missing in Korea | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missing-soldier-back-says-he-duped-russians-in-austria-to-get.html | MISSING SOLDIER BACK Says He Duped Russians in Austria to Get Freedom | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/missions-council-names-dixon.html | Missions Council Names Dixon | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/molotov-proposes-big-four-arrange-world-arms-talk-surprises-berlin.html | MOLOTOV PROPOSES BIG FOUR ARRANGE WORLD ARMS TALK Surprises Berlin Conferees After His 5Power Parley Plan Appears Shelved ALLIES DEFER COMMENTS Russian Calls for Meeting in 54 on Cuts That Would Include Atomic Weapons MOLOTOV PROPOSES WORLD ARMS TALK | By C L Sulzbergerspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/morris-braun.html | MORRIS BRAUN | SlClal to Hw YOVK lm | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/moves-irregular-in-london-market-fresh-gains-recorded-in-early.html | MOVES IRREGULAR IN LONDON MARKET Fresh Gains Recorded in Early Trading Are Not Held Changes Minor | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-charles-oneill.html | MRS CHARLES ONEILI | Special to Tz Ngw YOP TIES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-m-b-weir-has-daughter.html | Mrs M B Weir Has Daughter | peet to T Nzw Yomc ZML | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-pendleton-dudley.html | MRS PENDLETON DUDLEY | SpeCtal to Ngw Yo | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/mrs-w-r-montague.html | MRS W R MONTAGUE | Special to Tas NEW Yoz | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/new-pier-dispute-stirred-by-a-f-l-by-brief-strikes-it-forces.html | NEW PIER DISPUTE STIRRED BY A F L By Brief Strikes It Forces Recognition of Its Stewards Old I L A Retaliates NEW PIER DISPUTE STIRRED BY A F L | By A H Raskin | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/nuptials-on-feb-13-por-miss-mgolrick.html | NUPTIALS ON FEB 13 POR MISS MGOLRICK | Spea to Nv Yomt | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/offered-housing-post-mcmurray-congress-counsel-weighs-17500-city.html | OFFERED HOUSING POST McMurray Congress Counsel Weighs 17500 City Job | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/oflahertymaton.html | OFlahertyMaton | e pecial to Tm Nzw Yo TLr | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/peru-bids-colombia-to-haya-case-talk.html | PERU BIDS COLOMBIA TO HAYA CASE TALK | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/professor-is-cited-california-board-acts-to-drop-educator-silent-on.html | PROFESSOR IS CITED California Board Acts to Drop Educator Silent on Red Ties | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/red-asks-5power-talk-chou-urges-molotovtype-parley-as-well-as-u-n.html | RED ASKS 5POWER TALK Chou Urges MolotovType Parley as Well as U N Assembly | By Lindesay Parrottspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/reineschmallon-.html | ReineschMallon | Special to Tm Nrw Nor Tzs | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/report-cautious-on-minimum-wage-it-favors-increase-and-wider.html | REPORT CAUTIOUS ON MINIMUM WAGE It Favors Increase and Wider Coverage but Says Timing Is a Major Factor | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/report-issued-on-chest-tests.html | Report Issued on Chest Tests | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/report-seeks-to-reassure-world-on-trade-prospects-eisenhower-calls.html | Report Seeks to Reassure World on Trade Prospects Eisenhower Calls for an End to Fears Over U S Economic Health  He Again Sets a Helpful Course on Commerce  REPORT HOPEFUL ON WORLD TRADE | By Charles E Eganspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/reserve-bank-credit-off-917000000-float-shows-decrease-of-255000000.html | Reserve Bank Credit Off 917000000 Float Shows Decrease of 255000000 | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/responsibilities-to-youth-death-of-robber-seen-as-pointing-up-need.html | Responsibilities to Youth Death of Robber Seen as Pointing Up Need for Adult Guidance | VERNE E HENDERSON | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/road-unit-inquiry-ordered-in-jersey-meyner-notes-reports-many.html | ROAD UNIT INQUIRY ORDERED IN JERSEY Meyner Notes Reports Many Workers Also Receive Pay From Highway Authority | By George Cable Wrightspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/robinson-accepts-dodger-pact-yanks-sign-three-rookies-and-giants.html | Robinson Accepts Dodger Pact Yanks Sign Three Rookies and Giants Four  BROOKLYNS STAR AGREES TO 40000 Robinson Signs 8th Dodger Contract  Howard Among Yankees Newcomers | By John Drebinger | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/seaway-bill-assailed-canadian-says-senate-measure-is-unfair-in.html | SEAWAY BILL ASSAILED Canadian Says Senate Measure Is Unfair in Funds Total | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/senate-and-interamerican-units-order-inquiries-on-coffee-rises-2.html | Senate and InterAmerican Units Order Inquiries on Coffee Rises 2 MORE INQUIRIES SLATED ON COFFEE | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/serkin-and-philharmonic-heard-in-program-led-by-mitropoulos-pianist.html | Serkin and Philharmonic Heard In Program Led by Mitropoulos Pianist Plays Concertos by Beethoven and Mozart in Carnegie Hall Event | By Olin Downes | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/slavery-charged-in-rail-union-case-santa-fes-attorney-likens-those.html | SLAVERY CHARGED IN RAIL UNION CASE Santa Fes Attorney Likens Those Forced to Join A F L to Prisoners in Korea | By Gladwin Hillspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/slum-clearance-at-pratt-voted-estimate-board-unanimously-backs-plan.html | SLUM CLEARANCE AT PRATT VOTED Estimate Board Unanimously Backs Plan for 26000000 MiddleIncome Housing  INSTITUTE DUE TO EXPAND 3 Brooklyn Superblocks to Be Created  Mayor Criticizes Eisenhower Proposals | By Charles G Bennett | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/slum-fight-bolls-in-washington-sq-tenants-attack-mayor-nyu-moses.html | SLUM FIGHT BOLLS IN WASHINGTON SQ Tenants Attack Mayor NYU Moses and Estimate Board on Housing Project | By Edith Evans Asbury | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/soviet-irks-india-by-a-dig-at-west-charge-that-birth-control-is.html | SOVIET IRKS INDIA BY A DIG AT WEST Charge That Birth Control Is Another Warmongers Plot Is Resented | By Robert Trumbullspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/spain-lays-riots-to-francos-foes-communique-says-students-protest.html | SPAIN LAYS RIOTS TO FRANCOS FOES Communique Says Students Protest Rallies Are Being Investigated  18 Held | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/sports-of-the-times-shall-we-dance.html | Sports of The Times Shall We Dance | By Arthur Daley | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/stockings-in-sheer-print-nylon-feature-paris-accessory-show.html | Stockings in Sheer Print Nylon Feature Paris Accessory Show | By Dorothy Vernonspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/store-sales-rise-1-in-latest-week-increase-reported-in-nation.html | STORE SALES RISE 1 IN LATEST WEEK Increase Reported in Nation Compares With Year Ago  New Yorks Gain Is 10 | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/strike-on-l-i-road-is-set-for-sunday-u-s-urged-to-act-service-to.html | STRIKE ON L I ROAD IS SET FOR SUNDAY U S URGED TO ACT Service to Halt if Trainmen Walk Out  President Sifts Bid for Special Board STRIKE ON L I R R IS SET FOR SUNDAY | By Damon Stetson | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/television-in-review-tv-needs-a-truly-impartial-survey-of-publics-a.html | Television in Review TV Needs a Truly Impartial Survey of Publics Attitude to Commercials | By Jack Gould | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/timetable-for-congress-halleck-expects-passage-of-key-g-o-p.html | TIMETABLE FOR CONGRESS Halleck Expects Passage of Key G O P Programs by July 1 | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/trio-by-calabro-on-program-here-modernist-work-is-played-at-opening.html | TRIO BY CALABRO ON PROGRAM HERE Modernist Work Is Played at Opening of Benningtons 2d Composers Series | H C S | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/trust-inquiries-opened-on-press-newspaper-and-advertising-aspects.html | TRUST INQUIRIES OPENED ON PRESS Newspaper and Advertising Aspects Are Questioned by Justice Department | By Peter Kihss | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/u-n-advises-pooling-of-information-aids.html | U N ADVISES POOLING OF INFORMATION AIDS | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/u-n-asked-to-honor-african-for-heroism.html | U N Asked to Honor African for Heroism | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/use-of-plastic-pipe-seen-rising-rapidly.html | USE OF PLASTIC PIPE SEEN RISING RAPIDLY | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/vietminh-hold-third-of-indochina-road.html | VIETMINH HOLD THIRD OF INDOCHINA ROAD | Special to THE NEW YORK TIMES | RE0000121356 | 1982-02-25 | B00000454823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/weekend-skiing-outlook-good-for-those-willing-to-go-north-wednesday.html | WeekEnd Skiing Outlook Good For Those Willing to Go North Wednesday Night Storm Put MuchNeeded Cover on Vermont and New Hampshire Slopes Local Prospects Dismal | By Michael Strauss | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/west-questions-soviet-trade-bid-allied-delegates-in-berlin-suspect.html | WEST QUESTIONS SOVIET TRADE BID Allied Delegates in Berlin Suspect Russian Offers Are Merely propaganda | By Michael L Hoffmanspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/william-h-sutton-jr.html | WILLIAM H SUTTON JR | Special to NEW o | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/wood-field-and-stream-large-and-small-game-fish-are-reported.html | Wood Field and Stream Large and Small Game Fish Are Reported Cooperating Off the Bahamas | By Raymond R Camp | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-29 | https://www.nytimes.com/1954/01/29/archives/yugoslavs-renew-bid-on-soviet-tie-offer-to-normalize-relations.html | YUGOSLAVS RENEW BID ON SOVIET TIE Offer to Normalize Relations Includes All of Cominform Pijade Succeeds Djilas | By Jack Raymondspecial To the New York Times | RE0000121356 | 1982-02-25 | B00000454823 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/1100-students-visit-u-n.html | 1100 Students Visit U N | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/2-in-yonkers-held-as-ticket-fixers.html | 2 IN YONKERS HELD AS TICKET FIXERS | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/53-output-record-by-britain-hailed-production-rise-is-attributed-to.html | 53 OUTPUT RECORD BY BRITAIN HAILED Production Rise Is Attributed to New Efficiency Study of U S Methods a Factor | By Thomas P Ronanspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/7-art-critics-honored-they-receive-mather-citation-at-philadelphia.html | 7 ART CRITICS HONORED They Receive Mather Citation at Philadelphia Banquet | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/7-seized-in-west-berlin-in-protest-against-film.html | 7 Seized in West Berlin In Protest Against Film | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/abroad-the-real-debate-is-opening-in-berlin.html | Abroad The Real Debate Is Opening in Berlin | By Anne OHare McCormick | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/abstracts-shown-at-six-galleries-james-brooks-most-extreme-of-the.html | ABSTRACTS SHOWN AT SIX GALLERIES James Brooks Most Extreme of the Artists Has Works at the Borgenicht | S P | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/adelphi-college-drops-football-resignation-of-head-coach.html | ADELPHI COLLEGE DROPS FOOTBALL Resignation of Head Coach Sabasteanski Is Accepted at Garden City School | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/adonis-court-bid-fails-jersey-judge-denies-request-for-immediate.html | ADONIS COURT BID FAILS Jersey Judge Denies Request for Immediate Bribe Trial | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/albert-e-chandler.html | ALBERT E CHANDLER | Special to T Nv Yo Tns | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/albouy-features-square-plateaus-maud-et-nano-offers-small-toques.html | ALBOUY FEATURES SQUARE PLATEAUS Maud et Nano Offers Small Toques Pitched Downward Paulette Uses Silhouette | By Dorothy Vernonspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/alice-a-williamo-will-be-married-cornell-alumna-is-betrothed-to-dr.html | ALICE A WILLIAMo WILL BE MARRIED Cornell Alumna Is Betrothed to Dr Robert Russell Lang Former RAF Officer | Special to TH Nsmm o Timr9 | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/allen-witt.html | Allen Witt | Special to the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/alvary-in-varlaam-role-takes-part-first-time-at-met-rossilemeni-is.html | ALVARY IN VARLAAM ROLE Takes Part First Time at Met RossiLemeni Is Boris | J B | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/americans-beat-cuban-sailors-in-star-class-finale-at-havana.html | Americans Beat Cuban Sailors In Star Class Finale at Havana | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/b47-jet-atom-bombers-to-do-tour-in-morocco.html | B47 Jet Atom Bombers To Do Tour in Morocco | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bayar-tells-u-s-turks-will-fight-aggression-anywhere-bayar-tells-u.html | Bayar Tells U S Turks Will Fight Aggression Anywhere BAYAR TELLS U S TURKS WILL FIGHT | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bergson-acquitted-by-judge-on-conflict-of-interest-law-case-does.html | Bergson Acquitted by Judge On Conflict of Interest Law Case Does Not Go to Jury Brownell Is Reversed Acts to Fill Loophole BERGSON WINS SUIT ON CONFLICT LAW | By Luther A Hustonspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/big-powers-defer-soviet-proposals-molotov-agrees-to-the-delay-wants.html | BIG POWERS DEFER SOVIET PROPOSALS Molotov Agrees to the Delay Wants East and West Germans Bid to Parley | By C L Sulzbergerspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/bricker-plan-hit-by-oregon-justice.html | BRICKER PLAN HIT BY OREGON JUSTICE | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/britain-and-japan-renew-trade-pact.html | BRITAIN AND JAPAN RENEW TRADE PACT | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/british-labor-m-p-is-fiance.html | British Labor M P Is Fiance | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/british-laborites-react-their-magazine-cool-toward-yugoslav-reds.html | BRITISH LABORITES REACT Their Magazine Cool Toward Yugoslav Reds Over Djilas | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/buck-gets-federal-post.html | Buck Gets Federal Post | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/business-outlook-splits-economists-british-expert-says-slump-will.html | BUSINESS OUTLOOK SPLITS ECONOMISTS British Expert Says Slump Will Continue but Aide of Eisenhower Disagrees | By Joseph A Loftusspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/cadets-gain-7364-victory.html | Cadets Gain 7364 Victory | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/campoli-presents-recital-on-violin-his-debut-program-includes.html | CAMPOLI PRESENTS RECITAL ON VIOLIN His Debut Program Includes Tartini Poulenc Sonatas and Bachs Chaconne | H C S | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/canada-opposes-un-korea-session-tells-mme-pandit-it-would-be.html | CANADA OPPOSES UN KOREA SESSION Tells Mme Pandit It Would Be Inadvisable Pearson Gives Formula for Asian Policy | By Raymond Daniellspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/canadian-assails-antitrust-laws-paper-official-urges-business.html | CANADIAN ASSAILS ANTITRUST LAWS Paper Official Urges Business Atmosphere Be Cleared as an Aid to Development | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/canadian-proposes-more-british-trade.html | CANADIAN PROPOSES MORE BRITISH TRADE | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/cannibal-frogs-from-france-invade-england-devour-coast-cousins.html | Cannibal Frogs From France Invade England Devour Coast Cousins Survivors May Flee Like the Celts | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/car-kills-clothing-man.html | Car Kills Clothing Man | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/catherine-campbell-of-port-washington-is-betrothed-to-cadet-louts.html | Catherine Campbell of Port Washington Is Betrothed to Cadet Louts Tebodo Jr i | Special to the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/charles-grossman.html | CHARLES GROSSMAN | Special to Nkv YORK lz | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/churchill-hails-growth-of-unity-sends-message-to-meeting-of-the.html | CHURCHILL HAILS GROWTH OF UNITY Sends Message to Meeting of the European Movement Which He Helped Found | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/city-ends-feud-with-connecticut-on-threats-in-parking-violations.html | City Ends Feud With Connecticut On Threats in Parking Violations | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/close-in-london-generally-firm-issues-of-britain-foreign-bonds-and.html | CLOSE IN LONDON GENERALLY FIRM Issues of Britain Foreign Bonds and Oils Advance as Do Most Other Groups | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/coffee-price-laid-to-latin-nations-new-york-banker-tells-senate.html | COFFEE PRICE LAID TO LATIN NATIONS New York Banker Tells Senate Committee Producers Hold Product Off the Market | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/colombia-accepts-bid-on-haya.html | Colombia Accepts Bid on Haya | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/company-to-expand-uranium-recovery.html | COMPANY TO EXPAND URANIUM RECOVERY | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/costs-of-fundraising-size-of-campaign-and-other-factors-considered.html | Costs of FundRaising Size of Campaign and Other Factors Considered in Securing Money | MADELINE DANE ROSS | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/courtbacksstate-on-power-project-upholds-fpc-right-to-issue-license.html | COURTBACKSSTATE ON POWER PROJECT Upholds FPC Right to Issue License for HydroElectric Construction With Canada | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/czech-prison-terms-to-7-slansky-aides.html | CZECH PRISON TERMS TO 7 SLANSKY AIDES | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/decisions-on-treaties-problem-seen-in-determining-areas-of.html | Decisions on Treaties Problem Seen in Determining Areas of Constitutional Conflict | CLYDE EAGLETON | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/defeat-sure-on-india-bid-for-u-n-korea-session.html | Defeat Sure on India Bid For U N Korea Session | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/deny-mislabeling-meat.html | Deny Mislabeling Meat | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/drive-opened-to-fight-wasteful-u-s-spending.html | Drive Opened to Fight Wasteful U S Spending | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/drunken-drivers-stir-deweys-ire-he-asks-legislature-to-rush-closing.html | DRUNKEN DRIVERS STIR DEWEYS IRE He Asks Legislature to Rush Closing of Gap in 1953 Law Setting Chemical Tests WOULD PERMIT HEARINGS Cites Court Ban on Automatic Loss of License for Motorist Rejecting Examination | By Douglas Dalesspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dud-grenade-kills-boy-prank-to-frighten-sister-is-fatal-man-injured.html | DUD GRENADE KILLS BOY Prank to Frighten Sister Is Fatal  Man Injured | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/dulles-and-molotov-will-discuss-eisenhower-atomic-plan-today-u-s.html | Dulles and Molotov Will Discuss Eisenhower Atomic Plan Today U S and Soviet Foreign Chiefs Decide on Parley at Dinner in East Zone in Honor of Secretary of State | By M S Handlerspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/e-esclangon-78-french-inventor-astronomer-creator-of-he.html | E ESCLANGON 78 FRENCH INVENTOR Astronomer Creator of he SpeakingCIockI Which Gives Time Over Telephone Dies | special to TR NEW YORK TEg | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/east-hartford-curfew-children-must-be-off-street-by-9-p-m-after.html | EAST HARTFORD CURFEW Children Must Be Off Street by 9 P M After Slaying | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/eban-accuses-arabs.html | Eban Accuses Arabs | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/edward-c-hays.html | EDWARD C HAYS | Special to Tm NEW YO 3hMr s | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/ella-logan-seen-in-stage-return-singer-reported-interested-in-dilly.html | ELLA LOGAN SEEN IN STAGE RETURN Singer Reported Interested in Dilly Musical Prospect for Next Season | By Louis Calta | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/exg-i-s-at-ease-in-north-say-reds-peiping-reports-21-americans-at.html | EXG I S AT EASE IN NORTH SAY REDS Peiping Reports 21 Americans at Kaesong Korea Pending Trip On Toward China | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/expressway-route-protest-set.html | Expressway Route Protest Set | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/foes-of-fare-rise-to-meet.html | Foes of Fare Rise to Meet | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/for-the-home-shower-curtains-that-decorate-homemaker-can-use-new.html | For the Home Shower Curtains That Decorate Homemaker Can Use New Patterns to Put Glamor in Bathroom | By Cynthia Kellogg | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/french-strike-is-light-lack-of-unity-among-locals-is-a-blow-to-reds.html | FRENCH STRIKE IS LIGHT Lack of Unity Among Locals Is a Blow to Reds | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/fuel-use-of-comet-ii-is-cited-by-builders.html | FUEL USE OF COMET II IS CITED BY BUILDERS | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/futures-trading-in-grains-is-slow-wheat-oats-and-rye-prices-off.html | FUTURES TRADING IN GRAINS IS SLOW Wheat Oats and Rye Prices Off Corn and Soybeans Up  All Deliveries Recede | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/george-w-roberts.html | GEORGE W ROBERTS | Special to Tm Nzw YoP TrMr | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/gerrit-p-rogers.html | GERRIT P ROGERS | Special to NEW YO2K s | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/greece-to-study-debt-announcement-raises-price-of-bonds-in-athens.html | GREECE TO STUDY DEBT Announcement Raises Price of Bonds in Athens Trading | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/guatemala-says-neighbors-and-u-s-plot-an-invasion-implicates.html | GUATEMALA SAYS NEIGHBORS AND U S PLOT AN INVASION Implicates Nicaragua and 3 Other Latin Countries  Washington Scouts Charge GUATEMALA SEES AN INVASION PLOT | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/hay-rate-cut-ordered-i-c-c-action-gives-railroads-to-april-29-to.html | HAY RATE CUT ORDERED I C C Action Gives Railroads to April 29 to Comply | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/heads-community-chests.html | Heads Community Chests | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/heiss-10-victor-in-figure-skating-defeats-royal-16-for-novice-mens.html | HEISS 10 VICTOR IN FIGURE SKATING Defeats Royal 16 for Novice Mens Crown at Iceland  Appell Also Scores | By Lincoln A Werden | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/herbert-g-cottam.html | HERBERT G COTTAM | Special to THE NEW Yomc Tntr | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/historians-assay-colonial-living-325-experts-at-old-capital-of.html | HISTORIANS ASSAY COLONIAL LIVING 325 Experts at Old Capital of Virginia Also Discuss the Decorative Arts | By Sanka Knoxspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/i-marilyn-greggs-troth-rochester-graduate-student-engaged-to-k.html | I MARILYN GREGGS TROTH  Rochester Graduate Student Engaged to K S Rothwell | Special to Tm Yo | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/india-may-cancel-a-kashmir-accord-dispute-with-pakistan-on-us-talks.html | INDIA MAY CANCEL A KASHMIR ACCORD Dispute With Pakistan on US Talks May Upset Action on Administrator for Vote | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/indian-press-curb-extended.html | Indian Press Curb Extended | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jersey-nurserymen-elect.html | Jersey Nurserymen Elect | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/johnson-is-victor-on-split-decision-verdict-for-philadelphian-in.html | JOHNSON IS VICTOR ON SPLIT DECISION Verdict for Philadelphian in Dull St Nicholas Fight With Slade Is Booed | By Joseph C Nichols | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jorda-conducts-on-coast.html | Jorda Conducts on Coast | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jose-limon-and-his-troupe-excel-in-ode-to-dance-as-series-opens.html | Jose Limon and His Troupe Excel In Ode to Dance as Series Opens | By John Martin | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/jury-rules-in-favor-of-santa-fe-in-texas-suit-to-bar-union-shop.html | Jury Rules in Favor of Santa Fe In Texas Suit to Bar Union Shop TEXAS JURY RULES FOR THE SANTA FE | By Gladwin Hillspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/kefauver-assails-g-m-tank-award-calls-it-false-economy-and-peril-to.html | KEFAUVER ASSAILS G M TANK AWARD Calls It False Economy and Peril to Have Single Source  Army Stresses Price KEFAUVER ASSAILS G M TANK AWARD | By Elie Abelspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/korea-aid-drive-lauded-dr-rusk-says-eisenhower-is-impressed-by-fund.html | KOREA AID DRIVE LAUDED Dr Rusk Says Eisenhower Is Impressed by Fund | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/korea-talk-reply-is-drafted-by-us-qualified-acceptance-likely.html | KOREA TALK REPLY IS DRAFTED BY US Qualified Acceptance Likely Interpreting Red Letter to Dean as a Retraction | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/l-i-fuel-oil-talks-fail-drivers-who-have-set-strike-for-sunday.html | L I FUEL OIL TALKS FAIL Drivers Who Have Set Strike for Sunday Reject Offer | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/l-i-u-swimmers-triumph.html | L I U Swimmers Triumph | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/leo-a-hickey.html | LEO A HICKEY | Spec to Tml Nsw YoP x TrMz | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/madrid-paper-bids-france-mend-ways.html | MADRID PAPER BIDS FRANCE MEND WAYS | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/marieanne-brauner-engaged.html | Marieanne Brauner Engaged | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/matthew-galvtn.html | MATTHEW GALVtN | Spectat to w Yox tt | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mcarran-offers-new-treaty-plan-his-bricker-substitute-would.html | MCARRAN OFFERS NEW TREATY PLAN His Bricker Substitute Would Distinguish Between Pacts and Executive Agreements MCARRAN OFFERS NEW TREATY PLAN | By William S Whitespecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mgm-will-star-finnish-dancer-studio-to-introduce-tina-elg-in-the.html | MGM WILL STAR FINNISH DANCER Studio to Introduce Tina Elg in The Glass Slipper Which Also Has Leslie Caron | By Thomas M Pryorspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/miss-carrie-t-kuhn.html | MISS CARRIE T KUHN | Special to TH NW Yo Tzizs | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/miss-miller-betrothed-carsdale-girl-will-8e-bridei-of-antonio-s.html | MISS MILLER BETROTHED carsdale Girl Will 8e Bridel of Antonio S Cueva  I | special to | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/montclair-teachers-triumph.html | Montclair Teachers Triumph | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-christian-aveling.html | MRS CHRISTIAN AVELING | Special to Tag Nrw YORK TIrS | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-isaac-c-johnson.html | MRS ISAAC C JOHNSON | SPecial to Was IEW Yo Tmy s | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-luce-bad-luck-to-italy-reds-leader-tells-deputies-mrs-luce.html | Mrs Luce Bad Luck to Italy Reds Leader Tells Deputies MRS LUCE CALLED BAD LUCK BY RED | By Arnaldo Cortesispecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/mrs-oan__-_-sobo-weo1-becomes-bride-of-harold-gast-in-white-plains-.html | MRS OAN  SOBO WEO1 Becomes Bride of Harold Gast in White Plains Ceremony | Special to the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/municipal-league-sets-meeting.html | Municipal League Sets Meeting | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/new-aide-mapping-refugee-program-schneiter-coordinator-says.html | NEW AIDE MAPPING REFUGEE PROGRAM Schneiter Coordinator Says European Nations Must Find Own Solution | By Lansing Warrenspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/new-effort-made-week-ago.html | New Effort Made Week Ago | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/news-of-food-tortillas-for-sale-at-new-store-here-culinary-magic-at.html | News of Food Tortillas for Sale at New Store Here Culinary Magic at El Borracho | By Sally Dixon Wiener | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/nightmare-causes-leap-vision-of-a-hanging-sends-paterson-man-to.html | NIGHTMARE CAUSES LEAP Vision of a Hanging Sends Paterson Man to Death | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/official-backed-on-2-jersey-jobs-exhighway-chief-and-aides-defend.html | OFFICIAL BACKED ON 2 JERSEY JOBS ExHighway Chief and Aides Defend Dual Role and Pay Topping That of Driscoll | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/planters-receive-sugar-price-rise-cuban-president-and-cabinet.html | PLANTERS RECEIVE SUGAR PRICE RISE Cuban President and Cabinet Decide Against Mill Owners in Deadlocked Dispute | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/primary-prices-remain-steady-index-at-1109-is-reported-unchanged.html | PRIMARY PRICES REMAIN STEADY Index at 1109 Is Reported Unchanged Second Week in Row by B L S | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/queen-sails-for-sydney-she-and-duke-end-39day-tour-of-new-zealand.html | QUEEN SAILS FOR SYDNEY She and Duke End 39Day Tour of New Zealand | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/red-labor-chiefs-meet-guatemalan-confederation-opens-its-congress.html | RED LABOR CHIEFS MEET Guatemalan Confederation Opens Its Congress | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/reserve-neglect-laid-to-pentagon-senate-unit-urges-hearings-to.html | RESERVE NEGLECT LAID TO PENTAGON Senate Unit Urges Hearings to Learn What the Trouble Is and How to Solve It | By Harold B Hintonspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/retail-gas-war-in-jersey-to-grow-dealers-in-8-counties-to-unite.html | RETAIL GAS WAR IN JERSEY TO GROW Dealers in 8 Counties to Unite Monday in Move Designed to Eliminate Price Cutters | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/richard-e-schaeffer.html | RICHARD E SCHAEFFER | Special to lag Nmv ORK Tnzs | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/roselle-park-budget-soars.html | Roselle Park Budget Soars | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sailor-documents-his-visit-to-u-n-900word-essay-even-telling-about.html | SAILOR DOCUMENTS HIS VISIT TO U N 900Word Essay Even Telling About Gallery Outbreak Proves He Was There | By Kathleen McLaughlinspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sedgman-downs-segura-takes-top-prize-of-1000-in-tourney-at-white.html | SEDGMAN DOWNS SEGURA Takes Top Prize of 1000 in Tourney at White Plains | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/south-africa-bill-counters-u-n-bid-replies-to-attempt-to-get-data.html | SOUTH AFRICA BILL COUNTERS U N BID Replies to Attempt to Get Data on Mandated Area Plans to Revamp Native Affairs | By Albion Rossspecial to the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |

| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/state-bar-defers-crimepress-issue-hears-suggestion-to-seek-joint.html | STATE BAR DEFERS CRIMEPRESS ISSUE Hears Suggestion to Seek Joint Solution With the Newspapers on Reporting | By Russell Porter | RE0000121354 | 1982-02-25 | B00000454824 |
|---|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/state-budget-hearing-public-pleas-to-be-presented-in-albany-on-feb.html | STATE BUDGET HEARING Public Pleas to Be Presented in Albany on Feb 10 | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/stengel-blasts-opposing-clubs-for-not-copying-yank-methods-honored.html | Stengel Blasts Opposing Clubs For Not Copying Yank Methods Honored as Man of Year Bomber Manager Advises Rivals to Strengthen Teams Meyer Signs Dodger Contract | By John Drebinger | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/stoppages-affect-5-piers-ports-weighers-walk-out-weighers-strike.html | Stoppages Affect 5 Piers Ports Weighers Walk Out WEIGHERS STRIKE ADD TO PORT ILLS | By Stanley Levey | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/sunbathing-now-mechanized-rotator-rules-out-uneven-tan-list-of.html | SunBathing Now Mechanized Rotator Rules Out Uneven Tan LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/teachers-lose-pay-bid-coast-group-dismissed-over-loyalty-oath-must.html | TEACHERS LOSE PAY BID Coast Group Dismissed Over Loyalty Oath Must Sue | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/texts-of-amendment-proposals.html | Texts of Amendment Proposals | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tito-bids-nation-watch-home-foes-says-force-must-be-used-to-check.html | TITO BIDS NATION WATCH HOME FOES Says Force Must Be Used to Check Plotters Renamed President Unanimously | By Jack Raymondspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/to-awaken-civic-pride.html | To Awaken Civic Pride | L O PORTALES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/tompkins-denies-charge-of-smear-tells-house-unit-fundraising.html | TOMPKINS DENIES CHARGE OF SMEAR Tells House Unit FundRaising Investigation Didnt Seek to Discredit Veterans Groups | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/turkish-presidents-address-to-congress.html | Turkish Presidents Address to Congress | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-n-council-shift-set-munro-will-replace-malik-as-chairman-on.html | U N COUNCIL SHIFT SET Munro Will Replace Malik as Chairman on Monday | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-s-scoffs-at-charges.html | U S Scoffs at Charges | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/u-s-seeks-to-ease-australian-protest.html | U S SEEKS TO EASE AUSTRALIAN PROTEST | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/unemployment-up-510000-in-january-seasonal-factors-plant-cuts-bring.html | UNEMPLOYMENT UP 510000 IN JANUARY Seasonal Factors Plant Cuts Bring Total to 2360000 Highest in 3 Years UNEMPLOYMENT UP 510000 IN JANUARY | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/uranium-hunt-spurred-us-opens-60000-square-miles-in-west-to.html | URANIUM HUNT SPURRED US Opens 60000 Square Miles in West to Prospectors | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/v-f-w-action-criticized-concern-of-vigilante-group-seen-as-aid-to.html | V F W Action Criticized Concern of Vigilante Group Seen as Aid to Communism | GEORGE S COUNTS | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/vietminh-forces-keep-up-pressure-attack-2-french-outposts-on-rubber.html | VIETMINH FORCES KEEP UP PRESSURE Attack 2 French Outposts on Rubber Estate Plateau 250 Miles North of Saigon | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/w-arehsberg-collector-dead-donor-of-2000000-in-art-to-philadelphia.html | W AREHSBERG COLLECTOR DEAD Donor of 2000000 in Art to Philadelphia Museum Wrote on Francis Bacon | Spec to Tml Nsw YoP x TrMz | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/west-offers-plan-to-unite-germany-by-free-election-allies-propose.html | WEST OFFERS PLAN TO UNITE GERMANY BY FREE ELECTION Allies Propose That Big Four Establish Balloting Law and Supervise Voting DEFENSE TIE IS PROVIDED Molotov Expected to Resist Bidault Asks Cooperation With U N on Arms Cuts WEST OFFERS PLAN TO UNITE GERMANY | By Clifton Danielspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/wood-field-and-stream-reports-from-new-hampshire-indicate-that-ice.html | Wood Field and Stream Reports From New Hampshire Indicate That Ice Fishing Is Improving | By Raymond R Camp | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/woolen-meeting-stopped-by-writ-court-prevents-vote-on-call-of.html | WOOLEN MEETING STOPPED BY WRIT Court Prevents Vote on Call of Preferred and Sale of 11 Economic Mills TEXTRON BID KEPT ALIVE American Company Holders Continue the Session After White Adjourns It WOOLEN MEETING STOPPED BY WRIT | By Herbert Koshetzspecial To the New York Times | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/youth-crime-on-rise-boston-judge-tells-senators-of-increase-in.html | YOUTH CRIME ON RISE Boston Judge Tells Senators of Increase in Assaults | Special to THE NEW YORK TIMES | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-30 | https://www.nytimes.com/1954/01/30/archives/youths-will-hold-annual-services-denominational-worship-set-for.html | YOUTHS WILL HOLD ANNUAL SERVICES Denominational Worship Set for Tomorrow Community Devotions for Feb 7 LUTHERANS TO CONVENE Parley Will Focus on Refugee Problem  State Council to Hold Legislative Seminar | By Preston King Sheldon | RE0000121354 | 1982-02-25 | B00000454824 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/1200-seniors-apply-for-wilson-stipends.html | 1200 SENIORS APPLY FOR WILSON STIPENDS | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/19-lost-through-ice-northern-england-has-rush-of-drownings-17-of.html | 19 LOST THROUGH ICE Northern England Has Rush of Drownings  17 of Children | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |

| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/1st-54-candidate-named-virginia-democrats-nominate-jennings-for.html | 1ST 54 CANDIDATE NAMED Virginia Democrats Nominate Jennings for House Race | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/22-professors-to-sue-for-pay.html | 22 Professors to Sue for Pay | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/46-bergen-towns-face-tax-revision-realty-assessment-rise-up-to-25.html | 46 BERGEN TOWNS FACE TAX REVISION Realty Assessment Rise Up to 25 Asked by County for Payment of Its Levy | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/6-u-s-jurists-plan-west-german-visit.html | 6 U S JURISTS PLAN WEST GERMAN VISIT | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-cartoonist-on-the-bricker-plan.html | A CARTOONIST ON THE BRICKER PLAN | ARTHUR B POINIER | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-cleaner-hudson-two-pollutioncontrol-agencies-hope-to-make-the.html | A CLEANER HUDSON Two PollutionControl Agencies Hope To Make the River Pure by 1958 | By Charles Grutzner | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-long-battle-between-campaigns-franklin-d-roosevelt-the-ordeal-by.html | A LONG BATTLE BETWEEN CAMPAIGNS FRANKLIN D ROOSEVELT The Ordeal By Frank Freidel Illustrated 320 pp Boston Little Brown Co 6 Between Campaigns | By Adolf A Berle Jr | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/a-wideroving-intellect-explorations-in-psychoanalysis-a-tribute-to.html | A WideRoving Intellect EXPLORATIONS IN PSYCHOANALYSIS A tribute to the work of Theodor Reik Edited by Dr Robert Lindner 308 pp New York Julian Press 750 | By Hermann Vollmer | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/academic-intrigues-lucky-jim-by-kingsley-amis-256-pp-new-york.html | Academic Intrigues LUCKY JIM By Kingsley Amis 256 pp New York Doubleday Co 350 | EDMUND FULLER | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/adding-machine-cant-islip-seeking-new-model-as-old-one-stops-at.html | ADDING MACHINE CANT Islip Seeking New Model as Old One Stops at 99999999 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/admission-to-college-with-advanced-credit-is-about-to-be-tried-on-a.html | Admission to College With Advanced Credit Is About to Be Tried on a Broad Basis | By Benjamin Fine | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/after-churchill-what-british-tories-wonder-eden-is-recognized-as.html | AFTER CHURCHILL WHAT BRITISH TORIES WONDER Eden Is Recognized as Heir Apparent But Many Vie for No 2 Spot | By Drew Middletonspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/after-the-weeping-monkeyshines-the-untidy-pilgrim-by-eugene-walter.html | After the Weeping Monkeyshines THE UNTIDY PILGRIM By Eugene Walter 253 pp Philadelphia J B Lippincott Company 350 | By Robert Tallant | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/alice-mcleod-a-future-bride.html | Alice McLeod a Future Bride | SPecial toTrig Nw YORK TZZS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/allied-air-chiefs-look-for-new-jet-seek-type-able-to-take-off-or.html | ALLIED AIR CHIEFS LOOK FOR NEW JET Seek Type Able to Take Off or Land on Grass for LowLevel Tactical Support | By Benjamin Wellesspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/along-onion-row-seeds-sets-or-plants-produce-a-harvest.html | ALONG ONION ROW Seeds Sets or Plants Produce a Harvest | F H | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ambassadors-of-us-art-new-york-gets-a-preview-of-the-first.html | Ambassadors of US Art New York gets a preview of the first exhibition of American drawings ever to be sent to Europe | A B L | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ambrose-c-braon.html | AMBROSE C BRAON | Special to T uw YoK Ts | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/andean-treasures-modern-museum-dramatically-displays-ancient-art.html | ANDEAN TREASURES Modern Museum Dramatically Displays Ancient Art Beckmann  Zerbe | By Howard Devree | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ann-marshall-tobe-maprled.html | Ann Marshall toBe MaPrled | Stcial to YQI | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/anne-thorndike-bnfiafi-to-wf2-formersmith-student-to-be-married-to.html | ANNE THORNDIKE BNfiAfi TO WF2 FormerSmith Student to Be Married to Edwin Cover of Prinoeton University  4 | Speel to T NLW No Trs | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/apple-valley-101-wins-by-4-lengths-in-161400-stakes-mrs-ryans-racer.html | APPLE VALLEY 101 WINS BY 4 LENGTHS IN 161400 STAKES Mrs Ryans Racer Leads All the Way to Take Maturity Before 48000 Fans STRAIGHT FACE IS FOURTH By Zeus Cerise Reine Also Finish Ahead of Favorite in Santa Anita Classic 161400 MATURITY TO APPLE VALLEY | By the United Press | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/army-books-syracuse-for-football-in-195556.html | Army Books Syracuse For Football in 195556 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/article-4-no-title.html | Article 4  No Title | DONALD W BARTON | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/atom-submarine-increases-pressure-on-human-factor-crews-to-get.html | Atom Submarine Increases Pressure on Human Factor Crews to Get Intensive Training to Stand Two or More Months Underwater | By Howard A Rusk M D | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/austrians-question-pact-on-the-russians-terms-country-and-the.html | AUSTRIANS QUESTION PACT ON THE RUSSIANS TERMS Country and the Parties Divide on Whether State Treaty Should Be Accepted Now | By John MacCormacspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/authors-query.html | Authors Query | J WELFRED HOLMES | RE0000121355 | 1982-02-25 | B00000454825 |

| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/automobiles-courses-seminars-for-teachers-of-safe-driving-planned.html | AUTOMOBILES COURSES Seminars for Teachers of Safe Driving Planned Throughout the Country | By Bert Pierce | RE0000121355 | 1982-02-25 | B00000454825 |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/aviation-helicopters-experts-discuss-type-of-craft-needed-for.html | AVIATION HELICOPTERS Experts Discuss Type of Craft Needed For Profitable ShortRun Service | By Bliss K Thorne | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/aylmer-inventory-seasoned-english-actor-summarizes-his.html | AYLMER INVENTORY Seasoned English Actor Summarizes His Distinguished Career on the Screen | By Howard Thompson | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/banks-investors-acclaim-officials-but-managements-also-are.html | BANKS INVESTORS ACCLAIM OFFICIALS But Managements Also Are Bombarded With Queries Even on Health Habits BANKS INVESTORS ACCLAIM OFFICIALS | By George A Mooney | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/barbaraa-haugh-bride-of-interne-wed-in-east-norwalk-church-to-dr.html | BARBARAA HAUGH BRIDE OF INTERNE Wed in East Norwalk Church to Dr John Edward Aiken I of St Vincents Here l | Specai to ltu DVYORK TIME | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/barthel-defeats-truex-by-10-yards-in-4077-mile-run-gains-second.html | BARTHEL DEFEATS TRUEX BY 10 YARDS IN 4077 MILE RUN Gains Second Victory in Row Lowering Meet Record in Boston A A Games WHITFIELD FIRST IN 600 Holds Off Pearmans Closing Drive to Win in 1108 Stanfield Takes Dash BARTHEL IS FIRST IN 4077 MILE RUN | By Joseph M Sheehanspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bayar-in-princeton-visit-praises-us-teachers-for-work-in-turkey.html | Bayar in Princeton Visit Praises US Teachers for Work in Turkey PRESIDENT BAYAR VISITS PRINCETON | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bedloes-fellows.html | Bedloes Fellows | Compiled by George A Woods | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/belgium-and-ally-push-soviet-trade.html | BELGIUM AND ALLY PUSH SOVIET TRADE | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/berlioz-estimate-objective-study-of-composer-is-needed-rather-than.html | BERLIOZ ESTIMATE Objective Study of Composer Is Needed Rather Than Indiscriminate Praise | By Olin Downes | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/big-field-opened-by-oil-chemicals-2500-such-compounds-are-in.html | BIG FIELD OPENED BY OIL CHEMICALS 2500 Such Compounds Are in Regular Output in U S Out of Total of 7000 GROWTH IS SPECTACULAR Versatile Acrylonitrile Is an Example Plastics Paint Soil Textile Uses Cited BIG FIELD OPENED BY OIL CHEMICALS | By Jack R Ryan | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/big-port-terminal-near-completion-6000000-newark-project-includes.html | BIG PORT TERMINAL NEAR COMPLETION 6000000 Newark Project Includes 1500 Feet of New Wharfage and 3 Sheds | By Charles Zernerspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/birds-that-can-live-on-their-fat.html | Birds That Can Live on Their Fat | W K | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/blind-helpers-cut-aircraft-losses-handicapped-recover-60-of-parts.html | BLIND HELPERS CUT AIRCRAFT LOSSES Handicapped Recover 60 of Parts Dropped by Sighted Workers at Lockheed | By Bliss K Thorne | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/blockrauch.html | BlockRauch | Special to T4E Nlw YOKK Tlus | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brazil-tells-why-coffee-is-so-high-not-manipulation-but-frost.html | BRAZIL TELLS WHY COFFEE IS SO HIGH Not Manipulation but Frost Drought and Insects Are Blamed for the Trouble | By Frank M Garciaspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bricker-fight-highlights-basic-g-o-p-split-eisenhower-under-fire-of.html | BRICKER FIGHT HIGHLIGHTS BASIC G O P SPLIT Eisenhower Under Fire of Former Taft Wing Needs Democrats Aid | By William S Whitespecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bridge-strategy-for-squeeze-play-count-your-tricks-and-make-plans.html | BRIDGE STRATEGY FOR SQUEEZE PLAY Count Your Tricks and Make Plans Early For This Coup | By Albert H Morehead | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/bright-lights-no-diamonds-the-derwent-story-my-first-fifty-years-in.html | Bright Lights No Diamonds THE DERWENT STORY My First Fifty Years in the Theatre in England and America By Clarence Derwent Illustrated 304 pp New York Henry Schuman 5 | By Lewis Funke | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/brown-trips-tufts-69-60.html | Brown Trips Tufts 69  60 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/budgets-and-taxes-and-secretary-humphrey-in-this-era-of.html | Budgets and Taxes and Secretary Humphrey In this era of billiondollar problems a dynamic Cleveland multimillionaire bulks big as the Treasurys salesman of Administration policy Secretary Humphrey | By Joseph R Slevinwashington | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/buyers-market-declining-increase-in-tourist-trade-noted-in-southern.html | BUYERS MARKET Declining Increase in Tourist Trade Noted in Southern California | By Samuel Dutton Lynch | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/by-air-to-tokyo-japanese-carrier-holds-preview-of-its-new-service.html | BY AIR TO TOKYO Japanese Carrier Holds Preview of Its New Service Across the Wide Pacific | By Paul J C Friedlander | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/c-edward-fisher.html | C EDWARD FISHER | peC al to mr NT w YOPd Ti | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/caine-mutiny-herman-wouk-turns-the-courtmartial-scene-into-a.html | CAINE MUTINY Herman Wouk Turns the CourtMartial Scene Into a FullLength Drama | By Brooks Atkinson | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/california-g-o-p-braces-for-fight-bitter-primary-contests-likely.html | CALIFORNIA G O P BRACES FOR FIGHT Bitter Primary Contests Likely for Key State Posts  Rivals Set to Endorse Ticket | By Lawrence E Daviesspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/car-skid-kills-bronx-man.html | Car Skid Kills Bronx Man | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/carlingreisdorf.html | CarlinGreisdorf | Special to Tl4g Nzw YORK TIMg | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/charles-n-hood.html | CHARLES N HOOD | Sclal to TI ILN NOK TIM | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/child-ballet-gets-balanchine-drill-maestro-holds-mothers-at-bay-as.html | CHILD BALLET GETS BALANCHINE DRILL Maestro Holds Mothers at Bay as 8to10 Cast Rehearses Uncut Nutcracker | By Milton Bracker | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/child-to-mrs-r-lowensteln.html | Child to Mrs R Lowensteln | peclato N No | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/college-spirit.html | COLLEGE SPIRIT | MICHAEL SQUIER | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/cominform-bids-yugoslavs-revive-old-tie-to-soviet-communist.html | COMINFORM BIDS YUGOSLAVS REVIVE OLD TIE TO SOVIET Communist Journals Appeal to Restore Ancient Bonds Warns Against West BLOW AT TITO IS IMPLIED Move Viewed as a Maneuver to Widen Rift Over Djilas Cool Reaction Expected | By the United Press | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/complex-drama.html | Complex Drama | MIDGE DECTER | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/congress-to-get-ten-indian-bills-proposals-by-administration-would.html | CONGRESS TO GET TEN INDIAN BILLS Proposals by Administration Would End Federal Rule Over 66000 Persons | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/connecticut-gop-attacks-bowles-assault-opens-as-leaders-see-him-as.html | CONNECTICUT GOP ATTACKS BOWLES Assault Opens as Leaders See Him as Democrats Choice for Governorship Race | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/constance-rofir-to-wedt-smith-college-alumna-fianceei.html | CONSTANCE ROFiR TO WEDt Smith College Alumna Fianceel | Special to The New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/count-cain-beats-capeador-by-nose-paying-4470-outsider-wins-royal.html | COUNT CAIN BEATS CAPEADOR BY NOSE Paying 4470 Outsider Wins Royal Palm at Hialeah  Quiet Step Is Third COUNT CAIN 211 FIRST AT HIALEAH | By James Roachspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/courtaulds-speeds-alabama-research.html | COURTAULDS SPEEDS ALABAMA RESEARCH | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/curriergundlach.html | CurrierGundlach | pecJal to Tltl Ngw YOBK TliqE | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dempsey-takes-slalom-triumphs-in-eastern-class-b-event-on-cannon.html | DEMPSEY TAKES SLALOM Triumphs in Eastern Class B Event on Cannon Mountain | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/desire-needed.html | Desire Needed | ROBERT DOWNING | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dissent.html | Dissent | ARTURO MENESES PALLARES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/divided-loyalties-dear-wlff_-by-glndys-malvem-decorafons-by-carlnne.html | Divided Loyalties DEAR WIFF By Glndys Malvem Decorafons by Carlnne MaverrL 245 pp New Yorl Longmns Green  Co 3 For Ages 12 to 16 | ELIZABETH HODGES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/donald-w-brooke.html | DONALD W BROOKE | Special to TttZ Nmv YORK TZMgS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dr-h-c-lancaster-french-scholar-z1.html | DR H C LANCASTER FRENCH SCHOLAR Z1 | Special to Tr NEW YOP TzMuS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dr-robert-lincolndies-said-by-tobey-to-have-cured-his-son-of-lung.html | DR ROBERT LINCOLNDIES Said by Tobey to Have Cured His Son of Lung Cancer | Special to TII NEW yorz TIS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/drive-stepped-up-to-cut-oil-import-congress-relief-sought-after.html | DRIVE STEPPED UP TO CUT OIL IMPORT Congress Relief Sought After Randall Groups Failure to Make Recommendation DRIVE STEPPED UP TO CUT OIL IMPORT | By J H Carmical | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/duke-ends-navy-home-victory-streak-at-26-blue-devils-halt-middie.html | Duke Ends Navy Home Victory Streak at 26 BLUE DEVILS HALT MIDDIE FIVE 8265 Janicki and Mayer Pace Duke in Navy Game Yale 8371 Victor  St Johns Bows | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/dulles-molotov-hold-atom-talk-further-parley-called-topic-russians.html | DULLES MOLOTOV HOLD ATOM TALK Further Parley Called Topic  Russians Agree to Exclude Germans at Big 4 Meeting DULLES MOLOTOV HOLD ATOMIC TALK | By C L Sulzbergerspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/eastern-canada-two-new-snowsports-areas-gaining-in-popularity-with.html | EASTERN CANADA Two New SnowSports Areas Gaining In Popularity With Winter Visitors | By Helen Claire Howes | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/education-notes.html | EDUCATION NOTES | BF I | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/egypt-gives-chief-of-wafd-15-years-serag-eldin-a-high-cabinet.html | EGYPT GIVES CHIEF OF WAFD 15 YEARS Serag elDin a High Cabinet Official in Old Regime Is Convicted of Corruption EGYPT GIVES CHIEF OF WAFD 15 YEARS | By Robert C Dotyspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/electric-power-industry-in-u-s-now-has-50000000-customers-98-of.html | Electric Power Industry in U S Now Has 50000000 Customers 98 of Nations Population Reported Hooked Up Today With Distribution Lines 50000000 SERVED BY POWER LINES | By Thomas P Swift | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/elegance-in-black-silk-crepe.html | Elegance in Black Silk Crepe | By Virginia Pope | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/elizabigth-f-iub-rc-reidehgaged-bay-state-physicians-who-are.html | ELIZABIgTH F iUB RC REIDEHGAGED Bay State Physicians Who Are Resident Psyctiatrists in Same Hospital to Wed | Special to Tas NEW YoP x TIMgg | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/embassy-doubts-goodwill.html | Embassy Doubts Goodwill | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/endorse-of-loan-gets-100-tax-loss-appeals-court-ruling-backs.html | ENDORSE OF LOAN GETS 100 TAX LOSS Appeals Court Ruling Backs Stockholder Guarantor of Credit to Corporation ENDORSER OF LOAN GETS 100 TAX LOSS | By Godfrey N Nelson | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ensign-will-marry-miss-sylvia-greaves.html | ENSIGN WILL MARRY MISS SYLVIA GREAVES | Spucal to THE NEW YORK TIMu5 | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ex-officer-is-fiance-of-carol-underhill.html | EX OFFICER IS FIANCE OF CAROL UNDERHILL | glCla to Tml NW Yo TIU | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fall-of-outposts-confirmed.html | Fall of Outposts Confirmed | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fanfani-out-after-11-days-as-italian-parties-shun-him-fanfanis.html | Fanfani Out After 11 Days As Italian Parties Shun Him FANFANIS CABINET OUT AFTER 11 DAYS | By Arnaldo Cortesispecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fete-for-mitchell-set-elizabeth-to-honor-secretary-of-labor-on-feb.html | FETE FOR MITCHELL SET Elizabeth to Honor Secretary of Labor on Feb 10 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fire-destroys-club-at-port-washington.html | FIRE DESTROYS CLUB AT PORT WASHINGTON | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/first-direct-use-of-atomic-energy-sets-up-electric-current-small.html | First Direct Use of Atomic Energy Sets Up Electric Current Small but Prophetic | By Waldemar Kaempffert | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/firstaid-for-turf-feeding-damaged-lawns-now-means-less-reseeding.html | FIRSTAID FOR TURF Feeding Damaged Lawns Now Means Less Reseeding Come Spring | By Geoffrey S Cornish | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/flowers-en-masse-endless-combinations-are-possible-with-the-low.html | FLOWERS EN MASSE Endless Combinations Are Possible With the Low Flowering Annuals | By R P Meahl | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/football-squad-on-atomic-task-physicists-disclose-columbia-athletes.html | FOOTBALL SQUAD ON ATOMIC TASK Physicists Disclose Columbia Athletes Laborious Role in 193941 Project | By William L Laurence | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ford-plant-influx-bothering-mahwah.html | FORD PLANT INFLUX BOTHERING MAHWAH | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fordham-subdues-seton-hall-67-to-53-fordham-checks-seton-hall-6753.html | Fordham Subdues Seton Hall 67 to 53 FORDHAM CHECKS SETON HALL 6753 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/foreign-newsmen-feted-by-russians-eastern-and-western-writers.html | FOREIGN NEWSMEN FETED BY RUSSIANS Eastern and Western Writers Mingle at Party in Berlin  Contacts Are Encouraged | By M S Handlerspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/formosa-warns-west-on-sellout-premier-chen-sees-island-as-purely.html | FORMOSA WARNS WEST ON SELLOUT Premier Chen Sees Island as Purely Chinese Problem  Urges Pacific Alliance | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fred-cooper-exaide-of-willysoverlano.html | FRED COOPER EXAIDE OF WILLYSOVERLANO | Spedal to Nmv YOP K ne  J | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/freehornick.html | FreeHornick | Spedal to Tz Ngw Yox TIME | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/french-will-never-yield-to-russians-at-table.html | French Will Never Yield To Russians at Table | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/french-workerpriests-must-abandon-politics-they-may-continue-as.html | FRENCH WORKERPRIESTS MUST ABANDON POLITICS They May Continue as PartTime Workers Devoting More Time to Priestly Tasks | By Thomas F Bradyspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/from-the-field-of-travel-numerous-package-tours-offered-by-agencies.html | FROM THE FIELD OF TRAVEL Numerous Package Tours Offered by Agencies For Next Summer | By Diana Rice | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/fultons-nautilus.html | FULTONS NAUTILUS | MILES E LUDWIG | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/futurism-and-today-work-by-three-italians-american-realists.html | FUTURISM AND TODAY Work by Three Italians  American Realists | By Stuart Preston | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/g-e-out-of-tune-as-to-tv-outlook-only-maker-off-key-in-chant.html | G E OUT OF TUNE AS TO TV OUTLOOK Only Maker Off Key in Chant Business Is Fine  To Lay Off 2150 Tomorrow G E OUT OF TUNE AS TO TV OUTLOOK | By Alfred R Zipser Jr | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/g-o-p-honors-shanley-eisenhower-counsel-is-chosen-mr-republican-of.html | G O P HONORS SHANLEY Eisenhower Counsel Is Chosen Mr Republican of 53 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/geddes-pinscher-winner-in-breed-display-excels-at-baltimore-show.html | GEDDES PINSCHER WINNER IN BREED Display Excels at Baltimore Show  Toy Prima Donna Among the Victors | By John Rendelspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gift-of-elephant-grows-into-a-zoo-beginning-with-present-from-mark.html | GIFT OF ELEPHANT GROWS INTO A ZOO Beginning With Present From Mark Twain Woman Now Has Over 1000 Statuettes | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gilbert-regatta-victor-scores-with-chili-in-all-four-greenwich.html | GILBERT REGATTA VICTOR Scores With Chili in All Four Greenwich Frostbite Races | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gonzales-beats-segura-wins-by-82-in-pro-tennis-final-at-white.html | GONZALES BEATS SEGURA Wins by 82 in Pro Tennis Final at White Plains | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/gossip-of-the-rialto-of-teahouses-and-schoolhouses-revue-idea-being.html | GOSSIP OF THE RIALTO Of Teahouses and Schoolhouses  Revue Idea Being Discussed  Other Items | By Lewis Funke | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/guatemala-story-of-plot-scouted-conspiracy-talk-is-called-move-to.html | GUATEMALA STORY OF PLOT SCOUTED Conspiracy Talk Is Called Move to Frighten Opposition  U S Ridicules Charges | By Sydney Grusonspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ha-ydon-jonesartist-for-newspapers-83.html | HA YDON JONESARTIST FOR NEWSPAPERS  83 | Special to T Nuw Nog Tlfu i | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/haiti-renews-contract-continues-to-accept-aid-from-world-health.html | HAITI RENEWS CONTRACT Continues to Accept Aid From World Health Organization | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/haitis-first-lady-coming-here.html | Haitis First Lady Coming Here | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/harry-lauder-at-the-palace.html | Harry Lauder at the Palace | NAT NEWMAN | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hartford-session-on-taxes-sought-democrats-move-to-summon.html | HARTFORD SESSION ON TAXES SOUGHT Democrats Move to Summon Legislature to Cut Sales and Business Levies | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/head-is-reelected-by-jewish-hospital.html | HEAD IS REELECTED BY JEWISH HOSPITAL | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hearts-and-butter-fingers-appolonias-valentine-by-kth-eljno-milhous.html | Hearts and Butter Fingers APPOLONIAS VALENTINE By Kth elJno Milhous Illustzated by the author 30 pp New York Chedes Scribncrs Sons 2 For Aes 6 to IO | E L B | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/her-guardian-angel-mrs-searwoods-secret-weapon-by-leonard-wibberley.html | Her Guardian Angel MRS SEARWOODS SECRET WEAPON By Leonard Wibberley Illustrated by Warren Chappell 294 pp Boston Little Brown  Co 350 | NANCIE MATTHEWS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hofstrascranton-game-off.html | HofstraScranton Game Off | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/hollywood-report-industry-is-gambling-for-high-stakes-in-quest-for.html | HOLLYWOOD REPORT Industry Is Gambling for High Stakes In Quest for Quality  Other Items | By Thomas M Pryorhollywood | RE0000121355 | 1982-02-25 | B00000454825 |

| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/home-on-the-range-hillside-n-j-high-school-girls-engage-in-rifle.html | HOME ON THE RANGE Hillside N J High School Girls Engage in Rifle Practice | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/house-residency.html | HOUSE RESIDENCY | ELLIOTT B BARNETT | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/how-i-wrote-augie-marchs-story-augie-march-story.html | How I Wrote Augie Marchs Story Augie March Story | By Saul Bellow | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/how-much-guidance-by-teachers.html | How Much Guidance by Teachers | BF | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/how-to-live-at-58-below-out-in-montana-only-fools-and-newcomers-try.html | How to Live at 58 Below Out in Montana only fools and newcomers try to predict the weather But it has a way of making people cheerful and wise | By A B Guthrie Jrgreat Falls Mont | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/i-h-fduffiewed-rye-preslyterian-church-is-setting-for-marriage-home.html | I H FDUFFIEWED Rye Preslyterian Church Is Setting for Marriage Home Reception Held | SpeclM to tn kw YotK Tm | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/imissunverfer___-thtroth1-radcliffe-alumna-engaged-to-cpl-thom_a_sj.html | iMISSUNVERFER THTROTH1 Radcliffe Alumna Engaged to Cpl Thomasj Butler U 8 | A Special to THr New YORK Tllss | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/ims-ruth-m-leach-bride-of-a-veteran.html | iMS RUTH M LEACH BRIDE OF A VETERAN | Special to THI Nlw YO Tm | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/in-a-world-of-kill-or-be-killed-coorinna-by-eric-wilson-181-pp-new.html | In a World of Kill or Be Killed COORINNA By Eric Wilson 181 pp New York Random House 275 | By MacKinlay Kantor | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/in-the-appendix.html | In the Appendix | HERBERT READ | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/inca-courier-run-meets-test-today-von-hagens-andes-party-proves.html | INCA COURIER RUN MEETS TEST TODAY Von Hagens Andes Party Proves Fact and Speed of the Roadway System | By Victor von Hagennorth American Newspaper Alliance | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/india-pays-court-to-border-tribes-vulnerability-of-northeastern.html | INDIA PAYS COURT TO BORDER TRIBES Vulnerability of Northeastern Area to Reds in China and Tibet Factor in Wooing | By Robert Trumbullspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/iran-plans-senate-vote-balloting-for-75-electors-starts-tomorrow-in.html | IRAN PLANS SENATE VOTE Balloting for 75 Electors Starts Tomorrow in Teheran | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/iron-ore-record-set-for-the-great-lakes.html | IRON ORE RECORD SET FOR THE GREAT LAKES | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/is-boxing-on-the-ropes-yes-says-a-veteran-critic-of-the-manly-art.html | Is Boxing on the Ropes Yes says a veteran critic of the manly art who can remember Tony Canzoneri as a preliminary boy and he blames it all on TV Is Boxing On the Ropes PRELIMINARY BOY IN ACTION | By Arthur Daley | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/iss-anne-sory-engaged-to-wed-alumna-of-north-carolina-u-the.html | ISS ANNE SORY ENGAGED TO WED Alumna of North Carolina U the Prospective ride of Thomas M Keresey Jr | Special to Tas NEW YORK TIMgl | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/it-j-dunhtowed-justihen-hope-engineer-and-fairfield-girl-are.html | IT J DUNHTOWED JUSTIHEN HOPE Engineer and Fairfield Girl Are EngagedThey Plan to Marry in the Spring | Specil t T Nzw YonK Tu | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/jamaica-head-to-visit-haiti.html | Jamaica Head to Visit Haiti | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/jane-doran-fiancee-of-donald-c-glenn.html | JANE DORAN FIANCEE OF DONALD C GLENN | Special to TH N YORK ThES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/jealous-mistress.html | Jealous Mistress | EGON C FREY | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/jersey-ma-rriage-for-miss-connell-bride-wears-white-satin-at.html | JERSEY MA RRIAGE FOR MISS CONNELL Bride Wears White Satin at Wedding in West New York to Frank R Grindley | Special to Tm Nzw Nomc Tt | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/jersey-woman-107-dies-mrs-sarahorden-had-voted-until-she-was-101-.html | JERSEY WOMAN 107 DIES Mrs SarahOrden Had Voted Until She Was 101 | Special to TF JC LW ORK TIIFS J | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/john-r-farmer.html | JOHN R FARMER | CI t i OP TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/john-v-apgar.html | JOHN V APGAR | Special to TH NEW YORK TiMr | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/kathryn-e-trego-swed-rnsumm-escorted-by-grandfather-a-her-marriage.html | KATHRYN E TREGO SWED rNSUMM Escorted by Grandfather a Her Marriage toPaul Eewis Gomory a Banker Here | Special to Tm NLW YO Mr | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/kathryn-smith-wed-to-raymond-burnet.html | KATHRYN SMITH WED TO RAYMOND BURNET | SPecial to T Nv Yor TFS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/kezervree.html | KezerVree | and Ieclal to Nrw Yox | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/kings-point-routs-adelphi.html | Kings Point Routs Adelphi | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/knicks-turn-back-syracuse-66-to-65-schaus-2-free-tosses-decide.html | KNICKS TURN BACK SYRACUSE 66 TO 65 Schaus 2 Free Tosses Decide After Seymour Is Ousted for Pushing Official KNICKS TURN BACK SYRACUSE 66 TO 65 | By William J Briordy | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/korea-p-o-ws-give-formosa-a-lift-but-chance-to-crack-mainland.html | KOREA P O WS GIVE FORMOSA A LIFT But Chance to Crack Mainland Defenses Is Still Small | By Henry R Liebermanspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/l-i-school-districts-to-vote.html | L I School Districts to Vote | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/l-i-strike-is-off-trainmens-week-cut-but-pay-is-not-mediators-in.html | L I STRIKE IS OFF TRAINMENS WEEK CUT BUT PAY IS NOT Mediators in 5Hour Session With Union and the Road Avert 4 A M Walkout 6DAY PLAN ESTABLISHED Other Demands Are Dropped  Some Delays on Lines Are Expected Today L I STRIKE IS OFF WORK WEEK IS CUT | By Damon Stetson | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/laborite-assails-dulles-on-parley-driberg-charges-u-s-policy-wrecks.html | LABORITE ASSAILS DULLES ON PARLEY Driberg Charges U S Policy Wrecks Hopes at Berlin  Protests Arms Costs | By Drew Middletonspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lafayette-fund-at-902950.html | Lafayette Fund at 902950 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/leather-used-lavishly.html | Leather Used Lavishly | By Betty Pepis | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lederlestearns-wedin-bay-state-bride-has-12-attendants-at-marriage.html | LEDERLESTEARNS WEDIN BAY STATE Bride Has 12 Attendants at Marriage in Longmeadow to Charles M Tenney Jr | Slcial to NhW YOIrK | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/legislature-set-to-meet-in-jersey-reconvenes-tomorrow-with-bingo.html | LEGISLATURE SET TO MEET IN JERSEY Reconvenes Tomorrow With Bingo Law and Approval of Appointments on Agenda | By George Cable Wrightspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALLAN S NANES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HAROLD B MOORE | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/liberty-with-law-is-jacksons-plea-justice-tells-state-bar-evil-of.html | LIBERTY WITH LAW IS JACKSONS PLEA Justice Tells State Bar Evil of Left Cannot Be Solved by Lawlessness From Right LIBERTY WITH LAW IS JACKSONS PLEA | By Russell Porter | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/long-dead-husband-fights-alimony-suit.html | LONG DEAD HUSBAND FIGHTS ALIMONY SUIT | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/lying-prophets-the-wrong-way-home-by-alex-t-renck-translated-from-t.html | Lying Prophets THE WRONG WAY HOME By Alex T Renck Translated from the German by E M Valk 318 pp Philadelphia J B Lippincott Company 375 | RICHARD PLANT | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/major-martins-successful-mission-the-man-who-never-was-by-ewen.html | Major Martins Successful Mission THE MAN WHO NEVER WAS By Ewen Montagu Illustrated 160 pp Philadelphia J B Lippincott Company 275 | By Burke Wilkinson | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/majors-warned-to-curtail-radio-tv-in-minors-areas-majors-warned-to.html | Majors Warned to Curtail Radio TV in Minors Areas MAJORS WARNED TO CURB RADIO TV | By John Drebinger | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/manhattan-tops-siena-jaspers-post-7266-victory-in-overtime-on.html | MANHATTAN TOPS SIENA Jaspers Post 7266 Victory in Overtime on Albany Court | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/manpower-ratio-number-of-stagehands-for-solo-shows-debated-by.html | MANPOWER RATIO Number of Stagehands for Solo Shows Debated by Management and Labor | By Murray Schumach | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/margaret-anderson-fiancee.html | Margaret Anderson Fiancee | SPeela to Tas NZW Yo Trs | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/marie-powell-s-married-in-westport-to-george-m-netter-jr-a-u-s.html | Marie Powell S Married in Westport To George M Netter Jr a U S Attorney | secIal to THZ NEW YoJ x Tm | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mariner-becalmed-the-closed-harbor-by-james-hanley-315-pp-new-york.html | Mariner Becalmed THE CLOSED HARBOR By James Hanley 315 pp New York The Horizon Press 350 | ALDEN WHITMAN | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/marriageon-coast-for-missschuelein.html | MARRIAGEON COAST FOR MISSSCHUELEIN | Spec | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mary-hall-married-to-edwin-deadrick.html | MARY HALL MARRIED TO EDWIN DEADRICK | Special o TH | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/matthew-j-shields.html | MATTHEW J SHIELDS | Spcia tO HE 7 | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mcarthy-concessions-laid-to-combination-of-factors-desire-for-more.html | MCARTHY CONCESSIONS LAID TO COMBINATION OF FACTORS Desire for More Funds Bipartisan Status For His Committee Seen Behind Retreat | By W H Lawrencespecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mcarthy-seeking-trial-of-a-major-camp-kilmer-officer-invokes-fifth.html | MCARTHY SEEKING TRIAL OF A MAJOR Camp Kilmer Officer Invokes Fifth Amendment Here  Senator Gets Awards | By William R Conklin | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/men-show-trend-to-formal-wear-style-shifts-rise-in-comfort.html | MEN SHOW TREND TO FORMAL WEAR Style Shifts Rise in Comfort FirstTime Customers Lift Sales Volume by 30 | By George Auerbach | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/michigan-leader-weighs-4th-term-williams-may-leave-senate-bid-to.html | MICHIGAN LEADER WEIGHS 4TH TERM Williams May Leave Senate Bid to Moody  Ferguson Only Sure G O P Candidate | By Foster Haileyspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |

| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-bacon-heard-in-piano-recital-provides-fluent-scholarly.html | MISS BACON HEARD IN PIANO RECITAL Provides Fluent Scholarly Performances of Works by the Masters | By Noel Straus | RE0000121355 | 1982-02-25 | B00000454825 |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-benjamin-engaged-fiancee-of-dr-dewey-ziegler-neurology.html | MISS BENJAMIN ENGAGED Fiancee of Dr Dewey Ziegler Neurology Instructor Here | 8pMal to Tmrqgw o Tunm | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-harris-wed-i-toformerofficeri-graduate-of-duke-uniyersltyi-and.html | MISS HARRIS WED I TOFORMEROFFICERI Graduate of Duke UniYersltyI and Howell W Roberts Jr Married in Elkin N C | Special to TitHe NEW YOILK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-kiesewetter-wed-her-marriage-to-dan-c-crotts-announced-by.html | MISS KIESEWETTER WED Her Marriage to Dan C Crotts Announced by Parents | Special to T Nzw Yo Tnrs | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-nolq-storch-brideilqsranto-i-graduate-of-cornell-is-wed-at.html | MISS NOlq STORCH BRIDEIlqSRANTO I Graduate of Cornell is Wed at Westminster Church to Hans K Sander Veteran | Special to THE NSW OIK TIMZS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-perry-engaged-to-robert-hawkins.html | MISS PERRY ENGAGED TO ROBERt HAWKINS | Special to The New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-r43lifford-t-bride-of-elqlglql-t-greenwich-girl-is-married-to.html | MISS R43LIFFORD  t BRIDE OF ElqIGlqI t Greenwich Girl Is Married to  Peter rp Wiley Reception Held in Her Parents Home | SPeCial tO TmINgw YO Tas | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/miss-rocken-affianced-i-i-istudentat-radcliffe-to-be-thel.html | MISS ROCKEN AFFIANCED I I IStudentat Radcliffe to Be thel | Special to TE NSW YORK TtMr I | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/missionaries-in-china.html | Missionaries in China | MARTIN T GILLIGAN | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/misslee-married-to-james-w-gall-l-smith-and-yale-graduates-arewedin.html | MISSLEE MARRIED TO JAMES W GALL L Smith and Yale Graduates AreWedin St Matthews Church in Bedford | Special to TH Naw YOEF Tlars | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/motoring-down-to-capetown-by-luxury-bus.html | MOTORING DOWN TO CAPETOWN BY LUXURY BUS | By Oliver K Whiting | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/move-for-session-of-u-n-feb-9-fails-deadline-is-passed-with-only-22.html | MOVE FOR SESSION OF U N FEB 9 FAILS Deadline Is Passed With Only 22 Members in Favor of Meeting on Korea | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/movie-going-down-4-to-5-in-britain-but-attendance-average-is-seen.html | MOVIE GOING DOWN 4 TO 5 IN BRITAIN But Attendance Average Is Seen Higher Than in U S  Drop Laid to TV | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mrs-deidre-d-walz-marriedin-capital.html | MRS DEIDRE D WALZ MARRIEDIN CAPITAL | spal to T Nzw xo I | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ms-w-clk-weoi-bride-of-john-meewan-ellis-ati-ceremonyin-litchfield.html | Ms w cLK wEoI Bride of John McEwan Ellis atI Ceremonyin Litchfield I I | SpecIal to Tag zw Yot Tmzs | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/mums-in-season-many-early-varieties-are-good-for-cutting.html | MUMS IN SEASON Many Early Varieties Are Good for Cutting | G G D | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/murals-sponsored-by-industry-five-artists-complete-marquette.html | MURALS SPONSORED BY INDUSTRY Five Artists Complete Marquette University Gimbel Commission | By Aline B Louchheimmilwaukee | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/naguib-at-station-sees-train-kill-28-egyptians.html | Naguib at Station Sees Train Kill 28 Egyptians | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nancy-heiss-12-wins-senior-title-in-middle-atlantic-figure-skating.html | Nancy Heiss 12 Wins Senior Title In Middle Atlantic Figure Skating Stars With FreeSkating Performance to Gain Decision After Trailing Miss Mills in School Figures Here | By Lincoln A Werden | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nancy-rosenreid-to-be-wed-.html | Nancy Rosenreid to Be Wed | Special to Tsmcw Yo Mrs | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nassau-finances-sound-controller-says-county-has-cut-debt-by-22.html | NASSAU FINANCES SOUND Controller Says County Has Cut Debt by 22 Million | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/national-boat-show-will-begin-tenday-run-in-chicago-friday-all.html | National Boat Show Will Begin TenDay Run in Chicago Friday All Exposition Space in Windy City Arena Sold  New England Event Will Get Under Way Saturday in Boston | By Clarence E Lovejoy | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-art-center-st-augustine-colony-opens-building-for-exhibitions.html | NEW ART CENTER St Augustine Colony Opens Building For Exhibitions and Social Affairs | By C E Wright | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-hampshire-skiers-score-in-crosscountry-relay-race-ski-relay.html | New Hampshire Skiers Score In CrossCountry Relay Race SKI RELAY EVENT WON BY WILDCATS | By Michael Straussspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/new-highways-waken-resort-clermont-in-floridas-central-hills-makes.html | NEW HIGHWAYS WAKEN RESORT Clermont in Floridas Central Hills Makes A Bid for Visitors | By C E Wright | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-and-notes-gathered-from-the-studios-william-faulkner-takes-a.html | NEWS AND NOTES GATHERED FROM THE STUDIOS William Faulkner Takes a Second Try At Television  Other Items | By Sidney Lohman | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/news-of-the-world-of-stamps-test-run-of-rotogravure-process-for-new.html | NEWS OF THE WORLD OF STAMPS Test Run of Rotogravure Process for New Issue Is Now in Progress | By Kent B Stiles | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/nightstick-is-urged-to-curb-teen-crime.html | NIGHTSTICK IS URGED TO CURB TEEN CRIME | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/no-light-touch.html | No Light Touch | MURIEL ELLIOTT | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/no-swashbuckler-the-runaway-by-lynn-81onson-209-pp-philadelphia-j-g.html | No Swashbuckler THE RUNAWAY By Lynn 81onson 209 pp Philadelphia J g Uppln colt Company 275 For Aqes 12 to 6 | E L B | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/not-3d-but-not-not-means-no-talking-tallulah-bankhead-explains-and.html | Not 3D But NoT NoT means No Talking Tallulah Bankhead explains And she advises Hollywood to go back where it came from the silents Not 3D But NoT | By Tallulah Bankhead | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/notes-on-science-recovery-after-heart-stoppage-research-for-tanners.html | NOTES ON SCIENCE Recovery After Heart Stoppage  Research for Tanners | W K | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/notre-dame-honors-fbi-chief.html | Notre Dame Honors FBI Chief | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/on-the-rugged-trail-of-jedda.html | ON THE RUGGED TRAIL OF JEDDA | By Joyce Burns Glensydney | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/or-ieoore-fiance-f-lois-d-gi0-navy-vetoran-an-aumnus-of-williams.html | Or IEOORE FIANCE F Lois D GI0 Navy Vetoran an Aumnus of Williams Coege Wi Marry Daughter of Relred Coonml | Special to o TII | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/ottawa-workers-in-parking-dodge-government-employes-avoid-fines-by.html | OTTAWA WORKERS IN PARKING DODGE Government Employes Avoid Fines by Having Their Cars Moved Throughout Day | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/passaic-cheerleader-dies.html | Passaic Cheerleader Dies | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/patricia-g-sharplesi-s-ncaceo-to-marrr.html | PATRICIA G SHARPLESI S NCACEO TO MARRr | Special to the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/peiping-wants-to-talk-but-only-about-peace-urging-resumption-of.html | PEIPING WANTS TO TALK BUT ONLY ABOUT PEACE Urging Resumption of Negotiations Communists Keep Issues Confused | By Lindesay Parrottspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/percy-e-williamson.html | PERCY E WILLIAMSON | pecia to NEWYOI TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/percy-w-brough.html | PERCY W BROUGH | Slclal to Tz Nzw YoP Tnrs | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/pictures-wanted-museum-calls-for-family-of-man-contributions.html | PICTURES WANTED Museum Calls for Family Of Man Contributions | By Jacob Deschin | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/piston-at-60-composer-talks-about-influences-on-work.html | PISTON AT 60 Composer Talks About Influences on Work | By Howard Taubman | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/play-from-gide-novel-adaptors-of-the-immoralist-review-events.html | PLAY FROM GIDE NOVEL Adaptors of The Immoralist Review Events Leading Up to Their Drama GENESIS OF A PLAY FROM AN ANDRE GIDE NOVEL | By Ruth and Augustus Goetz | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/popes-hiccuping-starts-up-again-vatican-paper-mentioning-his.html | POPES HICCUPING STARTS UP AGAIN Vatican Paper Mentioning His Illness for First Time Sees Every Reason for Hope | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/portia-patrson-sec0m-finger-vassar-alumna-is-betrothed-i-to-lieut.html | PORTIA PATrSON sEc0m FINGER Vassar Alumna Is Betrothed I to Lieut jgRobert H Westerfield of Navy | gpecl to N Nog | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/portrait-of-a-guy-named-madison.html | PORTRAIT OF A GUY NAMED MADISON | By Barbara Berch Jamisonhollywood | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/potofsky-demands-antislump-action.html | POTOFSKY DEMANDS ANTISLUMP ACTION | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/power-concern-to-grow-jersey-central-company-slates-18500000.html | POWER CONCERN TO GROW Jersey Central Company Slates 18500000 Program | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/president-scored-on-wage-law.html | President Scored on Wage Law | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/president-spells-out-the-conservative-way-basic-differences-exist.html | PRESIDENT SPELLS OUT THE CONSERVATIVE WAY Basic Differences Exist Between His Economic Theories and the Ones Advocated by NewFair Deal NEW GOALS FOR THE NATION | By Arthur Krock | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/president-studies-new-treaty-plan-bricker-aid-seen-bipartisan.html | PRESIDENT STUDIES NEW TREATY PLAN BRICKER AID SEEN Bipartisan Substitute Would Leave Pact Power Intact Decision Due Tomorrow PRESIDENT SCANS NEW TREATY PLAN | By John D Morrisspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/propaganda-at-berlin-vies-with-diplomacy-russians-and-westerners.html | PROPAGANDA AT BERLIN VIES WITH DIPLOMACY Russians and Westerners Engaged In a Struggle for World Opinion | By Clifton Danielspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/raffish.html | Raffish | BURKE WILKINSON | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/randall-findings-reviewed-commissions-recommendations-on-exports.html | Randall Findings Reviewed Commissions Recommendations on Exports Foreign Aid Discussed | SEYMOUR E HARRIS | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rangers-triumph-at-montreal-21-rangers-triumph-at-montreal-21.html | Rangers Triumph At Montreal 21 RANGERS TRIUMPH AT MONTREAL 21 | By the United Press | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/records-liszts-first-three-times.html | RECORDS LISZTS FIRST THREE TIMES | By Harold C Schonberg | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/refugee-program-to-be-stepped-up-only-four-persons-admitted-since.html | REFUGEE PROGRAM TO BE STEPPED UP Only Four Persons Admitted Since Act Was Signed but 209000 Are Provided For | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/refunding-by-u-s-spreads-out-debt-under-exchange-operation-new.html | REFUNDING BY U S SPREADS OUT DEBT Under Exchange Operation New Bonds Will Not Mature Before Late in 1961 TREASURY BURDEN EASED Bother of Running to Market to Refinance Every Few Months Would End REFUNDING BY U S SPREADS OUT DEBT | By Paul Heffernan | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/renaissance-warrior-captain-of-the-medici-by-john-j-pugh-272-pp.html | Renaissance Warrior CAPTAIN OF THE MEDICI By John J Pugh 272 pp Boston Little Brown  Co 375 | THOMAS CALDECOT CHUBB | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rescue-attempt-costs-boys-life-10yearold-plunges-through-ice-as-he.html | RESCUE ATTEMPT COSTS BOYS LIFE 10YearOld Plunges Through Ice as He Turns to Help 2 Out of Jersey River | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rieewrigh.html | RieeWrigh | Special to Tm Ngw Yoc Tvizs | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rising-unemployment-causes-wide-concern-problem-likely-to-provide.html | RISING UNEMPLOYMENT CAUSES WIDE CONCERN Problem Likely to Provide Key Test Of Administrations Policies | By Joseph Loftusspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/rose-hartwig-reach-aussie-tennis-final-rose-and-hartwig-gain-aussie.html | Rose Hartwig Reach Aussie Tennis Final ROSE AND HARTWIG GAIN AUSSIE FINAL | By the United Press | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/russians-sell-cheap-car.html | Russians Sell Cheap Car | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/samaritanism-cited-community-chest-leader-asks-appeal-to-peoples.html | SAMARITANISM CITED Community Chest Leader Asks Appeal to Peoples Hearts | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/scenery-and-props-a-cluttered-stage-may-defeat-realism-and-serve-to.html | SCENERY AND PROPS A Cluttered Stage May Defeat Realism And Serve to Obscure the Play | By Jack Gould | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sculpture-in-place-sculpture-theme-and-variations-by-e-h-ramsden.html | Sculpture in Place SCULPTURE THEME AND VARIATIONS By E H Ramsden Illustrated 56 pp New York The British Book Centre 8 | By Stuart Preston | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/serving-america-abroad-problems-of-career-men-entering-foreign.html | Serving America Abroad Problems of Career Men Entering Foreign Service Are Described | EXFOREIGN SERVICE | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sharett-inspects-university-site-praises-hadassahs-project-for-new.html | SHARETT INSPECTS UNIVERSITY SITE Praises Hadassahs Project for New Medical Center Near Jerusalem | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/shostakovich-strikes-back-too.html | SHOSTAKOVICH STRIKES BACK TOO | By Harry Schwartz | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/show-biz-album-nostalgic-jazz-pieces-in-a-current-survey.html | SHOW BIZ ALBUM Nostalgic Jazz Pieces In a Current Survey | By John S Wilson | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/some-new-fruits-fine-quality-of-additions-reflects-aim-of.html | SOME NEW FRUITS Fine Quality of Additions Reflects Aim Of Hybridizers Improved Varieties | By George L Slate | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/somoza-issues-denial.html | Somoza issues Denial | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-allen-i-bildner.html | Son to Mrs Allen I Bildner | Special o Tlts Ns | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-e-l-newhouse-3d.html | Son to Mrs E L Newhouse 3d | Special to Tz NEW YORX | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-f-o-spalding.html | Son to Mrs F O Spalding | Special to The New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/son-to-mrs-morton-nurkini.html | Son to Mrs Morton NurkinI | Special to TitZ Nxv YOIIK TliiuS I | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sound-and-or-fury-stereophonic-system-is-debated-in-hollywood.html | SOUND AND OR FURY Stereophonic System Is Debated in Hollywood | By Bosley Crowtherhollywood | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/soups-international.html | Soups International | By Sally Dixon Wiener | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/spain-claims-new-role-in-the-mediterranean-encouraged-by-u-s-pact-s.html | SPAIN CLAIMS NEW ROLE IN THE MEDITERRANEAN Encouraged by U S Pact She Makes Bold Moves on Gibraltar Morocco | By Camille M Cianfarraspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sports-of-the-times-a-good-scout.html | Sports of The Times A Good Scout | By Arthur Daley | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/es/ss-suz4nn-r-lo-encac_ro-ve_-rran.html | SS SUZ4NN r LO ENCAcro VE rRAN | SpeCial to TE NW Nogg TIMr I | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-lawrence-six-wins-crushes-middlebury-83-in-tristate-league-test.html | ST LAWRENCE SIX WINS Crushes Middlebury 83 in TriState League Test | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/st-peters-wins-73-60.html | St Peters Wins 73  60 | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/staleyhandren.html | StaleyHandren | Special to THE NV Y0NF TIES | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/stamford-gets-3d-jewish-temple-lutheran-church-built-in-94-is-sold.html | STAMFORD GETS 3D JEWISH TEMPLE Lutheran Church Built in 94 Is Sold but in Meantime Both Sects Use Structure | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/state-g-o-p-for-dewey-but-would-accept-ives-party-mildly-optimistic.html | STATE G O P FOR DEWEY BUT WOULD ACCEPT IVES Party Mildly Optimistic on the Fall Campaign With Either Candidate OPPONENTS | By Leo Egan | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/state-to-lift-lid-on-city-tax-power-new-equalization-rates-will.html | STATE TO LIFT LID ON CITY TAX POWER New Equalization Rates Will Ease Limits on Real Estate Levy and Borrowing STATE TO LIFT LID ON CITY TAX POWER | By Warren Weaver Jrspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/strange-commonplaces-the-soup-stone-the-magic-of-familiar-things-by.html | Strange Commonplaces THE SOUP STONE The Magic of Familiar Things By Maria Leach Decorations by Maria Harmon 160 pp New York Funk  Wagnails 275 JFG AgeJ JO to 16 | ELLEN LEWIS BUELL | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/strong-red-cross-is-urged-by-namm-merchant-tells-westchester-fund.html | STRONG RED CROSS IS URGED BY NAMM Merchant Tells Westchester Fund Aides Agency Pays Big Dividends in Service | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/survey-of-hospital-needs.html | Survey of Hospital Needs | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/sutherland-quits-art-gallery-board.html | SUTHERLAND QUITS ART GALLERY BOARD | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/suzanne-butler-ts-wedi-becomes-bride-of-robert-dii.html | SUZANNE BUTLER tS WEDI Becomes Bride of Robert DII | j2j cI | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/talk-with-esther-forbes.html | Talk With Esther Forbes | By Lewis Nichols | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tariff-forces-lining-up-for-a-determined-battle-all-of-presidents.html | TARIFF FORCES LINING UP FOR A DETERMINED BATTLE All of Presidents Prestige May Be Needed To Save the Liberal Trade Program | By Charles E Eganspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/teacher-cleared-of-red-charges-u-of-california-regents-find.html | TEACHER CLEARED OF RED CHARGES U of California Regents Find Professor Was Misquoted in Student Newspaper | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/teacher-pay-rise-pushed-in-texas-special-legislative-session-is.html | TEACHER PAY RISE PUSHED IN TEXAS Special Legislative Session Is Called in March to Act on Compromise Plan | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/technical-phrases-describing-modern-hybrids-require-clarification.html | Technical Phrases Describing Modern Hybrids Require Clarification for Army of Amateur Gardeners | JOAN LEE FAUST | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tennessee-wages-fight-on-bond-tax-leaders-fear-proposed-u-s-levy.html | TENNESSEE WAGES FIGHT ON BOND TAX Leaders Fear Proposed U S Levy Would Scuttle States Industrial Development | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tennis-relations-of-australiau-s-never-heal-thier-representatives.html | TENNIS RELATIONS OF AUSTRALIAU S NEVER HEAL THIER Representatives of Sport in Two Nations Say Incidents Have Been Exaggerated TENNIS OFFICIALS DISCOUNT DISPUTE | By Allison Danzig | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/textbooks-create-alabama-problem-publishers-cite-difficulty-in.html | TEXTBOOKS CREATE ALABAMA PROBLEM Publishers Cite Difficulty in Obtaining List of Suspected Persons to Meet New Law | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-big-moment-when-dad-returns.html | The Big Moment When Dad Returns | By Dorothy Barclay | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-crucial-years-of-wolfes-apprenticeship-thomas-wolfe-at.html | The Crucial Years of Wolfes Apprenticeship THOMAS WOLFE AT WASHINGTON SQUARE By Thomas Clark Pollock and Oscar Cargill 163 pp New York New York University Press 750 THE CORRESPONDENCE OF THOMAS WOLFE AND HOMER ANDREW WATT Edited by Oscar Cargill and Thomas Clark Pollock 53 pp New York New York University Press 250 Both volumes boxed 10 | By Maxwell Geismar | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-dance-revival-nutcracker-is-restaged-by-balanchine.html | THE DANCE REVIVAL Nutcracker Is Restaged By Balanchine | By John Martin | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-financial-week-profit-dividend-news-proves-more-encouraging-to.html | THE FINANCIAL WEEK Profit Dividend News Proves More Encouraging to Stock Market Than Presidents Optimism | T E M | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-human-torpedoes-the-midget-raiders-by-c-e-t-warren-and-james.html | The Human Torpedoes THE MIDGET RAIDERS By C E T Warren and James Benson Illustrated 318 pp New York William Sloane Associates 450 | By Edward L Beach | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-itinerant-painter-rainbow-on-the-road-by-esther-forbes-343-pp.html | The Itinerant Painter RAINBOW ON THE ROAD By Esther Forbes 343 pp Boston Houghton Mifflin Company 375 The Itinerant Painter | By Frances Gaither | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-izenour-board-tvs-lighting-wonder.html | THE IZENOUR BOARD TVs LIGHTING WONDER | By Val Adams | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-matriarch-mama-itaiies-girl-by-lois-lensl-i-illustrated-by-the.html | The Matriarch MAMA ItAlIES GIRL By Lois Lensl i Illustrated by the author 182 pp Philadelphia J B Uppin cott Company 3 For gez 8 to 12 | HELEN C SILL | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-trials-of-two-wellknown-annuals.html | THE TRIALS OF TWO WELLKNOWN ANNUALS | D H J | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-two-berlins-the-two-germanys-here-is-a-report-on-a-city.html | The Two Berlins  The Two Germanys Here is a report on a city partitioned Its contrasts are a miniature of the broader divergencies of a country divided The Two Berlins  The Two Germanys | By Walter Sullivanberlin | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-two-worlds-of-tom-swift-rom-swift-and-ills-flying-lab-tom-swift.html | The Two Worlds of Tom Swift roM SWIFT AND Ills FLYING LAB TOM SWIFT AND HIS JETMARINE TOM SWIFT AND HIS ROCKET SHIP By Victor Appleton 2d Illuztrated by Graham Kaye 3 vols 208 pp New Yo Grosset  Dunlap 9S cents each For Aqez II to IS | By David Dempsey | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-wholesome-balance-seeing-and-knowing-by-bernard-berenson.html | The Wholesome Balance SEEING AND KNOWING By Bernard Berenson Illustrated 48 pp CARAVAGGIO By Bernard Berenson Illustrated 122 pp New York The Macmillan Company 350 each | By George Biddle | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/the-world-of-music-new-society-formed-it-aims-to-give-second.html | THE WORLD OF MUSIC NEW SOCIETY FORMED It Aims to Give Second Performances Of Scores by American Composers | By Ross Parmenter | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/they-aim-to-please-rose-growers-work-to-meet-demand-for-convenient.html | THEY AIM TO PLEASE Rose Growers Work to Meet Demand For Convenient MediumSized Bloom | By Herbert C Swim | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/time-out-in-panama-on-the-way-south.html | TIME OUT IN PANAMA ON THE WAY SOUTH | By Dortia Lamont | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tito-renews-pledges-is-reinstalled-as-president-with-revamped.html | TITO RENEWS PLEDGES Is Reinstalled as President With Revamped Parliament | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tough-tunnel-job-to-be-ended-55-new-techniques-ease-perils-of.html | TOUGH TUNNEL JOB TO BE ENDED 55 New Techniques Ease Perils of Tecolote Project Under California Mountains | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/tourists-and-haitis-chickens-better-poultry-just-one-result-of.html | TOURISTS AND HAITIS CHICKENS Better Poultry Just One Result of Countrys U N Aid Program | By Kathleen McLaughlin | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/two-every-minute-across-the-border-mexican-wetbacks-continue-to.html | Two Every Minute Across the Border Mexican wetbacks continue to invade the U S in an unending and uncontrolled stream Two Every Minute Across The Border | By Gladwin Hillel Centro Calif | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-asked-to-bare-colorado-dam-data.html | U S ASKED TO BARE COLORADO DAM DATA | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-engineers-in-greece.html | U S Engineers In Greece | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/u-s-said-to-raise-formosa-arms-aid-current-grants-to-nationalists.html | U S SAID TO RAISE FORMOSA ARMS AID Current Grants to Nationalists Will Total 400000000 80 for the Military | By Henry R Liebermanspecial To the new York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/unto-the-sixth-killing-the-complete-and-authentic-life-of-jesse.html | Unto the Sixth Killing THE COMPLETE AND AUTHENTIC LIFE OF JESSE JAMES By Carl W Breihan Introduction by Homer Croy Illustrated 287 pp New York Frederick Fell 450 | By J Frank Dobie | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/up-and-down-in-central-park.html | Up and Down In Central Park | GILBERT MILLSTEIN | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/us-will-consider-new-iceland-pact-talks-will-be-started-this-week.html | US WILL CONSIDER NEW ICELAND PACT Talks Will Be Started This Week in Reykjavik Toward Defense Treaty Changes | By Dana Adams Schmidtspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/vanderbilt-lodge-a-gift-syracuse-university-receives-adirondack.html | VANDERBILT LODGE A GIFT Syracuse University Receives Adirondack Retreat | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/variety-vs-locale-not-all-vegetables-do-well-in-all-areas.html | VARIETY VS LOCALE Not All Vegetables Do Well in All Areas | By Robert Gardner Potts | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/visiting-professor-at-yale.html | Visiting Professor at Yale | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/wall-st-eyes-bid-to-bar-tax-escape-but-confidence-is-felt-that.html | WALL ST EYES BID TO BAR TAX ESCAPE But Confidence Is Felt That Exemptions Exceptions Will Still Provide Loopholes | By Burton Crane | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/washington-derides-charge.html | Washington Derides Charge | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/washington-sees-new-delays.html | Washington Sees New Delays | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/washington-the-decline-of-eloquence-in-the-congress.html | Washington The Decline of Eloquence in the Congress | By James Reston | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/weddingblues-trio-three-at-the-wedding-by-loula-grace-erdman-275-pp.html | WeddingBlues Trio THREE AT THE WEDDING By Loula Grace Erdman 275 pp New York Dodd Mead  Co 3 | ANDREA PARKE | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/west-displaying-impressive-unity-allied-officials-at-berlin-toss.html | WEST DISPLAYING IMPRESSIVE UNITY Allied Officials at Berlin Toss the Ball From Hand to Hand Like WellDrilled Team | By Clifton Danielspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/west-indian-metropolis-the-impostor-by-noel-b-gerson-318-pp-new.html | West Indian Metropolis THE IMPOSTOR By Noel B Gerson 318 pp New York Doubleday Co 395 | RICHARD MATCH | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/western-unity-facing-severe-test-in-berlin-molotov-is-maneuvering-a.html | WESTERN UNITY FACING SEVERE TEST IN BERLIN Molotov Is Maneuvering at Big Four Meeting to Find a Weak Spot In the Atlantic Coalition FAR EAST A DIVISIVE ISSUE | By C L Sulzberger | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/why-communist-pows-chose-freedom-why-pows-chose-freedom.html | Why Communist POWs Chose Freedom Why POWs Chose Freedom | By Robert Aldenpohang Korea | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/wider-atomic-uses-charted-by-a-e-c-new-atomic-uses-charted-by-aec.html | Wider Atomic Uses Charted by A E C NEW ATOMIC USES CHARTED BY AEC | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/widow-is-indicted-in-uranium-death.html | WIDOW IS INDICTED IN URANIUM DEATH | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/wininger-and-haas-post-199-each-to-share-thunderbird-golf-lead.html | Wininger and Haas Post 199 Each To Share Thunderbird Golf Lead WININGER SHARES LEAD WITH HAAS | By the United Press | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/winter-sports-down-in-new-mexico-facilities-are-expanded-at-ski-are.html | WINTER SPORTS DOWN IN NEW MEXICO Facilities Are Expanded At Ski Area North Of Santa Fe | By Thetford Leviness | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/winters-best-reading-every-catalogue-has-its-share-of-either-new-or.html | WINTERS BEST READING Every Catalogue Has Its Share of Either New or Improved Varieties of Flowers Vegetables and Fruits | By Dorothy H Jenkins | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/with-a-fresh-keen-eye-the-collected-papers-of-otto-fenichel-first.html | With a Fresh Keen Eye THE COLLECTED PAPERS OF OTTO FENICHEL First Series Edited by Hanna Fenichel and David Rapaport 408 pp New York W W Norton Co 650 | By Rollo May | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/wood-field-and-stream-removal-of-state-barriers-against-foreign.html | Wood Field and Stream Removal of State Barriers Against Foreign Hunters and Fishermen Recommended | By Raymond R Camp | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/writer-says-too-few-good-actors-try-to-improve-their-art-comments.html | Writer Says Too Few Good Actors Try To Improve Their Art  Comments | LOUIS M SIMON | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archiv es/yale-to-present-shakespeare-fete-drama-music-medical-law-units.html | YALE TO PRESENT SHAKESPEARE FETE Drama Music Medical Law Units Represented in 5Week Event Beginning Wednesday | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yales-late-drive-tops-army-armys-trackmen-subdue-st-johns-register.html | Yales Late Drive Tops Army ARMYS TRACKMEN SUBDUE ST JOHNS Register Second Success of Season 60 3448 14 in Dual Meet on Plains | By Frank M Blunkspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yoshidas-budget-draws-heavy-fire-diet-members-charge-u-s-inspired-s.html | YOSHIDAS BUDGET DRAWS HEAVY FIRE Diet Members Charge U S Inspired Strict Measure Premier Risks Fate on Bill | By Lindesay Parrottspecial To the New York Times | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-01-31 | https://www.nytimes.com/1954/01/31/archives/yugoslavs-spurn-propaganda-cominform-asks-yugoslav-return.html | Yugoslavs Spurn Propaganda COMINFORM ASKS YUGOSLAV RETURN | Special to THE NEW YORK TIMES | RE0000121355 | 1982-02-25 | B00000454825 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/-harvey-may-hop-back-in-the-spring-play-about-invisible-rabbit-with.html | HARVEY MAY HOP BACK IN THE SPRING Play About Invisible Rabbit With Reprieve on Coast Due to Return Here | By J P Shanley | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/2-issues-resolved-by-india-pakistan-reconciliation-move-involves.html | 2 ISSUES RESOLVED BY INDIA PAKISTAN Reconciliation Move Involves Transfer of Refugee Funds Exchange of Rail Stores | By John P Callahanspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/4-die-in-new-haven-as-house-explodes.html | 4 DIE IN NEW HAVEN AS HOUSE EXPLODES | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/4th-club-fire-on-north-shore.html | 4th Club Fire on North Shore | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/5-queens-schools-open-saturdays-morning-programs-provided-by-youth.html | 5 QUEENS SCHOOLS OPEN SATURDAYS Morning Programs Provided by Youth Center for Arts a Parent Cooperative | By Elizabeth Halsted | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/about-new-york-new-year-of-the-horse-spells-good-fortune-to-chinese.html | About New York New Year of the Horse Spells Good Fortune to Chinese A Sea Hero and His King | By Meyer Berger | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/abroad-new-role-of-mr-molotov-in-world-affairs.html | Abroad New Role of Mr Molotov in World Affairs | By Anne OHare McCormick | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/afl-building-units-fight-costinflating-job-practices.html | AFL Building Units Fight CostInflating Job Practices UnionContractor Groups Will Try to End Overtime and Other Extras Chiefs Map Arbitration Courts on Jurisdiction AFL UNIONS SEEK BUILDING COST CUT | By A H Raskinspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/albany-bills-seek-penal-law-study-two-gop-legislators-term-code.html | ALBANY BILLS SEEK PENAL LAW STUDY Two GOP Legislators Term Code Mass of Confusion Commission Is Urged | By Douglas Dalesspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/albeneri-trio-plays-rathaus-serenade.html | ALBENERI TRIO PLAYS RATHAUS SERENADE | H C S | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/albert-d-haff-84-banker-and-lawyer.html | ALBERT D HAFF 84 BANKER AND LAWYER | SpeCial to THE NEW N0 TrMF | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/appointing-assemblymen.html | Appointing Assemblymen | JULIUS REINLIEB | RE0000123764 | 1982-03-17 | B00000454826 |

| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bayar-affirms-minority-rights-turkish-chief-cites-freedom-in-his.html | BAYAR AFFIRMS MINORITY RIGHTS Turkish Chief Cites Freedom in His Land as He Receives Tribute From Jewish Body | By Peter Kihss | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-4-go-to-another-world-today-by-moving-2-miles-to-east-berlin.html | Big 4 Go to Another World Today By Moving 2 Miles to East Berlin Big Four Sessions Move to Soviet Embassy BIG 4 TRANSFER TO THE EAST ZONE | By Walter Sullivanspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-force-poised-in-east-germany-allied-sources-report-386000.html | BIG FORCE POISED IN EAST GERMANY Allied Sources Report 386000 Russian and Other Troops Are Stationed Near Berlin | By Clifton Danielspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/big-four-may-set-red-china-parley-allied-quarters-in-berlin-say.html | BIG FOUR MAY SET RED CHINA PARLEY Allied Quarters in Berlin Say Compromise on Asian Issue Is Possible This Week | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bill-hits-reds-in-ceylon-proposal-fixes-heavy-penalties-for-aiding.html | BILL HITS REDS IN CEYLON Proposal Fixes Heavy Penalties for Aiding Foreign Agents | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/blocked-accounts-freed-in-germany-unrestricted-transfer-now-allowed.html | BLOCKED ACCOUNTS FREED IN GERMANY Unrestricted Transfer Now Allowed of Foreign Capital Yield Under Bonn Ruling BLOCKED ACCOUNTS FREED IN GERMANY | By George H Morisonspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bomb-injures-2-in-havana.html | Bomb Injures 2 in Havana | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bricker-accepts-accord-if-backed-by-the-president-declares.html | BRICKER ACCEPTS ACCORD IF BACKED BY THE PRESIDENT Declares Compromise Meets the Cardinal Principle of Treaty Amendment WHITE HOUSE IS SILENT But Consensus Is That Ohioan Yields  Justice Department Reported Against Plan BRICKER WILLING TO YIELD IN PART | By Clayton Knowlesspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |

| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/bricker-plan-opposed-boston-physicians-form-group-to-fight-treaty.html | BRICKER PLAN OPPOSED Boston Physicians Form Group to Fight Treaty Curb | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/buoyancy-revived-in-london-market-worry-over-labor-situation.html | BUOYANCY REVIVED IN LONDON MARKET Worry Over Labor Situation Recedes Bond Refunding Plan Adds to Optimism US REPORTS REASSURING Eisenhowers Message About Economy Well Received Ship Orders Decline | By Lewis L Nettletonspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/c-herbert-bell-76-a-flour-merchant.html | C HERBERT BELL 76 A FLOUR MERCHANT | Special to THg NEW YOIIK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/canadians-irate-on-bookburning-suggestion-by-victoria-bc-mayor.html | CANADIANS IRATE ON BOOKBURNING Suggestion by Victoria BC Mayor Stirs Charges of Fascist WitchHunt NONSENSE HE REPLIES City Official Says That Sort of Thing Is a Matter for the Library Board | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/cantelli-leads-n-b-c-returns-for-his-second-series-of-four-concerts.html | CANTELLI LEADS N B C Returns for His Second Series of Four Concerts | R P | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/channing-way-sr.html | CHANNING WAY SR | Special to TE NSW YOR Tzro | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/charles-o-bradley.html | CHARLES O BRADLEY | Specta to TIF Nzw YORK TIlES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/city-traffic-problem-grows-as-plans-to-solve-it-lie-idle-illegal.html | City Traffic Problem Grows As Plans to Solve It Lie Idle Illegal Parking Still a Problem in Traffic Reform CITY TRAFFIC EVILS WORSE THAN EVER | By Joseph C Ingraham | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/connecticut-gop-opposes-session-calls-democratic-attempt-to-convene.html | CONNECTICUT GOP OPPOSES SESSION Calls Democratic Attempt to Convene State Legislature Irresponsible Politics | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/crippled-czechoslovakia-mobilizes-against-frost.html | Crippled Czechoslovakia Mobilizes Against Frost | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dale-banker-fiancee-cranford-n-j-girl-to-be-wedi-in-march-to-r-e.html | DALE BANKER FIANCEE Cranford N J Girl to Be Wedl in March to R E Penny Jr | I I Special to THZ Nzw Yo TLZS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/damboise-scores-in-filling-station.html | DAMBOISE SCORES IN FILLING STATION | J M | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dogcat-benefactor-dies-of-gas-in-home.html | DOGCAT BENEFACTOR DIES OF GAS IN HOME | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/doubles-title-kept-by-ethridgebadger.html | DOUBLES TITLE KEPT BY ETHRIDGEBADGER | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dutch-hope-fired-on-benelux-trade-customs-official-says-that.html | DUTCH HOPE FIRED ON BENELUX TRADE Customs Official Says That Economic Union Is Possible of Adoption This Year | By Paul Catzspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/dutch-map-400000000-project-to-reclaim-land-in-rhine-estuary-major.html | Dutch Map 400000000 Project To Reclaim Land in Rhine Estuary Major Challenge to Sea Floods to Be First Line of Defense 1953 Havoc Is Marked | By Thomas F Bradyspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/english-setter-takes-top-prize-ch-silvermine-jackpot-best-in.html | ENGLISH SETTER TAKES TOP PRIZE Ch Silvermine Jackpot Best in Baltimore Show German Shepherd Gains Final | By John Rendelspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/exchief-0__ff-cuba-police-gen-placido-hernandez-held-post-in-4.html | EXCHIEF 0FF CUBA POLICE Gen Placido Hernandez Held Post in 4 Administrations | Special to Tin | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/expansion-planned-in-bonns-economy.html | EXPANSION PLANNED IN BONNS ECONOMY | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fanny-borden-77-long-alibrarian-retired-head-of-the-vassar.html | FANNY BORDEN 77 LONG ALIBRARIAN Retired Head of the Vassar Collection Dies m Served at College 37 Years | Special to TE NEW YOltES riiEs | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fight-red-creed-schools-advised-report-by-educators-urges.html | FIGHT RED CREED SCHOOLS ADVISED Report by Educators Urges Citizenship Training Keyed to Foil False Theories | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fire-razes-boonton-building.html | Fire Razes Boonton Building | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/florence-bates-65-character-actress.html | FLORENCE BATES 65  CHARACTER ACTRESS | Special to NLW YORK TIMIS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/frances-benton-troth-miami-u-alumna-affianced-to-robert-e.html | FRANCES BENTON TROTH Miami U Alumna Affianced to Robert E Middlemass | Special to THE NEW YORK TIMCc | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/french-troops-flown-to-front-in-indochina-to-halt-offensive.html | French Troops Flown to Front In IndoChina to Halt Offensive Reinforcements Go to Area North of Saigon to Offset Onslaught by Vietminh | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/frick-criticizes-players-owners-and-courts-in-baseball-dinner.html | Frick Criticizes Players Owners and Courts in Baseball Dinner Speech SPORTS HEAD HITS SELFISH INTERESTS Put Public Ahead Frick Tells Baseball  Writers Skits Applauded by 1500 | By John Drebinger | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/fuel-truck-strike-set-400-drivers-on-long-island-are-to-walk-out-in.html | FUEL TRUCK STRIKE SET 400 Drivers on Long Island Are to Walk Out in Dispute | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/goldmann-calls-for-jewish-unity-world-congress-british-unit-hears.html | GOLDMANN CALLS FOR JEWISH UNITY World Congress British Unit Hears Petty Rifts Scored German Arming Opposed | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/headbobbers-objection-to-gumsnapper-is-stretched-into-brawl-in.html | HeadBobbers Objection to GumSnapper Is Stretched Into Brawl in Midtown Movie | By Ralph Katz | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/henry-p-teall.html | HENRY P TEALL | Special to THg Nm v oRx rlMS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/henry-s-howes.html | HENRY S HOWES | Special to THE NSW tog TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/industry-change-sought-in-france-economics-ministry-notes-diffusion.html | INDUSTRY CHANGE SOUGHT IN FRANCE Economics Ministry Notes Diffusion of Production and Effect on Costs | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/information-on-legislation.html | Information on Legislation | ELLA S SACHS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/ives-again-bids-dewey-run-but-cites-own-duty-to-party-ives-again.html | Ives Again Bids Dewey Run But Cites Own Duty to Party IVES AGAIN ASKS THAT DEWEY RUN | By Leo Eganspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/janis-is-soloist-at-philharmonic-young-american-pianist-plays.html | JANIS IS SOLOIST AT PHILHARMONIC Young American Pianist Plays Rachmaninoff Concerto Mennin Symphony Heard | H C S | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/l-a-strauss-ends-life-indianapolis-merchant-tailor-found-dead-in-a.html | L A STRAUSS ENDS LIFE Indianapolis Merchant Tailor Found Dead in a Hotel | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lard-changes-choppy-but-support-at-setbacks-firms-markets-tone-at.html | LARD CHANGES CHOPPY But Support at Setbacks Firms Markets Tone at Weekend | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/leahy-notre-dame-coach-quits-11year-tenure-ended-by-illness-leahy.html | Leahy Notre Dame Coach Quits 11Year Tenure Ended by Illness Leahy Resigns as Head Football Coach at Notre Dame on Doctors Orders 45YEAROLD PILOT IN POST SINCE 41 | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/lieut-c-e-engstrom.html | LIEUT C E ENGSTROM | Special to TIIE NEV YORK T | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mandates-trade-aids-south-africa-southwest-territorys-role-in.html | MANDATES TRADE AIDS SOUTH AFRICA SouthWest Territorys Role in Unions Economy Tied to Refusal to Report to U N | By Albion Rossspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mary-louise-cobb-engaged-to-marry.html | MARY LOUISE COBB ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |

| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/metro-stressing-cinemascope-use-five-of-eight-films-to-be-done-in.html | METRO STRESSING CINEMASCOPE USE Five of Eight Films to Be Done in April and May Set for Wide Screen | By Thomas M Pryorspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mexican-labor-agreement-reopening-of-negotiations-urged-with.html | Mexican Labor Agreement Reopening of Negotiations Urged With Workers Represented | FAY BENNETT | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/miss-reiner-gives-program-of-songs.html | MISS REINER GIVES PROGRAM OF SONGS | H C S | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/morris-aronowitz.html | MORRIS ARONOWITZ | Speal to T lqLVYo TLS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-alphonse-lafon.html | MRS ALPHONSE LAFON | Special to Tz Nsw YORK Tnrs | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-john-m-emery.html | MRS JOHN M EMERY | Special to THE Nlw Yo | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/mrs-stephen-f-loehr.html | MRS STEPHEN F LOEHR | Special to TH NEW YOPK TiS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/nadyne-brewer-sings-soprano-has-promising-debut-at-carnegie-recital.html | NADYNE BREWER SINGS Soprano Has Promising Debut at Carnegie Recital Hall | R P | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/news-of-food-our-taste-has-shifted-to-fresh-vegetables-fruits-and.html | News of Food Our Taste Has Shifted to Fresh Vegetables Fruits and Proteins | By Faith Corrigan | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/no-major-soviet-change-detected.html | No Major Soviet Change Detected | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/northwestern-to-add-building.html | Northwestern to Add Building | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/ns-f-zimmermain.html | NS F ZIMMERMAIN | Spectl to THS NEW YOR TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/opera-sleeping-beauty-revived-for-video-on-omnibus-program.html | Opera Sleeping Beauty Revived For Video on Omnibus Program | By Howard Taubman | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/paris-hats-show-forward-tilting-trend-at-millinery-openings-for-the.html | PARIS HATS SHOW FORWARD TILTING Trend at Millinery Openings for the Coming Summer Is to Shallow Shapes | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/parley-on-cotton-set-to-open-today-twoday-session-to-take-up.html | PARLEY ON COTTON SET TO OPEN TODAY Twoday Session to Take Up Research Export and Also Marketing Problems | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/parley-planned-to-map-defense-of-west-africa.html | Parley Planned to Map Defense of West Africa | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/passaic-church-destroyed.html | Passaic Church Destroyed | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/patterns-of-the-times-american-design-series-suits-with-young-and.html | Patterns of The Times American Design Series Suits With Young and Sophisticated Air by Harry Frechtel | By Virginia Pope | RE0000123764 | 1982-03-17 | B00000454826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/perus-currency-swings-upward-sol-shows-first-strength-in-two-months.html | PERUS CURRENCY SWINGS UPWARD Sol Shows First Strength in Two Months New Policy May Be Foreshadowed | By Sam Pope Brewerspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/pittore-gains-on-links-beats-shaughnessy-2-and-1-in-snowbird-golf.html | PITTORE GAINS ON LINKS Beats Shaughnessy 2 and 1 in Snowbird Golf at Siwanoy | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/political-crisis-deepens-in-italy-situation-is-most-confused-since.html | POLITICAL CRISIS DEEPENS IN ITALY Situation Is Most Confused Since War Party Chiefs to See President Today POLITICAL CRISIS DEEPENS IN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/popes-hiccuping-persists-8-days-he-manages-to-do-some-work-and.html | POPES HICCUPING PERSISTS 8 DAYS He Manages to Do Some Work and Vatican Takes Hopeful View of His Condition | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/postponing-bricker-plan-curtailing-of-presidential-powers-just-now.html | Postponing Bricker Plan Curtailing of Presidential Powers Just Now Considered as Folly | JOUETT SHOUSE | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/prep-school-sports-ingenuity-of-mount-hermon-outing-club-pays-off.html | Prep School Sports Ingenuity of Mount Hermon Outing Club Pays Off in Benefits for Students | By Michael Strauss | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/price-recessions-develop-in-grain-reactionary-tendency-is-due.html | PRICE RECESSIONS DEVELOP IN GRAIN Reactionary Tendency Is Due Primarily to ProfitTaking and Undoing of Spreads | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/princeton-elects-markham.html | Princeton Elects Markham | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/random-notes-from-washington-beyond-red-bait-west-sees-hook-but-the.html | Random Notes From Washington Beyond Red Bait West Sees Hook But the Trade Problem Is Left Dangling Exterminators at State Department Hang Out Sign and Stir a Few Jitters | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/red-hunt-protested-norwalk-veterans-urged-by-a-d-a-to-reconsider.html | RED HUNT PROTESTED Norwalk Veterans Urged by A D A to Reconsider Vote | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/reserve-aid-is-declared-possible-to-enable-convertibility-abroad.html | Reserve Aid Is Declared Possible To Enable Convertibility Abroad System Said to Be Able to Extend Help With No New Implementing Legislation by Congress Being Necessary Reserve Aid Is Declared Possible To Enable Convertibility Abroad | By Dana Adams Schmidtspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/robert-r-smith-sr.html | ROBERT R SMITH SR | Special to TItE NV NOgK ruas | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/robots-replacing-men-in-tva-dams-electrical-control-relays-in.html | ROBOTS REPLACING MEN IN TVA DAMS Electrical Control Relays in Plants Will Save About 500000 a Year | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |

| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/run-for-senate-barkley-ponders-76-but-still-the-strong-man-in.html | RUN FOR SENATE BARKLEY PONDERS 76 but Still the Strong Man in Kentucky He Says Hell Have to Decide Soon | By Foster Haileyspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/russians-seeking-to-reassure-west-on-peaceful-aims-allies-told-at.html | RUSSIANS SEEKING TO REASSURE WEST ON PEACEFUL AIMS Allies Told at Parley in Berlin That Moscow Wants Accord but Skepticism Is Voiced ATOMIC ISSUE STRESSED Ban on Nuclear Arms but Not Destruction of U S Stocks Said to Be Goal of Soviet RUSSIANS SEEKING TO REASSURE WEST | By C L Sulzbergerspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/school-bias-to-end-at-military-posts-wilson-bids-services-cease-all.html | SCHOOL BIAS TO END AT MILITARY POSTS Wilson Bids Services Cease All Segregation by 55  Federal Operation Seen SCHOOL BIAS TO END AT MILITARY POSTS | By the United Press | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/seasonal-factors-dominant-in-steel-effect-is-expected-to-be-felt.html | SEASONAL FACTORS DOMINANT IN STEEL Effect Is Expected to Be Felt for Next Several Months at Least by Industry OUTPUT RATE UNCHANGED Production Pace Maintained at 74 of Capacity  Worry Felt on Inventory Cuts | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/security-report-on-2200-spurred-president-favors-disclosure-of-how.html | SECURITY REPORT ON 2200 SPURRED President Favors Disclosure of How Many Ousted Aides Were Disloyal to Nation | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/segura-takes-pro-net-final.html | Segura Takes Pro Net Final | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/senior-training-cited-smith-college-head-stresses-students-last-2.html | SENIOR TRAINING CITED Smith College Head Stresses Students Last 2 Years | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/snub-on-u-n-call-is-relief-to-india-nehru-aware-korea-session-would.html | SNUB ON U N CALL IS RELIEF TO INDIA Nehru Aware Korea Session Would Lead to Criticism on Handling of Captives | By Robert Trumbullspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times The Baseball Writers Show | By Arthur Daley | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/spring-nuptials-i-for-1viiss___-cr_ant-colorado-college-alumna-isl.html | SPRING NUPTIALS I FOR 1VIISS CRANt Colorado College Alumna Isl Fiancee of W B Randolph of Army Intelligence | pect to TKg NEW YORK TIMZS | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/state-tax-action-stirs-citys-hopes-equalization-and-assessment.html | STATE TAX ACTION STIRS CITYS HOPES Equalization and Assessment Boards RateSetting Is Being Closely Watched | By Paul Crowell | RE0000123764 | 1982-03-17 | B00000454826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/sterling-sales-of-britain-rising-united-kingdom-is-shipping-half.html | STERLING SALES OF BRITAIN RISING United Kingdom Is Shipping Half Its Exports to the Commonwealth Nations | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/stravinskys-septet-played-here-first-time-at-circle-in-the-square.html | Stravinskys Septet Played Here First Time at Circle in the Square Octet LHistoire du soldat Also on Program Devoted to His Chamber Music | By Noel Straus | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/taxfree-land-up-in-boston.html | TaxFree Land Up in Boston | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/television-in-review-top-of-the-world-viewed-on-2-programs-zoo.html | Television in Review Top of the World Viewed on 2 Programs  Zoo Parade Enhanced by Color | By Jack Gould | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/thompson-geyer-score-in-regatta-share-point-laurels-in-two-dinghy.html | THOMPSON GEYER SCORE IN REGATTA Share Point Laurels in Two Dinghy Races as Wind Cuts Indian Harbor | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/tito-said-to-bar-soviettype-rule-officials-assert-yugoslavia-could.html | TITO SAID TO BAR SOVIETTYPE RULE Officials Assert Yugoslavia Could Not Accept Red Bid to Restore Old Ties TITO SAID TO BAR SOVIETSTYLE RULE | By Jack Raymondspecial To the New York Times | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/two-dance-works-have-debut-here-limon-troupe-offers-ruins-and.html | TWO DANCE WORKS HAVE DEBUT HERE Limon Troupe Offers Ruins and Visions Cassandra at Juilliard Concert Hall | By John Martin | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | Compiled by Congressional Quarterly | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/w-jeffreys-wa-ifield.html | W JEFFREYS WA IFIELD | Special to Tag lw NogK Tius | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/west-german-president-feted-on-70th-birthday.html | West German President Feted on 70th Birthday | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/wests-attitude-a-factor.html | Wests Attitude a Factor | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/winners-of-education-league-contests-appear-in-program-with-little.html | Winners of Education League Contests Appear in Program With Little Orchestra | R P | RE0000123764 | 1982-03-17 | B00000454826 |
| 1954-02-01 | https://www.nytimes.com/1954/02/01/archives/world-banks-net-put-at-10122649-income-for-last-half-of-1953.html | WORLD BANKS NET PUT AT 10122649 Income for Last Half of 1953 Compares With 7639743 for Period in 1952 | Special to THE NEW YORK TIMES | RE0000123764 | 1982-03-17 | B00000454826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-giveaway-shows-put-to-high-court-f-c-c-broadcasters-argue-agencys-.html | GIVEAWAY SHOWS PUT TO HIGH COURT F C C Broadcasters Argue Agencys Claim It Can Stop Lotteries on the Air 3 MAJOR SYSTEMS HEARD Justice Jackson Cites Point on Chance  Frankfurter Decries Publics Mind | By Luther A Hustonspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-immoralist-bows-sans-the-critics-week-of-previews-begins-at-the.html | IMMORALIST BOWS SANS THE CRITICS Week of Previews Begins at the Royale  Reviewers Will Attend Officially Monday | By J P Shanley | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/-mary-beattie-fiancee-she-will-be-married-in-june-to-james-palmer.html | MARY BEATTIE FIANCEE She Will Be Married in June to James Palmer Jacob | SpefJlTm Nsw No Txms I | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/12000-stevedores-out-in-buenos-aires.html | 12000 STEVEDORES OUT IN BUENOS AIRES | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/2-brothers-freed-in-hoboken-slaying.html | 2 BROTHERS FREED IN HOBOKEN SLAYING | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/4-spurs-to-thruway-sought-for-access.html | 4 SPURS TO THRUWAY SOUGHT FOR ACCESS | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/5-u-s-concerns-join-talks-on-iranian-oil.html | 5 U S CONCERNS JOIN TALKS ON IRANIAN OIL | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/6-democrats-seek-new-beeson-study-minority-says-nlrb-choice-has.html | 6 DEMOCRATS SEEK NEW BEESON STUDY Minority Says NLRB Choice Has Raised Serious Doubts of His Impartiality | By Clayton Knowlesspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/91day-bills-rate-up-from-low-week-ago.html | 91DAY BILLS RATE UP FROM LOW WEEK AGO | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/admits-2-auto-deaths-ossining-man-faces-five-years-for-killing.html | ADMITS 2 AUTO DEATHS Ossining Man Faces Five Years for Killing Children | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/afl-sees-job-cut-of-5-since-june-council-offers-plan-to-bar-serious.html | AFL SEES JOB CUT OF 5 SINCE JUNE Council Offers Plan to Bar Serious Trouble Calls for New Wage Rises | By A H Raskinspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/africans-walk-out-at-rhodesian-mines.html | AFRICANS WALK OUT AT RHODESIAN MINES | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/albany-foresees-no-recession-now-higher-budget-reflects-hopes.html | ALBANY FORESEES NO RECESSION NOW Higher Budget Reflects Hopes Income Business Taxes Form Chief Bulwarks | By Warren Weaver Jrspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/armed-men-cross-into-east-berlin-allied-troops-escort-officials-to.html | ARMED MEN CROSS INTO EAST BERLIN Allied Troops Escort Officials to Soviet Side Where 1000 Brave Freeze to Watch | By Walter Sullivanspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/art-preview-aids-college-museum-selections-from-dudley-peter-allen.html | ART PREVIEW AIDS COLLEGE MUSEUM Selections From Dudley Peter Allen Memorial of Oberlin at Knoedler Until Feb 20 | By Howard Devree | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/baby-has-rare-disease-edmonton-doctors-use-cobalt-against-form-of.html | BABY HAS RARE DISEASE Edmonton Doctors Use Cobalt Against Form of Anemia | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/balmain-nips-waistline-his-clothes-stress-curves-by-a-draped.html | BALMAIN NIPS WAISTLINE His Clothes Stress Curves by a Draped Corselette | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bank-robber-gets-ten-years.html | Bank Robber Gets Ten Years | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bayar-seeks-help-to-bolster-turks-president-says-nation-cant-carry.html | BAYAR SEEKS HELP TO BOLSTER TURKS President Says Nation Cant Carry Load Alone and Needs Capital  City Honors Him BAYAR SEEKS HELP TO BOLSTER TURKS | By Peter Kihss | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/bjoerling-returns-as-rodolfo-at-met.html | BJOERLING RETURNS AS RODOLFO AT MET | JB | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/brailowsky-gives-recital-of-chopin-pianist-plays-two-nocturnes-six.html | BRAILOWSKY GIVES RECITAL OF CHOPIN Pianist Plays Two Nocturnes Six Mazurkas and AFlat Ballade in Carnegie Hall | By Olin Downes | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/british-rail-men-agree-to-6-per-cent-pay-rise.html | British Rail Men Agree To 6 Per Cent Pay Rise | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/budget-provides-salary-for-vacant-state-post.html | Budget Provides Salary For Vacant State Post | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/burch-greene.html | BURCH GREENE | Speca1 to THE NW YOF Tll | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/canada-aide-points-way-to-trade-rise.html | CANADA AIDE POINTS WAY TO TRADE RISE | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/ceylon-tea-output-sets-high.html | Ceylon Tea Output Sets High | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/charles-r-parmele-jr.html | CHARLES R PARMELE JR | Specta to hgw No ys | RE0000123765 | 1982-03-17 | B00000454827 |

| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/child-to-the-h-p-pattersons.html | Child to the H P Pattersons | Special to THE NEW NOI TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/churchill-chides-laborites-for-seeking-faults-of-us-churchill.html | Churchill Chides Laborites For Seeking Faults of US CHURCHILL CHIDES LABORITES ON U S | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/city-college-tops-rider-five-6958-domershick-sparks-beavers-with-24.html | CITY COLLEGE TOPS RIDER FIVE 6958 Domershick Sparks Beavers With 24 Points but Losers Walowski Hits for 27 | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/concert-group-sues-levant.html | Concert Group Sues Levant | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/condition-of-streets.html | Condition of Streets | H L ARNOFF | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/cotton-losses-offset-rise-in-nonindustrial-use-cited-export-gain.html | COTTON LOSSES OFFSET Rise in NonIndustrial Use Cited  Export Gain Forecast | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/court-rush-settles-179-negligence-suits.html | COURT RUSH SETTLES 179 NEGLIGENCE SUITS | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/curb-on-evictions-by-fraud-is-asked-albany-bill-urged-by-bar-unit.html | CURB ON EVICTIONS BY FRAUD IS ASKED Albany Bill Urged by Bar Unit Here Would Widen the Amounts Tenant Could Get | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/cure-still-sought-for-parking-evils-meters-help-relieve-problem-but.html | CURE STILL SOUGHT FOR PARKING EVILS Meters Help Relieve Problem but Broader Control Is Deemed a Necessity | By Joseph C Ingraham | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/deborah-axtell-ngaged.html | Deborah Axtell ngaged | Special to ml Nw Yoc | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/delegate-heads-2-units-in-u-n-for-first-time.html | Delegate Heads 2 Units In U N for First Time | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dewey-and-leaders-meet-at-luncheon.html | DEWEY AND LEADERS MEET AT LUNCHEON | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/digest-of-governor-deweys-budget-message-to-the-legislature.html | Digest of Governor Deweys Budget Message to the Legislature | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/disarmed-germany-urged-policy-supported-as-preventing-coalition.html | Disarmed Germany Urged Policy Supported as Preventing Coalition With Soviet Union | T H TETENS | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dots-and-more-dots-big-and-little-forecast-for-spring.html | Dots and More Dots Big and Little Forecast for Spring | D O N | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dr-a-elston-fink.html | DR A ELSTON FINK | Speal to Tm Nzw o TMrS | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dr-mahlon-r-raby.html | DR MAHLON R RABY | Special to m Nw No | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/dutch-isle-is-dry-but-still-barren-fertile-area-floods-ravaged-in.html | DUTCH ISLE IS DRY BUT STILL BARREN Fertile Area Floods Ravaged in 53 Is a Desert Some Farmers Are Leaving | By Thomas F Bradyspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/egypt-explaining-ship-search-view-calls-envoys-of-un-security.html | EGYPT EXPLAINING SHIP SEARCH VIEW Calls Envoys of UN Security Council Nations in Move to Counter Israeli Complaint | By Robert C Dotyspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/emardee-winner-in-hialeah-dash-sets-pace-and-then-holds-on-to.html | EMARDEE WINNER IN HIALEAH DASH Sets Pace and Then Holds On to Defeat Winning Stride the Favorite by Nose | By James Roachspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/ensign-marries-miss-meachern-st-pauls-church-in-riverside-is.html | ENSIGN MARRIES MISS MEACHERN St Pauls Church in Riverside Is Setting for Wedding to Peter Wakely Streich | Special to Ts Nw YORK TM | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/eugene-mock-sr.html | EUGENE MOCK SR | Special to ru N NoP l4r s | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/experiment-tried-in-states-budget-first-effort-made-in-direction-of.html | EXPERIMENT TRIED IN STATES BUDGET First Effort Made in Direction of Performance Data More Information Given | By Douglas Dalessspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/faths-darts-give-a-pouredin-look-suits-and-princess-frocks.html | FATHS DARTS GIVE A POUREDIN LOOK Suits and Princess Frocks ReedSlender in Design Jean Desses Also Exhibits | By Dorothy Vernonspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/french-priests-appeal-benefits-frost-victims.html | French Priests Appeal Benefits Frost Victims | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/garden-parkway-opening-by-july-1-major-section-of-jersey-road-will.html | GARDEN PARKWAY OPENING BY JULY 1 Major Section of Jersey Road Will Carry Traffic From Irvington to Resorts RARITAN BRIDGE SPEEDED Span So Built That It Can Be Widened Highway Is to Be SelfLiquidating | By Joseph O Haffspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/george-p-walsh.html | GEORGE P WALSH | Spectal to Tin NEW YO TzMr | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/giants-trade-thomson-to-braves-51-pennant-hero-in-6player-deal.html | Giants Trade Thomson to Braves 51 Pennant Hero in 6Player Deal Giants Trade Thomson Hero of Pennant Victory in 1951 to Milwaukee NEW YORKERS GET ANTONELLI LIDDLE Players in Deal Between Polo Grounders and Braves | By John Drebinger | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/governor-offers-budget-of-billion-without-tax-rise-asks-record.html | GOVERNOR OFFERS BUDGET OF BILLION WITHOUT TAX RISE Asks Record Appropriations of 1113243084  Sees 1125750000 Revenue EXPECTS SMALL SURPLUS Local Aid Is at New High  Dewey Foresees No Serious Recession During 1954 GOVERNOR OFFERS BUDGET OF BILLION | By Leo Eganspecial To The New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/grain-prices-dip-under-pressure-soybean-prices-also-decline-from.html | GRAIN PRICES DIP UNDER PRESSURE Soybean Prices Also Decline From Early Firmness With Old Crop Relatively Weak | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/greenwich-project-off-7500000-plan-for-offices-and-stores-abandoned.html | GREENWICH PROJECT OFF 7500000 Plan for Offices and Stores Abandoned | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/guatemala-ends-nicaragua-strife-relations-cordial-as-arbenz-regime.html | GUATEMALA ENDS NICARAGUA STRIFE Relations Cordial as Arbenz Regime Accepts Denial of Part in Conspiracy | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/h-i-p-benefits-appraised-subscriber-to-service-replies-to-recent.html | H I P Benefits Appraised Subscriber to Service Replies to Recent Criticism by Physician | H LEONARD KING | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/house-committee-pushes-tax-relief-change-in-procedure-would-bring.html | HOUSE COMMITTEE PUSHES TAX RELIEF Change in Procedure Would Bring 40 Million Benefit Mainly to Small Business | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/hungary-to-release-1172-greek-host-ages.html | HUNGARY TO RELEASE 1172 GREEK HOST AGES | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/hungry-chinese-said-to-raid-for-food-communists-hung-them-as-wild.html | Hungry Chinese Said to Raid for Food Communists Hung Them as Wild Beasts | By Henry R Liebermanspecial To the new York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/idle-aid-coverage-for-all-is-advised-report-striking-at-objection.html | IDLE AID COVERAGE FOR ALL IS ADVISED Report Striking at Objection to Widened Law Says State Can Handle Added Work | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/in-the-nation-the-trouble-over-executive-agreements.html | In The Nation The Trouble Over Executive Agreements | By Arthur Krock | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/indochina-reds-raid-laos-again-but-drives-objective-is-not-clear.html | IndoChina Reds Raid Laos Again But Drives Objective Is Not Clear INDOCHINA REBELS ENTER LAOS AGAIN | By Tillman Durdinspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/iona-downs-fairfield.html | Iona Downs Fairfield | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jdr-william-m-endlich.html | JDR WILLIAM M ENDLICH | Special to Tc Nw Yo Tidies | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jersey-democrats-elect-mayor-brunner-of-camden-named-chairman-of.html | JERSEY DEMOCRATS ELECT Mayor Brunner of Camden Named Chairman of State Party | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/jersey-phone-rates-up-coin-box-charge-to-be-raised-to-10-cents.html | JERSEY PHONE RATES UP Coin Box Charge to Be Raised to 10 Cents Today | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/john-dunphy.html | JOHN DUNPHY | Special to Tm NEW YOK Tr | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/judith-evans-betrothed-junior-at-smith-to-become-bride-of-l-s.html | JUDITH EVANS BETROTHED Junior at Smith to Become Bride of L S Thomas Jr | Special to THE N Nox TMrS | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/julius-hoste.html | JULIUS HOSTE | Special to Tm Nzw Yo Tnr | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/l-i-truckers-get-rise-fuel-men-end-oneday-strike-with-260aday.html | L I TRUCKERS GET RISE Fuel Men End OneDay Strike With 260aDay Increase | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mental-ills-bill-meets-opposition-new-york-city-fears-state-aid.html | MENTAL ILLS BILL MEETS OPPOSITION New York City Fears State Aid Will End Independence of Local Agencies | By Murray Illsonspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/metro-will-film-fitzgerald-tale-walter-pidgeon-gets-part-of.html | METRO WILL FILM FITZGERALD TALE Walter Pidgeon Gets Part of Elizabeth Taylors Father in New Babylon Revisited | By Thomas M Pryorspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/meyner-is-facing-curbs-on-cabinet-jersey-lawmakers-act-to-bar-ad.html | MEYNER IS FACING CURBS ON CABINET Jersey Lawmakers Act to Bar Ad Interim Choices and to Delay Holderman Approval | By George Cable Wrightspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/military-new-look-proposed-4billion-cut-in-arms-budget-speeds-armed.html | Military New Look Proposed 4Billion Cut in Arms Budget Speeds Armed Forces Slimming Down | By Hanson W Baldwin | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-james-p-magner.html | MRS JAMES P MAGNER | Special to THS NEW YoP TrMzS | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-lazard-kahn.html | MRS LAZARD KAHN | Special to Tm Nv Yo Tr | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-lester-h-clef_.html | MRS LESTER H CLEF | Speclaz to T Nv Nom Turs | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/mrs-m-b-crawford-97i-oldest-graduate-of-wesleyan-dies-in-cobalt.html | MRS M B CRAWFORD 97i Oldest Graduate of Wesleyan Dies in Cobalt Conn | Spectsl to Tm Nw Yom TlXc | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/n-y-u-is-backing-vast-arts-center-8000000-plan-for-linking-all.html | N Y U IS BACKING VAST ARTS CENTER 8000000 Plan for Linking All Forms of Creative Work Here Nears Action Phase N Y U IS BACKING VAST ARTS CENTER | By Howard Taubman | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/new-play-bought-by-theatre-guild-guy-boltons-child-of-fortune-on.html | NEW PLAY BOUGHT BY THEATRE GUILD Guy Boltons Child of Fortune on Autumn Agenda  Home Is the Hero Postponed | By Louis Calta | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/news-of-food-free-booklet-on-rabbit-cookery-tells-how-to-make.html | News of Food Free Booklet on Rabbit Cookery Tells How To Make Hasenpfeffer | By Faith Corrigan | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pacific-lighting-shows-dip-in-net-warm-weather-is-blamed-for.html | PACIFIC LIGHTING SHOWS DIP IN NET Warm Weather Is Blamed for Decline in 1953 to 230 a Share From 248 | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/parley-on-fish-opens-u-s-canada-and-japan-confer-on-conservation-in.html | PARLEY ON FISH OPENS U S Canada and Japan Confer on Conservation in Pacific | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/paul-c-hinz.html | PAUL C HINZ | Special to Tm NEW Yoax Fs | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/philadelphia-hails-new-ship.html | Philadelphia Hails New Ship | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pianos-asked-for-hospitals.html | Pianos Asked for Hospitals | C C BURLINGHAM | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pistons-quintet-heard-at-concert-wummer-joins-kroll-quartet-as.html | PISTONS QUINTET HEARD AT CONCERT Wummer Joins Kroll Quartet as Composers League Gives First Program of Year | R P | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/pope-still-hiccuping-but-vatican-statement-calls-his-condition.html | POPE STILL HICCUPING But Vatican Statement Calls His Condition Satisfactory | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/presidents-objection-snags-bricker-plan-compromise-knowland-reports.html | Presidents Objection Snags Bricker Plan Compromise Knowland Reports Substantial Progress but George Stands on His Version 10 Democrats Fight Any Amendment OBJECTION BLOCKS NEW TREATY PLAN | By William S Whitespecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/princeton-six-wins-81-longstreth-wilson-pace-rout-of-american.html | PRINCETON SIX WINS 81 Longstreth Wilson Pace Rout of American International | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/prof-robert-smith-mathematician-87.html | PROF ROBERT SMITH MATHEMATICIAN 87 | Special to Ngw Yov K TrM | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/providence-union-industrial-trust-merge-to-form-second-biggest-bank.html | Providence Union Industrial Trust Merge To Form Second Biggest Bank in Northeast | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/reds-evade-ceylon-trip-ban.html | Reds Evade Ceylon Trip Ban | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/reds-secret-line-shock-to-indians-party-shown-pushing-armed-revolt.html | REDS SECRET LINE SHOCK TO INDIANS Party Shown Pushing Armed Revolt Despite Moderate Policy Recently Adopted | By Robert Trumbullspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rev-c-o-wright-btist-minister-pastor-of-white-plains-church-for-20.html | REV C O WRIGHT BTIST MINISTER Pastor of White Plains Church for 20 Years Dies at 77 Held Y M CA Posts | Special to THE NEW NOPK TES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rev-charles-vincze.html | REV CHARLES VINCZE | Special to ThE lv YORK TZMrS | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/richard-olwine-attorney-was-40-specialist-in-corporate-law-dies-in.html | RICHARD OLWINE ATTORNEY WAS 40 Specialist in Corporate Law Dies in ScarsdaleFormed Own Firm 2 Years Ago | Special to THI NEW YO TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/rowld-l-davisz-jurist-dies-at-82-member-of-state-supreme-court.html | ROWLD L DAVISZ JURIST DIES AT 82 Member of State Supreme Court 191541 Tool Part in 12000 Decisions | Special to u NI YOF o | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/samuel-varbalow.html | SAMUEL VARBALOW | SpeclaJ to Tm Ngw YOPM | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/schines-treatment-at-fort-dix-studied.html | SCHINES TREATMENT AT FORT DIX STUDIED | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/senate-passes-track-czar-bill-with-democrats-solidly-opposed-3818.html | Senate Passes Track Czar Bill With Democrats Solidly Opposed 3818 Vote Sends the Dewey Legislation to Assembly for Action Today Minority Contends Plan Offers No New Curbs | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sharett-adds-to-cabinet-rosen-of-progressives-in-office-as-justice.html | SHARETT ADDS TO CABINET Rosen of Progressives in Office as Justice Minister | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sharett-expresses-anxiety.html | Sharett Expresses Anxiety | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/south-is-mapping-mental-program-16-states-meeting-to-improve.html | SOUTH IS MAPPING MENTAL PROGRAM 16 States Meeting to Improve Training and Health Centers on RegionWide Basis | By John N Pophamspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/soviet-and-asians-bid-for-jobs-in-u-n-efforts-increase-while-u-s.html | SOVIET AND ASIANS BID FOR JOBS IN U N Efforts Increase While U S Security Checks Hamper Hiring of Americans SOVIET AND ASIANS BID FOR JOBS IN UN | By Kathleen Teltschspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/soviet-exhausts-credit-in-france-purchases-in-six-months-top-years.html | SOVIET EXHAUSTS CREDIT IN FRANCE Purchases in Six Months Top Years Budget New Trade Pact Being Negotiated | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/soviet-proposes-neutral-germany-as-price-of-pact-draft-treaty-also.html | SOVIET PROPOSES NEUTRAL GERMANY AS PRICE OF PACT Draft Treaty Also Demands Wests Bases There Be Razed and Tie to E D C Banned NEW BID MADE TO FRENCH Molotov Wants Paris to Drop Any Alliance With Bonn and Revive Moscow Amity SOVIET PROPOSES NEUTRAL GERMANY | By C L Sulzbergerspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/sports-of-the-times-no-more-selftorture.html | Sports of The Times No More SelfTorture | By Arthur Daley | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/st-lawrence-victor-routs-boston-u-122-to-gain-12th-hockey-triumph.html | ST LAWRENCE VICTOR Routs Boston U 122 to Gain 12th Hockey Triumph | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/strength-evident-in-london-trading-february-opens-on-note-of.html | STRENGTH EVIDENT IN LONDON TRADING February Opens on Note of Confidence and Advances Outnumber Declines | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/strike-hits-steel-plant-wildcat-stoppage-is-charged-at-wests.html | STRIKE HITS STEEL PLANT Wildcat Stoppage Is Charged at Wests Biggest Unit | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/support-for-atom-pool-plan-said-to-ease-soviets-stand-moscow-call.html | Support for Atom Pool Plan Said to Ease Soviets Stand Moscow Call for Mere Pledge to Bar Bomb Termed Reaction to Eisenhower Aim | By Thomas J Hamiltonspecial To the New York Times | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/thousands-of-mexican-farm-workers-battle-to-cross-u-s-boundary.html | Thousands of Mexican Farm Workers Battle to Cross U S Boundary | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/to-aid-brooklyn-poly.html | TO AID BROOKLYN POLY | Utility Executives Are to Head Centennial Committees | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/trade-with-japan-disturbs-british-laborites-ask-censure-vote-in.html | TRADE WITH JAPAN DISTURBS BRITISH Laborites Ask Censure Vote in Commons Over Pact Easing Import Curbs | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/tugboat-strike-set-for-tonight-city-acts-on-fuel-mayor-names-3-to.html | TUGBOAT STRIKE SET FOR TONIGHT CITY ACTS ON FUEL Mayor Names 3 to Deal With Distribution of Oil as the Peace Efforts Continue TUGBOAT STRIKE SET FOR TONIGHT | By Stanley Levey | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-n-paris-aide-appointed.html | U N Paris Aide Appointed | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-s-atrocity-film-is-released-to-tv-movie-accusing-reds-in-korea.html | U S ATROCITY FILM IS RELEASED TO TV Movie Accusing Reds in Korea Unaltered After Washington Exchanges Over Delay | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/u-s-inquiry-opens-into-coffee-cost-trade-commission-sends-top-men.html | U S INQUIRY OPENS INTO COFFEE COST Trade Commission Sends Top Men Here  Senate Group Begins Hearings Monday | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/un-womens-unit-aids-korea.html | UN Womens Unit Aids Korea | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/use-of-baby-talk-on-child-criticize.html | USE OF BABY TALK ON CHILD CRITICIZE | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/vatican-assails-protestant-acts-denounces-propaganda-that-it-says.html | VATICAN ASSAILS PROTESTANT ACTS Denounces Propaganda That It Says Aids Atheistic Communism in Italy | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/victoria-boothby-bride-of-rector-jshe-is-escorted-by-father-at.html | VICTORIA BOOTHBY BRIDE OF RECTOR JShe Is Escorted by Father at Marriage in Michigan to Rev H Stewart S Ross | SPecial to lew YOitK lLr | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/western-kentucky-will-compete-in-national-invitation-basketball.html | Western Kentucky Will Compete in National Invitation Basketball QUINTET ACCEPTS EARLY GARDEN BID Western Kentucky First Team Lined Up for March Event Duquesne Is Invited | By Michael Strauss | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/white-house-sees-idleness-leveling-off-at-2500000.html | White House Sees Idleness Leveling Off at 2500000 | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/williams-fund-drive-at-peak.html | Williams Fund Drive at Peak | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/wood-field-and-stream-32485257-hunters-and-fishermen-bought.html | Wood Field and Stream 32485257 Hunters and Fishermen Bought Licenses Spent 6000000000 | By Raymond R Camp | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-02 | https://www.nytimes.com/1954/02/02/archives/woolen-holders-propose-a-delay-american-co-group-would-defer-action.html | WOOLEN HOLDERS PROPOSE A DELAY American Co Group Would Defer Action on Preferred and Plants to March 23 | Special to THE NEW YORK TIMES | RE0000123765 | 1982-03-17 | B00000454827 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/-elmer-c-hanf.html | ELMER C HANF | SFeclal to T Nv NoK Trxzs | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/5-cities-here-or-a-state-visualized-in-resolutions.html | 5 Cities Here or a State Visualized in Resolutions | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/50000-pay-asked-for-the-governor.html | 50000 PAY ASKED FOR THE GOVERNOR | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/a-f-l-machinists-open-drive-to-win-quills-airline-workers-a-f-l.html | A F L Machinists Open Drive To Win Quills Airline Workers A F L DRIVE AIMS AT QUILLS UNION | By A H Raskinspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/a-l-faux-organist-succumbs-in-jersey.html | A L FAUX ORGANIST SUCCUMBS IN JERSEY | Special to Ta Nw Yo Tns | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/about-new-york-visiting-londoner-gives-fresh-utterance-to-citys.html | About New York Visiting Londoner Gives Fresh Utterance to Citys Wonders From Vanderbilt to Variety | By Meyer Berger | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/abroad-france-and-italy-are-key-pieces-in-the-puzzle.html | Abroad France and Italy Are Key Pieces in the Puzzle | By Anne OHare McCormick | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/abstracts-mark-the-stables-art-talent-of-younger-exhibitors-stands.html | ABSTRACTS MARK THE STABLES ART Talent of Younger Exhibitors Stands Out in Display by 150 Mostly Painters | S P | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/actors-libel-suit-ending-on-coast-jury-soon-to-receive-jeffers.html | ACTORS LIBEL SUIT ENDING ON COAST Jury Soon to Receive Jeffers 200000 Action Against Screen Extras Guild | By Thomas M Pryorspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/adenauer-assails-molotov-speech-says-russians-would-make-neutral.html | ADENAUER ASSAILS MOLOTOV SPEECH Says Russians Would Make Neutral Germany Satellite Others Assail Pact Draft | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/adonis-gets-2-years-in-perjury-on-birth.html | ADONIS GETS 2 YEARS IN PERJURY ON BIRTH | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/airline-monopoly-evident-in-africa-britain-south-africa-portugal.html | AIRLINE MONOPOLY EVIDENT IN AFRICA Britain South Africa Portugal Held Restricting Outside Competition in Continent | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/american-woolen-draws-second-bid-new-york-syndicate-offers-to-buy.html | AMERICAN WOOLEN DRAWS SECOND BID New York Syndicate Offers to Buy 50 of Its Stock at Price of 20 a Share WRIT REMAINS IN FORCE Reconvened Meeting Unable to Act on Preferred Call or Sale of 11 Mills AMERICAN WOOLEN DRAWS SECOND BID | By Herbert Koshetzspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/ann-kincaid-engaged-she-will-become-bride-of-jack-donald-reid-feb.html | ANN KINCAID ENGAGED She Will Become Bride of Jack Donald Reid Feb 20 | Special to THE NE YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/appells-comedy-arrives-tonight-mary-boland-has-starring-role-in.html | APPELLS COMEDY ARRIVES TONIGHT Mary Boland Has Starring Role in Lullaby Due at the Lyceum Theatre | By J P Shanley | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/australia-presses-ban-also-protests-japanese-crews-in-new-guinea.html | AUSTRALIA PRESSES BAN Also Protests Japanese Crews in New Guinea Survey | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/auto-snarl-rises-as-curb-signs-fail-lack-in-planning-manpower-and.html | AUTO SNARL RISES AS CURB SIGNS FAIL Lack in Planning Manpower and Equipment Blamed for Police Rules Breakdown | By Joseph C Ingraham | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/basic-standards-in-fabrics-sought-stores-ask-minimum-guides-to.html | BASIC STANDARDS IN FABRICS SOUGHT Stores Ask Minimum Guides to Quality and Performance for Apparel Furnishings | By Faith Corrigan | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/belfast-drafts-flag-measure.html | Belfast Drafts Flag Measure | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/bid-by-syria-chief-to-foes-reported-shishekly-said-to-offer-posts.html | BID BY SYRIA CHIEF TO FOES REPORTED Shishekly Said to Offer Posts in Cabinet to Opposition Martial Law May End Soon | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/boycott-of-u-s-goods-is-urged-on-brazilians.html | Boycott of U S Goods Is Urged on Brazilians | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/brazilian-coffee-official-doubts-price-cuts-until-middle-of-1955.html | Brazilian Coffee Official Doubts Price Cuts Until Middle of 1955 | By Charles Grutzner | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/britain-sees-u-s-in-step-on-trade-eisenhower-economic-report-backs.html | BRITAIN SEES U S IN STEP ON TRADE Eisenhower Economic Report Backs Commonwealth View Butler Tells Parliament | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/british-reserves-rise-25000000-increase-in-gold-and-dollars-for.html | BRITISH RESERVES RISE 25000000 Increase in Gold and Dollars for January | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/britons-castle-just-icebox-now-winters-are-cold-you-know-but.html | BRITONS CASTLE JUST ICEBOX NOW Winters Never Are Cold You Know but the Mercury Is Simply Stuck Below 32 | By Drew Middletonspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/canada-votes-pay-rise-commons-adopts-increase-for-m-ps-and-cabinet.html | CANADA VOTES PAY RISE Commons Adopts Increase for M Ps and Cabinet | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/canadians-plan-trip-business-men-to-visit-mexico-in-move-to.html | CANADIANS PLAN TRIP Business Men to Visit Mexico in Move to Stimulate Trade | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/ceylon-and-maldives-to-trade.html | Ceylon and Maldives to Trade | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/chennault-crews-to-fly-us-boxcars-for-french.html | Chennault Crews to Fly US Boxcars for French | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/churchill-lauds-conduct-of-eden-remarks-in-commons-viewed-as-a-new.html | CHURCHILL LAUDS CONDUCT OF EDEN Remarks in Commons Viewed as a New Hint He Wants Secretary as Successor | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/city-ballet-gives-new-nutcracker-restaged-work-presented-in.html | CITY BALLET GIVES NEW NUTCRACKER Restaged Work Presented in Entirety  Stars Share the Spotlight With Children | By John Martin | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coffee-and-our-economy-mental-attitude-queried-on-cornering-of.html | Coffee and Our Economy Mental Attitude Queried on Cornering of Supply or Demand | OLIGOPOPHOBIUS | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/coffeeless-day-in-toledo.html | Coffeeless Day in Toledo | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/college-award-announced.html | College Award Announced | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/colombia-to-have-new-paper.html | Colombia to Have New Paper | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/communists-take-offensive-in-italy-protest-to-einaudi-is-drafted.html | COMMUNISTS TAKE OFFENSIVE IN ITALY Protest to Einaudi Is Drafted Charging Fanfani Violates Constitution On Red Issue | By Arnaldo Cortesispecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/cotton-council-urges-u-s-move-for-the-return-of-convertibility-asks.html | Cotton Council Urges U S Move For the Return of Convertibility Asks Talks With Britain and Consideration of World Exchange Body With Nations Ready for the Step to Take Part U S MOVE URGED ON CONVERTIBILITY | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/court-bids-three-defend-u-s-jobs-eisenhower-appointees-must-answer.html | COURT BIDS THREE DEFEND U S JOBS Eisenhower Appointees Must Answer Legal Attack of Ousted Democrat | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dartmouth-aide-named-j-ross-gamble-is-appointed-assistant-to.html | DARTMOUTH AIDE NAMED J Ross Gamble Is Appointed Assistant to President | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/defense-fund-reported-track-ticket-agents-said-to-be-aiding-3.html | DEFENSE FUND REPORTED Track Ticket Agents Said to Be Aiding 3 Indicted Officials | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dick-powell-sues-for-caine-credit-seeks-continued-recognition-as.html | DICK POWELL SUES FOR CAINE CREDIT Seeks Continued Recognition as Director and Accounting of the Hit Plays Profits | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/dr-calvert-c-wright.html | DR CALVERT C WRIGHT | Special to Zs NEW YORK TIMSS | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/early-american-exhibit-shows-colonial-homemakers-as-gadgethappy-as.html | Early American Exhibit Shows Colonial Homemakers as GadgetHappy as Modern Housewives EARLY AMERICANS SAVED LABOR TOO Historical Societys Exhibit Shows Settlers Were Full of Ideas for Gadgets | By Sanka Knox | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/exyonkers-clerk-indicted.html | ExYonkers Clerk Indicted | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/front-waistline-raised-by-griffe-silhouette-of-ancient-greek.html | FRONT WAISTLINE RAISED BY GRIFFE Silhouette of Ancient Greek Statuettes Is Motif Other Designers Exhibit | By Dorothy Vernonspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/fulbright-scores-brickers-forces-he-tells-senate-isolationism-a.html | FULBRIGHT SCORES BRICKERS FORCES He Tells Senate Isolationism a Retreat From the World Is Objective in Struggle | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/g-o-p-aide-in-jersey-resigns.html | G O P Aide in Jersey Resigns | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/greek-farce-cut-red-issue-raised-director-says-aristophanes-was.html | GREEK FARCE CUT RED ISSUE RAISED Director Says Aristophanes Was Bowdlerized as Left Langner Denies It | By Morris Kaplan | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/guatemala-ousts-two-us-news-men-correspondents-of-the-times-and-n-b.html | GUATEMALA OUSTS TWO US NEWS MEN Correspondents of The Times and N B C Are Accused of Slandering Nation | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/heads-tax-delinquents-li-road-tops-nassau-countys-list-for-the.html | HEADS TAX DELINQUENTS LI Road Tops Nassau Countys List for the Fifth Year | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/henry-j-hepperle.html | HENRY J HEPPERLE | Special to Tins Nv YOKK Tzs | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/hirschfield-stargatt.html | Hirschfield  Stargatt | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/house-unit-studies-surplus-crop-plan.html | HOUSE UNIT STUDIES SURPLUS CROP PLAN | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/housing-program-attacked-by-afl-eisenhower-plan-would-push.html | HOUSING PROGRAM ATTACKED BY AFL Eisenhower Plan Would Push Financing Costs Higher Union Council Says | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/humphrey-views-the-business-dip-as-readjustment-tells-congressional.html | HUMPHREY VIEWS THE BUSINESS DIP AS READJUSTMENT Tells Congressional Group Economy Is Shifting From Defense to Peace Basis BUSINESS DIP LAID TO READJUSTMENT | By Charles E Eganspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/i-mis-josef-stransky-conducr__oas-widowi-i.html | I MIS JOSEF STRANSKY  coNDucrOas WIDOWI i | Special to Tz Nv YORK TZS I | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/indochina-rebels-press-laos-drive-2pronged-vietminh-advance-toward.html | INDOCHINA REBELS PRESS LAOS DRIVE 2Pronged Vietminh Advance Toward Royal Capital Said to Involve Division or More | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/indonesians-gain-in-antiyaws-drive.html | INDONESIANS GAIN IN ANTIYAWS DRIVE | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/israel-seeks-to-bar-entry-of-criminals.html | ISRAEL SEEKS TO BAR ENTRY OF CRIMINALS | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/j-larned-green.html | J LARNED GREEN | SpectaJ tO Tm NSv NOPg IIES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/james-h-braxton.html | JAMES H BRAXTON | Special to T Ew oK TIs | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/japan-is-shocked-by-two-scandals-bribery-charged-by-socialists-who.html | JAPAN IS SHOCKED BY TWO SCANDALS Bribery Charged by Socialists Who Threaten Yoshida With NoConfidence Motion | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jersey-busmen-settle-accept-2year-contract-with-public-service.html | JERSEY BUSMEN SETTLE Accept 2Year Contract With Public Service Transport | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jersey-offering-murder-reward-25000-isposted-in-moretti-gambling.html | JERSEY OFFERING MURDER REWARD 25000 IsPosted in Moretti Gambling Case First Since 32 Lindbergh Kidnapping | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/jesse-pratt-hubbell.html | JESSE PRATT HUBBELL | Spectal to Tzt NE YOtX TES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/judith-parker-fiancee.html | Judith Parker Fiancee | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/karachi-hopeful-on-u-s-arms-pact-end-of-indias-role-in-korea-held.html | KARACHI HOPEFUL ON U S ARMS PACT End of Indias Role in Korea Held Voiding Possible Crisis Over Military Help | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/kings-point-wins-82-69.html | Kings Point Wins 82  69 | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lack-of-training-in-mind-ills-cited-expanded-community-clinics-face.html | LACK OF TRAINING IN MIND ILLS CITED Expanded Community Clinics Face Personnel Problem Conference Is Warned | By Murray Illsonspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/legislative-timetable.html | Legislative Timetable | ETHEL E WORTIS | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lodge-discounts-u-n-spy-danger-tells-congress-reds-can-do-no-harm.html | LODGE DISCOUNTS U N SPY DANGER Tells Congress Reds Can Do No Harm There Because Body Has No Secrets | By C P Trussellspecial to the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/london-oil-meeting-weighs-iran-output.html | LONDON OIL MEETING WEIGHS IRAN OUTPUT | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/london-trading-more-selective-prices-continue-to-improve-in-most.html | LONDON TRADING MORE SELECTIVE Prices Continue to Improve in Most Groups Although the Demand is Smaller | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/lutherans-score-53-refugee-law-requirement-for-individual-sponsor.html | LUTHERANS SCORE 53 REFUGEE LAW Requirement for Individual Sponsor Basically Wrong National Council Is Told | BY George Duganspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/malanism-called-boon-to-negroes-foes-say-nationalist-policies-are.html | MALANISM CALLED BOON TO NEGROES Foes Say Nationalist Policies Are Forcing the Whites Out of Control in South Africa | By Albion Rossspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/malaria-award-made-darling-fund-prize-will-go-to-american-and.html | MALARIA AWARD MADE Darling Fund Prize Will Go to American and Briton | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/malay-policemen-join-forces-with-thais-to-fight-communist.html | Malay Policemen Join Forces With Thais To Fight Communist Guerrillas on Border | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/marguerite-abrams-engaged-to-soldier.html | MARGUERITE ABRAMS ENGAGED TO SOLDIER | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mayor-urges-upstate-areas-to-join-fight-for-selfrule-on-eve-of-talk.html | Mayor Urges Upstate Areas To Join Fight for SelfRule On Eve of Talk With Dewey He Renews StateAid Plea in Message to Council Maps MiddleIncome Housing MAYOR ASKS HELP IN STATEAID FIGHT | By Charles G Bennett | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/meyner-names-utilities-group.html | Meyner Names Utilities Group | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/milgrim-in-piano-debut-his-town-hall-recital-includes-ravel-and.html | MILGRIM IN PIANO DEBUT His Town Hall Recital Includes Ravel and Albeniz Works | J B | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/milstein-scores-at-carnegie-hall-audience-insists-the-violinist.html | MILSTEIN SCORES AT CARNEGIE HALL Audience Insists the Violinist Play Solo Encore at End of Philadelphians Concert | By Olin Downes | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/miss-foster-fiancee-of-senior-at-lehigh.html | MISS FOSTER FIANCEE OF SENIOR AT LEHIGH | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/miss-priestmans-troth-lasell-alumna-will-be-wed-to-theodore-c-alley.html | MISS PRIESTMANS TROTH Lasell Alumna Will Be Wed to Theodore C Alley Feb 13 | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/molotovs-proposals-on-germany-said-to-aid-european-army-plan.html | Molotovs Proposals on Germany Said to Aid European Army Plan Western Observers Believe Soviet Stand Will Help Win French Ratification  New Prestige for Bidault Is Noted | By Michael L Hoffmanspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/monaghan-on-job-as-trotting-czar-pledges-thorough-cleanup-of.html | MONAGHAN ON JOB AS TROTTING CZAR Pledges Thorough CleanUp of Harness Tracks  Final Steps Rushed in Albany MONAGHAN ON JOB AS RACINGS CZAR | By Warren Weaver Jrspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mrs-brian-obrien.html | MRS BRIAN OBRIEN | Special to TH Nw NOPv Tzirs | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/mrs-burgoyne-diller.html | MRS BURGOYNE DILLER | Specla to THs NEW YORK TnZS | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/new-bricker-fight-shaping-in-senate-compromise-fails-senior.html | NEW BRICKER FIGHT SHAPING IN SENATE COMPROMISE FAILS Senior Democrats Withdraw Behind George Proposal  His Substitute Introduced FLOOR PRECEDENCE ISSUE G O P Puts In Minor Items While Seeking Presidential Approval of Fresh Attack NEW BRICKER WAR SHAPING IN SENATE | By William S Whitespecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/officer-leaves-camp-kilmer.html | Officer Leaves Camp Kilmer | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/official-calls-gruson-misled.html | Official Calls Gruson Misled | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/parents-cautioned-on-producing-fear.html | PARENTS CAUTIONED ON PRODUCING FEAR | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/plainedge-loses-case-postmen-refuse-to-recognize-a-luxury-long.html | PLAINEDGE LOSES CASE Postmen Refuse to Recognize a Luxury Long Island Town | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/polio-fund-aided-by-fashion-show-sketch-of-winged-victory-by-dali.html | POLIO FUND AIDED BY FASHION SHOW Sketch of Winged Victory by Dali Is Theme in Presenting Spring Summer Styles | By Dorothy ONeill | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/popes-hiccups-subside-pontiffs-condition-improves-after-good-nights.html | POPES HICCUPS SUBSIDE Pontiffs Condition Improves After Good Nights Sleep | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/president-back-in-sar-but-he-never-was-out.html | President Back in SAR But He Never Was Out | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/princeton-downs-temple-68-to-62-haabestad-scores-19-points-to-pace.html | PRINCETON DOWNS TEMPLE 68 TO 62 Haabestad Scores 19 Points to Pace Tigers Quintet  Holy Cross Triumphs | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/queen-elizabeth-arrives-in-australia-cheering-thousands-greet-her.html | Queen Elizabeth Arrives in Australia Cheering Thousands Greet Her at Sydney | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/rate-dip-allowed-on-canned-goods-icc-sanctions-10c-rail-cut-a.html | RATE DIP ALLOWED ON CANNED GOODS ICC Sanctions 10c Rail Cut a Hundred Pounds  Holds Up Rise for Truckers RATE DIP ALLOWED ON CANNED GOODS | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/regents-now-back-deweys-tv-plan-agree-on-private-educational-video.html | REGENTS NOW BACK DEWEYS TV PLAN Agree on Private Educational Video Democrats Still Seek State Operation TIGHT LICENSES MAPPED Governors Special Message Asks Rigid Charter Powers Over Prospective Stations | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/riots-smashed-in-teheran-kashani-cries-dictatorship-soldiers-battle.html | Riots Smashed in Teheran Kashani Cries Dictatorship SOLDIERS BATTLE TEHERAN RIOTERS | By Kenneth Lovespecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/seaway-start-near-st-laurent-thinks.html | SEAWAY START NEAR ST LAURENT THINKS | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-851-votes-mcarthy-214000-fulbright-only-one-opposed-dispute.html | SENATE 851 VOTES MCARTHY 214000 Fulbright Only One Opposed  Dispute on Ft Monmouth Marks 3Hour Debate SENATE 851 VOTES MCARTHY 214000 | By W H Lawrencespecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-approves-bonds-on-housing-bill-provides-for-200000000-in.html | SENATE APPROVES BONDS ON HOUSING Bill Provides for 200000000 in Funds Mental Program Also Goes to Governor | By Douglas Dalesspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senate-bill-would-end-1794-pact-giving-cloth-handout-to-indians.html | Senate Bill Would End 1794 Pact Giving Cloth Handout to Indians BILL WOULD END CLOTH FOR INDIANS | By Bess Furmanspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senators-consider-warren-nomination.html | SENATORS CONSIDER WARREN NOMINATION | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/senators-hold-up-beeson-approval-labor-body-asks-further-study-of.html | SENATORS HOLD UP BEESON APPROVAL Labor Body Asks Further Study of Pension Status of N L R B Nominee SENATORS HOLD UP BEESON APPROVAL | By Clayton Knowlesspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/settlement-hinted-on-haya-de-la-torre.html | SETTLEMENT HINTED ON HAYA DE LA TORRE | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/smoke-cancer-linked-surgical-group-head-points-to-his-experiments.html | SMOKE CANCER LINKED Surgical Group Head Points to His Experiments | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/south-to-survey-mental-hospitals-findings-will-be-submitted-to.html | SOUTH TO SURVEY MENTAL HOSPITALS Findings Will Be Submitted to Governors Conference for Concerted Program | By John N Pophamspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/soviet-envoy-at-asian-parley.html | Soviet Envoy at Asian Parley | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/spice-men-and-u-s-smash-cassia-plot-devise-tests-to-bar-cinnamon.html | SPICE MEN AND U S SMASH CASSIA PLOT Devise Tests to Bar Cinnamon From Red China but Admit Output of Other Lands | By Joseph j Ryan | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/sports-of-the-times-the-big-trade.html | Sports of The Times The Big Trade | By Arthur Daley | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/state-aid-to-city-put-at-257337000-budget-bureau-estimates-it-may.html | STATE AID TO CITY PUT AT 257337000 Budget Bureau Estimates It May Be 6250000 More Next Year Than This | By Leo Eganspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/student-confesses-arson.html | Student Confesses Arson | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/super-carrier-job-goes-to-virginia-bid-of-newport-news-yard-low.html | SUPER CARRIER JOB GOES TO VIRGINIA Bid of Newport News Yard Low Quincy Mass Gets Contract for Destroyers | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/supporting-education.html | Supporting Education | CHARLES COGEN | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/survey-in-syria-planned-world-bank-to-help-prepare-development.html | SURVEY IN SYRIA PLANNED World Bank to Help Prepare Development Program | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/television-in-review-a-tribute-to-major-armstrong-who-was-dedicated.html | Television in Review A Tribute to Major Armstrong Who Was Dedicated in the Scientists Tradition | By Jack Gould | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/towboat-parleys-delay-walkout-mayor-takes-part-wagner-intervenes.html | TOWBOAT PARLEYS DELAY WALKOUT MAYOR TAKES PART Wagner Intervenes Near the Midnight Deadline Hope for Accord Expressed WEEKS FUEL OIL IN CITY Disputants Modify Positions Union Retreating on Pay and Employers on Work Rules Towboat Parleys Delay Walkout City Prepares for Fuel Emergency | By Stanley Levey | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/treatymaking-and-yalta-senate-it-is-felt-would-have-prevented-some.html | TreatyMaking and Yalta Senate It Is Felt Would Have Prevented Some of Agreements | ROBERT F KENNEDY | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/turkish-oil-bill-irks-opposition-exploitation-plan-is-expected-to.html | TURKISH OIL BILL IRKS OPPOSITION Exploitation Plan Is Expected to Be Voted Despite Charge It Violates Constitution | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/turnto-starts-3-yearold-campaign-with-3-12-length-triumph-at.html | TurnTo Starts 3 YearOld Campaign With 3 12 Length Triumph at Hialeah GUGGENHEIM COLT BEATS HOOP RING TurnTo 1to2 Shot Scores Easily in SevenFurlong Sprint at Hialeah | By James RoachSpecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-n-meeting-seen-if-parleys-fail-jebb-says-session-on-korea-will-be.html | U N MEETING SEEN IF PARLEYS FAIL Jebb Says Session on Korea Will Be Asked if Talks at Panmunjom Break Down | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-s-accused-of-a-plot.html | U S Accused of a Plot | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/u-s-curb-pushed-for-coffee-trade-aiken-sees-committee-vote-for.html | U S CURB PUSHED FOR COFFEE TRADE Aiken Sees Committee Vote for Regulation Exchange Head Opposes Plan | By Jay Walzspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/uptrend-general-in-grain-trading-unfavorable-weather-report-helps.html | UPTREND GENERAL IN GRAIN TRADING Unfavorable Weather Report Helps Wheat in Rally From Days Early Declines | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/virginian-protests-would-call-state-convention-if-court-rules.html | VIRGINIAN PROTESTS Would Call State Convention if Court Rules Against Bias | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wagner-reforms-held-inadequate-state-study-unit-in-its-final-report.html | WAGNER REFORMS HELD INADEQUATE State Study Unit in Its Final Report Weighs Administrator Plan and Budget Changes | By Peter Kihss | RE0000123766 | 1982-03-17 | B00000454828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/walter-l-philips.html | WALTER L PHILIPS | Special to TIz NI | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/west-turns-down-soviet-proposals-for-german-pact-insists-free.html | WEST TURNS DOWN SOVIET PROPOSALS FOR GERMAN PACT Insists Free Elections Must Precede Unity Dulles Denies U S Aggression WEST TURNS DOWN SOVIET PROPOSALS | By C L Sulzbergerspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/willard-s-girvin.html | WILLARD S GIRVIN | Special to THS NSW YORK TZMS | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/william-a-huston.html | WILLIAM A HUSTON | Special to TH NW YonTIldES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/william-p-kelly-sr.html | WILLIAM P KELLY SR | Special to Tl NEW No TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wilma-zucker-fiancee-she-will-become-the-bride-of-alfred-damore.html | WILMA ZUCKER FIANCEE She Will Become the Bride of Alfred DAmore | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wilson-asserts-too-many-in-u-s-are-guilty-of-rattling-atom-bomb.html | Wilson Asserts Too Many in U S Are Guilty of Rattling Atom Bomb WILSON CRITICIZES RATTLING OF ATOM | By Elie Abelspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/woman-regains-railroad-job.html | Woman Regains Railroad Job | Special to THE NEW YORK TIMES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/wood-field-and-stream-overabundance-of-swans-in-many-areas-poses.html | Wood Field and Stream Overabundance of Swans in Many Areas Poses Threat to Other Wildfowl | By Raymond R Camp | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/year-of-the-horse-erupts-on-chinese-jubilant-hong-kong-shakes-off.html | YEAR OF THE HORSE ERUPTS ON CHINESE Jubilant Hong Kong Shakes Off Symbolical Snake in Lunar Calendar Fete | By Henry R Liebermanspecial To the New York Times | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-03 | https://www.nytimes.com/1954/02/03/archives/yvonnede-bray-sta6e-stardies-leading-parisian-character-actress.html | YVONNEDE BRAY STA6E STARDIES Leading Parisian Character Actress Half a Centuryln Giraudoux Play Saturday | Special to Tm NSW YORK TIES | RE0000123766 | 1982-03-17 | B00000454828 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/scalping-fine-singes-barber-chair-indian.html | Scalping Fine Singes Barber Chair Indian | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/10-documents-are-stolen-at-library-of-congress.html | 10 Documents Are Stolen At Library of Congress | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/161631-driver-licenses-taken-up-by-state-in-53.html | 161631 Driver Licenses Taken Up by State in 53 | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/2-services-to-quit-ft-slocum-school-navy-air-force-withdrawing-from.html | 2 SERVICES TO QUIT FT SLOCUM SCHOOL Navy Air Force Withdrawing From Information SetUp Other Revisions Studied | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/3-plead-guilty-in-killing-act-saves-bronx-youths-from-possible.html | 3 PLEAD GUILTY IN KILLING Act Saves Bronx Youths From Possible Death Penalty | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/a-f-l-slams-door-on-old-pier-union-meany-rules-out-negotiated-peace.html | A F L SLAMS DOOR ON OLD PIER UNION Meany Rules Out Negotiated Peace and Disavows LewisBeck Talks | By A H Raskin | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/adam-r-tornqvist.html | ADAM R TORNQVIST | Special to TIt Ngw Yoll Tus | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ann-carmichael-betrothed.html | Ann Carmichael Betrothed | Special to T NEW YOXi Tlrs | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/appleman-drama-in-debut-tonight-stockade-based-on-novel-from-here.html | APPLEMAN DRAMA IN DEBUT TONIGHT Stockade Based on Novel From Here to Eternity Due at President | By Louis Calta | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/atomic-claim-by-briton-oxford-man-says-nation-has-10year-start-in.html | ATOMIC CLAIM BY BRITON Oxford Man Says Nation Has 10Year Start in Power Use | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/bonn-officials-reject-plan.html | Bonn Officials Reject Plan | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/brazil-turkey-in-barter-deal.html | Brazil Turkey in Barter Deal | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/breach-of-truce-charged-by-cairo-egypt-notifies-u-n-council-of-an.html | BREACH OF TRUCE CHARGED BY CAIRO Egypt Notifies U N Council of an Israeli Incursion in Demilitarized Zone | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/brooklyn-leading-coffee-rebellion-cashmore-bids-borough-shun.html | BROOKLYN LEADING COFFEE REBELLION Cashmore Bids Borough Shun Beverage Wednesdays  Even Brazil Drinks Tea | By Charles Grutzner | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/business-lending-down-184000000-reserve-balances-are-off-by.html | BUSINESS LENDING DOWN 184000000 Reserve Balances Are Off by 634000000 Treasury Bills Up 313000000 | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/center-coalition-urged-for-italy-christian-democrats-decide-course.html | CENTER COALITION URGED FOR ITALY Christian Democrats Decide Course After Long Debate by Partys Factions | By Arnaldo Cortesi | RE0000123767 | 1982-03-17 | B00000456294 |

| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/chiropractic-bill-to-be-introduced-measure-will-seek-to-set-up-a.html | CHIROPRACTIC BILL TO BE INTRODUCED Measure Will Seek to Set Up a Licensing and Testing System for State | By Warren Weaver Jr | RE0000123767 | 1982-03-17 | B00000456294 |
|---|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/coffee-is-up-2-cents-in-u-s-department.html | COFFEE IS UP 2 CENTS IN U S DEPARTMENT | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cold-it-is-just-right-for-dutch-skating-trek-all-nation-watches-as.html | Cold It Is  Just Right for Dutch Skating Trek All Nation Watches as 2700 Start in 120Mile Race | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cold-wave-disrupting-soviet-satellites-powerfuel-scarcity-cripples.html | Cold Wave Disrupting Soviet Satellites PowerFuel Scarcity Cripples Economy | By John MacCormac | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/commons-to-hear-british-art-row-paintings-purchased-by-tate-gallery.html | COMMONS TO HEAR BRITISH ART ROW Paintings Purchased by Tate Gallery Are Under Fire  Misuse of Funds Alleged | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/courts-may-delay-joe-adonis-ouster.html | COURTS MAY DELAY JOE ADONIS OUSTER | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/cousin-of-eden-is-victor.html | Cousin of Eden Is Victor | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/customs-patent-appeals-court.html | Customs Patent Appeals Court | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/czech-envoy-in-guatemala.html | Czech Envoy in Guatemala | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dartmouth-picks-team-8-named-to-represent-big-green-at-winter.html | DARTMOUTH PICKS TEAM 8 Named to Represent Big Green at Winter Carnival | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/designers-2-sons-test-out-his-ideas-easily-made-furniture-and-toys.html | DESIGNERS 2 SONS TEST OUT HIS IDEAS Easily Made Furniture and Toys Are First Exposed to Brothers 3 and 6 | By Betty Pepis | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dewey-criticizes-plea-by-wagner-in-financial-talk-says-he-wont.html | DEWEY CRITICIZES PLEA BY WAGNER IN FINANCIAL TALK Says He Wont Allow Raids on State Treasury  Pay Rise Schedule Is Snag | By Leo Egan | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dior-shifts-lines-to-supple-profile-he-abandons-princess-style-for.html | DIOR SHIFTS LINES TO SUPPLE PROFILE He Abandons Princess Style for Shirt Frock Silhouette  Balenciaga Also Exhibits | By Dorothy Vernon | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/diversifies-to-bar-feast-or-famine.html | DIVERSIFIES TO BAR FEAST OR FAMINE | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/dr-harrie-v-n-frink.html | DR HARRIE V N FRINK | q3ocla tO THZ NEW NOPI TIMuS | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/e-d-c-and-nationalism.html | E D C and Nationalism | HENRY L MASON | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/einar-w-nielsen.html | EINAR W NIELSEN | Special to TH NuW YORK Tnrs | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-awaits-word.html | Eisenhower Awaits Word | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-backs-beesons-fitness-president-upholds-nominee-to-labor.html | EISENHOWER BACKS BEESONS FITNESS President Upholds Nominee to Labor Board in Face of Senate Attack | By Clayton Knowles | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-bars-any-compromise-on-treaty-power-issue-should-not-be.html | EISENHOWER BARS ANY COMPROMISE ON TREATY POWER Issue Should Not Be Hurried He Says as Senate Leaders Fail to Get Agreement | By William S White | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/eisenhower-to-act-on-risk-case-list-weighs-breakdown-of-data-on.html | EISENHOWER TO ACT ON RISK CASE LIST Weighs Breakdown of Data on 2200 Ousters  Seeks to Bar Guilt by Association | By W H Lawrence | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/f-e-xavier-dies-yonkers-anker-president-of-first-national-was.html | F E XAVIER DIES YONKERS ANKER President of First National Was 78wPublished The Herald Until 1932 | Special to Tz Nw Yoc TMrs | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/factory-payroll-cuts-bring-decline-in-personal-income-annual-rate.html | Factory Payroll Cuts Bring Decline in Personal Income Annual Rate of 285000000000 During December Is Billion Below Novembers but 4 Billion Above a Year Ago | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/five-die-in-cuban-flood.html | Five Die in Cuban Flood | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/fordham-pins-first-basketball-defeat-on-connecticut-columbia.html | Fordham Pins First Basketball Defeat on Connecticut Columbia Triumphs REBOUNDING HELPS RAMS WIN 70 TO 63 | By Joseph M Sheehan | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/fournier-cellist-offers-works-of-boccherini-bach-at-recital-he-also.html | Fournier Cellist Offers Works Of Boccherini Bach at Recital He Also Plays Tchaikovsky Variations Rhapsodie by Bartok at Carnegie Hall | H C S | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/francis-t-tuffle-y.html | FRANCIS T TUFFLE Y | Special to The Nzxv YORK TlgZs | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/francis-w-oalyiviple.html | FRANCIS W OALYIVIPLE | Special to ffu NEw o dES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/gains-in-london-led-by-textiles-engineering-electrical-and-motor.html | GAINS IN LONDON LED BY TEXTILES Engineering Electrical and Motor Issues in Demand as Governments Decline | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/goyamo-next-to-last-at-final-turn-victor-at-hialeah-4to5-shot-takes.html | Goyamo Next to Last at Final Turn Victor at Hialeah 4to5 SHOT TAKES BAHAMAS STAKES | By James Roach | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/grain-rise-helped-by-weather-news-deferred-futures-strong-in-late.html | GRAIN RISE HELPED BY WEATHER NEWS Deferred Futures Strong in Late Trade  Red Winter Wheat Gains Watched | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/greekbulgar-amity-expected.html | GreekBulgar Amity Expected | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/guatemalan-assures-press.html | Guatemalan Assures Press | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/hartford-offers-jobs-but-labor-shortage-is-only-in-skilled.html | HARTFORD OFFERS JOBS But Labor Shortage Is Only in Skilled SemiSkilled Groups | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/harvard-defeats-amherst.html | Harvard Defeats Amherst | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/henry-anderson.html | HENRY ANDERSON | Specla to THS NW YOP K Tlfus | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/hits-norwalk-project-d-a-r-leader-opposes-plan-to-build-on-historic.html | HITS NORWALK PROJECT D A R leader Opposes Plan to Build on Historic Site | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/house-unit-backs-seaway-bill-236-senate-measure-is-amended-to-set.html | HOUSE UNIT BACKS SEAWAY BILL 236 Senate Measure Is Amended to Set Up a Corporation to Issue Revenue Bonds | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/iihoward-m-hartshornei.html | IiHOWARD M HARTSHORNEI | Special to Tile NEW NOK Trr ls | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/in-the-nation-the-latest-ruling-on-the-tafthartley-act.html | In The Nation The Latest Ruling on the TaftHartley Act | By Arthur Krock | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/interpreting-amendments-migratory-bird-ruling-discussed-in-relation.html | Interpreting Amendments Migratory Bird Ruling Discussed in Relation to Bricker Proposal | ARTHUR H DEAN | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/iran-calm-restored-as-senate-vote-ends.html | IRAN CALM RESTORED AS SENATE VOTE ENDS | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/israelis-shifting-to-rural-areas-population-data-show-trend-from.html | ISRAELIS SHIFTING TO RURAL AREAS Population Data Show Trend From Big Cities to Smaller Farming Communities | By Harry Gilroy | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ives-offers-3-bills-would-amend-social-security-along-new-york.html | IVES OFFERS 3 BILLS Would Amend Social Security Along New York Lines | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/j-a-ward-president-i-of-utility-on-coast.html | J A WARD PRESIDENT i OF UTILITY ON COAST | Special to THE N YoP I r | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/japanese-caution-spies-for-soviet-say-missing-secretary-or-any.html | JAPANESE CAUTION SPIES FOR SOVIET Say Missing Secretary or Any Others Guilty of Espionage Against US Face Trial | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/javits-barbs-edited-into-praise-of-mayor-javits-warning-on-mayor.html | Javits Barbs Edited Into Praise of Mayor JAVITS WARNING ON MAYOR EDITED | By Peter Kihss | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-candidacy-announced.html | Jersey Candidacy Announced | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-gas-dealer-tests-law-on-signs.html | JERSEY GAS DEALER TESTS LAW ON SIGNS | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/jersey-seeks-data-on-moretti-death.html | JERSEY SEEKS DATA ON MORETTI DEATH | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/kingston-for-road-plan-council-approves-22-million-system-projected.html | KINGSTON FOR ROAD PLAN Council Approves 22 Million System Projected by State | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/latin-lands-map-economic-union-central-american-campaign-begun-in.html | LATIN LANDS MAP ECONOMIC UNION Central American Campaign Begun in 52 U N Unit Coordinates Effort | By Kathleen McLaughlin | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lemmon-is-signed-for-comedy-lead-actor-who-will-costar-with-judy.html | LEMMON IS SIGNED FOR COMEDY LEAD Actor Who Will CoStar With Judy Holliday in Phffft Is Doing Grable Film | By Thomas M Pryor | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/liquor-store-closing-set.html | Liquor Store Closing Set | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lockheed-gets-order-it-will-produce-for-the-navy-fastest.html | LOCKHEED GETS ORDER It Will Produce for the Navy Fastest SubmarineKiller | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/losing-streak-ends.html | Losing Streak Ends | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/low-profits-cited-for-meat-packers.html | LOW PROFITS CITED FOR MEAT PACKERS | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/lutheran-council-calls-on-u-n-assembly-to-propose-arabisraeli-peace.html | Lutheran Council Calls on U N Assembly To Propose ArabIsraeli Peace Parleys | By George Dugan | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/malan-bill-bars-reds-proposal-empowers-minister-to-ban-any.html | MALAN BILL BARS REDS Proposal Empowers Minister to Ban Any Candidate | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/malan-said-to-seek-poll-paper-indicates-54-election-to-increase.html | MALAN SAID TO SEEK POLL Paper Indicates 54 Election to Increase Majority | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mantle-operation-is-successful-but-he-is-warned-on-knee-strain.html | Mantle Operation Is Successful But He Is Warned on Knee Strain Surgeon Expects Yankee to Be Ready for Spring Training Dodgers Sign Roe  Westrum Accepts Giant Pact | By Roscoe McGowen | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/maureen-grenier-becomes-fiancee-philadelphia-girl-to-be-wed-in.html | MAUREEN GRENIER BECOMES FIANCEE Philadelphia Girl to Be Wed in Spring to John vanier Nephew of Canadian Envoy | Special to Tu NEW YORK TIaF | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mcarthy-itinerary-set-twenty-years-of-treason-is-title-of-nine.html | MCARTHY ITINERARY SET  Twenty Years of Treason Is Title of Nine Speeches | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-agnes-wallace.html | MISS AGNES WALLACE | Special to N Yoms | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-alada-van-derlyni.html | MISS ALADA VAN DERLYNI | Special to TRI lqW ZoI TIMS 1 | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-doris-arent-to-be-wed.html | Miss Doris Arent to Be Wed | Speciad to NXV YOXI TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/miss-shenas-makes-song-recital-bow.html | MISS SHENAS MAKES SONG RECITAL BOW | J B | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/molotov-propses-allgerman-vote-on-pact-vs-e-d-c-suggests-referendum.html | MOLOTOV PROPSES ALLGERMAN VOTE ON PACT VS E D C Suggests Referendum as Test of Which Regime in Nation Represents Peoples Will | By Clifton Daniel | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/more-bills-offered-1500066000-in-the-latest-flotation-by-treasury.html | MORE BILLS OFFERED 1500066000 in the Latest Flotation by Treasury | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-edward-w-gould.html | MRS EDWARD W GOULD | Special to TKg NW YOC Ilvlus | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-marion-p-g-patterson-is-mrried-to-h-h-renneu-southport.html | Mrs Marion P G Patterson Is Mrried To H H RenneU Southport Executive | Specfal to TK NEw Toxx Tl | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/mrs-sobz-is_mrrieo-former-eleanor-howland-wedi.html | MRS SOBz ISMRRIEO Former Eleanor Howland WedI | special to the new york times | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/neubrandlawless.html | NeubrandLawless | Special to THE NOKK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/new-nations-forecast-u-s-aide-predicts-admission-of-african-states.html | NEW NATIONS FORECAST U S Aide Predicts Admission of African States to U N | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/offshore-oil-law-scored-as-illegal-high-court-hears-congress.html | OFFSHORE OIL LAW SCORED AS ILLEGAL High Court Hears Congress Exceeded Its Authority in Giving Title to States | By Luther A Huston | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ohio-candidates-file-lausche-and-g-o-p-aspirant-have-no-foes-in.html | OHIO CANDIDATES FILE Lausche and G O P Aspirant Have No Foes in Primary | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/only-one-testifies-for-l-i-curfew-plan.html | ONLY ONE TESTIFIES FOR L I CURFEW PLAN | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/pier-worker-freed-in-hoboken-slaying.html | PIER WORKER FREED IN HOBOKEN SLAYING | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/poll-favors-tariffs-cut-majority-of-new-jersey-group-is-satisfied.html | POLL FAVORS TARIFFS CUT Majority of New Jersey Group Is Satisfied With Taft Act | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/position-of-costa-rica-additional-facts-given-on-relations-with.html | Position of Costa Rica Additional Facts Given on Relations With United Fruit Company | JORGE HAZERA | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/power-studies-pushed-state-group-expects-ruling-for-st-lawrence-to.html | POWER STUDIES PUSHED State Group Expects Ruling for St Lawrence to Stand | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/president-depicts-economy-as-stable-during-transition-eisenshower.html | President Depicts Economy As Stable During Transition EISENSHOWER SEES STABLE ECONOMY | By Anthony Leviero | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/president-likes-coffee-but-at-the-right-price.html | President Likes Coffee But at the Right Price | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/president-likes-news-parleys-he-says-but-grudges-the-time-his-press.html | President Likes News Parleys He Says but Grudges the Time His Press Relations Fine in War and Peace He Remarks and He Doesnt Particularly Object Even to the Needling Questions | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/reds-kill-gurkha-leader.html | Reds Kill Gurkha Leader | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/regulations-held-railroad-threat-government-is-called-unfair-in.html | REGULATIONS HELD RAILROAD THREAT Government Is Called Unfair in Subsidizing Competitive Transportation Means | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/religion-in-art-displayed-here-guild-book-shop-features-variety-of.html | RELIGION IN ART DISPLAYED HERE Guild Book Shop Features Variety of Objects on Sale to Help Monica House | S P | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/report-criticizes-inquiries-abroad-overseas-information-work.html | REPORT CRITICIZES INQUIRIES ABROAD Overseas Information Work Nullified by Investigations Advisers Tell Congress | By Jay Walz | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/republicans-on-house-unit-back-taft-act-changes-martin-says.html | Republicans on House Unit Back Taft Act Changes Martin Says | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/ripples-marking-suits-for-spring-ben-zuckerman-provides-a-way-to.html | RIPPLES MARKING SUITS FOR SPRING Ben Zuckerman Provides a Way to Walk Easily in Spite of Slim Shaping | By Virginia Pope | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/rosenthalznn.html | RosenthalZnn | special to the new york times | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/senate-unit-for-watch-on-coffee-eisenhower-echoes-plaint-on-cost.html | Senate Unit for Watch on Coffee Eisenhower Echoes Plaint on Cost Senate Unit Votes Curb on Coffee President Echoes Plaint on Cost | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shah-sells-more-land-permits-120-tenants-to-buy-farms-at-low-rates.html | SHAH SELLS MORE LAND Permits 120 Tenants to Buy Farms at Low Rates | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shorr-sets-scoring-mark.html | Shorr Sets Scoring Mark | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/shot-hits-jersey-train-card-players-in-club-car-are-endangered-by.html | SHOT HITS JERSEY TRAIN Card Players in Club Car Are Endangered by Missile | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/slow-driver-fined-5.html | Slow Driver Fined 5 | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/smith-names-chairman-of-english-department.html | Smith Names Chairman Of English Department | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/soviet-technique-on-news-is-shown-russians-press-conference-reveals.html | SOVIET TECHNIQUE ON NEWS IS SHOWN Russians Press Conference Reveals Tactics Used to Bolster Moscows Views | By M S Handler | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/sports-of-the-times-no-more-tears-for-josy.html | Sports of The Times No More Tears for Josy | By Arthur Daley | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stampede-at-rites-kills-350-hindus-more-than-1000-hurt-when.html | STAMPEDE AT RITES KILLS 350 HINDUS More Than 1000 Hurt When Millions Seeking to Bathe in Ganges Start Surge | By Robert Trumbull | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/state-would-cut-its-renting-rules-dewey-bills-offered-to-ease.html | STATE WOULD CUT ITS RENTING RULES Dewey Bills Offered to Ease Income Requirements for Public Housing Units | By Douglas Dales | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/steamship-line-to-pay-on-common-american-president-declares-5-on.html | STEAMSHIP LINE TO PAY ON COMMON American President Declares 5 on Class A 1 on Class B First in Its History | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/stevens-plans-inquiry-army-secretary-to-study-major-peress.html | STEVENS PLANS INQUIRY Army Secretary to Study Major Peress Honorable Discharge | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/students-in-bard-fete-five-westchester-high-schools-participate-at.html | STUDENTS IN BARD FETE Five Westchester High Schools Participate at Scarsdale | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/support-asked-for-fishermen.html | Support Asked for Fishermen | MOSES SCHONFELD | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/talbott-confident-of-air-academy-bill.html | TALBOTT CONFIDENT OF AIR ACADEMY BILL | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tax-cuts-to-spur-output-pressed-federal-reserve-head-sees-expansion.html | TAX CUTS TO SPUR OUTPUT PRESSED Federal Reserve Head Sees Expansion of Purchasing Power Less Vital | By Charles E Egan | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/the-belgian-rifle-case-debate-on-weapon-that-stirred-british-now-in.html | The Belgian Rifle Case Debate on Weapon That Stirred British Now Involves Military in Washington | By Hanson W Baldwin | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/thieben-paces-hofstra-five.html | Thieben Paces Hofstra Five | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tito-said-to-spurn-soviet-plea.html | Tito Said to Spurn Soviet Plea | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/toronto-expands-as-industry-gains-outskirts-of-few-months-ago.html | TORONTO EXPANDS AS INDUSTRY GAINS Outskirts of Few Months Ago Become Thriving Areas of Factories and Homes | By Tania Long | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/trade-aims-face-test-in-commons-churchill-government-agrees-to.html | TRADE AIMS FACE TEST IN COMMONS Churchill Government Agrees to Debate on Sydney Talks and Japanese Accord | By Thomas P Ronan | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/transport-news-of-interest-here-labor-and-ship-owners-plan-to.html | TRANSPORT NEWS OF INTEREST HERE Labor and Ship Owners Plan to Counteract Lag  Peru Is Caught Short on Tin Cans | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/tug-strike-put-off-by-new-pay-offer-men-who-asked-25-rise-to-vote.html | TUG STRIKE PUT OFF BY NEW PAY OFFER Men Who Asked 25 Rise to Vote Sunday on Taking 6  Pier Unrest Continues | By Damon Stetson | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-n-agency-seeks-to-spur-korea-aid-call-for-special-conference-to.html | U N AGENCY SEEKS TO SPUR KOREA AID Call for Special Conference to Prod Governments on Contributions Studied | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-n-cites-soviet-shift-law-lifts-ban-on-marriages-of-russians-to.html | U N CITES SOVIET SHIFT Law Lifts Ban on Marriages of Russians to Foreigners | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-company-wins-oil-rights-in-egypt.html | U S COMPANY WINS OIL RIGHTS IN EGYPT | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-envoy-plans-guatemala-check-peurifoy-to-speed-his-return-to.html | U S ENVOY PLANS GUATEMALA CHECK Peurifoy to Speed His Return to Latin Land  Situation Viewed as Uneasy | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/u-s-officials-disturbed-over-trend-in-indochina-eisenhower-reported.html | U S Officials Disturbed Over Trend in IndoChina Eisenhower Reported to Have Set Up Unit to Delineate New Policy  Frances Leaning to Truce a Major Factor | By James Reston | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/utility-asks-rate-rise-connecticut-power-co-applies-for-24-increase.html | UTILITY ASKS RATE RISE Connecticut Power Co Applies for 24 Increase for Homes | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/vietminh-chief-is-optimistic.html | Vietminh Chief Is Optimistic | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/vietminh-drives-a-political-move-spreading-attacks-said-to-aim-to.html | VIETMINH DRIVES A POLITICAL MOVE Spreading Attacks Said to Aim to Make a Show of Gains and to Play on the WarWeary | By Tillman Durdin | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/withdrawal-set-april-1.html | Withdrawal Set April 1 | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/woman-joins-fire-department.html | Woman Joins Fire Department | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wood-field-and-stream-bills-introduced-in-albany-legislature-would.html | Wood Field and Stream Bills Introduced in Albany Legislature Would Limit Method of Bass Fishing | By Raymond R Camp | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/woolen-holders-back-plant-sales-vote-for-disposal-of-11-mills-and.html | WOOLEN HOLDERS BACK PLANT SALES Vote for Disposal of 11 Mills and Also for Redemption of 2 Preferred Issues | By Herbert Koshetz | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/workerpriests-may-defy-bishops-french-group-fights-ruling-limiting.html | WORKERPRIESTS MAY DEFY BISHOPS French Group Fights Ruling Limiting Its Activities in Factories and Mines | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/wtlliam-i-graf.html | WtLLIAM I GRAF | qpectRI to Tag NW YOK Tl1luS | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/yale-hockey-team-beats-army-6-to-1-elis-settle-issue-at-west-point.html | YALE HOCKEY TEAM BEATS ARMY 6 TO 1 Elis Settle Issue at West Point With Four Goals in Second Period | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-04 | https://www.nytimes.com/1954/02/04/archives/yale-is-partner-in-medical-center-joins-with-gracenew-haven.html | YALE IS PARTNER IN MEDICAL CENTER Joins With GraceNew Haven Hospital in Program for Further Link of Facilities | Special to THE NEW YORK TIMES | RE0000123767 | 1982-03-17 | B00000456294 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/1-drop-is-shown-by-store-sales-decline-in-week-for-nation-compares.html | 1 DROP IS SHOWN BY STORE SALES Decline in Week for Nation Compares With Year Ago Rise Here Put at 3 | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/125000-given-georgetown.html | 125000 Given Georgetown | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/2train-lirr-crash-holds-up-thousands.html | 2TRAIN LIRR CRASH HOLDS UP THOUSANDS | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/3edged-vietminh-drive-nearer-laotian-capital.html | 3Edged Vietminh Drive Nearer Laotian Capital | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/95000-lives-lost-in-1953-accidents-3-times-u-s-dead-in-korea-safety.html | 95000 LIVES LOST IN 1953 ACCIDENTS 3 Times U S Dead in Korea Safety Council Says  Auto Remains No 1 Killer | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/a-f-l-drops-fight-against-stassen-but-u-s-wetback-policy-is.html | A F L DROPS FIGHT AGAINST STASSEN But U S Wetback Policy Is Attacked as Perilous and Shortsighted | By A H Raskin | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/about-new-york-stripping-old-mansions-is-a-lucrative-but-sometimes.html | About New York Stripping Old Mansions Is a Lucrative But Sometimes Grim Job for Two Partners | By Meyer Berger | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ad-calls-candidates-qualified-jersey-youths-are-invited-to-run-in-3.html | AD CALLS CANDIDATES Qualified Jersey Youths Are Invited to Run in 3 Districts | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/adviser-on-tibet-named-new-haven-advertising-man-chosen-for-yale.html | ADVISER ON TIBET NAMED New Haven Advertising Man Chosen for Yale Library | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/an-error-in-review-of-hell-and-high-water-holly-and-ivy-has.html | An Error in Review of Hell and High Water Holly and Ivy Has Premiere Here | By Bosley Crowther | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/australia-house-opened-by-queen-elizabeth-presides-at-new-south.html | AUSTRALIA HOUSE OPENED BY QUEEN Elizabeth Presides at New South Wales Parliament First Ruler to Do So | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bar-urges-code-to-protect-witnesses-at-state-inquiries-bar-urges-a.html | Bar Urges Code to Protect Witnesses at State Inquiries BAR URGES A CODE IN STATE INQUIRIES | By Russell Porter | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bengurion-likes-life-as-shepherd-israeli-exhead-finds-himself.html | BENGURION LIKES LIFE AS SHEPHERD Israeli ExHead Finds Himself Bogged Down by Letters but Enjoys Physical Labor | By Harry Gilroy | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/benson-defends-farm-aims-under-democratic-barrage-benson-assailed.html | Benson Defends Farm Aims Under Democratic Barrage BENSON ASSAILED AT FARM HEARING | By William M Blair | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bill-on-statehood-for-alaska-voted-senate-unit-sets-stage-for-floor.html | BILL ON STATEHOOD FOR ALASKA VOTED Senate Unit Sets Stage for Floor Fight Over Package Linking Hawaiis Status | By Clayton Knowles | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/bill-seeks-to-cut-litigation-costs-measure-proposed-in-albany-would.html | BILL SEEKS TO CUT LITIGATION COSTS Measure Proposed in Albany Would Allow Depositions in Small Claims Cases | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/blanket-of-snow-in-new-england-warms-hearts-of-eastern-skiers.html | Blanket of Snow in New England Warms Hearts of Eastern Skiers Vermont and New Hampshire Prepared for Banner WeekEnd but Metropolitan Area May Draw Another Blank | By Michael Strauss | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/boy-held-in-burning-of-mansion.html | Boy Held in Burning of Mansion | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/britain-bans-sea-lions-from-u-s-even-as-gift.html | Britain Bans Sea Lions From U S Even as Gift | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/britain-hardens-attitude-on-suez-plans-to-retain-full-canal-zone.html | BRITAIN HARDENS ATTITUDE ON SUEZ Plans to Retain Full Canal Zone Forces Until Egypt Quells Attacks on Them | By Benjamin Welles | RE0000123768 | 1982-03-17 | B00000456295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/british-honduras-free-of-red-peril-politics-varies-from-guianas.html | BRITISH HONDURAS FREE OF RED PERIL Politics Varies From Guianas Although Worker Movement Rises in Both Colonies | Dispatch of The Times London | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/british-restoring-a-modified-comet-jet-airliner-slated-for-service.html | BRITISH RESTORING A MODIFIED COMET Jet Airliner Slated for Service Again in March Britannia Down in Mud on Tryout | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/brownell-excludes-gossip-and-rumors.html | BROWNELL EXCLUDES GOSSIP AND RUMORS | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/building-code-lauded-dewey-says-state-plan-has-cut-construction.html | BUILDING CODE LAUDED Dewey Says State Plan Has Cut Construction Costs | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/butler-cites-aim-for-freer-trade-tells-britons-commonwealth-seeks.html | BUTLER CITES AIM FOR FREER TRADE Tells Britons Commonwealth Seeks Solid Basis for Economic Policies | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/carl-braun-dies-industrialist-69-founder-of-concern-built-huge.html | CARL BRAUN DIES INDUSTRIALIST 69 Founder of Concern Built Huge Chemical Plants A Trustee of Cal Tech | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/carnival-shifts-site-of-downhill-dartmouth-to-hold-event-in-vermont.html | CARNIVAL SHIFTS SITE OF DOWNHILL Dartmouth to Hold Event in Vermont Where Slalom Is Opening Ski Test Today | By Lincoln A Werden | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/caught-with-army-bus-soldier-tells-of-heading-for-mothers-funeral.html | CAUGHT WITH ARMY BUS Soldier Tells of Heading for Mothers Funeral Shes Alive | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/ceylon-marks-independence.html | Ceylon Marks Independence | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/changes-choppy-in-grain-trading-buyers-chary-on-advances-selling.html | CHANGES CHOPPY IN GRAIN TRADING Buyers Chary on Advances Selling Pressure Slowed by Weather Uncertainty | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/cincinnati-facing-big-deficit.html | Cincinnati Facing Big Deficit | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/coast-ship-runs-widened-by-i-c-c-isbrandtsen-line-will-begin.html | COAST SHIP RUNS WIDENED BY I C C Isbrandtsen Line Will Begin WesttoEast Services With RoundtheWorld Craft | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/costa-rica-denies-plot-calls-on-dominican-republic-to-explain.html | COSTA RICA DENIES PLOT Calls on Dominican Republic to Explain Charges | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archiv es/daily-vigil-helps-drivers-see-light-two-concerns-get-500000-to.html | DAILY VIGIL HELPS DRIVERS SEE LIGHT Two Concerns Get 500000 to Maintain Traffic Lamps at 7500 Crossings Here | By Bernard Stengren | RE0000123768 | 1982-03-17 | B00000456295 |

| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/danburys-oldest-is-100-kate-wileys-24-descendants-join-in-birthday.html | DANBURYS OLDEST IS 100 Kate Wileys 24 Descendants Join in Birthday Observance | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
|---|---|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dartmouth-six-bows-gallagher-sets-pace-as-boston-college-tops.html | DARTMOUTH SIX BOWS Gallagher Sets Pace as Boston College Tops Indians 42 | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/demeo-sells-stock-in-trotting-track.html | DEMEO SELLS STOCK IN TROTTING TRACK | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/desapio-demands-shift-at-albany-at-tammany-dinner-wagner-joins-him.html | DESAPIO DEMANDS SHIFT AT ALBANY At Tammany Dinner Wagner Joins Him in Call for Ending Republican Rule of City | By James A Hagerty | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dever-says-he-wont-run.html | Dever Says He Wont Run | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dewey-expecting-president-to-run-says-eisenhower-would-win-again-in.html | DEWEY EXPECTING PRESIDENT TO RUN Says Eisenhower Would Win Again in 1956  Governors Remarks Stir Speculation | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/dewey-to-aid-city-denies-rejecting-the-mayors-pleas-appalled-by.html | DEWEY TO AID CITY DENIES REJECTING THE MAYORS PLEAS Appalled by Report of Snub He Promises to Cooperate for Acceptable Solution | By Leo Egan | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/disciplining-p-o-ws-official-statements-urging-return-interpreted.html | Disciplining P O Ws Official Statements Urging Return Interpreted as Offering Immunity | EDITH LAWRENCE | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/editor-is-made-director-of-the-princeton-press.html | Editor Is Made Director Of the Princeton Press | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/einaudi-postpones-naming-a-premier.html | EINAUDI POSTPONES NAMING A PREMIER | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/eisenhower-assails-mindszenty-penalty.html | EISENHOWER ASSAILS MINDSZENTY PENALTY | Special to THE NEW YORK TIMES | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/en6a6ed-to-wed-student-at-u-of-qatifornias-betrothed-to-john.html | EN6A6ED TO WED Student at U of qatifornia s Betrothed to John Watkins a Rear Admirals | Son | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/essays-on-pakistan.html | Essays on Pakistan | SYUD AHMED | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/exion-wimams-of-colorado-921-threetime-leader-served-state.html | EXION WiMAMS OF COLORADO 921 ThreeTime Leader Served State Legislature 40 Years ies of Heart Ailment | Sclsl to TK lqgw Yomc zS | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/experts-dispute-tax-loss-figure-house-committeeman-offers-3-billion.html | EXPERTS DISPUTE TAX LOSS FIGURE House Committeeman Offers 3 Billion Yearly Estimate Humphreys Was 2 Billion | By John D Morris | | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/first-night-at-the-theatre-mark-applemans-stockade-dramatizes-one.html | FIRST NIGHT AT THE THEATRE Mark Applemans Stockade Dramatizes One Part of James Jones Novel | By Brooks Atkinson | | RE0000123768 | 1982-03-17 | B00000456295 |

| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/food-news-pork-receipts-on-increase-spring-crop-may-top-1953s-by-4.html | Food News Pork Receipts on Increase Spring Crop May Top 1953s by 4  Best Buy Has Most Lean | By Ruth P CasaEmellos | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/four-exaustrians-ask-us-aid-on-claims.html | FOUR EXAUSTRIANS ASK US AID ON CLAIMS | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/fox-plans-suit-against-brando-studio-will-seek-damages-resulting.html | FOX PLANS SUIT AGAINST BRANDO Studio Will Seek Damages Resulting From Actors Failure to Report | By Thomas M Pryor | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/francis-x-jobin.html | FRANCIS X JOBIN | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/freight-loadings-rise-18-in-week-628190-cars-are-99-less-than-in.html | FREIGHT LOADINGS RISE 18 IN WEEK 628190 Cars Are 99 Less Than in Same Period of 53 141 Below 52 Level | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/furman-tops-manhattan-after-st-bonaventure-nips-seton-hall-in.html | Furman Tops Manhattan After St Bonaventure Nips Seton Hall in Overtime SELVYS 42 POINTS TRIP GREEN 9280 | By Joseph M Sheehan | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/general-woodside-honored.html | General Woodside Honored | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/georgia-pianist-makes-debut.html | Georgia Pianist Makes Debut | H C S | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/gop-defers-vote-on-treaty-curbs-brickers-revised-knowland-delays.html | GOP DEFERS VOTE ON TREATY CURBS BRICKERS REVISED Knowland Delays Showdown as Pressure Grows Against Any Kind of Amendment | By William S White | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/governor-favors-freezing-bonuses-into-regular-pay-general-wage.html | GOVERNOR FAVORS FREEZING BONUSES INTO REGULAR PAY General Wage Increase Not Mentioned in Message Pension Reform Asked | By Douglas Dales | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/heads-1300000-drive-for-wells-college-union.html | Heads 1300000 Drive For Wells College Union | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/heads-weeks-advisers-boeschenstein-is-elected-as-successor-to.html | HEADS WEEKS ADVISERS Boeschenstein Is Elected as Successor to Biggers | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/held-in-sniping-at-train-jersey-boy-was-on-probation-for-breaking.html | HELD IN SNIPING AT TRAIN Jersey Boy Was on Probation for Breaking and Entering | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/herbert-darch-.html | HERBERT DARCH | Special to Tsm Nv Yol rlrq | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/hospital-aid-by-u-s-urged-by-mrs-hobby.html | HOSPITAL AID BY U S URGED BY MRS HOBBY | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/house-unit-votes-for-4cent-letter-action-reported-139-covers-only.html | HOUSE UNIT VOTES FOR 4CENT LETTER Action Reported 139 Covers Only OutofTown Mail  Further Fight Is Slated | By C P Trussell | RE0000123768 | 1982-03-17 | B00000456295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/howardi-whitney.html | HOWARDI WHITNEY | Speeal to Tins NEW YOIK TIMr | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/in-the-nation-those-200-treaties-of-the-united-nations.html | In the Nation Those 200 Treaties of the United Nations | By Arthur Krock | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/indians-belittle-soviets-artists-troupes-efforts-may-have-been.html | INDIANS BELITTLE SOVIETS ARTISTS Troupes Efforts May Have Been Political Success but Critics Demur | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/iran-to-bar-fight-over-oil-in-majlis-zahedi-regime-plans-to-treat-a.html | IRAN TO BAR FIGHT OVER OIL IN MAJLIS Zahedi Regime Plans to Treat a Settlement With Britain as Requiring No Ratification | By Kennett Love | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/italian-labor-chief-seeks-more-u-s-aid.html | ITALIAN LABOR CHIEF SEEKS MORE U S AID | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/james-p-mahoney.html | JAMES P MAHONEY | Special to T N YOPJ TXMT | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/japans-antireds-plan-labor-group-meet-today-in-tokyo-to-draft.html | JAPANS ANTIREDS PLAN LABOR GROUP Meet Today in Tokyo to Draft Organization of New Free Union Federation | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/jersey-statesmen-have-jolly-fete-truce-on-menu-as-democrats-and.html | JERSEY STATESMEN HAVE JOLLY FETE Truce on Menu as Democrats and Republicans Gather in Washington for Dinner | By George Cable Wright | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/john-lampadius.html | JOHN LAMPADIUS | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/john-m-walsh.html | JOHN M WALSH | Special to TZ NoP Tnrw | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/josephine-c-mginnis.html | JOSEPHINE C MGINNIS | SPeclat to Till NEW YO TIFS | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/julius-a-lewis.html | JULIUS A LEWIS | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/justice-unit-ends-inquiry-on-davies-jenner-unit-to-receive-its.html | JUSTICE UNIT ENDS INQUIRY ON DAVIES Jenner Unit to Receive Its Report on Whether Diplomat Has Committed Perjury | By W H Lawrence | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/karachi-begins-refugee-housing-rentfree-2room-dwelling-is-one.html | KARACHI BEGINS REFUGEE HOUSING RentFree 2Room Dwelling Is One Familys First Home in More Than 6 Years | By John P Callahan | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/karen-joan-spitzer-engaged.html | Karen Joan Spitzer Engaged | Special o THE LW yORK TtrS | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/kashmir-presses-closer-india-tie-leaders-end-new-delhi-talks-with.html | KASHMIR PRESSES CLOSER INDIA TIE Leaders End New Delhi Talks With Series of Accords Plebiscite Not Affected | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/katt-will-go-into-giants-training-camp-as-no-1-catcher-durocher.html | Katt Will Go Into Giants Training Camp as No 1 Catcher Durocher Says LACK OF HITTING BY WESTRUM CITED | By Roscoe McGowen | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/llicetaylor.html | lliceTaylor | peclal to TKz New Yo Tuzs | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/lutherans-strive-in-latin-america-national-council-of-8-church.html | LUTHERANS STRIVE IN LATIN AMERICA National Council of 8 Church Bodies Maps FullScale Spiritual Invasion | By George Dugan | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/married-while-in-custody.html | Married While in Custody | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/meyner-bars-rise-for-legislature-brands-bill-increasing-pay-by-2000.html | MEYNER BARS RISE FOR LEGISLATURE Brands Bill Increasing Pay by 2000 Unconstitutional Democratic Parley Today | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/military-surplus-is-put-in-billions-useless-items-stored-house.html | MILITARY SURPLUS IS PUT IN BILLIONS Useless Items Stored House Group Asserts Disposal Methods Uninspired | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-dupuis-affianced-isenior-at-cornell-to-be-bride-of-lieut.html | MISS DuPuIs AFFIANCED iSenior at Cornell to Be Bride of Lieut William Egan 3d peclal t | Txu uw YORK Tlirs | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-felderman-to-wed-philadelphia-girl-is-betrothed-to-lieut.html | MISS FELDERMAN TO WED Philadelphia Girl Is Betrothed to Lieut Philip Levin | Special to Lw Yo zs | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/miss-k-it-wetherbee-to-be-bride-in-april.html | MISS K IT WETHERBEE TO BE BRIDE IN APRIL | Special to rHz Nv NoK TIML | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mitropoulos-brings-new-touch-to-suite.html | MITROPOULOS BRINGS NEW TOUCH TO SUITE | J B | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mlle-lorette-8780-captures-feature-race-at-hialeah-track-chaffin.html | Mlle Lorette 8780 Captures Feature Race at Hialeah Track CHAFFIN SCORES WITH LONG SHOT | By James Roach | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/molotov-proposes-4-powers-remove-forces-in-germany-suggests-only.html | MOLOTOV PROPOSES 4 POWERS REMOVE FORCES IN GERMANY Suggests Only Limited Units Stay for Protective Duties While Nation Reunites | By C L Sulzberger | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/molotovs-actions-depress-germans-bonn-political-leaders-reject.html | MOLOTOVS ACTIONS DEPRESS GERMANS Bonn Political Leaders Reject Soviet Referendum Idea and Plans for Election | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/more-atom-guns-going-to-europe-u-s-to-bolster-nato-defenses-with-6.html | MORE ATOM GUNS GOING TO EUROPE U S to Bolster NATO Defenses With 6 Cannon 12 May Be Overseas Now | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/mrs-augustine-humes.html | MRS AUGUSTINE HUMES | Special to THE NEW YORK TrMES | RE0000123768 | 1982-03-17 | B00000456295 |

| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/n-y-u-bows-9280-to-west-virginia-violet-quintets-first-half-margin.html | N Y U BOWS 9280 TO WEST VIRGINIA Violet Quintets First Half Margin Erased by Spirited Mountaineer Attack | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
|---|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/need-seen-for-bricker-amendment.html | Need Seen for Bricker Amendment | FERDINAND LATHROP MAYER | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-air-raid-system-in-use-in-westchester.html | New Air Raid System In Use in Westchester | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-high-is-set-in-factory-sales-303000000000-or-rise-of-10-marks.html | NEW HIGH IS SET IN FACTORY SALES 303000000000 or Rise of 10 Marks 53 With Mild Dip Shown in December | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/new-woes-beset-city-affairs-unit-dean-pike-adds-his-to-list-of.html | NEW WOES BESET CITY AFFAIRS UNIT Dean Pike Adds His to List of Resignations but Rabbi Klein Quits Board Only | By Peter Kihss | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/one-dead-in-teheran-riot-five-wounded-in-demonstration-by.html | ONE DEAD IN TEHERAN RIOT Five Wounded in Demonstration by AntiZahedi Forces | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/oswald-e-heck-73-dies-father-of-assembly-speaker-was-schenectady.html | OSWALD E HECK 73 DIES Father of Assembly Speaker Was Schenectady Publisher | Soectal to THI NbW YOi TIs | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/output-rise-plan-approved-in-paris-cabinet-pins-hope-on-faures.html | OUTPUT RISE PLAN APPROVED IN PARIS Cabinet Pins Hope on Faures Program for 10 Increase  Worker Bonus Included | By Lansing Warren | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pacts-called-lure-to-west.html | Pacts Called Lure to West | By Michael L Hoffman | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/paris-displaying-fashion-in-prints-de-givenchy-collection-stems.html | PARIS DISPLAYING FASHION IN PRINTS De Givenchy Collection Stems From Lawn or Silk Organdy  Embroideries Stand Out | By Dorothy Vernon | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pessimism-grows-in-bonn.html | Pessimism Grows in Bonn | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/pistols-rangers-indictments-mix-in-oldtime-texas-political-row.html | Pistols Rangers Indictments Mix In OldTime Texas Political Row Texas Leader and Disputed Counties | By Gladwin Hill | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rails-lose-action-to-ban-bargaining-federal-judge-refuses-to-bar.html | RAILS LOSE ACTION TO BAN BARGAINING Federal Judge Refuses to Bar Negotiations With Unions on HealthWelfare Issues | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rediscount-rate-reduced-to-1-34-from-2-by-the-federal-reserve-moves.html | Rediscount Rate Reduced to 1 34 From 2 by the Federal Reserve Moves Closer Into Line With ShortTerm Money Levels  Aides Warn of Giving Too Much Significance to Action | By Charles E Egan | RE0000123768 | 1982-03-17 | B00000456295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/religious-amity-cited-foreign-minister-of-guatemala-explains-ouster.html | RELIGIOUS AMITY CITED Foreign Minister of Guatemala Explains Ouster of Cleric | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/reprisals-fear-cited-protection-for-witnesses-at-nlrb-hearing-is.html | REPRISALS FEAR CITED Protection for Witnesses at NLRB Hearing Is Urged | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/republicans-plan-peak-54-vote-fund-finance-unit-sets-38-million.html | REPUBLICANS PLAN PEAK 54 VOTE FUND Finance Unit Sets 38 Million MidTerm Record  Martin Sees 20Seat House Gain | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/rockefellers-aid-festival-theatre-foundation-offers-200000-if.html | ROCKEFELLERS AID FESTIVAL THEATRE Foundation Offers 200000 if Shakespeare Academy Raises Additional Funds | By Louis Calta | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/russians-present-embassy-concert-western-diplomats-are-guests-of.html | RUSSIANS PRESENT EMBASSY CONCERT Western Diplomats Are Guests of Molotov  Operatic and Ballet Stars Perform | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/samuel-sachs.html | SAMUEL SACHS | Spctal to rs Nzw Yom Tas | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/service-for-griffin-editor.html | Service for Griffin Editor | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sharp-quake-rocks-oakland.html | Sharp Quake Rocks Oakland | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/shippers-may-sue-over-pier-strikes-sporadic-stoppages-by-old-and.html | SHIPPERS MAY SUE OVER PIER STRIKES Sporadic Stoppages by Old and New Union Continue to Disrupt Port Activities | By Damon Stetson | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/spain-marvels-at-snow-malaga-sees-first-in-70-years-orange-crop.html | SPAIN MARVELS AT SNOW Malaga Sees First in 70 Years  Orange Crop Suffers | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/sports-of-the-times-report-from-down-under.html | Sports of The Times Report From Down Under | By Arthur Daley | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/state-labor-legislation-c-i-o-program-outlined-as-positive-approach.html | State Labor Legislation C I O Program Outlined as Positive Approach to Attract Industry | LOUIS HOLLANDER | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/taxes-on-drinking-up-state-reports-49072198-paid-on-alcoholic.html | TAXES ON DRINKING UP State Reports 49072198 Paid on Alcoholic Beverages | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/television-in-review-cbs-and-nbc-news-reports-are-silent-on-citys.html | Television in Review CBS and NBC News Reports Are Silent on Citys Action Against Strike It Rich | By Jack Gould | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/the-destiny-of-bricker-senator-emerges-from-shadow-of-taft-as-a.html | The Destiny of Bricker Senator Emerges From Shadow of Taft As a Leader Against Internationalism | By James Reston | RE0000123768 | 1982-03-17 | B00000456295 |

| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/treasury-deposits-are-up-221000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up 221000000 Reserve Bank Credit Gains 365000000 | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
|---|---|---|---|---|---|---|
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-n-to-hear-pleas-by-israel-and-egypt.html | U N TO HEAR PLEAS BY ISRAEL AND EGYPT | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-art-shown-at-gallery-here-19th-and-20th-century-oils.html | U S ART SHOWN AT GALLERY HERE 19th and 20th Century Oils WaterColors at Babcock Portraits on Display | By Howard Devree | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-fights-attack-on-offshore-law-asks-high-court-to-declare-act.html | U S FIGHTS ATTACK ON OFFSHORE LAW Asks High Court to Declare Act Legal and Bar Alabama and Rhode Island Suits | By Luther A Huston | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-o-center-opens-in-paris.html | U S O Center Opens in Paris | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/u-s-wins-freedom-for-veteran-who-hid-2-years-from-czechs-u-s-wins.html | U S Wins Freedom for Veteran Who Hid 2 Years From Czechs U S Wins Freedom for Veteran Who Hid 2 Years From Czechs | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/ulnisses-s-baker-publisher-was-74i-editor-of-the-susquehanna-pa.html | ULNISSES S BAKER PUBLISHER WAS 74i Editor of The Susquehanna Pa Transoript Known for Small Town Crusades Dies | glacial to Tm Nmv Yo Tmr | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/walkuere-sung-at-metropolitan-frantz-is-heard-as-wotan-miss-moll.html | WALKUERE SUNG AT METROPOLITAN Frantz Is Heard as Wotan Miss Moll Makes Debut Fritz Stiedry Conducts | By Olin Downes | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wiley-sees-danger-sign.html | Wiley Sees Danger Sign | Special to THE NEW YORK TIMES | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-05 | https://www.nytimes.com/1954/02/05/archives/wood-field-and-stream-three-methods-offered-to-break-hounds-of.html | Wood Field and Stream Three Methods Offered to Break Hounds of DeerRunning Tendency | By Raymond R Camp | RE0000123768 | 1982-03-17 | B00000456295 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/truth-kits-sent-to-fight-mcarthy-data-shipped-by-democrats-to.html | TRUTH KITS SENT TO FIGHT MCARTHY Data Shipped by Democrats to Editors in Nine Cities on Senators Speaking Tour | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/16-named-for-72400-mclennan-today-church-rides-4-hialeah-winners.html | 16 Named for 72400 McLennan Today Church Rides 4 Hialeah Winners IMPASSE FAVORED OVER ROYAL VALE Quiet Step Alerted Elixir and Mr Paradise Other McLennan Contenders | By James Roachspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/2-ballets-given-in-seasons-bows-balanchines-orpheus-and-four.html | 2 BALLETS GIVEN IN SEASONS BOWS Balanchines Orpheus and Four Temperaments Seen in Fine Performance | By John Martin | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/2-radiologists-honored-dr-stewart-of-this-city-and-dr-orndoff-of.html | 2 RADIOLOGISTS HONORED Dr Stewart of This City and Dr Orndoff of Chicago Cited | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/4-pencil-makers-fined-5000-each-federal-judge-takes-action-after.html | 4 PENCIL MAKERS FINED 5000 EACH Federal Judge Takes Action After Pleas of No Defense to AntiTrust Charges CONSENT DECREE SIGNED Terms Bar Fixing of Prices Allocation of Markets and Foreign Trade Restraint | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/5c-rise-is-accepted-by-rail-conductors.html | 5C RISE IS ACCEPTED BY RAIL CONDUCTORS | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/7000000-business-development-is-planned-on-armonk-airport-site.html | 7000000 Business Development Is Planned on Armonk Airport Site | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/88000-bid-for-tube-land.html | 88000 Bid for Tube Land | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/a-f-l-is-opposed.html | A F L Is Opposed | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/a-p-strike-continues-scranton-warehouse-dispute-will-close-153.html | A P STRIKE CONTINUES Scranton Warehouse Dispute Will Close 153 Stores | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/aaron-b-hampton.html | AARON B HAMPTON | Special to Txg gxv YORK TIIES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/abroad-the-effect-on-germany-of-the-impasse-in-berlin.html | Abroad The Effect on Germany of the Impasse in Berlin | By Anne OHare McCormick | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/accident-victims-testify-in-albany-they-tell-hearing-of-injuries.html | ACCIDENT VICTIMS TESTIFY IN ALBANY They Tell Hearing of Injuries and Financial Losses Caused by Uninsured Drivers | By Douglas Dalesspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/accord-doubted-in-london.html | Accord Doubted in London | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/afl-spurs-italian-antireds.html | AFL Spurs Italian AntiReds | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/american-woolen-hit-by-new-action-2-stockholders-move-to-bar-call.html | AMERICAN WOOLEN HIT BY NEW ACTION 2 Stockholders Move to Bar Call of 4 Preferred  Court Sets Hearing Monday | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/anne-chandler-to-be-bride.html | Anne Chandler to Be Bride | Special to Ts YEw YORK Tls | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/annibale-de-rienzis.html | ANNIBALE DE RIENZIS | Special to TIIE NEw YORK TIIES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/army-shifts-stir-capetown-debate-opposition-to-malan-declares.html | ARMY SHIFTS STIR CAPETOWN DEBATE Opposition to Malan Declares Forces Are Being Welded Into Political Weapon | By Albion Rossspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/arolyn-taylor-will-be-mrried-west-hartford-girl-engaged-to-robert-t.html | AROLYN TAYLOR WILL BE MRRIED West Hartford Girl Engaged to Robert T B Peirce Jr Alumnus of M I T | Spectal to Tlaz Nzw Zoc Tlz | RE0000123769 | 1982-03-17 | B00000456296 |

| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
|---|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bank-account-key-to-iran-solvency-fund-of-45000000-in-u-s-aid-helps.html | BANK ACCOUNT KEY TO IRAN SOLVENCY Fund of 45000000 in U S Aid Helps Ease Problems Pending Oil Settlement | By Kennett Lovespecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/barthel-to-race-on-garden-track-olympic-champion-tops-mile-field-to.html | BARTHEL TO RACE ON GARDEN TRACK Olympic Champion Tops Mile Field Tonight  Whitfield Eyes Millrose Double | By Joseph M Sheehan | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/beeson-declares-hed-quit-concern-would-resign-from-company-if.html | BEESON DECLARES HED QUIT CONCERN Would Resign From Company if Confirmed to NLRB Senate Group Is Told | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/belgians-to-avoid-dispute-on-rifle-executive-of-company-says-he.html | BELGIANS TO AVOID DISPUTE ON RIFLE Executive of Company Says He Hopes U S Will Adopt Gun but He Shuns Debate | By Thomas F Bradyspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/big-4-to-bypass-germany-for-austria-in-secret-talk-foreign.html | Big 4 to Bypass Germany For Austria in Secret Talk Foreign Ministers Plan Restricted Parley Monday With Only Few Advisers Present After Full Conference Seems Stalled BIG 4 TO BYPASS GERMANY MONDAY | By C L Sulzbergerspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/boy-saves-a-st-bernard-90pound-lad-rescues-120-pound-dog-from.html | BOY SAVES A ST BERNARD 90Pound Lad Rescues 120 Pound Dog From Drowning | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/brawl-at-struck-plant-policeman-hurt-company-aide-and-striker-held.html | BRAWL AT STRUCK PLANT Policeman Hurt Company Aide and Striker Held in Norwalk | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/brazils-side-given-finance-minister-defends-its-policies-on-coffee.html | BRAZILS SIDE GIVEN Finance Minister Defends Its Policies on Coffee | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/britain-defends-pact-with-japan-ministers-say-it-will-bring-export.html | BRITAIN DEFENDS PACT WITH JAPAN Ministers Say It Will Bring Export Rise Textile Men See Ruinous Rivalry | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/britain-puts-atom-to-peaceful-work-new-fast-reactor-first-in-the.html | BRITAIN PUTS ATOM TO PEACEFUL WORK New Fast Reactor First in the Country Generates Little Electric Power USEFUL AS PILOT PLANT Will Act as Prototype for FullSized Breeder Pile to Serve Industry | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/britains-food-situation.html | Britains Food Situation | CHARLES STUARTLINTON | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/brownell-backs-bill-on-immunity-keating-plan-would-compel-witness.html | BROWNELL BACKS BILL ON IMMUNITY Keating Plan Would Compel Witness to Testify When Guaranteed Safety | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/bus-strike-is-ended-54-drivers-in-westchester-win-rise-and-40hour.html | BUS STRIKE IS ENDED 54 Drivers in Westchester Win Rise and 40Hour Week | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/buying-of-grains-gains-momentum-wheat-absorption-broadens-with.html | BUYING OF GRAINS GAINS MOMENTUM Wheat Absorption Broadens With Commission Support Drought Causes Concern | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/cecile-lafreniere-of-quebec-betrothed-to-samuel-rock-jr-a-columbia.html | Cecile Lafreniere of Quebec Betrothed To Samuel Rock Jr a Columbia Alumnus | ecial to THe | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/chanel-employs-easy-soft-look-new-styles-based-on-supple-silhouette.html | CHANEL EMPLOYS EASY SOFT LOOK New Styles Based on Supple Silhouette of Shirt Frock Neither Fitted Nor Bloused | By Dorothy Vernonspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charity-costs-put-low-legislative-inquiry-hears-syracuse-spokesmen.html | CHARITY COSTS PUT LOW Legislative Inquiry Hears Syracuse Spokesmen | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charles-e-plumridge.html | CHARLES E PLUMRIDGE | Special to TIrE NEW NOPI TIF | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/charles-l-bader.html | CHARLES L BADER | Special to THE NEW ORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/coast-tv-depicts-child-adventure-nursery-school-pupils-enact.html | COAST TV DEPICTS CHILD ADVENTURE Nursery School Pupils Enact Projects on Programs That Emphasize Naturalness | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/coe-will-produce-traveling-lady-teams-with-theatre-guild-to-offer.html | COE WILL PRODUCE TRAVELING LADY Teams With Theatre Guild to Offer Horton Footes New Comedy Here in Fall | By Louis Calta | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/corakkadell.html | CorakKadell | Special to THZ NEW YOK TiMI | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/cox-and-dodgers-agree-on-salary-third-baseman-accepts-rise-to-19000.html | COX AND DODGERS AGREE ON SALARY Third Baseman Accepts Rise to 19000 Pension Fund Group to Hold Meeting | By Roscoe McGowen | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/crop-loss-feared-in-braceros-jam-action-by-congress-is-urged-for-an.html | CROP LOSS FEARED IN BRACEROS JAM Action by Congress Is Urged for an Emergency Pact on Hiring Mexican Labor | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dewey-seeks-curb-on-speed-of-buses-urges-longdistance-vehicles-be.html | DEWEY SEEKS CURB ON SPEED OF BUSES Urges LongDistance Vehicles Be Required to Install Recording Devices | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dies-fighting-rahway-fire.html | Dies Fighting Rahway Fire | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/doyle-m-uhler.html | DOYLE M UHLER | Special to TE NEW Y01 TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/du-pont-papers-filed-412page-volume-is-final-plea-in-long-antitrust.html | DU PONT PAPERS FILED 412Page Volume Is Final Plea in Long AntiTrust Trial | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dulles-eden-held-to-impose-no-bar-to-vietminh-parley-dulles-shift.html | Dulles Eden Held to Impose No Bar to Vietminh Parley DULLES SHIFT SEEN ON INDOCHINA WAR | By Harold Callenderspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/dutch-are-first-to-make-european-army-official.html | Dutch Are First to Make European Army Official | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/educator-is-appointed-dean-of-men-at-tufts.html | Educator Is Appointed Dean of Men at Tufts | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/eisenhower-bears-gifts-to-the-press.html | EISENHOWER BEARS GIFTS TO THE PRESS | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fifth-amendment-backed-harvard-law-dean-says-it-is-a-sound.html | FIFTH AMENDMENT BACKED Harvard Law Dean Says It Is A Sound Provision | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/film-production-lags-at-studios-only-13-pictures-are-being-made-in.html | FILM PRODUCTION LAGS AT STUDIOS Only 13 Pictures Are Being Made in Hollywood  Fox Republic Allied Artists Idle | By Thomas M Pryorspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/flatbush-church-at-300th-birthday-dutch-congregation-to-mark.html | FLATBUSH CHURCH AT 300TH BIRTHDAY Dutch Congregation to Mark Anniversary With a Week of Events Starting Tomorrow | By Marshall H Covert | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/fleeing-senators-rug-becomes-a-flying-carpet.html | Fleeing Senators Rug Becomes a Flying Carpet | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/formosa-signs-u-n-accord.html | Formosa Signs U N Accord | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/frederick-c-jenkins.html | FREDERICK C JENKINS | Special to Nsw Yo TnTS | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/gen-march-in-hospital-former-army-chief-of-staff-undergoes-hip.html | GEN MARCH IN HOSPITAL Former Army Chief of Staff Undergoes Hip Surgery | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/george-e-wearn.html | GEORGE E WEARN | Special to Tm Nsw No TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/giardello-stops-cartier-in-first-referee-kessler-ends-bout-at.html | GIARDELLO STOPS CARTIER IN FIRST Referee Kessler Ends Bout at Garden by Enforcing the 3Knockdown Rule | By Joseph C Nichols | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/growers-rallied-by-coffee-crisis-11-nations-act-to-put-facts-to-the.html | GROWERS RALLIED BY COFFEE CRISIS 11 Nations Act to Put Facts to the American Public Brazil Defends Policy | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/honor-officer-selected-lieut-geniesse-will-receive-patterson.html | HONOR OFFICER SELECTED Lieut Geniesse Will Receive Patterson Memorial Award | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/house-unit-backs-overseas-tax-aid-corporation-earnings-abroad-would.html | HOUSE UNIT BACKS OVERSEAS TAX AID Corporation Earnings Abroad Would Be Levied at 38 Instead of Domestic 52 | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/house-unit-votes-postal-rate-rises-240000000-extra-revenue-sought.html | HOUSE UNIT VOTES POSTAL RATE RISES 240000000 Extra Revenue Sought Cent Increase Set on OutofTown Letters HOUSE UNIT VOTES POSTAL RATE RISE | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/i-l-as-cleanup-merges-15-locals-tony-anastasia-apparently-is-target.html | I L AS CLEANUP MERGES 15 LOCALS Tony Anastasia Apparently Is Target in Brooklyn Big Manhattan Units Intact | By Stanley Levey | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/idle-british-get-jobs.html | Idle British Get Jobs | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/ihelen-crook-affianced-boston-u-graduate-to-become-bride-of-robert.html | iHELEN CROOK AFFIANCED Boston U Graduate to Become Bride of Robert Alexander | Special to TE Ngw YORK TrHES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/in-jersey-democratic-post.html | In Jersey Democratic Post | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/india-appeals-to-britain-urges-selfgovernment-for-cameroons-in-u-n.html | INDIA APPEALS TO BRITAIN Urges SelfGovernment for Cameroons in U N Speech | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/indiana-columnist-dies-maurice-early-newsman-321-years-was.html | INDIANA COLUMNIST DIES Maurice Early Newsman 321 Years Was Political Writer | Special to THE NEW YORK TIlIES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/israel-asks-u-n-to-punish-egypt-she-demands-that-sanctions-be.html | ISRAEL ASKS U N TO PUNISH EGYPT She Demands That Sanctions Be Imposed for Blockade That Eban Calls Piracy ISRAEL ASKS U N TO PUNISH EGYPT | By Thomas J Hamiltonspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/israeli-reported-shot.html | Israeli Reported Shot | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/jacques-abram-offers-recital-pianist-plays-chopin-ballade-mozart.html | JACQUES ABRAM OFFERS RECITAL Pianist Plays Chopin Ballade Mozart Adagio and Work of Beethoven at Town Hall | J B | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/jailed-for-lies-to-jury-christy-sentenced-in-jersey-to-year-and.html | JAILED FOR LIES TO JURY Christy Sentenced in Jersey to Year and Fined 1000 | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/january-building-set-a-new-record.html | JANUARY BUILDING SET A NEW RECORD | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/john-e-scully.html | JOHN E SCULLY | Special o THg ZW YOF K Tltg | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/julius-hoste-buriei-crown-and-state-aides-attend-rites-for-brussels.html | JULIUS HOSTE BURIEI Crown and State Aides Attend Rites for Brussels Publisher | Specla I to TH NEW YORK Tnvs | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/kennedys-shows-235-art-entries-38th-exhibition-of-society-of.html | KENNEDYS SHOWS 235 ART ENTRIES 38th Exhibition of Society of American Graphic Artists Displays Use of All Media | S P | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/kings-point-on-top.html | Kings Point on Top | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/lefsonhimmelfarb.html | LefsonHimmelfarb | Special to Tar NEW YoP x TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/leonard-e-fischer.html | LEONARD E FISCHER | SFecJa1to TS NEW YOI TIIiS | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/leonard-freiberg.html | LEONARD FREIBERG | ITecial to THE NEW YORE TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/little-shift-seen-in-soviet-economy-consumer-goods-showed-only.html | LITTLE SHIFT SEEN IN SOVIET ECONOMY Consumer Goods Showed Only Small Gains During 1953 Despite New Regime | By Harry Schwartz | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/love-and-money-refit-a-whaler-mystic-conn-owners-specify-only-best.html | LOVE AND MONEY REFIT A WHALER Mystic Conn Owners Specify Only Best Materials Though Contributions Are Slow | By Richard F Shepard | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/lutherans-assail-quebecs-censors-ban-on-film-martin-luther.html | LUTHERANS ASSAIL QUEBECS CENSORS Ban on Film Martin Luther Discriminatory 8Sect Protest Asserts | By George Duganspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/man-82-hit-by-car-dies-downes-retired-importer-and-exporter-struck.html | MAN 82 HIT BY CAR DIES Downes Retired Importer and Exporter Struck in Jersey | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/meany-denounces-employer-tactics-charges-business-stiffens.html | MEANY DENOUNCES EMPLOYER TACTICS Charges Business Stiffens Resistance to AFL Unions as Unemployment Grows | By A H Raskinspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/middlebury-skiers-capture-slight-lead-as-dartmouth-carnival-starts.html | Middlebury Skiers Capture Slight Lead as Dartmouth Carnival Starts RICHER TRIUMPHS IN CROSSCOUNTRY St Lawrence Man Sets Pace  Corcoran Takes Slalom  Middlebury Team First | By Lincoln A Werdenspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/miss-barbara-cross-to-be-summer-bride.html | MISS BARBARA CROSS TO BE SUMMER BRIDE | Spec al tO THg Ngw YORE TIIF | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/miss-carol-c-meyer-engaged-to-student.html | MISS CAROL C MEYER ENGAGED TO STUDENT | Special to Tlt Nsw YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/mrs-bruce-y-brett-has-son.html | Mrs Bruce Y Brett Has Son | Special to To NEW YORK TIE | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/murder-accents-texas-vendetta-father-called-away-son-of-parr-foe.html | MURDER ACCENTS TEXAS VENDETTA Father Called Away Son of Parr Foe Shot Dead at Home by Mistake | By Gladwin Hillspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/new-furniture-shown-los-angeles-exhibit-features-a-periscopetype.html | NEW FURNITURE SHOWN Los Angeles Exhibit Features a PeriscopeType Stove | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/nominees-gain-in-senate-banking-committee-backs-two-as-economic.html | NOMINEES GAIN IN SENATE Banking Committee Backs Two as Economic Advisers | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/pasteelnickfleiscbman.html | PasteelnickFleiscbman | Spatial to Tlg NN York TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/popes-strength-is-ebbing-vatican-bulletin-indicates-as-alarm-for.html | Popes Strength Is Ebbing Vatican Bulletin Indicates As Alarm for Popes Health Spreads POPES STRENGTH REPORTED EBBING | By Arnaldo Cortesispecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/president-scorns-democrats-fears-of-us-depression-they-are-prophets.html | PRESIDENT SCORNS DEMOCRATS FEARS OF US DEPRESSION They Are Prophets of Gloom Eisenhower Tells 7500 at Capital Party Rally STRESSES CONSERVATISM Nixon Warns Nation May Swing to Far Left Unless Policies Are Supported PRESIDENTS SCORNS DEPRESSION FEARS | By W H Lawrencespecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/primary-prices-dip-03-in-week-decline-is-attributed-largely-to.html | PRIMARY PRICES DIP 03 IN WEEK Decline Is Attributed Largely to Lower Average of Farm Goods Processed Foods | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/quartermaster-general-of-the-army-is-sworn-in.html | Quartermaster General Of the Army Is Sworn In | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rio-grande-valley-waits-word.html | Rio Grande Valley Waits Word | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/robert-l-blum.html | ROBERT L BLUM | Special to TIIF NEW YORK TIIFS | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/role-of-n-l-r-b-speech-of-new-board-member-relative-to-policy-is.html | Role of N L R B Speech of New Board Member Relative to Policy Is Praised | J MACK SWIGERT | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/romulo-honored-by-successor.html | Romulo Honored by Successor | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/rubber-output-shifting-low-price-for-crepe-forcing-industry-switch.html | RUBBER OUTPUT SHIFTING Low Price for Crepe Forcing Industry Switch to Sheets | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/senate-bloc-asks-eisenhower-resist-any-treaties-curb-hennings-makes.html | SENATE BLOC ASKS EISENHOWER RESIST ANY TREATIES CURB Hennings Makes Plea in Note to White House Opposition to Amendments Stiffens PRESIDENT ASKED TO BAR PACT CURB | By William S Whitespecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/services-to-open-boy-scout-week-catholic-youths-to-parade-to-st.html | SERVICES TO OPEN BOY SCOUT WEEK Catholic Youths to Parade to St Patricks Tomorrow  Freedom Forums Starting SOCIAL RELATIONS TALKS Episcopal Parley to Be Held in White Plains Synagogue to Fete Protestant Unit | By Preston King Sheldon | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/smalltaxi-issue-to-be-aired-anew-police-head-calls-for-hearing.html | SMALLTAXI ISSUE TO BE AIRED ANEW Police Head Calls for Hearing Monday Despite Approval of Change by Council INDUSTRY BODY PROTESTS Adams Defends Move as Hunt for FirstHand Study of Controversial Question | By Joseph C Ingraham | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/soriano-is-heard-in-piano-program-debut-recital-at-carnegie-hall.html | SORIANO IS HEARD IN PIANO PROGRAM Debut Recital at Carnegie Hall Features the Works of Spanish Composers | By Olin Downes | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/soviet-troubles-seen-by-stassen-bid-to-import-consumer-goods-held.html | SOVIET TROUBLES SEEN BY STASSEN Bid to Import Consumer Goods Held Sign Regime Is Under Pressure | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/spain-convicts-18-in-anarchist-case-jail-terms-given-17-members-of.html | SPAIN CONVICTS 18 IN ANARCHIST CASE Jail Terms Given 17 Members of Union and a Monarchist  Defense Pleads Pacifism | By Camille M Cianfarraspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/star-observers-alter-projects-europeans-changing-radio-equipment-on.html | STAR OBSERVERS ALTER PROJECTS Europeans Changing Radio Equipment on Basis of Harvards Galaxy Findings | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/steady-reappraisal-urged-by-educator.html | STEADY REAPPRAISAL URGED BY EDUCATOR | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/stocks-in-london-remain-buoyant-bank-rate-cut-here-aids-rise-of.html | STOCKS IN LONDON REMAIN BUOYANT Bank Rate Cut Here Aids Rise of British Funds  Industrial Shares Also Move Up | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/supported-as-t-v-a-head.html | Supported as T V A Head | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/tennantbeatty.html | TennantBeatty | Special tO lqnxv OK T | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/tests-due-before-study-business-leaders-of-future-to-get-graduate.html | TESTS DUE BEFORE STUDY Business Leaders of Future to Get Graduate Training | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/thomas-thomson-trade-editor-86-official-of-plumbers-journal-who.html | THOMAS THOMSON TRADE EDITOR 86 Official of Plumbers Journal Who Founded the School S Sanitary Engineering Dies | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/throngs-in-sydney-acclaim-the-queen.html | THRONGS IN SYDNEY ACCLAIM THE QUEEN | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/to-open-drivein-bank-county-trust-plans-25th-office-in-new.html | TO OPEN DRIVEIN BANK County Trust Plans 25th Office in New Westchester Project | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/truman-condemns-tax-plan-of-gop-as-aid-to-wealthy-truman-attacks.html | Truman Condemns Tax Plan Of GOP as Aid to Wealthy TRUMAN ATTACKS REPUBLICAN TAXES | By James A Hagerty | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-n-assigns-aides-to-bolivia.html | U N Assigns Aides to Bolivia | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-n-halts-fight-to-check-rabies-budget-cuts-suspend-work-on-u.html | U N HALTS FIGHT TO CHECK RABIES Budget Cuts Suspend Work on U SMexican Border  Disease Found in Bats | By A M Rosenthalspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/u-s-said-to-weigh-asia-talk-in-place-of-korean-parley-reported.html | U S SAID TO WEIGH ASIA TALK IN PLACE OF KOREAN PARLEY Reported Willing to Include Red China in FivePower Conference on Far East UNLIMITED AGENDA OUT Korea and IndoChina Would Be Main Topics Discussed at Projected Meeting U S SAID TO WEIGH NEW TALK IN ASIA | By Walter Sullivanspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/vietminh-drive-slowed.html | Vietminh Drive Slowed | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/village-plan-opposed-area-said-to-be-occupied-mainly-by-business.html | Village Plan Opposed Area Said to Be Occupied Mainly By Business Firms | JOSEPH KAHL | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/walking-truckboat-just-puts-one-pontoon-before-the-other-frozen.html | Walking TruckBoat Just Puts One Pontoon Before the Other Frozen Pizza and Dispenser of Disposable Umbrellas Also Win Patents Water Shield Protects Building Next to Fire LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/west-hopes-wane-at-berlin-parley-some-allied-delegates-think.html | WEST HOPES WANE AT BERLIN PARLEY Some Allied Delegates Think Conference Is Moribund Now  London Is Pessimistic | By M S Handlerspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/winter-problem-in-the-suburbs.html | Winter Problem in the Suburbs | MARK STARR | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/wood-field-and-stream-new-yorkers-give-more-than-27000-for-1954.html | Wood Field and Stream New Yorkers Give More Than 27000 For 1954 Ducks Unlimited Program | By Raymond R Camp | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/yale-wins-105th-in-row-eli-swimming-team-in-5331-victory-over.html | YALE WINS 105TH IN ROW Eli Swimming Team in 5331 Victory Over Dartmouth | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/yugoslavia-seeks-captives-return-confers-with-soviet-and-some.html | YUGOSLAVIA SEEKS CAPTIVES RETURN Confers With Soviet and Some Satellite Countries About Exchange of Prisoners | By Jack Raymondspecial To the New York Times | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-06 | https://www.nytimes.com/1954/02/06/archives/yugoslavia-shuns-nato-role-again-although-turks-and-greeks-press.html | YUGOSLAVIA SHUNS NATO ROLE AGAIN Although Turks and Greeks Press Bid Belgrade Avoids Complete Tie to West | Special to THE NEW YORK TIMES | RE0000123769 | 1982-03-17 | B00000456296 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fear-deal-is-trying-to-talk-u-s-into-dip-g-o-p-told-but-nation.html | Fear Deal Is Trying to Talk U S Into Dip G O P Told But Nation Will Reject Political Sadists Sherman Adams Says at Party Parley Moves for Patronage Are Debated | By W H Lawrence | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mcarthyism-is-an-issue-for-the-british-as-well-it-is-raised-in-a.html | MCARTHYISM IS AN ISSUE FOR THE BRITISH AS WELL It Is Raised in a Case Which County Council Decides in Favor of Atomic Spys Wife | By Peter D Whitney | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/1000000-for-sewer-loan-will-start-design-work-on-raritan-valley.html | 1000000 FOR SEWER Loan Will Start Design Work on Raritan Valley Project | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-big-a-f-l-unions-battling-in-canada.html | 2 BIG A F L UNIONS BATTLING IN CANADA | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-disputes-worry-g-o-p-in-jersey-leaders-want-hendrickson-to-quit.html | 2 DISPUTES WORRY G O P IN JERSEY Leaders Want Hendrickson to Quit Senate Race Also Early Peace in Union County | By George Cable Wright | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/2-women-to-train-teachers-in-africa.html | 2 WOMEN TO TRAIN TEACHERS IN AFRICA | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/3-harwood-dead-baltimore-editor-chief-of-the-news-from-1908-to-1924.html | 3 HARWOOD DEAD BALTIMORE EDITOR Chief of The News From 1908 to 1924 Later Wrote for Sun Editorial Page | SFeelat to Tim Nzw Noc Tgs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/72-masters-vieing-in-bridge-journey-runtz-and-carter-of-st-louis.html | 72 MASTERS VIEING IN BRIDGE JOURNEY Runtz and Carter of St Louis Lead After 2 Sessions in 24th Championship Play | By George Rapee | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-barrier-firmly-set-in-asia-substitute-for-victory-by-john-dille.html | A Barrier Firmly Set in Asia SUBSTITUTE FOR VICTORY By John Dille 219 pp New York Doubleday  Co 3 | By George Barrett | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-challenge-met-triumph-of-love-by-leonas-bruckner-213-pp-new-york.html | A Challenge Met TRIUMPH OF LOVE By Leona S Bruckner 213 pp New York Simon  Schuster 3 | By Lucy Freeman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-columbia-view.html | A COLUMBIA VIEW | PETER B KEHEN | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-fighting-general-speaks-out-command-missions-a-personal-story-by.html | A Fighting General Speaks Out COMMAND MISSIONS A Personal Story By Lieut Gen L K Truscott Jr Illustrated with maps and charts 570 pp New York E P Dutton  Co 750 | By Hanson W Baldwin | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-folk-singers-style-personality-and-integrity-worth-more-than.html | A FOLK SINGERS STYLE Personality and Integrity Worth Moore Than Cultivated Voice to Belafonte | By Howard Taubman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-hankering-for-violence-the-secret-stream-by-marcel-ayme.html | A Hankering For Violence THE SECRET STREAM By Marcel Ayme Translated from the French by Norman Denny 224 pp New York Harper  Bros 275 | By Frances Keene | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-most-serious-comedy-by-eliot-most-serious-comedy.html | A MOST SERIOUS COMEDY BY ELIOT MOST SERIOUS COMEDY | By Burke Wilkinson | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-personal-memoir-of-les-six.html | A PERSONAL MEMOIR OF LES SIX | By Georges Auric | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-plan-for-a-vegetable-harvest-in-limited-space.html | A PLAN FOR A VEGETABLE HARVEST IN LIMITED SPACE | FRED SASS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-sameness-in-mood-pace-flavor-prize-stories-of-1954-the-o-henry.html | A Sameness in Mood Pace Flavor PRIZE STORIES of 1954 The O Henry Awards Selected and Edited by Paul Engle and Hansford Martin 318 pp New York Doubleday  Co 395 | JAMES KELLY | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/a-tool-for-knowing-the-present-the-origin-and-goal-of-history-by.html | A Tool for Knowing the Present THE ORIGIN AND GOAL OF HISTORY By Karl Jaspers 294 pp New Haven Yale University Press 4 | By William Barrett | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/about-mr-mowbray-colonel-flack-outslicks-swindlers-and-helps-their.html | ABOUT MR MOWBRAY  Colonel Flack OutSlicks Swindlers And Helps Their Innocent Victims | By Val Adams | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/abstract-roundup-current-shows-indicate-growth-since-1945.html | ABSTRACT ROUNDUP Current Shows Indicate Growth Since 1945 | By Stuart Preston | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/accord-is-remote-on-parcel-limits-retailers-carriers-refuse-to.html | ACCORD IS REMOTE ON PARCEL LIMITS Retailers Carriers Refuse to Modify Stand in Fight on Weight Size Rules | By Gene Boyo | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/adeie-d-lombardi-betrothed.html | Adeie d Lombardi Betrothed | per Ja1 to Nr Yo rs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/advance-of-spring-witch-hazel-jumps-gun-by-flowering-now.html | ADVANCE OF SPRING Witch Hazel Jumps Gun By Flowering Now | By R R Thomasson | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aid-to-pakistan-queried.html | Aid to Pakistan Queried | ZENAS L POTTER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aim-of-point-four-found-distorted-senate-unit-says-program-suffers.html | AIM OF POINT FOUR FOUND DISTORTED Senate Unit Says Program Suffers From Merger With Outright Economic Aid | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/air-academy-but-where.html | AIR ACADEMY  BUT WHERE | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/airline-controller-eliminating-pennies-speeds-accounts-in-40-to-50.html | Airline Controller Eliminating Pennies Speeds Accounts in 40 to 50 Currencies CONTROLLER RUNS PENNYLESS BOOKS | By John Stuart | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | R E B | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/an-unconfidential-closeup-of-t-s-eliot-beneath-the-tall-gaunt.html | An Unconfidential CloseUp of T S Eliot Beneath the tall gaunt public image of the author of The Confidential Clerk is an extraordinary private man | By Harvey Breit | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ancient-plow-is-found-scottish-lake-yields-type-used-by-the-ancient.html | ANCIENT PLOW IS FOUND Scottish Lake Yields Type Used by the Ancient Celts | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/andalusian-adventures-around-the-rugged-rock-by-elizabeth-cadell.html | Andalusian Adventures AROUND THE RUGGED ROCK By Elizabeth Cadell 248 pp New York William Morrow  Co 3 | NONA BROWN | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/angeladepalma-i-bicomi5-fiancei-she-plans-a-summer-wedding-to-alan.html | ANGELADEPALMA I BICOMI5 FIANCEI She Plans a Summer Wedding to Alan Wentworth Engel Former Navy Offioer | Special to Tm Nw Yo TIES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/army-fliers-win-laurels-in-korea-their-artillery-spotting-job-and.html | ARMY FLIERS WIN LAURELS IN KOREA Their Artillery Spotting Job and Transport Work Give Status to New Section | By Robert Alden | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/army-victor-over-syracuse-in-basketball-and-new-hampshire-in-hockey.html | Army Victor Over Syracuse in Basketball and New Hampshire in Hockey BINSTEIN EXCELS IN 7771 VICTORY | By William J Briordy | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/art-in-its-age.html | ART IN ITS AGE | SYLVIA Z LEADER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |

| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-5-no-title.html | Article 5 No Title | ELIZABETH TURNER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-6-no-title.html | Article 6 No Title | WALTER S ALLEN | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-7-no-title.html | Article 7 No Title | JAMES S JACK | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/article-8-no-title-elixir-181-wins-72400-mlennan-as-choice-trails.html | Article 8 No Title ELIXIR 181 WINS 72400 MLENNAN AS CHOICE TRAILS | By James Roach | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/as-faulkner-saw-new-orleans-mirrors-of-chartres-street-by-william.html | As Faulkner Saw New Orleans MIRRORS OF CHARTRES STREET By William Faulkner Introduction by William Van OConnor Illustrated by Mary Demopoulos 93 pp Minneapolis Faulkner Studies 325 | By Carvel Collins | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/atlantic-city-plans-huge-birthday-meal.html | ATLANTIC CITY PLANS HUGE BIRTHDAY MEAL | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/australias-economic-progress-is-credited-to-private-enterprise.html | Australias Economic Progress Is Credited to Private Enterprise Australias Economic Progress Accredited to Private Enterprise | By Brendan M Jones | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/austria-is-in-role-of-poor-rich-girl-is-asked-to-ease-protective.html | AUSTRIA IS IN ROLE OF POOR RICH GIRL Is Asked to Ease Protective Devices That Transformed Her Into Creditor Nation | By John MacCormac | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/authors-query.html | Authors Query | ALLEN CHURCHILL | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/automobiles-safety-white-house-conference-will-explore-ways-to.html | AUTOMOBILES SAFETY White House Conference Will Explore Ways to Stimulate Public Effort | By Bert Pierce | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/aviation-noshows-passengers-on-tourist-flights-who-fail-to-cancel.html | AVIATION NOSHOWS Passengers on Tourist Flights Who Fail To Cancel Will Pay a Penalty | By Bliss K Thorne | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/b-w-stbin-fiance-of-judith-wilder-yale-graduate-andstudent-at.html | B W STBIN FIANCE OF JUDITH WILDER Yale Graduate andStudent at School of Education at l Boston University to Wed | Special to m NE YOrK TIMZS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/babaa_-otis_eaeo-alumna-of-lawrence-college-to-wjjj2.html | BABAA OTISEAEO Alumna of Lawrence College to wjjj2 | ujI | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bar-to-sears-plant-in-columbus-lifted.html | BAR TO SEARS PLANT IN COLUMBUS LIFTED | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/barbara-rothblatt-becomes-affianced.html | BARBARA ROTHBLATT BECOMES AFFIANCED | Special to Tm Nv om T | RE0000123770 | 1982-03-17 | B00000456297 |

| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/barbaramcann-to-wed-marymount-igraduate-fiancee-ofelmer-tphilbinjr.html | BARBARAMCANN TO wED Marymount iGradu ate Fiancee ofElmer TPhilbinJr | Special to The New Tork Times | RE0000123770 | 1982-03-17 | B00000456297 |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/barthel-extends-milerun-streak-with-4075-here-gains-third-straight.html | BARTHEL EXTENDS MILERUN STREAK WITH 4075 HERE Gains Third Straight Victory by Beating Wilt on Garden Program Before 15000 | By Joseph M Sheehan | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/beating-in-norwalk-tied-to-hat-strike.html | BEATING IN NORWALK TIED TO HAT STRIKE | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/begleydoncourt.html | BegleyDoncourt | I Special to T Nzw yox Tnr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/beloit-adopts-experimental-plan.html | Beloit Adopts Experimental Plan | B F | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/berlins-economy-is-free-but-shaky-western-sectors-which-must-export.html | BERLINS ECONOMY IS FREE BUT SHAKY Western Sectors Which Must Export to Live Pin Hopes on a Competitive SetUp | By Michael L Hoffman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/beverly-ann-evans-betrothed.html | Beverly Ann Evans Betrothed | Speal to T w Yozx L | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bigotry-unmasked-how-we-fought-for-our-schools-by-edward-darling.html | Bigotry Unmasked HOW WE FOUGHT FOR OUR SCHOOLS By Edward Darling 255 pp New York W W Norton  Co 3 | R L D | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bond-issue-bills-signed-by-dewey-lauds-350000000-program-for-the.html | BOND ISSUE BILLS SIGNED BY DEWEY Lauds 350000000 Program for the Mental Hospitals  Criticizes Democrats | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/both-fresh-and-salty-the-practical-fly-fisherman-by-a-j-mcclane-fly.html | Both Fresh And Salty THE PRACTICAL FLY FISHERMAN By A J McClane Fly patterns by Walter Dower 257 pp New York PrenticeHall 595 FISHING THE PACIFIC Offshore and On By S Kip Farrington Jr Illustrated by Lynn Bogue Hunt Photographs 297 pp New York CowardMcCann 10 | By Nathan Aleskovsky | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/boy-joins-u-s-carrier-wasps-crew-at-hong-kong-honors-a-british-lad.html | BOY JOINS U S CARRIER Wasps Crew at Hong Kong Honors a British Lad | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bricker-controversy-debate-balance-sheet-constitutional-arguments-a.html | BRICKER CONTROVERSY DEBATE BALANCE SHEET Constitutional Arguments Advanced Show Both Assets and Liabilities From a Broad Point of View | By Arthur Krock | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/bridge-a-debate-difference-on-strategy-between-two-generals.html | BRIDGE A DEBATE Difference on Strategy Between Two Generals | By Albert H Morehead | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/butter-prop-cut-slated-by-feb-15-consumer-may-save-5-cents-a-pound.html | BUTTER PROP CUT SLATED BY FEB 15 Consumer May Save 5 Cents a Pound Through Action of Secretary Benson | By William M Blair | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/by-way-of-report-war-hoax-tale-acquired-by-fox-other-items.html | BY WAY OF REPORT War Hoax Tale Acquired By Fox  Other Items | By A H Weiler | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/capital-already-asks-will-he-run-again-eisenhowers-silence-on-56.html | CAPITAL ALREADY ASKS WILL HE RUN AGAIN Eisenhowers Silence on 56 Adds Zest To the Traditional Guessing Game | By Anthony Leviero | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/capitals-coffee-nerves-three-inquiries-aim-to-track-down-factors.html | CAPITALS COFFEE NERVES Three Inquiries Aim to Track Down Factors Behind Soaring Prices | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/chapelskygolda.html | ChapelskyGolda | Special to NEW NoK Ttr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/charles-d-olsen.html | CHARLES D OLSEN | Special to THS NEW YOK mirs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cherubinic-wanderer.html | Cherubinic Wanderer | Vt HOWARD DAVIS SPOERL | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/china-serves-molotov-as-lever-against-west-communist-allies-seem-to.html | CHINA SERVES MOLOTOV AS LEVER AGAINST WEST Communist Allies Seem to Have Cemented Relations Politically and Economically | By Henry R Lieberman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/churchill-flays-high-prices-bogy-denies-laborite-contention-asserts.html | CHURCHILL FLAYS HIGH PRICES BOGY Denies Laborite Contention  Asserts Wages Rose 4 More Than Costs in 53 | By Drew Middleton | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/city-and-state-begin-new-round-over-money-mayors-appeal-for-more.html | CITY AND STATE BEGIN NEW ROUND OVER MONEY Mayors Appeal for More Funds Is Likely to Get Familiar Answer | By Leo F Egan | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/clergy-teachers-cleared-by-velde-report-says-inquiry-did-not-pry.html | CLERGY TEACHERS CLEARED BY VELDE REPORT Says Inquiry Did Not Pry Into Pulpit or Class Offers Drastic Steps | By C P Trussell | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/clues-to-enigma-of-cancer-hunted-in-fish-in-bahamas-natural.html | Clues to Enigma of Cancer Hunted in Fish in Bahamas  Natural Laboratory Proves Model of International Scientific Cooperation | By Howard A Rusk M D | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/coast-democrats-cut-slate-to-two-berkeleys-mayor-cross-vies-with.html | COAST DEMOCRATS CUT SLATE TO TWO Berkeleys Mayor Cross Vies With ExLieut Gov Graves in Gubernatorial Test | By Lawrence E Davies | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/colgate-upsets-connecticut.html | Colgate Upsets Connecticut | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/columbia-is-beaten-by-yale-five-7455-yale-five-beats-columbia-7455.html | Columbia Is Beaten By Yale Five 7455 YALE FIVE BEATS COLUMBIA 7455 | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/comet-ii-returns-from-africa-flight.html | COMET II RETURNS FROM AFRICA FLIGHT | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/communist-cockiness-is-growing-in-italy-prolonged-cabinet-crisis.html | COMMUNIST COCKINESS IS GROWING IN ITALY Prolonged Cabinet Crisis Revealing Centers Weakness Aids Left Wing | By Arnaldo Cortesi | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/connecticut-law-hit-redevelopment-act-is-under-constitutionality.html | CONNECTICUT LAW HIT Redevelopment Act Is Under Constitutionality Test | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/conservation-debate-on-national-parklands.html | CONSERVATION DEBATE ON NATIONAL PARKLANDS | By John B Oakes | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/country-is-tense.html | Country Is Tense | By Sydney Gruson | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/crosscounty-collision-fatal.html | CrossCounty Collision Fatal | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/cuba-building-big-sports-center-showplace-is-expected-to-attract.html | CUBA BUILDING BIG SPORTS CENTER Showplace Is Expected To Attract Visitors To Havana | By R Hart Phillips | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dartmouth-gains-carnival-honors-third-year-in-row-big-green-skiers.html | DARTMOUTH GAINS CARNIVAL HONORS THIRD YEAR IN ROW Big Green Skiers With 5609 Total Edge New Hampshire and St Lawrence Teams | By Lincoln A Werden | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/deductibles-abroad-heres-a-look-at-tax-allowances-elsewhere-some.html | Deductibles Abroad Heres a look at tax allowances elsewhere Some are more liberal than ours | By Jerry Klein | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/democrats-urge-permanent-vote-lists-in-state-without-deweys-local.html | Democrats Urge Permanent Vote Lists In State Without Deweys Local Option | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/desire-and-reality.html | Desire and Reality | ALEX ROBERT BARON | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dewey-hits-snag-in-aid-to-housing-goldstein-sees-legal-knot-in.html | DEWEY HITS SNAG IN AID TO HOUSING Goldstein Sees Legal Knot in Three Propositions for Fall Referendum | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dickinson-dinghy-wins-triumphs-in-all-three-races-on-riverside.html | DICKINSON DINGHY WINS Triumphs in All Three Races on Riverside Program | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/dinner-diplomacy-gets-a-new-test-belief-in-its-worth-grows-as.html | DINNER DIPLOMACY GETS A NEW TEST Belief in Its Worth Grows as Dulles Plays Host to Molotov and His Aides | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/divided-labor-party-still-strong-british-support-for-its-principles.html | DIVIDED LABOR PARTY STILL STRONG British Support for Its Principles Is Solidly Based | By Drew Middleton | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/dr-carlos-salazar-guatemala-leader.html | DR CARLOS SALAZAR GUATEMALA LEADER | Special to Tmc NW No So | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/dr-e-m-freeman-botanist-is-dead-dean-emeritus-of-minnesota-college.html | DR E M FREEMAN BOTANIST IS DEAD Dean Emeritus of Minnesota College of Agriculture Was a Noted Plant Pathologist | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/dr-mayo-elected-head-of-association-for-u n.html | Dr Mayo Elected Head Of Association for U N | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/dr-roy-d-grimmer.html | DR ROY D GRIMMER | SPECIAL TO THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/dutch-will-offer-nato-more-troops-but-defense-minister-who-will.html | DUTCH WILL OFFER NATO MORE TROOPS But Defense Minister Who Will Visit U S Soon Will Cite Need of More Aid | By Thomas F Brady | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/education-in-review-tufts-starting-a-second-century-examines-the.html | EDUCATION IN REVIEW Tufts Starting a Second Century Examines The Future of the Liberal Arts College | By Benjamin Fine | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/educational-television-in-texas-kuht-provides-public-services-but.html | EDUCATIONAL TELEVISION IN TEXAS KUHT Provides Public Services but Has an Uncertain Future | By Albert T Collins | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/edwina-c-sghook-kansas-city-bride-smith-college-alumna-wed-to.html | EDWINA C SGHOOK KANSAS CITY BRIDE Smith College Alumna Wed to Richard Ross in Chapel of Congregational Church | SPecial to Tg NV YORK TIME | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/elizabeth-a-smith-a-prospectiye-bride.html | ELIZABETH A SMITH A PROSPECTIYE BRIDE | Spelal to Tm Nv YoF TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/elizabeth-carpenter-engaged.html | Elizabeth Carpenter Engaged | Spetat to T llLw YOL Tmr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/elizabeth-graces-money-new-coins-queens-features-appearing-on.html | ELIZABETH GRACES MONEY NEW COINS Queens Features Appearing on Currency of Countries Throughout the Empire | By J E McMahon | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/exploring-the-atom.html | Exploring The Atom | C B PALMER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/export-line-pact-adrift-in-storm-u-s-maritime-agency-split-over.html | EXPORT LINE PACT ADRIFT IN STORM U S Maritime Agency Split Over Application to Renew American and Italian Tie | By George Horne | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/fallas-puppet-show.html | FALLAS PUPPET SHOW | By John Briggs | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fenne-llbreckinrldge.html | Fenne llBreckinrldge | Special to TE NIV YORK TIMZ | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fergusson-victor-in-jersey-tourney.html | FERGUSSON VICTOR IN JERSEY TOURNEY | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/fire-damages-ship-at-dock-in-balboa.html | FIRE DAMAGES SHIP AT DOCK IN BALBOA | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/folk-music-on-disks-leadbellys-last-sessions-preserve-the-art-of.html | FOLK MUSIC ON DISKS Leadbellys Last Sessions Preserve the Art of the Famous Singer | R P | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/for-the-collectors-bookshelf.html | FOR THE COLLECTORS BOOKSHELF | By Elizabeth Woodburn | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/franco-dictatorship-still-solid-in-spain-student-riots-show.html | FRANCO DICTATORSHIP STILL SOLID IN SPAIN Student Riots Show Political Unrest But Have Not Shaken the Regime | By Camille M Cianfarra | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/french-cautious-on-vietminh-talk-berlin-parley-aides-are-wary-of.html | FRENCH CAUTIOUS ON VIETMINH TALK Berlin Parley Aides Are Wary of Peiping Role in Molotovs Plan  U S Speeds War Aid | By M S Handler | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/from-jupiter-out-of-the-deeps-by-john-wyndham-182-pp-new-yorrk.html | From Jupiter OUT OF THE DEEPS By John Wyndham 182 pp New Yorrk Ballantine Books Cloth 2 Paper 35c | BASIL DAVENPORT | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/g-g-phelps-to-wed-lgll3s-joan-griffith.html | G G PHELPS TO WED lgll3S JOAN GRIFFITH | Slw lal Io Tm Nw YoK Tnr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/g-michael-hostage-to-marry-miss-noll.html | G MICHAEL HOSTAGE TO MARRY MISS NOLL | Scial to Tin Nxw Yoxx rn | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gas-faces-fight-to-keep-markets-competition-forecast-among.html | GAS FACES FIGHT TO KEEP MARKETS Competition Forecast Among Companies and Among Transport Systems | By Thomas P Swift | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gateways-famous-bridges-of-the-world-by-david-b-steinman.html | Gateways FAMOUS BRIDGES OF THE WORLD By David B Steinman Illustrated by Kurt Wiese 99 pp New York Random House a Gateway Book 175 | E L B | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/germans-suggest-parley-solutions-socialists-propose-guarantee-of.html | GERMANS SUGGEST PARLEY SOLUTIONS Socialists Propose Guarantee of OverAll Security as One Key to a Berlin Accord | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/goodwill-envoys-around-the-world-with-the-harlem-globetrotters-by.html | Goodwill Envoys AROUND THE WORLD WITH THE HARLEM GLOBETROTTERS By Dave Zinkoff with Edgar Williams Foreword by Abe Saperstein 218 pp Illustrated with photographs Philadelphia Macrae Smith Company 295 For Ages 12 and Up | W C F | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/gordon-sets-scoring-mark.html | Gordon Sets Scoring Mark | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/greeks-scan-hostages-accept-return-of-only-616-of-1172-offered-by.html | GREEKS SCAN HOSTAGES Accept Return of Only 616 of 1172 Offered by Hungary | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/greenwich-parking-plan-offstreet-space-for-900-more-cars-is.html | GREENWICH PARKING PLAN OffStreet Space for 900 More Cars Is Recommended | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/guatemalans-get-plea-from-a-f-l-message-urges-them-to-stop.html | GUATEMALANS GET PLEA FROM A F L Message Urges Them to Stop Encroachment of Reds  Regime Retorts to U S | By A H Raskin | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hartford-skiers-win-slalom-test-show-way-to-10-other-clubs-in.html | HARTFORD SKIERS WIN SLALOM TEST Show Way to 10 Other Clubs in Annual Berkshire Meet at Otis Ridge Mass | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harvard-promotes-professor.html | Harvard Promotes Professor | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/harvard-six-wins-64-crehore-and-mahoney-spark-success-over.html | HARVARD SIX WINS 64 Crehore and Mahoney Spark Success Over Dartmouth | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hitlers-home-returned-austrian-birthplace-is-restored-to-woman.html | HITLERS HOME RETURNED Austrian Birthplace Is Restored to Woman Innkeeper | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hofstra-loses-to-wilkes.html | Hofstra Loses to Wilkes | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/holderman-opposed-by-a-f-l-in-jersey.html | HOLDERMAN OPPOSED BY A F L IN JERSEY | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hollywood-canvas-number-of-independent-features-looms-large-on.html | HOLLYWOOD CANVAS Number of Independent Features Looms Large on Industry Horizon  Addenda | By Thomas M Pryor | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/homo-superior-wild-talent-by-wilson-tucker-250-pp-new-york-rinehart.html | Homo Superior WILD TALENT By Wilson Tucker 250 pp New York Rinehart  Co 250 | VILLIERS GERSON | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/housing-program-appraised-administrations-objective-said-to-fall.html | Housing Program Appraised Administrations Objective Said to Fall Short of Nations Needs | IRA S ROBBINS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/housing-revision-urged-group-in-connecticut-asks-end-of-1143-u-s.html | HOUSING REVISION URGED Group in Connecticut Asks End of 1143 U S Units | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hurrahs-with-jeers.html | HURRAHS WITH JEERS | SHIRLEY CARTER HEALY | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/hvasta-greeted-tells-of-ordeals-u-s-veteran-freed-by-czechs-after.html | HVASTA GREETED TELLS OF ORDEALS U S Veteran Freed by Czechs After Escape Is Welcomed Home by Jersey Town | By Frederick Graham | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/i-will-do-my-duty-god-and-my-country-by-mackinlay-kantor.html | I Will Do My Duty GOD AND MY COUNTRY By MacKinlay Kantor Decorations by John OHara Cosgrave II 125 pp New York World Publishing Company 2 | By Phil Stong | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/ichilcl-to-mrs-mills-schenck-jr.html | IChilcl to Mrs Mills Schenck Jr | I  Special to THE N N01 TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/in-belgium-its-different-far-far-from-home-by-ruth-mckenney.html | In Belgium Its Different FAR FAR FROM HOME By Ruth McKenney Illustrated by Susan Knight 210 pp New York Harper Bros 275 | By Nancie Matthews | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/indiana-g-o-p-set-for-bitter-battle-fight-for-state-control-pits.html | INDIANA G O P SET FOR BITTER BATTLE Fight for State Control Pits Governor Craigs Forces Against Old Guard | By Foster Hailey | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/indochina-stalemate-poses-hard-questions-washington-taking-another.html | INDOCHINA STALEMATE POSES HARD QUESTIONS Washington Taking Another Look at Stakes in FrenchCommunist War | By Hanson W Baldwin | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/iran-oil-may-move-within-six-months-negotiations-for-settling-the.html | IRAN OIL MAY MOVE WITHIN SIX MONTHS Negotiations for Settling the 3YearOld Dispute Reach an Advanced Stage | By J H Carmical | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/israeli-notes-bonds-barred-from-mails.html | ISRAELI NOTES BONDS BARRED FROM MAILS | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/issrougi-w-innontort-li-grduofhoodcoie-g-i-i3ide-of.html | ISSROUGI W INNOnTORT LI GrdUOfHoodCoie g I i3ide Of | SC Woda rd Jr i | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/italian-magic-and-moods-assisi-and-umbria-revisited-by-edward.html | Italian Magic And Moods ASSISI AND UMBRIA REVISITED By Edward Hutton Illustrated 247 pp New York David McKay Company 450 | By R L Duffus | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/italian-war-brides-voice-complaints.html | ITALIAN WAR BRIDES VOICE COMPLAINTS | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/j-d-humeto-wed-i-patricia-wrighti-instructor-at-u-ofmichigan-fiance.html | J D HUMETO WED I PATRICIA WRiGHTI Instructor at U ofMichigan Fiance of Forer Student at Ohio Wesleyan | SFelato ram N Yo | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jane-e-mccabe-betrothed.html | Jane E McCabe Betrothed | Specisl to Tz lzw Yom TzMzs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jean-van-kleek-to-wed-in-april-lumna-of-cornell-engaged-to-r-shaw.html | JEAN VAN KLEEK TO WED IN APRIL lumna of Cornell Engaged to R Shaw Pettigrew a Graduate of Bucknell | Special to Nw YO Tu4 | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/jerseyite-lost-at-sea-cranford-man-washed-off-ketch-on-palm.html | JERSEYITE LOST AT SEA Cranford Man Washed Off Ketch on Palm BeachNassau Trip | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/joan-c-stevenson-betrothed-l.html | Joan C Stevenson Betrothed l | Special to Tml NSW YO TZS I | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/job-crisis-besets-hard-coal-region-mine-workers-and-production.html | JOB CRISIS BESETS HARD COAL REGION Mine Workers and Production Decline Top Pennsylvania Leaders Meet Tomorrow | By William G Weart | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/john-b-archer.html | JOHN B ARCHER | speCl to NEw YomcTxMss | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/john-h-donnelly.html | JOHN H DONNELLY | Special to Tm N NoP Es | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/julie-cap-fl4nceu-of-a-harvard-senior.html | JULIE CAP FL4NCEu OF A HARVARD SENIOR | Special to Tv NuV YoIE rlM | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/kashmir-assembly-votes-to-unite-state-with-india-group-in-kashmir.html | Kashmir Assembly Votes To Unite State With India GROUP IN KASHMIR ACTS TO JOIN INDIA | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/klarinwollman.html | KlarinWollman | Special to THE Nmv YoK Tlr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/knicks-five-downs-baltimore-98-to-83-knicks-turn-back-baltimore.html | Knicks Five Downs Baltimore 98 to 83 KNICKS TURN BACK BALTIMORE 9883 | By Frank M Blunk | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/l-i-u-swimmers-win-5331.html | L I U Swimmers Win 5331 | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/labor-demands-action-not-talk-on-jobless-leaders-ask-administration.html | LABOR DEMANDS ACTION NOT TALK ON JOBLESS Leaders Ask Administration to Move Now to Shore Up the Economy | By A H Raskin | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/laos-foe-faces-scorched-earth-villagers-burn-settlements-and.html | LAOS FOE FACES SCORCHED EARTH Villagers Burn Settlements and Destroy Food to Halt Vietminh Drive on Capital | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/last-slap.html | Last Slap | EVELYN L BEYER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/latest-report-on-criminals-at-large-latest-report-on-criminals-at.html | Latest Report on Criminals at Large Latest Report on Criminals at Large | By Anthony Boucher | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lauralee-whittier-ifiancee-of-veteran.html | LAURALEE WHITTIER iFIANCEE OF VETERAN | t P | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lehigh-u-shows-surplus.html | Lehigh U Shows Surplus | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOSEPH N KEARNEY | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CHARLES J KRISTER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/life-in-a-land-untamed-red-dust-of-kenya-by-alyse-simpson-282-pp.html | Life in a Land Untamed RED DUST OF KENYA By Alyse Simpson 282 pp New York Thomas Y Crowell Company 350 | By John Barkham | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lincolns-faith-was-born-of-anguish-in-surmounting-doubts-and-bitter.html | Lincolns Faith Was Born of Anguish In surmounting doubts and bitter trials he gathered a profound spiritual strength | By Ruth Painter Randall | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/llontgomeryrobinson.html | llontgomeryRobinson | Special to Tm Nv YoK Ttt | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lock-put-on-funds-of-raceway-unit.html | LOCK PUT ON FUNDS OF RACEWAY UNIT | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/loijisehepard-wed-ih-hartford-her-sister-s-honor-matron-at-marriage.html | LOIJISEHEPARD WED IH HARTFORD Her Sister s Honor Matron at Marriage to Raycroft Walsh Jr an Engineer | Special to rJlz NEW YoEir TiMr s | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/london-producer-dies-felix-edwardes-sponsored-lily-langtry-here-in.html | LONDON PRODUCER DIES Felix Edwardes Sponsored Lily Langtry Here in 1903 | SPecial to Tg Nw NoK Prrs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/lots-of-drones-too-many-queen-bees-take-the-high-ground-by-everett.html | Lots of Drones Too Many Queen Bees TAKE THE HIGH GROUND By Everett Marston 243 pp Boston Little Brown  Co 350 | HERBERT F WEST | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/manhattan-defeats-city-college-five-with-field-goal-in-final-second.html | Manhattan Defeats City College Five With Field Goal in Final Second JASPERS WIN 5857 ON SHOT BY MILLER | By Joseph C Nichols | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mark-twain-impresario-twins-of-genius-by-guy-a-cardwell-134-pp-east.html | Mark Twain Impresario TWINS OF GENIUS By Guy A Cardwell 134 pp East Lansing The Michigan State College Press 250 | By Delancey Ferguson | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/martensmthomas.html | MartensmThomas | Special o THC NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-e-cook-betrothed-prospective-bride-of-william-van-bloom.html | MARY E COOK BETROTHED Prospective Bride of William Van Bloom Airborne Veteran | Special to THE IiL NOPK TrAzS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-luginbijhl-bride-of-ensign-iwed-m-the-princeton-chapel-to-l.html | MARY LUGINBUHL BRIDE OF ENSIGN iWed m the Princeton Chapel to L Anthony Zega Wtio Will  Serve on the oha replain | SpedaZ to Nv Yox Tn j | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mary-roy-maher-a-brido.html | Mary Roy Maher a Brido | Special to Nv Yo | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mcarthy-a-big-gun-in-the-republican-arsenal-his-current-tour-set-by.html | MCARTHY A BIG GUN IN THE REPUBLICAN ARSENAL His Current Tour Set by National Committee Points Up His Role | By W H Lawrence | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mcarthyism-scored-reuther-says-papers-give-senator-too-much.html | MCARTHYISM SCORED Reuther Says Papers Give Senator Too Much Publicity | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mi55-mlou6hlin-completes-plans-sister-will-be-her-maid-of-honor-at.html | MI55 MLOU6HLIN COMPLETES PLANS Sister Will Be Her Maid of Honor at Marriage Fob 27 to L J Dougherty Jr | speo to w Yox s | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/midnight-montage-the-final-hours-by-jose-suarez-carreno-translated.html | Midnight Montage THE FINAL HOURS By Jose Suarez Carreno Translated from the Spanish by Anthony Kerrigan 273 pp New York Alfred A Knopf 350 | JAMES STERN | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miniature-reflex-new-singlelens-camera-added-to-the-market.html | MINIATURE REFLEX New SingleLens Camera Added to the Market | By Jacob Deschin | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-beryl-smitht-bride-inchathamt-she-s-marriea-at-stiniy.html | MISS BERYL SMITHt BRIDE INCHATHAMt She s Marriea at StiniY Cohregational Church tO William RBradshawJr | Special to Nsv Yos Ziitar | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-k-p-hardgrove-becomes-affianced.html | MISS K P HARDGROVE BECOMES AFFIANCED | SlUtcial to TH NEW YOV K TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-karen-wylie-officers-fiancee-daughter-of-author-engaged-to-2d.html | MISS KAREN WYLIE OFFICERS FIANCEE Daughter of Author Engaged to 2d Lieut T A Pryor of the Marine Corps | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-mary-k-karr.html | MISS MARY K KARR | Spectal to Trm Nzw Yo 1xrs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-mkn-bride-of-yale-alumnus-pittsburgh-church-s-setting-for-her.html | MISS MKN BRIDE OF YALE ALUMNUS Pittsburgh Church s Setting for Her Marriage to Henry Hilliard Armstrong | Siial to Tg Nv YORK TM | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-schmitz-engaged-jersey-girl-prospective-bride-of-william.html | MISS SCHMITZ ENGAGED Jersey Girl Prospective Bride of William Garnett Hamilton | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-thompson-wed-to-bruce-williams.html | MISS THOMPSON WED TO BRUCE WILLIAMS | Special to TH IIEW YORK TTuS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/miss-walsh-fiancee-of-a-boston-interne.html | MISS WALSH FIANCEE OF A BOSTON INTERNE | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/moriarty-captures-downhill-ski-race.html | MORIARTY CAPTURES DOWNHILL SKI RACE | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/most-stock-marts-to-be-open-feb-12-new-york-exchange-testing.html | MOST STOCK MARTS TO BE OPEN FEB 12 New York Exchange Testing Dropping of 3 Holidays Is Not Certain of Benefits | By Burton Crane | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mr-hutchins.html | Mr Hutchins | ROBERT D BRODT | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-fred-h-adami.html | MRS FRED H ADAMI | SlJal to Nw Yo zs | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-george-p-shears.html | MRS GEORGE P SHEARS | Spectal to Tltu lliv Yore TIdES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/mrs-william-s-scott.html | MRS WILLIAM S SCOTT | SpeCial to Ts NEW NOK TFS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/myra-hess-plays-in-carnegie-hall-at-first-of-two-recitals-here-she.html | MYRA HESS PLAYS IN CARNEGIE HALL At First of Two Recitals Here She Offers Haydn Chopin Sonatas Bach Fantasia | R P | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/n-b-c-tv-troupe-presents-figaro-herbert-haskins-crowley-shriner.html | N B C TV TROUPE PRESENTS FIGARO Herbert Haskins Crowley Shriner Sing Leads in First Two Acts of Opera | By Howard Taubman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nehru-campaigns-to-foil-left-bloc-congress-party-facing-test.html | NEHRU CAMPAIGNS TO FOIL LEFT BLOC Congress Party Facing Test Against CommunistSocialist Coalition in State Election | By Robert Trumbull | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-bids-by-west-on-germany-fail-to-sway-molotov-russian-ignores.html | NEW BIDS BY WEST ON GERMANY FAIL TO SWAY MOLOTOV Russian Ignores Eden Offer of Moves to Assure Soviet on Security in Europe | By Clifton Daniel | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-haven-to-end-four-fire-traps-emergency-housing-projects-for.html | NEW HAVEN TO END FOUR FIRE TRAPS Emergency Housing Projects for Veterans Called Unfit for Human Habitation | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-school-funds-on-teaneck-ballot.html | NEW SCHOOL FUNDS ON TEANECK BALLOT | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-soviet-drive-on-u-s-expected-kremlin-held-ready-to-seek.html | NEW SOVIET DRIVE ON U S EXPECTED Kremlin Held Ready to Seek Isolation of Americans on Wartime Use of Atom | By C L Sulzberger | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/new-state-rating-lifts-debt-limit-of-city-250-million-equalization.html | NEW STATE RATING LIFTS DEBT LIMIT OF CITY 250 MILLION Equalization Ratio of 868 Will Add 56250000 to Realty Taxing Power | By Warren Weaver Jr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/newark-tax-rise-seen-budget-calls-for-increase-of-36c-over-779-of.html | NEWARK TAX RISE SEEN Budget Calls for Increase of 36c Over 779 of 1953 | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/newer-ways-with-numbers.html | Newer Ways With Numbers | By Dorothy Barclay | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-and-gossip-gathered-on-the-rialto-city-center-forms-light.html | NEWS AND GOSSIP GATHERED ON THE RIALTO City Center Forms Light Opera Troupe  Initial Season Starts This May | By Lewis Funke | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000123770 | 1982-03-17 | B00000456297 |

| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000123770 | 1982-03-17 | B00000456297 |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/news-of-the-world-of-stamps-schedule-of-u-s-issues-for-present-year.html | NEWS OF THE WORLD OF STAMPS Schedule of U S Issues For Present Year Is Expected Soon | By Kent B Stiles | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/nixon-to-speak-at-new-haven.html | Nixon to Speak at New Haven | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/normal-colby.html | NORMAL COLBY | ROBERT C FISCHER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/norwalk-debate-looms-council-is-expected-to-discuss-reporting-to-f.html | NORWALK DEBATE LOOMS Council Is Expected to Discuss Reporting to F B I | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/not-so-bad-season-is-pleasant-on-and-off-broadway.html | NOT SO BAD Season Is Pleasant On And Off Broadway | By Brooks Atkinson | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/notes-on-science-5-billion-for-atomic-plants-removing-facial-scars.html | NOTES ON SCIENCE 5 Billion for Atomic Plants  Removing Facial Scars | W K | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/officer-is-fiance-of-miss-joan-bell.html | OFFICER IS FIANCE OF MISS JOAN BELL | Special to Tm NV YORKTIMrS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/on-the-coach.html | On the Coach | JOHN GASSNER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/onstane-cone-tngagbd-to-w-smith-college-alumna-to-be-married-in-the.html | ONSTANE CONE tNGAGBD TO W Smith College Alumna to Be Married in the Spring tp M Walker Wallace | Specll to Tat Nv YOK lnz | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/painting-racing-car-and-horse-special-problems-beset-depiction-of.html | PAINTING RACING CAR AND HORSE Special Problems Beset Depiction of Speed And Mechanism | By Aline B Louchheim | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pakistani-charges-rigging.html | Pakistani Charges Rigging | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/paradoxes-in-modern-japan-an-american-tourist-takes-his-first-look.html | PARADOXES IN MODERN JAPAN An American Tourist Takes His First Look at the People And Scenery of a Country of Puzzling Contrasts | By Paul J C Friedlander | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/parr-power-ebbs-in-texas-politics-federal-and-state-inquiries-make.html | PARR POWER EBBS IN TEXAS POLITICS Federal and State Inquiries Make Inroads on Long Rule of Embattled Family | By Gladwin Hill | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/patience-friends-still-waiting-for-a-top-cinemascope-film.html | PATIENCE FRIENDS Still Waiting for a Top CinemaScope Film | By Bosley Crowther | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/patrxc-i-msrtde.html | PATRXC I MSRtDE | Special to Tz NW Yom Tm | RE0000123770 | 1982-03-17 | B00000456297 |

| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/penn-beats-columbia-swimmers-score-5027-but-lions-orrik-wins-2.html | PENN BEATS COLUMBIA Swimmers Score 5027 but Lions Orrik Wins 2 Events | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/penn-wins-at-ithaca-6146-and-ties-cornell-for-lead-penn-turns-back.html | Penn Wins at Ithaca 6146 And Ties Cornell for Lead PENN TURNS BACK CORNELL 61 TO 46 | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/peter-r-du-pont-senior-at-yale-will-s-mith-college-.-junior-who-made.html | PETER R DU PONT Senior at Yale Will S mith College Junior Who Made Debut in 1951 | Special to T Nv Yox Txrs | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pilskhirschhorn.html | PilskHirschhorn | Special to Tg NLV YO TICS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pioneer-ski-town-steamboat-springs-in-colorado-plans-for-its.html | PIONEER SKI TOWN Steamboat Springs in Colorado Plans For Its Fortyfirst Winter Carnival | By Marshall Sprague | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pope-appears-slightly-improved-but-cardinals-are-held-in-rome-pope.html | Pope Appears Slightly Improved But Cardinals Are Held in Rome POPE IS REPORTED SLIGHTLY BETTER | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/postal-rise-faces-fight-at-capitol-bill-doesnt-have-a-chance.html | POSTAL RISE FACES FIGHT AT CAPITOL Bill Doesnt Have a Chance McCormack Says G O P Defers Any Forecasts | By Charles E Egan | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/precast-concrete-construction-is-showing-steady-expansion-concrete.html | PreCast Concrete Construction Is Showing Steady Expansion CONCRETE WORKS MAKE BIG GAINS | By Jack R Ryan | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-crams-saturday-to-brim-sees-callers-present-when-brother.html | PRESIDENT CRAMS SATURDAY TO BRIM Sees Callers Present When Brother Receive Award Attends Dinner | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-figueres-marries-new-yorker.html | PRESIDENT FIGUERES MARRIES NEW YORKER | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/president-to-pick-5-experts-to-improve-foreign-service-panel-to.html | President to Pick 5 Experts To Improve Foreign Service PANEL TO SURVEY FOREIGN SERVICE | By Walter H Waggoner | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/presidential-portrait-eisenhower-picks-photograph-taken-by-new-york.html | PRESIDENTIAL PORTRAIT Eisenhower Picks Photograph Taken by New York Times Man | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/price-of-diamonds-for-plant-use-falls-price-of-diamonds-for-plant.html | Price of Diamonds For Plant Use Falls PRICE OF DIAMONDS FOR PLANT USE OFF | By William M Freeman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/princeton-six-wins-21-sets-back-brown-in-pentagonal-league-test-at.html | PRINCETON SIX WINS 21 Sets Back Brown in Pentagonal League Test at Providence | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |

| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/priscilla-harris-web-bride-of-stewart-c-dairymple-at-ceremony-in.html | PRISCILLA HARRIS WEb Bride of Stewart C Dairymple at Ceremony in Harmon | Special to Tm KLW Yomc TrMr s | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/pro-code.html | Pro Code | FRANCIS RODGERS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/queen-goes-to-races-elizabeth-also-enjoys-carnival-at-sydney-beach.html | QUEEN GOES TO RACES Elizabeth Also Enjoys Carnival at Sydney Beach | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/radio-astronomy-discovers-space-is-full-of-hydrogen-which-sings-a.html | Radio Astronomy Discovers Space Is Full of Hydrogen Which Sings a Radio Song | By Waldemar Kaempffert | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/railroads-commuting-jersey-central-is-planning-improved-service.html | RAILROADS COMMUTING Jersey Central Is Planning Improved Service Beginning in Late April | By Ward Allan Howe | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rangers-toppled-at-montreal-43-harvey-defense-man-scores-twice-for.html | RANGERS TOPPLED AT MONTREAL 43 Harvey Defense Man Scores Twice for Victors  Leafs and Red Wings Triumph | By the United Press | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/reader-reactions-to-a-trio-of-film-topics.html | READER REACTIONS TO A TRIO OF FILM TOPICS | JACK GOULD | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/recital-offered-by-baduraskoda-young-viennese-pianist-plays-more.html | RECITAL OFFERED BY BADURASKODA Young Viennese Pianist Plays More Convincingly at His Second Program Here | H C S | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/records-vast-work-gurrelieder-calls-for-an-enormous-apparatus.html | RECORDS VAST WORK  Gurrelieder Calls For An Enormous Apparatus | By Harold C Schonberg | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/red-chinas-trade-with-west-soared-in-53-u-n-reports-first-6month-in.html | RED CHINAS TRADE WITH WEST SOARED IN 53 U N REPORTS First 6Month Increase Was More Than 100000000  Sales to U S Drop | By A M Rosenthal | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rent-controls-to-end-ten-connecticut-towns-will-lose-curbs-on-april.html | RENT CONTROLS TO END Ten Connecticut Towns Will Lose Curbs on April 2 | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rev-l-w-mcarthy.html | REV L W MCARTHY | Special to Tu v No T4 | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/richard-burton.html | Richard Burton | C D BATCHELOR | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rinderman-smallwood.html | Rinderman  Smallwood | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rrorh-announceo-orurx-g-gbnons.html | rROrH ANNOUNCeO  ORUrX G GBnoNs | Special to Tu N Yo FS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/rushhanmer.html | RushHanmer | Special tb T Nw Yo Tnrs | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/sara-macfarlane-is-bride-in-virginia.html | SARA MACFARLANE IS BRIDE IN VIRGINIA | SpLcial to Tltla llLw Zolli TII4T | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/savings-expected-in-transit-supply-city-hopes-for-500000-cut-in.html | SAVINGS EXPECTED IN TRANSIT SUPPLY City Hopes for 500000 Cut in Annual Costs Through Study Now Under Way | By Leonard Ingalls | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/scaling-down-the-winslow-weight-watcher-by-thyra-samter-winslow-384.html | Scaling Down THE WINSLOW WEIGHT WATCHER By Thyra Samter Winslow 384 pp New York AbelardSchuman 350 | By Hermann Vollmer | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/scouts-jam-exhibit-of-railway-models.html | SCOUTS JAM EXHIBIT OF RAILWAY MODELS | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/senator-smith-set-for-maine-victory-she-has-no-gop-opponent-for.html | SENATOR SMITH SET FOR MAINE VICTORY She Has No GOP Opponent for Reelection Other States Have Contests | By John H Fenton | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shakespeare-alive.html | Shakespeare Alive | GILMORE BROWN | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shift-urged-in-bank-reserve-setup-system-is-outmoded-and-biased.html | Shift Urged in Bank Reserve SetUp System Is Outmoded and Biased Assert Executives Here | By George A Mooney | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/shimmering-hours-the-doors-of-perception-by-aldous-huxley-79-pp-new.html | Shimmering Hours THE DOORS OF PERCEPTION By Aldous Huxley 79 pp New York Harper Bros 150 | By Berton Roueche | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/smugness-called-u-s-peril-in-crisis.html | SMUGNESS CALLED U S PERIL IN CRISIS | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/son-to-mrs-robert-schwebe.html | Son to Mrs Robert Schwebe | Speclato ZqEW YOA MF | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/soviet-expansionism-called-grave-peril.html | SOVIET EXPANSIONISM CALLED GRAVE PERIL | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/soviet-unity-view-upsets-east-zone-rising-resentment-reported-in.html | SOVIET UNITY VIEW UPSETS EAST ZONE Rising Resentment Reported in Germany Over Refusal to Accept Wests Vote Plan | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/soviet-word-to-west-is-peace-at-no-price-molotov-plainly-shows-that.html | SOVIET WORD TO WEST IS PEACE AT NO PRICE Molotov Plainly Shows That Russia Fears to Relax Grip on Satellite East Germany at Present Time | By C L Sulzberger | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/space-opera-shambleau-and-others-by-c-l-moore-224-pp-new-york-gnome.html | Space Opera SHAMBLEAU AND OTHERS By C L Moore 224 pp New York Gnome Press 3 | J FRANCIS MCCOMAS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/speed-and-power-high-notes-at-motor-sports-show-here-fans-jam.html | Speed and Power High Notes at Motor Sports Show Here FANS JAM ARMORY AS EXHIBIT OPENS | By Bert Pierce | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/sports-of-the-times-an-intriguing-suggestion.html | Sports of The Times An Intriguing Suggestion | By Arthur Daley | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/sportswear-men-expect-no-slump-wary-retailers-blamed-for-temporary.html | SPORTSWEAR MEN EXPECT NO SLUMP Wary Retailers Blamed for Temporary Dip Industry to Stress Hue Contrasts | By George Auerbach | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/st-peters-defeats-iona.html | St Peters Defeats Iona | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/static-electricity-put-to-work.html | Static Electricity Put to Work | W K | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/syracuse-to-expand-projects-46000000-program-of-public-works.html | SYRACUSE TO EXPAND Projects 46000000 Program of Public Works | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/tax-court-limits-loss-on-affiliate-bars-full-deduction-despite-100.html | TAX COURT LIMITS LOSS ON AFFILIATE Bars Full Deduction Despite 100 Stockholding Finds No Business Purpose | By Godfrey N Nelson | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/teheran-students-astir-university-groups-call-strike-for-today.html | TEHERAN STUDENTS ASTIR University Groups Call Strike for Today Against the Shah | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/texas-boyhood-cottonfarm-boy-by-merritt-mauzey-introduction-by.html | Texas Boyhood COTTONFARM BOY By Merritt Mauzey Introduction by Luise Putcamp Jr 79 pp New York AbelardSchuman 250 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/texas-court-bans-rails-union-shops-texas-court-bars-rail-union-shop.html | Texas Court Bans Rails Union Shops TEXAS COURT BARS RAIL UNION SHOP | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/the-american-scene.html | The American Scene | S P | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/the-beautiful-and-brutal-the-fool-killer-by-helen-eustis-219-pp-new.html | The Beautiful And Brutal THE FOOL KILLER By Helen Eustis 219 pp New York Doubleday Co 275 | By Hal Borland | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/the-critical-stage-there-is-still-time-to-protect-trees-and.html | THE CRITICAL STAGE There Is Still Time to Protect Trees And Shrubbery From March Winds | By Clarence E Lewis | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archiv es/the-dance-the-nutcracker-balanchine-restages-old-tchaikovsky-work.html | THE DANCE THE NUTCRACKER Balanchine Restages Old Tchaikovsky Work in Its Entirety For New York City Ballet Events of the Week | By John Martin | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-elusive-trail-to-the-old-west-the-meaning-of-the-past-says-h-l.html | THE ELUSIVE TRAIL TO THE OLD WEST The Meaning of the Past Says H L Davis Is the Challenge That Prods the Writer | By H L Davis | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-financial-week-stock-prices-move-into-new-high-territory-drop.html | THE FINANCIAL WEEK Stock Prices Move Into New High Territory  Drop in Rediscount Rate Comes as Surprise | By John G Forrest | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-kierkegaard-view-the-mind-of-kierkegaard-by-james-collins-303.html | The Kierkegaard View THE MIND OF KIERKEGAARD By James Collins 303 pp Chicago Henry Regnery Company 450 | By Reinhold Niebuhr | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-natural-blonds.html | The Natural Blonds | By Virginia Pope | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-negro-progress-and-challenge-much-of-the-world-judges-us-in.html | The Negro  Progress and Challenge Much of the world judges us in terms of the status of the American Negro He has made dramatic advances but full equality is still ahead | By Chester Bowles | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-official-eisenhower-portrait.html | THE OFFICIAL EISENHOWER PORTRAIT | ANTHONY LEVIERO | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-paradox-of-russias-economy-the-paradox-of-russias-economy.html | The Paradox of Russias Economy The Paradox of Russias Economy | By Thomas P Whitney | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-playdog-away-went-wolfgang-written-and-illustrated-by-virginia.html | The Playdog AWAY WENT WOLFGANG Written and illustrated by Virginia Kahl Unpaged New York Charles Scribners Sons 2 For Ages 3 to 7 | PAT CLARK | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-theatre-off-broadway-dramatic-heritage-by-paul-green-177-pp-new.html | The Theatre Off Broadway DRAMATIC HERITAGE By Paul Green 177 pp New York Samuel French 250 | By Joseph Wood Krutch | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-theme-was-freedom-the-america-of-jose-marti-selected-writings.html | The Theme Was Freedom THE AMERICA OF JOSE MARTI Selected writings of Jose Marti Translated from the Spanish by Juan de Onis With an introduction by Federico de Onis Illustrated 335 pp New York The Noonday Press 450 | By German Arciniegas | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/the-world-of-music-conductors-katims-named-to-seattle-post-fricsay.html | THE WORLD OF MUSIC CONDUCTORS Katims Named to Seattle Post  Fricsay Goes To Houston | By Ross Parmenter | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/then-and-now-mary-garden-is-still-creating-operatic-personality-by.html | Then And Now Mary Garden is still creating operatic personality  by proxy | By Morris Gilbert | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/they-work-for-swift-the-worker-speaks-his-mind-on-company-and-union.html | They Work For Swift THE WORKER SPEAKS HIS MIND ON COMPANY AND UNION By Theodore V Purcell S J Illustrated 344 pp Cambridge Harvard University Press 6 | By Louis Stark | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-market-surplus-food-opportunity-to-aid-our-economy-and-promote.html | To Market Surplus Food Opportunity to Aid Our Economy and Promote Cause of Peace Seen | HENRY B MOSLE | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/to-see-or-not-to-see-on-the-british-screen-british-censors-take.html | TO SEE OR NOT TO SEE ON THE BRITISH SCREEN British Censors Take Broadminded Approach in Evaluating Movies | By Stephen Watts | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tomatoes-out-of-a-can.html | Tomatoes Out of A Can | By Ruth P CasaEmellos | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/toscanini-and-verdi-maestros-art-illuminates-composers-greatness.html | TOSCANINI AND VERDI Maestros Art Illuminates Composers Greatness | By Olin Downes | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tribute-to-a-director.html | Tribute to a Director | LEONARD SILLMAN | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/turks-ire-at-cairo-over-envoy-eases.html | TURKS IRE AT CAIRO OVER ENVOY EASES | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/tvs-misery-shows-exploitation-of-unhappiness-and-want-should-be.html | TVs MISERY SHOWS Exploitation of Unhappiness and Want Should Be Dropped From the Air | By Jack Gould | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/twostory-modern.html | TwoStory Modern | By Betty Pepis | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-air-general-in-greece.html | U S Air General in Greece | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-p-s-officers-to-convene-here-yachting-group-will-discuss.html | U S P S OFFICERS TO CONVENE HERE Yachting Group Will Discuss Applications of New Units at Meeting Tomorrow | By Clarence E Lovejoy | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/u-s-to-accelerate-aid.html | U S to Accelerate Aid | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/university-in-exile-strasbourg-is-schooling-an-advance-guard-for.html | University in Exile Strasbourg is schooling an advance guard for freedom behind the Iron Curtain | By Henry Giniger | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/upandcoming-crop.html | UPANDCOMING CROP | By Mary C Seckman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/uve-hoffmann-fiancee-engngecl-tolohncodmnn-d-ri-a-bostono2graduate.html | uVE HOFFMANN FIANCEE Engngecl tolohnCodmnn d rI a BostonO2Graduate Student | i Eectat to Ngw rogn | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/vatican-bans-book-love-tale-by-jacqueline-martin-french-author-put.html | VATICAN BANS BOOK Love Tale by Jacqueline Martin French Author Put on Index | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/viennas-mood-both-gay-and-melancholy-the-waltz-capital-its-fate-up.html | Viennas Mood  Both Gay and Melancholy The waltz capital  its fate up to the Big Four is the only place where East and West get along Thus Viennese have made the best even of occupation | By Woodrow Wyatt | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/view-of-the-london-stage-four-american-musicals-among-the-more.html | VIEW OF THE LONDON STAGE Four American Musicals Among the More Popular Shows Currently Being Presented in West End Theatres | By W A Darlington | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/w-miss-sondra-joycekarin-mcgrathdineen.html | w Miss Sondra JoyceKarin McGrathDineen | Special to THE NEWYORK TXrS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/w-r-baur-to-marry-margery-t-mardle.html | W R BAUR TO MARRY MARGERY T MARDLE | a Special to ThE NW YOgK TtMzS | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wagner-mcarthy-hold-rival-talks-rallies-in-detroit-area-open.html | WAGNER MCARTHY HOLD RIVAL TALKS Rallies in Detroit Area Open Parties Bids for Political Control of Michigan | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/washington-the-grand-alliance-needs-a-new-look-too.html | Washington The Grand Alliance Needs a New Look Too | By James Reston | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/westminster-kennel-clubs-78th-fixture-will-open-tomorrow-in-garden.html | Westminster Kennel Clubs 78th Fixture Will Open Tomorrow in Garden 2572 DOGS LISTED IN TWODAY SHOW | By John Rendel | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wider-plot-seen-in-morocco-drive-resident-lays-woes-to-a-plan-to.html | WIDER PLOT SEEN IN MOROCCO DRIVE Resident Lays Woes to a Plan to Weaken the French in All North Africa | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wilhelm-accepts-giants-pact-podres-and-3-other-dodgers-sign-wilhelm.html | Wilhelm Accepts Giants Pact Podres and 3 Other Dodgers Sign WILHELM ACCEPTS GIANTS CONTRACT | By Roscoe McGowen | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/william-d-mackey.html | WILLIAM D MACKEY | Special to u YOIK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/williamsburg-1775-the-devils-tail-adventures-of-a-printers.html | Williamsburg 1775 THE DEVILS TAIL Adventures of a Printers Apprentice in Early Williamsburg By Edith Thacher Hurd Illustrated by Clement Hurd 216 pp New York Doubleday  Co 275 For Ages 11 to 14 | ELIZABETH HODGES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/winter-on-the-farm-is-cozier-but-weather-is-still-king-on-the.html | Winter on the Farm Is Cozier but  Weather is still king on the prairie With all his modern improvements the farmer often is vulnerable to winter hazards | By Donald R Murphy | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/with-clear-intent-modern-american-and-european-artists-show.html | WITH CLEAR INTENT Modern American and European Artists Show Stimulating Suggestive Work | By Howard Devree | RE0000123770 | 1982-03-17 | B00000456297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/with-wit-and-gorgeous-prejudices-it-isnt-this-time-of-year-at-all.html | With Wit and Gorgeous Prejudices IT ISNT THIS TIME OF YEAR AT ALL An Unpremeditated Autobiography By Oliver St John Gogarty 256 pp New York Doubleday Co 350 | By Max Eastman | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/womens-unit-bids-u-s-quit-the-u-n-capital-parley-asks-congress.html | WOMENS UNIT BIDS U S QUIT THE U N Capital Parley Asks Congress Approval After Knowland Chides Allies on Korea | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/wood-field-and-stream-red-tape-once-again-hampers-naming-u-s-rifle.html | Wood Field and Stream Red Tape Once Again Hampers Naming U S Rifle and Pistol Team | By Raymond R Camp | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/writer-expresses-views-on-political-content-of-coriolanus-comments.html | Writer Expresses Views on Political Content of Coriolanus  Comments | PATRICIA ALEXANDER | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yale-choral-program-set.html | Yale Choral Program Set | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yoshida-due-to-visit-britain-after-u-s.html | YOSHIDA DUE TO VISIT BRITAIN AFTER U S | Special to THE NEW YORK TIMES | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/yugoslavs-assail-soviet-overtures-russian-show-of-friendship-aims.html | YUGOSLAVS ASSAIL SOVIET OVERTURES Russian Show of Friendship Aims to Poison Accord With West Leaders Say | By Jack Raymond | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-07 | https://www.nytimes.com/1954/02/07/archives/zahedi-is-facing-fight-in-majlis-powerful-landowning-family.html | ZAHEDI IS FACING FIGHT IN MAJLIS Powerful Landowning Family Challenges Him in Iran Poll  Two Brothers Held | By Kennett Love | RE0000123770 | 1982-03-17 | B00000456297 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/12000000-movie-deal-hechtlancaster-will-deliver-7-films-for-united.html | 12000000 MOVIE DEAL HechtLancaster Will Deliver 7 Films for United Artists | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/2-die-in-l-i-highway-crash.html | 2 Die in L I Highway Crash | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/2000-pray-aloud-for-pope.html | 2000 Pray Aloud for Pope | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/70-gazing-at-birds-are-gazed-at-too-audubon-group-on-weekend-spying.html | 70 GAZING AT BIRDS ARE GAZED AT TOO Audubon Group on WeekEnd Spying Trip Astonishes Residents in Jersey | By Ira Henry Freeman | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/about-new-york-shopkeeper-cares-for-pigeons-that-knocked-him-down.html | About New York Shopkeeper Cares for Pigeons That Knocked Him Down  Park Avenue Blood Test | By Meyer Berger | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/abroad-reknitting-the-fabric-of-a-common-policy.html | Abroad Reknitting the Fabric of a Common Policy | By Anne OHare McCormick | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/afl-for-pay-rise-to-civil-servants-asserts-half-of-u-s-workers-seek.html | AFL FOR PAY RISE TO CIVIL SERVANTS Asserts Half of U S Workers Seek Outside Employment to Supplement Income | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/africans-ponder-reynauds-visit-french-official-calls-his-trip.html | AFRICANS PONDER REYNAUDS VISIT French Official Calls His Trip Private but Coincidence of Defense Talks Is Noted | By Albion Ross | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/alien-doctors-reduce-standards-in-nation-columbia-dean-charges.html | Alien Doctors Reduce Standards In Nation Columbia Dean Charges | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/army-pact-awaited-in-french-assembly.html | ARMY PACT AWAITED IN FRENCH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/attlee-broadens-attack-on-costs-disputes-churchill-on-prices-citing.html | ATTLEE BROADENS ATTACK ON COSTS Disputes Churchill on Prices Citing Sharp Increase Since Laborites Lost Power | By Thomas P Ronan | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/attracting-industries-state-department-of-commerce-role-praised-in.html | Attracting Industries State Department of Commerce Role Praised in Economic Growth | THOMAS JEFFERSON MILEY | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/austria-key-clue-to-soviet-policy-molotovs-stand-will-indicate.html | AUSTRIA KEY CLUE TO SOVIET POLICY Molotovs Stand Will Indicate Whether Moscow Is Ready to Withdraw Eastward | By M S Handler | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/batrlin-nelson-desataeorti-beat-gans-for-lightweight-title-in-1908.html | BATrLIN NELSON  DESATAEOrTI Beat Gans for Lightweight Title in 1908 Lost t to Wolgast 2 Years Later | Special to Tz Nv No Itms | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/bayar-in-san-francisco-president-of-turkey-visits-legion-of-honor.html | BAYAR IN SAN FRANCISCO President of Turkey Visits Legion of Honor Palace | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/brownell-combs-white-case-files-says-prosecution-of-those-named.html | BROWNELL COMBS WHITE CASE FILES Says Prosecution of Those Named Could Result  FBI Data Had Been Mislaid | By Jay Walz | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/brownell-holds-all-risks-not-red-he-asks-this-be-very-clear-8-in.html | BROWNELL HOLDS ALL RISKS NOT RED He Asks This Be Very Clear  8 in Justice Department Ousted in Security Cases | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/burns-takes-lead-in-masters-bridge-minnesotan-scores-in-slam.html | BURNS TAKES LEAD IN MASTERS BRIDGE Minnesotan Scores in Slam Rutstein of Chicago Ahead in Senior Field | By George Rapee | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/campaign-rough-in-east-pakistan-police-suppress-disorders-as-both.html | CAMPAIGN ROUGH IN EAST PAKISTAN Police Suppress Disorders as Both Sides Base Pleas on Inflated Promises | By John P Callahan | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/cantelli-conducts-n-b-c-in-3-works.html | CANTELLI CONDUCTS N B C IN 3 WORKS | H C S | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/child-study-seeks-delinquency-clue-youth-board-experiments-in-bronx.html | CHILD STUDY SEEKS DELINQUENCY CLUE Youth Board Experiments in Bronx May Aid Detection of Potential Offenders | By Murray Illson | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/chinese-reds-list-islands-taken-in-coastal-activities-during-1953.html | Chinese Reds List Islands Taken In Coastal Activities During 1953 Peipings Report on Capture of 11 Points Off Chekiang and Fukien Bears Out Sign of BuildUp Since Korean Halt | By Henry R Lieberman | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/city-realty-taxes-revised-by-state-altered-equalization-rates-will.html | CITY REALTY TAXES REVISED BY STATE Altered Equalization Rates Will Add 12000000 or More to Levy Here | By Leo Egan | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/congress-jockeys-on-farm-program-house-leaders-want-senate-to-act.html | CONGRESS JOCKEYS ON FARM PROGRAM House Leaders Want Senate to Act First  1948 Law May Yet Take Effect | By William M Blair | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/constance-c-ritchie-is-prospective-bride.html | CONSTANCE C RITCHIE IS PROSPECTIVE BRIDE | Sa to Tm NEW Yo TIMr | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/consumer-cares-tax-soviet-bloc-communist-machine-creaks-in-trying.html | CONSUMER CARES TAX SOVIET BLOC Communist Machine Creaks in Trying to Show New Solicitude to People | By John MacCormac | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/cuban-sugar-hit-hard-by-squeeze-house-report-finds-grower-there-in.html | CUBAN SUGAR HIT HARD BY SQUEEZE House Report Finds Grower There in same PriceCost Fix as the Farmer Here | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/de-gasperi-averse-to-forming-cabinet.html | DE GASPERI AVERSE TO FORMING CABINET | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/deeper-delaware-urged-philadelphia-prod-the-army-to-start-35foot.html | DEEPER DELAWARE URGED Philadelphia Prod the Army to Start 35Foot Channel | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/democrats-name-california-ticket-preprimary-convention-picks-graves.html | DEMOCRATS NAME CALIFORNIA TICKET PrePrimary Convention Picks Graves for Governor Race and Yorty for Senator | By Lawrence E Davies | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/democrats-press-emergency-bills-to-end-recession-senator-murray.html | DEMOCRATS PRESS EMERGENCY BILLS TO END RECESSION Senator Murray Urges Rise in Basic Pay Cut in Hours  Public Works Asked | By Clayton Knowles | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dr-louis-b-schaiz.html | DR LOUIS B SCHAIZ | Special to Tla N YORK | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/dutch-cautioned-on-convertibility-british-plan-favored-only-if.html | DUTCH CAUTIONED ON CONVERTIBILITY British Plan Favored Only If Keyed to Internal Stability and Freedom of Imports | By Paul Catz | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/east-zone-unrest-sensed-in-berlin-new-outbreak-held-possible.html | EAST ZONE UNREST SENSED IN BERLIN New Outbreak Held Possible Greater Allied Boldness at Big 4 Talks Urged | By Walter Sullivan | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/economics-and-finance-1953-pattern-in-gold.html | ECONOMICS AND FINANCE 1953 Pattern in Gold | By Edward H Collins | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/edward-f-gurne-tt.html | EDWARD F GURNE TT | Special to THE NEW YOF TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/emile-perrot-sr-st-i-iengineer-arc-hitecti.html | EMILE PERROT SR St I iENGINEER ARC HITECTI | Special to TRB Nv YOrK TIMES I | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/false-alarm-costs-life-volunteer-fireman-falls-from-truck-in-new.html | FALSE ALARM COSTS LIFE Volunteer Fireman Falls From Truck in New Hyde Park | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/featherbedding-drains-millions-a-year-from-show-business-here-work.html | Featherbedding Drains Millions A Year From Show Business Here WORK RULES SAP SHOW BUSINESS | By Murray Schumach | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/feel-rate-is-put-at-74-for-week-production-expected-to-stay.html | FEEL RATE IS PUT AT 74 FOR WEEK Production Expected to Stay Stabilized at Present Level for Some Months | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/ford-takes-top-honors.html | Ford Takes Top Honors | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/formula-hunted-in-iran-oil-talks-8-companies-discuss-how-to-handle.html | FORMULA HUNTED IN IRAN OIL TALKS 8 Companies Discuss How to Handle Production of Nationalized Field | By Peter D Whitney | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/forum-hears-trio-by-marion-bauer-her-four-moods-and-works-by-leslie.html | FORUM HEARS TRIO BY MARION BAUER Her Four Moods and Works by Leslie Bassett Also Are Heard at McMillin Theatre | By Noel Straus | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/france-to-combat-rise-in-inflation-finance-minister-to-submit.html | FRANCE TO COMBAT RISE IN INFLATION Finance Minister to Submit Program for 30 Billion Francs in Savings | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/freeworld-talk-is-urged-by-a-f-l-u-s-is-asked-to-take-lead-in-plans.html | FREEWORLD TALK IS URGED BY A F L U S Is Asked to Take Lead in Plans to Counter Reds by Economic Upsurge | By A H Raskin | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/french-lash-foe-on-route-to-laos-vietminh-supply-line-harried-in.html | FRENCH LASH FOE ON ROUTE TO LAOS Vietminh Supply Line Harried in HandtoHand BattleBoth Sides Lose Heavily | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/garner-lives-life-of-gay-patriarch-former-vice-president-now-85.html | GARNER LIVES LIFE OF GAY PATRIARCH Former Vice President Now 85 Sees All Visitors but Bars Politics | By Gladwin Hill | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/gets-canadian-cable.html | Gets Canadian Cable | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/greenport-aiding-parsonage-drive-interfaith-group-proposes-to-build.html | GREENPORT AIDING PARSONAGE DRIVE Interfaith Group Proposes to Build Home for Minister of African Zion Church | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hall-against-thomas-bid-to-return-to-congress.html | Hall Against Thomas Bid To Return To Congress | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hans-hotter-sings-die-winterreise-metropolitan-bassbaritone.html | HANS HOTTER SINGS DIE WINTERREISE Metropolitan BassBaritone Presents All 24 Lieder of the Schubert Cycle | H C S | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/harrison-stern.html | Harrison Stern | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/harry-d-13inks.html | HARRY D 13INKS | Special to Nv Yor K Ill | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hat-lock-w-beals.html | HAt LOCK W BEALS | Specla to Tins Nv You TEs | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hecks-rites-in-schenectady.html | Hecks Rites in Schenectady | Speeat to NL No | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/hvasta-and-family-escorted-to-church.html | HVASTA AND FAMILY ESCORTED TO CHURCH | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/i-l-a-ends-threat-of-tugboat-strike-by-21vote-margin-local-accepts.html | I L A ENDS THREAT OF TUGBOAT STRIKE BY 21VOTE MARGIN Local Accepts Offer of 6 Pay Increase and Welfare Rise of Cent an Hour | By Stanley Levey | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/indonesians-warned-bank-head-says-drop-in-gold-reserves-threatens.html | INDONESIANS WARNED Bank Head Says Drop in Gold Reserves Threatens Currency | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/iran-has-77-deputies-enough-elected-for-a-quorum-in-the-lower-house.html | IRAN HAS 77 DEPUTIES Enough Elected for a Quorum in the Lower House | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/israel-eases-restrictions-on-most-arabs-in-galilee.html | Israel Eases Restrictions On Most Arabs in Galilee | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/j0an-butle___rr-be___tbotheb-cambridge-n-y-girl-to-be-bride-of.html | J0AN BUTLERR BETBOTHEB Cambridge N Y Girl to Be Bride of Charles J Ilusum | Special to TKZ lw YO TIIS | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/james-a-bailey.html | JAMES A BAILEY | Special to T lily YO zs | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/james-j-flynn-sr.html | JAMES J FLYNN SR | Special to llv tov TlES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/jhilip-dana.html | JHILIP DANA | Special to TE NLw YORK MFS | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/johnson-assigned-to-fox-war-movie-will-write-film-version-and.html | JOHNSON ASSIGNED TO FOX WAR MOVIE Will Write Film Version and Produce Man Who Never Was About Duping Nazis | By Thomas M Pryor | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/joseph-sil-yersieith-i-hospital-president.html | JOSEPH SIL YERSIeiTH i HOSPITAL PRESIDENT | Special to The New York Times | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/junior-honors-to-moriarty.html | Junior Honors to Moriarty | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/kashmir-said-to-cancel-duties-on-indian-goods.html | Kashmir Said to Cancel Duties on Indian Goods | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/katherine-percy-engaged-to-wed-bennett-alumna-is-affianced-to.html | KATHERINE PERCY ENGAGED TO WED Bennett Alumna Is Affianced to Donald H McAllister a Graduate of Dartmouth | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/knapp-sets-pace-in-dinghy-sailing-edges-sutphen-by-one-point-at.html | KNAPP SETS PACE IN DINGHY SAILING Edges Sutphen by One Point at Larchmont Thompson Is Greenwich Victor | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/lard-futures-uneven-prospects-of-further-exports-have-bolstering.html | LARD FUTURES UNEVEN Prospects of Further Exports Have Bolstering Effect | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/leroy-g-cohen.html | LEROY G COHEN | Special to THS NEW YO TIldES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/little-symphony-plays-bach-mozart-and-2-moderns-performed-by.html | LITTLE SYMPHONY PLAYS Bach Mozart and 2 Moderns Performed by Saidenberg | R P | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/london-foresees-new-money-rate-city-discusses-possibility-the-bank.html | LONDON FORESEES NEW MONEY RATE City Discusses Possibility the Bank of England Will Cut Discount Figure | By Lewis L Nettleton | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/maine-city-losing-trade-and-people-reduced-sardine-catch-hits.html | MAINE CITY LOSING TRADE AND PEOPLE Reduced Sardine Catch Hits Eastport but Lures Are Set to Attract New Industries | By John H Fenton | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/maxwell-bodenheim-wife-slain-in-the-poets-dingy-bowery-room.html | Maxwell Bodenheim Wife Slain In the Poets Dingy Bowery Room BODENHEIM SLAIN WITH WIFE IN FLAT | By Wayne Phillips | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/may-reconsider-bid-to-tax-local-issues.html | MAY RECONSIDER BID TO TAX LOCAL ISSUES | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/mcracken-is-victor-beats-fergusson-at-plainfield-in-squash-racquets.html | MCRACKEN IS VICTOR Beats Fergusson at Plainfield in Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/monetary-fund-asks-aid-to-india-report-of-a-survey-favors-grant-to.html | MONETARY FUND ASKS AID TO INDIA Report of a Survey Favors Grant to Enable Her to Fulfill 5Year Plan | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/monnet-sees-dulles-seeks-backing-for-u-s-loan-to-coal-and-steel.html | MONNET SEES DULLES Seeks Backing for U S Loan to Coal and Steel Pool | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/negligence-cases-now-wait-longer-judicial-council-report-finds.html | NEGLIGENCE CASES NOW WAIT LONGER Judicial Council Report Finds Delay in Supreme Court Growing Worse in City | By Warren Weaver Jr | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/newelnewton.html | NewelNewton | pecJal to TH Nw YORK TzMr | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/norwalk-red-hunt-is-declared-a-myth-vfw-red-hunt-declared-a-myth.html | Norwalk Red Hunt Is Declared a Myth VFW RED HUNT DECLARED A MYTH | By David Anderson | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/oscar-d-griffin.html | OSCAR D GRIFFIN | Special to Tm N YORK TrMs | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/otto-g-desgh.html | OTTO G DESGH | Special to T Ngw YO MgS | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/patterns-of-the-times-large-junior-halfsize-dresses-designed-to.html | Patterns of the Times Large Junior Halfsize Dresses Designed to Minimize Possible FittingProblems | By Virginia Pope | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pegasus-shows-way.html | Pegasus Shows Way | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pittore-beats-swift-in-golf.html | Pittore Beats Swift in Golf | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/pope-shows-signs-of-recovery-jokes-of-illness-and-takes-soup-pope.html | Pope Shows Signs of Recovery Jokes of Illness and Takes Soup POPE TAKES SOUP JOKES OF ILLNESS | By Arnaldo Cortesi | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/premiere-tonight-for-immoralist-play-at-the-royale-will-have-its-of.html | PREMIERE TONIGHT FOR IMMORALIST Play at the Royale Will Have Its Official Opening After a Week of Paid Previews | By J P Shanley | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/prep-school-sports-students-at-peddie-have-reason-to-cheer-orioles.html | Prep School Sports Students at Peddie Have Reason to Cheer Orioles Whose Chief Is an Alumnus | By Micheal Strauss | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/puerto-rico-helps-cut-flow-to-chicago.html | PUERTO RICO HELPS CUT FLOW TO CHICAGO | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/random-notes-from-washington-pakistan-pact-gets-a-goahead.html | Random Notes From Washington Pakistan Pact Gets a GoAhead | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rangers-lose-to-canadiens-before-15925-at-garden-richard-sets-pace.html | Rangers Lose to Canadiens Before 15925 at Garden RICHARD SETS PACE IH 4TO1 TRIUMPH | By Joseph C Nichols | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/retraining-of-ill-is-planned-by-u-s-legislation-before-congress-to.html | RETRAINING OF ILL IS PLANNED BY U S Legislation Before Congress to Widen Rehabilitation of Chronically Disabled | By Bess Furman | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/rev-oscar-l-olsen.html | REV OSCAR L OLSEN | SIedl to Tmc Nw Yo TMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/schoenberg-work-for-piano-is-heard.html | SCHOENBERG WORK FOR PIANO IS HEARD | H C S | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/scottie-rebel-invader-is-breed-winner-in-terrier-clubs-fixture.html | Scottie Rebel Invader Is Breed Winner in Terrier Clubs Fixture NEWCOMER TAKES SPECIALTY PRIZE | By John Rendel | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/shifts-irregular-in-grain-trading-support-brings-recoveries-from.html | SHIFTS IRREGULAR IN GRAIN TRADING Support Brings Recoveries From Numerous Setbacks Drought Is Prolonged | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/silverman-bloch.html | Silverman Bloch | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/snags-curb-gains-in-technical-aid-unesco-study-finds-some.html | SNAGS CURB GAINS IN TECHNICAL AID UNESCO Study Finds Some Underprivileged Peoples Become Demoralized | By Kathleen McLaughlin | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/sports-of-the-times-that-brennan-boy.html | Sports Of The Times That Brennan Boy | By Arthur Daley | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/stanley-t-reiff.html | STANLEY T REIFF | SPeCial to lv YOR TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/suzanne-danco-belgian-soprano-gives-second-local-recital-after.html | Suzanne Danco Belgian Soprano Gives Second Local Recital After 3Year Absence | R P | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/television-in-review-sponsors-products-appear-in-mystery-show.html | Television in Review Sponsors Products Appear in Mystery Show Atrocities in Korea Finally Presented | By Jack Gould | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/the-press-in-yugoslavia.html | The Press in Yugoslavia | B SRECKOVICH | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/theology-fellowships-planned.html | Theology Fellowships Planned | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/thomas-j-curran.html | THOMAS J CURRAN | Special to TI NEW XOPK TmiF S | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/to-aid-disturbed-children-hawthorne-is-said-to-be-treatment-center.html | To Aid Disturbed Children Hawthorne Is Said to Be Treatment Center Not Reform School | MADELEINE BORG | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/top-arbenz-aide-quits-guatemala-sudden-flight-of-martinez-agrarian.html | TOP ARBENZ AIDE QUITS GUATEMALA Sudden Flight of Martinez Agrarian Chief Stirs New Speculation on Red Grip | By Sydney Gruson | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/turning-against-the-ground-hog.html | Turning Against the Ground Hog | ALLENE P MCCULLOCH | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/two-chicago-stations-merge.html | Two Chicago Stations Merge | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/two-new-voices-in-don-giovanni-fernando-coreno-sings-role-of.html | TWO NEW VOICES IN DON GIOVANNI Fernando Coreno Sings Role of Leporello in Met Debut Miss Amara as Elvira | R P | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/u-s-may-replace-dean-on-korea-high-state-department-aide-says.html | U S MAY REPLACE DEAN ON KOREA High State Department Aide Says Conferee May Have Asked to Be Relieved | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/us-move-awaited-on-alien-assets-possibility-german-property-may-be.html | US MOVE AWAITED ON ALIEN ASSETS Possibility German Property May Be Returned Stirs Wide Interest in Zurich | By George H Morison | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/votes-of-areas-members-in-congress-last-week.html | Votes of Areas Members In Congress Last Week | Compiled by Congressional Quarterly | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/west-to-explore-moscows-intent-in-secret-session-russian-stand-on.html | WEST TO EXPLORE MOSCOWS INTENT IN SECRET SESSION Russian Stand on Far East Talks of Prime Importance at Closed Parley Today | By Clifton Daniel | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/whitfield-named-top-man-in-meet-wins-wanamaker-trophy-for-triumphs.html | WHITFIELD NAMED TOP MAN IN MEET Wins Wanamaker Trophy for Triumphs in 880 and 600 on Millrose Program | By Joseph M Sheehan | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/world-tin-output-hits-postwar-top-mine-production-estimated-at.html | WORLD TIN OUTPUT HITS POSTWAR TOP Mine Production Estimated at 177000 Tons in 1953 Against 171000 in 1952 | Special to THE NEW YORK TIMES | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/youthful-mexicans-sing-at-town-hall.html | YOUTHFUL MEXICANS SING AT TOWN HALL | R P | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-08 | https://www.nytimes.com/1954/02/08/archives/zhukovs-name-missing.html | Zhukovs Name Missing | By Harry Schwartz | RE0000123771 | 1982-03-17 | B00000456298 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/13-colombians-die-in-crash.html | 13 Colombians Die in Crash | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/2-coffee-experts-see-no-price-drop-senate-unit-opening-inquiry-is.html | 2 COFFEE EXPERTS SEE NO PRICE DROP Senate Unit Opening Inquiry Is Told Cost May Go Higher if 53 Consumption Holds | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/a-f-l-seeks-test-on-runaways-shop-will-turn-hat-strike-into-us.html | A F L SEEKS TEST ON RUNAWAYS SHOP Will Turn Hat Strike Into US Showdown in Labor Battle Against Plant Transfers AFL SEEKS TEST ON RUNAWAY SHOP | By A H Raskinspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/adams-criticizes-taxi-act-as-vague-police-head-at-hearing-on-use-of.html | ADAMS CRITICIZES TAXI ACT AS VAGUE Police Head at Hearing on Use of Small Cars Asserts Ambiguities Puzzle Him 19 FOR SHIFT ARE HEARD Civic Groups Object to New Debate on Issue Decided Earlier by Council | By Joseph C Ingraham | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/afl-sends-50000-to-german-antireds.html | AFL Sends 50000 To German AntiReds | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/aide-in-asbury-park1.html | AIDE IN ASBURY PARK1 | 8pedat to Tm Nw Yov x | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/aide-of-de-gasperi-heads-a-coalition-formed-in-italy-mario-scelba.html | AIDE OF DE GASPERI HEADS A COALITION FORMED IN ITALY Mario Scelba Seeks a Cabinet After 4 Parties Agree on LeftofCenter Program AIDE OF DE GASPERI HEADS A COALITION | By Arnaldo Cortesispecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/air-force-opens-prisoner-inquiry-five-generals-will-decide-if-50-to.html | AIR FORCE OPENS PRISONER INQUIRY Five Generals Will Decide if 50 to 100 Repatriates Should Be Disciplined | By Elie Abelspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/air-officers-named-for-promotion.html | Air Officers Named for Promotion | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/alex-finlayson.html | ALEX FINLAYSON | Special to Tm Nsw Yogx TzMr s | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/anthracite-area-acts-to-spur-jobs-economic-task-force-set-up-to.html | ANTHRACITE AREA ACTS TO SPUR JOBS Economic Task Force Set Up to Develop Comprehensive Plans for Fighting Slump | By William G Weartspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/arthur-m-baldwin.html | ARTHUR M BALDWIN | Special to TIE NZW YORK Tzdrs | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/benson-confident-on-farm-program-says-majority-of-republicans-and.html | BENSON CONFIDENT ON FARM PROGRAM Says Majority of Republicans and Many Democrats Will Support Presidents Plan | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/big-four-to-begin-talks-on-austria-friday-at-latest-ministers-agree.html | BIG FOUR TO BEGIN TALKS ON AUSTRIA FRIDAY AT LATEST Ministers Agree in Secret Session to Admit Vienna Aides Into Conference NEWS BLACKOUT IMPOSED Days Discussions Are Shielded but West Is Said to Offer Limited Far East Parley Big 4 to Begin Austrian Talks By Friday With Viennese Present | By Clifton Danielspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/bright-outlook-shown-leo-cherne-sees-fabulous-sales-opportunity.html | BRIGHT OUTLOOK SHOWN Leo Cherne Sees Fabulous Sales Opportunity Ahead | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/britain-opposes-quick-parley-end-london-would-avoid-any-step-in.html | BRITAIN OPPOSES QUICK PARLEY END London Would Avoid Any Step in Berlin That Would Bar Further 4Power Talks | By Drew Middletonspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/british-set-plan-to-assist-guiana.html | BRITISH SET PLAN TO ASSIST GUIANA | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/british-to-expand-military-airlift-defense-chiefs-map-system-to-fly.html | BRITISH TO EXPAND MILITARY AIRLIFT Defense Chiefs Map System to Fly Mobile Reserves to Trouble Areas Abroad | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/burns-wins-easily-in-masters-bridge-bombeck-second-in-chicago-mrs.html | BURNS WINS EASILY IN MASTERS BRIDGE Bombeck Second in Chicago Mrs Briggs Next  Rutstein Is Victor in Senior Play | By George Rapeespecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cameroons-gains-cited-britain-gives-assurance-in-u-n-group-of.html | CAMEROONS GAINS CITED Britain Gives Assurance In U N Group of SelfRule | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/canadian-ballet-opens-tour-of-u-s-royal-winnipeg-troupe-is-warmly.html | CANADIAN BALLET OPENS TOUR OF U S Royal Winnipeg Troupe Is Warmly Received in Capital by Distinguished Audience | By John Martinspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/charles-d-brown-sr.html | CHARLES D BROWN SR | Speclat to T NEw Yo rs | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/charm-aids-nehru-in-key-campaign-prime-minister-uses-personal.html | CHARM AIDS NEHRU IN KEY CAMPAIGN Prime Minister Uses Personal Appeal to Oppose Leftists in TravancoreCochin | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/childrens-bureau-to-issue-magazine.html | CHILDRENS BUREAU TO ISSUE MAGAZINE | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cio-scores-policy-on-mexican-labor-reuther-and-2-aides-oppose.html | CIO SCORES POLICY ON MEXICAN LABOR Reuther and 2 Aides Oppose Recruiting of Farm Labor in Absence of Agreement | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/concerns-to-survey-irans-oil-situation.html | CONCERNS TO SURVEY IRANS OIL SITUATION | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cubandominican-rift-healed.html | CubanDominican Rift Healed | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/cyphercasey.html | CypherCasey | veclal to Tm Naw YORK TtMr | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/david-hmiller.html | DAVID HMILLER | Special to THz NW Yox TLMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dean-will-retain-korea-talks-post-state-department-denies-he-asked.html | DEAN WILL RETAIN KOREA TALKS POST State Department Denies He Asked to Be Relieved of Panmunjom Task | By Dana Adams Schmidtspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/democrats-urge-eisenhower-halt-fear-deal-talk-rayburn-and-symington.html | DEMOCRATS URGE EISENHOWER HALT FEAR DEAL TALK Rayburn and Symington Ask Repudiation of Attacks Upon Their Party BIPARTISANSHIP IS CITED Adams Political Sadist Taunt Evokes Replies of Mean Untrue and Dastardly DEMOCRATS SCORE FEAR DEAL TALK | By William S Whitespecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dewey-and-moses-weigh-citys-need-for-major-roads-wide-traffic.html | DEWEY AND MOSES WEIGH CITYS NEED FOR MAJOR ROADS Wide Traffic Relief Program Is Largely Dependent on Extent of Federal Aid DEWEY AND MOSES WEIGH ROAD NEEDS | By Leo Eganspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dinner-to-open-hospital-drive.html | Dinner to Open Hospital Drive | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dolores-wilson-scores-as-lucia-philadelphiaborn-coloratura-is.html | DOLORES WILSON SCORES AS LUCIA PhiladelphiaBorn Coloratura Is Hailed at Metropolitan in Her U S Opera Debut | By Howard Taubman | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dr-j-lionel-alloway-i-i.html | DR J LIONEL ALLOWAY I I | Special to TI NEW Yolel TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/dr-john-p-nolan.html | DR JOHN P NOLAN | Seclal to Ttz Nv Yo lMs | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/economists-find-outlook-is-good-but-a-labor-expert-disputes.html | ECONOMISTS FIND OUTLOOK IS GOOD But a Labor Expert Disputes Eisenhower Tax Plans High Consumption Is Goal | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/elaine-yoffa-betrothed.html | Elaine Yoffa Betrothed | Special to TH NZW Youc TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/eselkay-stables-kopes-baby-wins-in-florida-colt-registers-3length.html | Eselkay Stables Kopes Baby Wins in Florida COLT REGISTERS 3LENGTH VICTORY Kopes Baby Beats Pointing Star and Sam Brook to Pay 770 at Hialeah Park | By James Roachspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/excongressman-8-others-are-accused-of-ship-fraud-ship-deal-fraud.html | ExCongressman 8 Others Are Accused of Ship Fraud SHIP DEAL FRAUD CHARGED TO CASEY | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/falsely-pictured-humphrey-avers-senator-asserts-summerfield-caused.html | FALSELY PICTURED HUMPHREY AVERS Senator Asserts Summerfield Caused Unfair Attack on New York Mail Tubes | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/few-limits-urged-on-jersey-bingo-veterans-firemen-catholics-decry.html | FEW LIMITS URGED ON JERSEY BINGO Veterans Firemen Catholics Decry Proposed Rules Protestant Unit Dissents | By George Cable Wrightspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/fight-on-draft-upheld-follower-of-father-feeney-is-declared-a.html | FIGHT ON DRAFT UPHELD Follower of Father Feeney Is Declared a Minister | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/first-night-at-the-theatre-the-immoralist-by-ruth-and-augustus.html | FIRST NIGHT AT THE THEATRE The Immoralist by Ruth and Augustus Goetz Made From Andre Gides Novel | By Brooks Atkinson | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/friendofcircus-folk-72-j-bjones-jersey-utilities-man-knew-troupers.html | FRIENDOFCIRCUS FOLK 72 J BJones Jersey Utilities Man Knew Troupers He re Abroad I | Special to T Nmv YORK Tnr I | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/german-plan-assailed-afl-council-would-bar-reds-from-role-in.html | GERMAN PLAN ASSAILED AFL Council Would Bar Reds From Role in Election | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/governors-press-war-on-mind-ills-lead-in-appeals-at-national.html | GOVERNORS PRESS WAR ON MIND ILLS Lead in Appeals at National Conference for a Program Shared by All the States | By Murray Illsonspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/greek-officials-return.html | Greek Officials Return | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/h-b-hunnewell-62-an-insurance-man.html | H B HUNNEWELL 62 AN INSURANCE MAN | Special to Tas Nmv No Tm | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/h-gordon-hurd.html | H GORDON HURD | Special to THE NEW YORK TIMZS | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/heads-philadelphia-chamber.html | Heads Philadelphia Chamber | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/henry-e-dodge.html | HENRY E DODGE | Special to NSW YOl TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/high-court-rejects-remingtons-appeal.html | HIGH COURT REJECTS REMINGTONS APPEAL | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/high-court-upsets-texas-tax-on-gas-it-holds-levy-cannot-be-imposed.html | HIGH COURT UPSETS TEXAS TAX ON GAS It Holds Levy Cannot Be Imposed on Natural Fuel Piped to Other States | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hobson-yale-basketball-coach-suggests-plan-to-curb-fouling.html | Hobson Yale Basketball Coach Suggests Plan to Curb Fouling | By Michael Strauss | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hofstra-scores-8063-rallies-to-defeat-scranton-as-whalen-leads.html | HOFSTRA SCORES 8063 Rallies to Defeat Scranton as Whalen Leads Attack | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hope-sustained-for-mindszenty-bentley-tells-house-of-efforts-to.html | HOPE SUSTAINED FOR MINDSZENTY Bentley Tells House of Efforts to Free Hungarian Prelate Jailed 5 Years Ago | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hopes-for-quoddy-revived-in-maine-backers-of-tidal-power-plan.html | HOPES FOR QUODDY REVIVED IN MAINE Backers of Tidal Power Plan Assert It Would Encourage Needed New Industries | By John H Fentonspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/house-unit-drops-bond-tax-plans-backtracks-on-putting-levies-on.html | HOUSE UNIT DROPS BOND TAX PLANS Backtracks on Putting Levies on Securities for Housing and Plant Development | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/howard-c-madden.html | HOWARD C MADDEN | Special to TNuw YomK Ttsz | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/hvasta-to-go-to-washington.html | Hvasta to Go to Washington | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/illegal-police-entry-scored-by-high-court-illegal-entries-by-police.html | Illegal Police Entry Scored by High Court ILLEGAL ENTRIES BY POLICE SCORED | By Luther A Hustonspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/in-the-nation-in-the-names-of-lincoln-and-eisenhower.html | In The Nation In the Names of Lincoln and Eisenhower | By Arthur Krock | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/india-asks-u-n-unit-to-admit-red-china.html | INDIA ASKS U N UNIT TO ADMIT RED CHINA | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/interest-rate-on-treasury-bills-0893-low-since-oct-30-47-no-bids.html | Interest Rate on Treasury Bills 0893 Low Since Oct 30 47 No Bids Received This Week for Issue of 1 12 Billions Exceeded 1 High of 2416 Reached Last June 4 LONGTIME LOW HIT IN U S BILLS RATE | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/isolating-the-baltic-states-soviets-said-to-bar-visitors-to-prevent.html | Isolating the Baltic States Soviets Said to Bar Visitors to Prevent Exposure of Conditions | JOHANNES KLESMENTALFREDS BERZINSANTANAS TRIMAKAS | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/israel-is-mapping-an-iron-industry-may-use-new-danish-process-to.html | ISRAEL IS MAPPING AN IRON INDUSTRY May Use New Danish Process to Smelt LowGrade Ores Prospected in Negev | By Harry Gilroyspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jacob-koppi.html | JACOB KOPPI | L Special to Nh Yoi T | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jakarta-military-rule-stiffened.html | Jakarta Military Rule Stiffened | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jam-e-c-tewart.html | JAM E C TEWART | Slclal to TmNW Yo Tn | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/james-lloyd-taylor.html | JAMES LLOYD TAYLOR | Special to Txls Nzw YoP TIMF5 | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/job-for-goldstein-due-attorney-general-slated-to-be-aide-at-un.html | JOB FOR GOLDSTEIN DUE Attorney General Slated to Be Aide at UN Narcotics Talk | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/jordan-bars-talk-with-israel-again-second-note-to-u-n-rejects-bid.html | JORDAN BARS TALK WITH ISRAEL AGAIN Second Note to U N Rejects Bid for Conference on Border Disputes | By A M Rosenthalspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/keeping-up-prices-of-commodities.html | Keeping Up Prices of Commodities | SUMNER SLICHTER | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/knowland-stirs-canada-but-pearson-says-us-never-criticized-size-of.html | KNOWLAND STIRS CANADA But Pearson Says U S Never Criticized Size of Korea Aid | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/legionnaire-jumps-ship.html | Legionnaire Jumps Ship | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/london-prices-up-in-heavy-trading-nearly-all-sections-rise-in-one.html | LONDON PRICES UP IN HEAVY TRADING Nearly All Sections Rise in One of Busiest Days Since 45  Industrials Strong | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/louis-newman.html | LOUIS NEWMAN | scJal to N Nov Tms | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/louis-r-campiglia.html | LOUIS R CAMPIGLIA | Special to THE NEW YORK TZMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/marksfrazer.html | MarksFrazer | Smeclal to Tm NV YORX TMS | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mary-s-fearing-cnoat0t-radnor-girl-wiil-be-bride-ofi-spencer-b.html | MARY S FEARING   ENoAT0t Radnor Girl Wiil Be Bride ofI Spencer B Downinglr Both U of P Graduates | Special to Ifzw oRx Tmzs | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mathis-acts-for-meyner.html | Mathis Acts for Meyner | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/merged-banks-net-up-tradesmens-of-philadelphia-reports-rise-in.html | MERGED BANKS NET UP Tradesmens of Philadelphia Reports Rise in Earnings | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mis-eliza-a-tuthill.html | MIS ELiZA A TUTHILL | spcil io HE Nw YoK | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/miss-lamsons-troth-mt-holyoke-alumna-engaged-to-lieut-philip-molloy.html | MISS LAMSONS TROTH Mt Holyoke Alumna Engaged to Lieut Philip Molloy USN | Special to THZ NEW Yomi TrMr s | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/morrison-pushes-labor-wage-plea-accuses-churchills-regime-of.html | MORRISON PUSHES LABOR WAGE PLEA Accuses Churchills Regime of Confusing Problem and Making Workers Restive | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-henry-wiseltier.html | MRS HENRY WISELTIER | Special to Tm NEw YORK INr | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-r-holland-jr.html | MRS R  HOLLAND JR | Special to TIlZ Nbw YOi TiMICS | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/mrs-willis-ridgeway.html | MRS WILLIS RIDGEWAY | Specla to NEW Yo | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/musicians-union-fighting-for-jobs-but-leaders-in-entertainment.html | MUSICIANS UNION FIGHTING FOR JOBS But Leaders in Entertainment Industry See Actions as Coercion by Contract | By Murray Schumach | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/myron-e-0verton.html | MYRON E 0VERTON | Specist to Tz Nzw Yon TIMZS | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/nail0-nawen-i-industrialist-621-board-chairman-of-swedish.html | nAiL0 nAWEn I INDUSTRIALIST 621 Board Chairman of Swedish BalIBearin g Concern Dies Aided Allies in War | SPecial to TaZ NEW YoP x rzs | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-f-b-i-agent-in-boston.html | New F B I Agent in Boston | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-scheldtrhine-canal-reported-to-be-planned.html | New ScheldtRhine Canal Reported to Be Planned | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/new-soviet-study-doubts-u-s-slump-varga-leading-economist-now.html | NEW SOVIET STUDY DOUBTS U S SLUMP Varga Leading Economist Now Hedges in Predicting a Major Crisis Here | By Harry Schwartz | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/newcombe-accepts-dodger-contract-giants-sign-maglie-brooklyn-hurler.html | Newcombe Accepts Dodger Contract Giants Sign Maglie BROOKLYN HURLER AGREES TO TERMS Newcombe Out of Army Gets Reported 5000 Increase Yanks Sign Schallock | By William J Briordy | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/packard-spikes-merger-rumors-announces-plans-to-move-its-engine.html | PACKARD SPIKES MERGER RUMORS Announces Plans to Move Its Engine Transmission and Axle Work to New Plant PACKARD SPIKES MERGER RUMORS | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/play-set-in-rome-will-bow-tonight-the-girl-on-via-flaminia-by.html | PLAY SET IN ROME WILL BOW TONIGHT The Girl on Via Flaminia by Alfred Hayes to Be Staged at Circle in the Square | By Louis Calta | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/pope-leaves-bed-for-a-few-steps-allowed-his-first-exercise-as-he.html | POPE LEAVES BED FOR A FEW STEPS Allowed His First Exercise as He Continues to Gain Still Is Exhausted | By Camille M Cianfarraspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/produce-planes-british-are-urged-b-o-a-c-head-asks-less-prototype.html | PRODUCE PLANES BRITISH ARE URGED B O A C Head Asks Less Prototype Development More Jet Output | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/props-give-ideas-to-parent-groups-discussions-get-under-way-more.html | PROPS GIVE IDEAS TO PARENT GROUPS Discussions Get Under Way More Easily if Some Simple Object Is Stimulus | By Dorothy Barclay | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/quake-in-san-francisco-area.html | Quake in San Francisco Area | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/ravel-work-played-by-kroll-quartet.html | RAVEL WORK PLAYED BY KROLL QUARTET | J B | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/recall-move-loses-in-oak-ridge-dispute.html | RECALL MOVE LOSES IN OAK RIDGE DISPUTE | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/red-chinas-loan-hits-middle-class-urban-groups-hard-pressed-already.html | RED CHINAS LOAN HITS MIDDLE CLASS Urban Groups Hard Pressed Already Told to Buy 53 of New Building Bonds | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rise-in-injury-pay-for-worker-gains-state-senate-is-unanimously-for.html | RISE IN INJURY PAY FOR WORKER GAINS State Senate Is Unanimously for 36 a Week Maximum and 40 Death Benefits | By Douglas Dalesspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/rpi-beats-middlebury-scores-in-league-game-42-for-12th-hockey.html | RPI BEATS MIDDLEBURY Scores in League Game 42 for 12th Hockey Victory | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/selfservice-idea-getting-acid-test-department-store-shift-as-at.html | SELFSERVICE IDEA GETTING ACID TEST Department Store Shift as at Hearns Involves Big Batch of New Problems | By Cynthia Kellogg | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/soviet-zone-riots-doubted-in-west-authoritative-sources-say-reports.html | SOVIET ZONE RIOTS DOUBTED IN WEST Authoritative Sources Say Reports of Wide Unrest There Are Groundless | By Walter Sullivanspecial To The New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/sports-of-the-times-the-durable-dane.html | Sports of The Times The Durable Dane | By Arthur Daley | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/test-code-is-urged-for-foreign-mds-medical-educator-outlines.html | TEST CODE IS URGED FOR FOREIGN MDS Medical Educator Outlines Uniform Screening Plan to Aid State Boards 600 HEAR ETHICS PLEA AMAs Head Stresses Oath in Schools at Congress of Licensure Leaders | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/to-prevent-unemployment-new-economic-approach-to-problem-believed.html | To Prevent Unemployment New Economic Approach to Problem Believed Necessary | OSSIP WALINSKY | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/tony-curtis-cast-in-3-gobs-in-paris-he-will-have-first-musical-role.html | TONY CURTIS CAST IN 3 GOBS IN PARIS He Will Have First Musical Role in Film With Gene Nelson at Universal | By Thomas M Pryorspecial To The New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/troops-plan-is-denied-knowland-assures-senate-u-s-will-not-send.html | TROOPS PLAN IS DENIED Knowland Assures Senate U S Will Not Send Ground Units | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/turkeys-tobacco-sold-only-1000-metric-tons-left-of-1953-crop-of.html | TURKEYS TOBACCO SOLD Only 1000 Metric Tons Left of 1953 Crop of 72000 | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/two-dogs-sired-by-westminster-bestinshow-winners-triumph-at-garden.html | Two Dogs Sired by Westminster BestinShow Winners Triumph at Garden STORMSON TAKES DOBERMAN PRIZE Scottie Troubador a Son of 1950 Champion Also Wins in Breed Competition | By John Rendel | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/u-s-radios-facts-to-east-germans-station-in-berlin-succeeds-in.html | U S RADIOS FACTS TO EAST GERMANS Station in Berlin Succeeds in Offsetting Propaganda by Reds on Big 4 Talks | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/us-denies-favoring-arabs-on-arms-aid-u-s-denies-arabs-get-arms.html | US Denies Favoring Arabs on Arms Aid U S DENIES ARABS GET ARMS PRIORITY | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/utility-seeks-rate-rise.html | Utility Seeks Rate Rise | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archives/vice-president-appointed.html | Vice President Appointed | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archiv es/vietminh-striking-near-laos-capital-luang-prabang-girds-defense-as.html | VIETMINH STRIKING NEAR LAOS CAPITAL Luang Prabang Girds Defense as Reds Advance  Move to Send U S Troops Denied VIETMINH STRIKES NEAR LAOS CAPITAL | By Tillman Durdinspecial To the New York Times | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archiv es/wheat-soybeans-move-up-sharply-new-highs-for-season-set-dry-mild.html | WHEAT SOYBEANS MOVE UP SHARPLY New Highs for Season Set  Dry Mild Weather Aids Bulls in Bread Grain | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archiv es/whiskered-test-car-averts-close-shaves-on-rails-projecting-feelers.html | Whiskered Test Car Averts Close Shaves on Rails Projecting Feelers on PRR Unit Measure Clearance of Track | By Lawrence OKane | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archiv es/wood-field-and-stream-midwinter-shooting-on-gardiners-island.html | Wood Field and Stream Midwinter Shooting on Gardiners Island Appeals to Ringneck Enthusiasts | By Raymond R Camp | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archiv es/world-bank-aides-in-ceylon.html | World Bank Aides in Ceylon | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-09 | https://www.nytimes.com/1954/02/09/archiv es/yugoslavia-relaxes-economic-controls.html | YUGOSLAVIA RELAXES ECONOMIC CONTROLS | Special to THE NEW YORK TIMES | RE0000123772 | 1982-03-17 | B00000456299 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/-auec_c-t__sle-ies-silent-film-director-and-dogi-_-trainer-succumbs.html | AuEcE TSLE IES Silent Film Director and DogI  Trainer Succumbs on Coast | I Special to lEw YORK TnS | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/-surprise-greets-smoke-violators-greenburg-heads-crackdown-by-dawn-.html |  SURPRISE GREETS SMOKE VIOLATORS Greenburg Heads Crackdown by Dawn Patrol  City Power Plant in Net GOOD DAY GOES WRONG 25 Summonses Not Usual 15 Jolt Commissioners Hope of Gain in Campaign | By Jack Roth | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/2-argentine-newsmen-seized.html | 2 Argentine Newsmen Seized | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/26-city-legislators-score-wagner-on-eve-of-second-fiscal-parley-in.html | 26 City Legislators Score Wagner on Eve of Second Fiscal Parley in Albany CITY LEGISLATORS CRITICIZE MAYOR | By Leo Eganspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/a-p-strike-ends-with-12c-pay-rise.html | A  P STRIKE ENDS WITH 12C PAY RISE | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/abidin-daver-dies-turkish-journalist.html | ABIDIN DAVER DIES TURKISH JOURNALIST | Special to Tm 14v No s | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/about-new-york-greenwich-village-bodenheims-coney-island-of-the.html | About New York Greenwich Village Bodenheims Coney Island of the Soul Now a Shadow of Its Past | By Meyer Berger | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archiv es/abroad-berlin-is-like-a-dialogue-with-men-from-mars.html | Abroad Berlin Is Like a Dialogue With Men From Mars | By Anne OHare McCormick | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/adams-displaced-by-taxi-hearings-scores-smallcab-advocates-and.html | ADAMS DISPLACED BY TAXI HEARINGS Scores SmallCab Advocates and Opponents To Seek More Independent Data | By Joseph C Ingraham | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/afl-bids-unions-regulate-funds-calls-for-rules-to-govern-welfare.html | AFL BIDS UNIONS REGULATE FUNDS calls for Rules to Govern Welfare Setups Offers Jurisdictional Plan | By A H Raskinspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ak-j-mcor-72-arrgr-4s-yrsi.html | AK J MCOr 72  ArrgR 4s yRsI | Special to Tz Nv Yo Tns | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/alan-stuyvesant-dies-in-liner-fall-descendant-of-dutch-governor.html | ALAN STUYVESANT DIES IN LINER FALL Descendant of Dutch Governor Succumbs in France  Found Hurt on the United States | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/albany-bills-revise-properties-listings.html | ALBANY BILLS REVISE PROPERTIES LISTINGS | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/albany-vote-adds-to-disability-aid-assembly-also-favors-higher.html | ALBANY VOTE ADDS TO DISABILITY AID Assembly Also Favors Higher Benefits for Workers Kept From Jobs by Illness | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/antiamerican-feeling-in-turkey-fomented-by-opposition-to-bayar-foes.html | AntiAmerican Feeling in Turkey Fomented by Opposition to Bayar Foes of Regime Critical of Presidents Tour Here and Condemn Roles of U S Aides in Helping Draft New Legislation | By Welles Hangenspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/arthur-m-coughlin.html | ARTHUR M COUGHLIN | Spectal to lms Nw yoP K TL aFS | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/beeson-scrutiny-urged-afl-asks-senate-to-inquire-into-packing-of.html | BEESON SCRUTINY URGED AFL Asks Senate to Inquire Into Packing of NLRB | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/big-rise-foreseen-in-mental-cases-140000-patients-in-states.html | BIG RISE FORESEEN IN MENTAL CASES 140000 Patients in States Institutions Indicated by 1965 Conference Hears | By Murray Illsonspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bingo-on-april-20-likely-in-jersey-compromise-bill-also-raffles.html | BINGO ON APRIL 20 LIKELY IN JERSEY Compromise Bill Also Raffles Measure Sped in Trenton for Vote on Monday | By George Cable Wrightspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/blackandwhite-combination-is-a-favorite-for-spring-fashions.html | BlackandWhite Combination Is a Favorite for Spring Fashions | D ON | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/bomb-output-listed.html | Bomb Output Listed | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/british-push-fight-on-japanese-trade.html | BRITISH PUSH FIGHT ON JAPANESE TRADE | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/brunner-mfg-co.html | Brunner Mfg Co | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/buyer-lists-asked-by-coffee-inquiry-senator-threatens-subpoena-of.html | BUYER LISTS ASKED BY COFFEE INQUIRY Senator Threatens Subpoena of Customer Data to See if Speculation Lifted Price | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/canadians-fight-textiles-decline-industry-blames-low-tariffs-and.html | CANADIANS FIGHT TEXTILES DECLINE Industry Blames Low Tariffs and Dumping by U S Mills for Slackening Activity MAY BE POLITICAL ISSUE Federal Officials Say Slump in Two Provinces Is Not Reflected Elsewhere | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/carrolls-drama-opening-tonight-modern-irish-play-the-wise-have-not.html | CARROLLS DRAMA OPENING TONIGHT Modern Irish Play The Wise Have Not Spoken Will Bow at Cherry Lane Theatre | By Sam Zolotow | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/ch-carmors-rise-and-shine-named-best-of-2572-dogs-in-westminster.html | Ch Carmors Rise and Shine Named Best of 2572 Dogs in Westminster Show CHIEF HONOR GOES TO COCKER SPANIEL Mrs Morgans Dog Shown Only Six Months Triumphs in Final Garden Judging | By John Rendel | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/chinese-reds-order-exercises.html | Chinese Reds Order Exercises | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/coffee-price-rise-questioned.html | Coffee Price Rise Questioned | ALEXANDER L CROSBY | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/council-adopts-resolution-222-charging-state-plunders-the-city.html | Council Adopts Resolution 222 Charging State Plunders the City STATE LOOTS CITY COUNCIL DECLARES | By Charles G Bennett | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/daughter-to-the-w-bucknalls.html | Daughter to the W Bucknalls | Special to THE NEWYOP K TIES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/desapio-election-to-party-job-near-tammany-leader-seems-sure-of.html | DESAPIO ELECTION TO PARTY JOB NEAR Tammany Leader Seems Sure of National Committee Seat at Saturday Meeting | By James A Hagerty | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/detroit-idle-put-at-8-of-force-unemployment-total-121000-change-in.html | DETROIT IDLE PUT AT 8 OF FORCE Unemployment Total 121000 Change in Figure Unlikely Before Middle of May | By Foster Haileyspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dewey-proposes-four-superroads-to-speed-traffic-tolls-would-help.html | DEWEY PROPOSES FOUR SUPERROADS TO SPEED TRAFFIC Tolls Would Help Pay Cost of State Links Democrats Push Inquiry on Thruway DEWEY PROPOSES FOUR SUPERROADS | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dies-submits-bill-to-outlaw-reds-10000-fine-10year-term-asked-for.html | DIES SUBMITS BILL TO OUTLAW REDS 10000 Fine 10Year Term Asked for Any Who Join Communistic Groups | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/dissent-in-migratory-bird-case.html | Dissent in Migratory Bird Case | ARTHUR H DEAN | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/edward-mgraw.html | EDWARD MGRAW | spctt to Nw Y0L TmT S | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/edwfn-a-moore.html | EDWfN A MOORE | SpeclaJ to NEW NOPK rMr | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/erskine-becomes-29th-dodger-to-accept-terms-brooklyn-pitcher-agrees.html | Erskine Becomes 29th Dodger to Accept Terms BROOKLYN PITCHER AGREES TO 25000 Erskine Gets 5000 Rise  Koslo and Corwin Hurlers Are Signed by Giants | By Roscoe McGowen | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/everard-c-brown.html | EVERARD C BROWN | Special to T NLV YO Tittle | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/experts-design-atom-locomotive-years-fuel-11-lbs-of-uranium.html | Experts Design Atom Locomotive Years Fuel 11 Lbs of Uranium PHYSICISTS DESIGN ATOM LOCOMOTIVE | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/extown-clerk-indicted-w-h-van-dorn-of-greenburgh-faces-falseclaim.html | EXTOWN CLERK INDICTED W H Van Dorn of Greenburgh Faces FalseClaim Charge | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/f-kenneth-alling.html | F KENNETH ALLING | Special to T NWYoK Tmr | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/financing-capital-outlays-view-that-high-taxes-have-raised.html | Financing Capital Outlays View That High Taxes Have Raised Corporate Borrowings Questioned | ALVIN H HANSEN | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/first-night-at-the-theatre-alfred-hayes-the-girl-on-the-via.html | FIRST NIGHT AT THE THEATRE Alfred Hayes The Girl on the Via Flaminia Is Put On in Greenwich Village | By Brooks Atkinson | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/food-supply-held-ample-for-world-it-will-keep-ahead-of-rise-in.html | FOOD SUPPLY HELD AMPLE FOR WORLD It Will Keep Ahead of Rise in Population for Some Years Next F A O Head Says | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/frank-x-t-burke.html | FRANK X T BURKE | Special to THE NEW NOP X rtss | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/further-talks-hinted.html | Further Talks Hinted | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/g-o-p-speakers-belabor-rivals-obstruction-in-past-charged-on-china.html | G O P SPEAKERS BELABOR RIVALS Obstruction in Past Charged on China McCarthy Says He Erred on McCloy | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/greek-king-to-visit-ionians.html | Greek King to Visit Ionians | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/guatemala-has-135-quakes.html | Guatemala Has 135 Quakes | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/guilty-in-sea-disaster-exmaster-pleads-to-neglect-charge-in-fatal.html | GUILTY IN SEA DISASTER ExMaster Pleads to Neglect Charge in Fatal Gulf Crash | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/gustave-w-ohlrich.html | GUSTAVE W OHLRICH | Special to Tix Nv NoR TZMr | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/hat-corporation-denies-runaway-replying-to-charge-by-afl-norwalk.html | HAT CORPORATION DENIES RUNAWAY Replying to Charge by AFL Norwalk Company Says It Plans Bulk of Output There | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/haya-talk-site-is-set-peru-accepts-invitation-to-hold-parley-in.html | HAYA TALK SITE IS SET Peru Accepts Invitation to Hold Parley in Bogota | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/helicopters-in-polar-rescue.html | Helicopters in Polar Rescue | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/henderson-off-for-ceylon-talks.html | Henderson Off for Ceylon Talks | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/henriquez-fading-in-mexico-politics-his-followers-latest-clash-with.html | HENRIQUEZ FADING IN MEXICO POLITICS His Followers Latest Clash With Police Paves Way for Doom of Opposition Unit | By Sydney Grusonspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/horowigreen.html | HorowiGreen | pectal to lw Yo Tnmes | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/hvasta-plans-return-to-school.html | Hvasta Plans Return to School | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/invaders-of-laos-showing-no-gains-only-enemy-guerrillas-active-in.html | INVADERS OF LAOS SHOWING NO GAINS Only Enemy Guerrillas Active in Luang Prabang Area Infiltration May Be Goal | By Tillman Durdinspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/israel-will-press-for-jordan-parley.html | ISRAEL WILL PRESS FOR JORDAN PARLEY | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/italian-cabinet-nearly-formed-scelba-may-submit-list-today-senate.html | Italian Cabinet Nearly Formed Scelba May Submit List Today Senate Debate on New Regime May Begin Tuesday Extreme Left and Right Bitter Against PremierDesignate | By Arnaldo Cortesispecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/japanese-cabinet-for-single-police-approves-bill-reestablishing.html | JAPANESE CABINET FOR SINGLE POLICE Approves Bill Reestablishing PreWar Centralized SetUp Abolished by Occupation | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jersey-city-tax-at-peak-rate-to-be-8418-a-thousand-691-over.html | JERSEY CITY TAX AT PEAK Rate to Be 8418 a Thousand 691 Over Previous High | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/jose-ph-h-zucker.html | JosE PH H ZUCKER | Special to THE NEW YORK TLrS | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/joseph-c-henry.html | JOSEPH C HENRY | Special to Ew NoK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/judtu-arous-wellesley-graduate-willbe-wed-to-william-kornfeld.html | JUDTU AROUS Wellesley Graduate WillBe Wed to William Kornfeld Harvard Medical Senior | Dectal to Tr NEw o TLr | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/last-sketch-of-richard-wagner-being-printed-for-the-first-time.html | Last Sketch of Richard Wagner Being Printed for the First Time Pencil Drawing Made a Day Before the Composer Died Was Done on a Page of His Wifes Notebook | By Howard Taubman | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/legislature-gets-jury-reform-bill-upstate-method-of-selecting.html | LEGISLATURE GETS JURY REFORM BILL Upstate Method of Selecting Centralized Panels for All Courts Is Proposed | By Douglas Dalesspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/malan-reconsiders-says-he-once-planned-to-quit-3-u-n-units-to.html | MALAN RECONSIDERS Says He Once Planned to Quit 3 U N Units to Economize | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mark-m-twohig.html | MARK M TWOHIG | Special to T v Yo TLES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/matthew-mcroddan.html | MATTHEW MCRODDAN | Slclal to Tin TLW NOPJC TZIS | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mcleod-gop-tour-assailed-by-celler-celler-criticizes-mleod-gop-tour.html | McLeod GOP Tour Assailed by Celler CELLER CRITICIZES MLEOD GOP TOUR | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/military-aid-to-pakistan.html | Military Aid to Pakistan | NAEEM GUL RATHORE | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/molotov-fights-for-peiping.html | Molotov Fights for Peiping | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/molotov-to-offer-new-plan-on-europes-security-today-molotov-to.html | Molotov to Offer New Plan On Europes Security Today MOLOTOV TO OFFER NEW SOVIET PLAN | By Clifton Danielspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/more-britons-off-to-trade-in-soviet-engineering-leader-foresees.html | MORE BRITONS OFF TO TRADE IN SOVIET Engineering Leader Foresees 280000000 in Contracts as Campaign Is Pressed | By Drew Middletonspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mrs-john-j-blackford.html | MRS JOHN J BLACKFORD | Specal to Taz v Yo Tmr s | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/mrs-luce-issues-denial-u-s-envoy-in-rome-says-she-is-not-giving-up.html | MRS LUCE ISSUES DENIAL U S Envoy in Rome Says She Is Not Giving Up Post | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/neinknlght.html | NeinKnlght | Special to Tim Nzw YOP Trams | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/new-works-by-kahn-and-benhaim-played.html | NEW WORKS BY KAHN AND BENHAIM PLAYED | R P | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/newcrop-wheat-at-seasons-highs-buying-stimulated-by-lack-of.html | NEWCROP WHEAT AT SEASONS HIGHS Buying Stimulated by Lack of Precipitation Soybeans Strong in Old Months | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/oil-aide-surveys-abadan-rieber-acting-for-iran-regime-to-assess.html | OIL AIDE SURVEYS ABADAN Rieber Acting for Iran Regime to Assess Rehabilitation Cost | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pair-who-escaped-reds-dance-here-kovach-and-rabovsky-appear-in-the.html | PAIR WHO ESCAPED REDS DANCE HERE Kovach and Rabovsky Appear in the Grand Pas de Deux From Don Quixote | By John Martin | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pakistani-scores-kashmir-insult-mohammed-ali-asks-nehru-to-reject.html | PAKISTANI SCORES KASHMIR INSULT Mohammed Ali Asks Nehru to Reject Border States Accession to India PAKISTANI SCORES KASHMIR INSULT | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pleven-reaches-saigon.html | Pleven Reaches Saigon | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/pope-shows-gain-still-very-weak-liquid-diet-is-supplemented-with.html | POPE SHOWS GAIN STILL VERY WEAK Liquid Diet Is Supplemented With TransfusionsDeep Concern Still Felt | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/prison-visit-uneventful-thats-why-its-news.html | Prison Visit Uneventful Thats Why Its News | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/promotion-lapse-for-envoys-bared-dulles-states-advancements-held-up.html | PROMOTION LAPSE FOR ENVOYS BARED Dulles States Advancements Held Up for a Year Will Now Be Resumed | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/queen-ignores-rain-on-australian-tour.html | QUEEN IGNORES RAIN ON AUSTRALIAN TOUR | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/quincy-launches-largest-tanker-45000ton-ship-to-have-capacity-of.html | QUINCY LAUNCHES LARGEST TANKER 45000Ton Ship to Have Capacity of 16500000 Gallons of Fuel BUILT FOR GREEK OWNER Vessel to Be Operated Out of New York by Gulf Oil Under Liberian Flag | By George Hornespecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/r-w-barnes.html | R W BARNES | Special to Nv Yom Tiz | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/recital-on-violin-by-camilla-wicks-artist-who-made-debut-at-13-in.html | RECITAL ON VIOLIN BY CAMILLA WICKS Artist Who Made Debut at 13 in 1942 Gives Evidence of Superior Technique | J B | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/record-budget-set-by-philippine-chief.html | RECORD BUDGET SET BY PHILIPPINE CHIEF | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/reds-report-capture-of-kontum.html | Reds Report Capture of Kontum | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/reds-slip-into-us-congress-warned-immigration-service-says-100.html | REDS SLIP INTO US CONGRESS WARNED Immigration Service Says 100 Present ExMembers Sneak In Daily From Mexico | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/refunding-result-held-excellent-u-s-exchange-offer-taken-up-for.html | REFUNDING RESULT HELD EXCELLENT U S Exchange Offer Taken Up for Nearly 18 Billion of 21 Billion Issues REFUNDING RESULT HELD EXCELLENT | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/regent-is-nominated-both-legislative-houses-pick-thad-l-collum.html | REGENT IS NOMINATED Both Legislative Houses Pick Thad L Collum | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/registration-bill-offered-by-g-o-p-optional-plan-would-allow-city.html | REGISTRATION BILL OFFERED BY G O P Optional Plan Would Allow City Counties to Install Permanent Listing | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/russians-invite-asians.html | Russians Invite Asians | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/school-outlay-voted-teaneck-approves-2417000-for-new-building.html | SCHOOL OUTLAY VOTED Teaneck Approves 2417000 for New Building Program | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sharp-buying-cut-in-54-is-doubted-but-group-in-congress-hears.html | SHARP BUYING CUT IN 54 IS DOUBTED But Group in Congress Hears Demand for Goods Will Not Match Last Years Level | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/soviet-envoy-back-in-iran.html | Soviet Envoy Back in Iran | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/soviet-rejects-u-n-inquiry.html | Soviet Rejects U N Inquiry | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/sports-of-the-times-in-search-of-a-cop.html | Sports of The Times In Search of a Cop | By Arthur Daley | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stand-called-inadmissable.html | Stand Called Inadmissable | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stassen-praises-cabinet.html | Stassen Praises Cabinet | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stocks-in-london-absorb-realizing-price-index-rises-slightly-to.html | STOCKS IN LONDON ABSORB REALIZING Price Index Rises Slightly to High for 195354 British Governments Improve | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/stop-gap-and-abbezac-triumph-boulmetis-aboard-4-winners-at-hialeah.html | Stop Gap and Abbezac Triumph Boulmetis Aboard 4 Winners at Hialeah FAVORITES SCORE IN SPLIT FEATURE Stop Gap Is Neck Victor in First Section of Pompano Abbezac Beats Pur Sang | By James Roachspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/superbuses-naturally-may-ply-superhighway.html | Superbuses Naturally May Ply Superhighway | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tax-relief-voted-for-conservation-house-unit-approves-credits-for.html | TAX RELIEF VOTED FOR CONSERVATION House Unit Approves Credits for Farmers on Expenses in Soil Water Projects | BY John D Morrisspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/television-in-review-kathy-godfrey-who-looks-like-arthur-heads-a-b.html | Television in Review Kathy Godfrey Who Looks Like Arthur Heads A B C Show That Looks Like His | By Jack Gould | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/tenant-relocation-problem-central-agency-advocated-to-cover-this.html | Tenant Relocation Problem Central Agency Advocated to Cover This Phase of Housing Program | STANLEY M ISAACS | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/thruway-critics-scored-by-dewey-they-try-to-make-politics-of-the.html | THRUWAY CRITICS SCORED BY DEWEY They Try to Make Politics of the Greatest Development of Century for State He Says | By Peter Kihss | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/timesstar-manager-retires.html | TimesStar Manager Retires | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/troth-aounc-of-miss-dorlq-alumna-of-georgian-court-college-is-the-f.html | TROTH AOUNC OF MISS DORlq Alumna of Georgian Court College Is the Fiancee Of Lieut Alfred E Crehan f | Speclatolg Ngw Yorels | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/truckers-received-ship-units-plans-highway-group-asked-to-take.html | TRUCKERS RECEIVED SHIP UNITS PLANS Highway Group Asked to Take Choice of Handling Sharing or Surrendering Pier Work | By Stanley Levey | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-n-says-foe-sent-planes-to-korea-asks-neutrals-to-investigate-reds.html | U N SAYS FOE SENT PLANES TO KOREA Asks Neutrals to Investigate Reds Say U S Ignores Panmunjom Parley U N SAYS FOE SENT PLANES TO KOREA | By Lindesay Parrottspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-s-bases-to-stay-churchill-states-shinwell-echoes-commons-pledge.html | U S BASES TO STAY CHURCHILL STATES Shinwell Echoes Commons Pledge They Will Remain in Interests of Peace | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/u-s-weighs-shift-in-aid-to-europe-dulles-and-monnet-discuss-loan-to.html | U S WEIGHS SHIFT IN AID TO EUROPE Dulles and Monnet Discuss Loan to CoalSteel Pool as Start of New Plan | By M S Handlerspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/villanova-downs-seton-hall-6159-visiting-team-stages-rally-in-late.html | VILLANOVA DOWNS SETON HALL 6159 Visiting Team Stages Rally in Late Minutes  Brooks Gets 26 Pirate Points | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/w-burrows-craig.html | W BURROWS CRAIG | Special to Taz Nkw No Txsrs | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/warners-has-film-for-cyd-charisse-studio-negotiating-to-borrow-her.html | WARNERS HAS FILM FOR CYD CHARISSE Studio Negotiating to Borrow Her From MGM for Title Role in Helen of Troy | By Thomas M Pryorspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/washington-not-surprised.html | Washington Not Surprised | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/watch-duty-rise-sets-off-disputes-witnesses-for-domestic-and.html | WATCH DUTY RISE SETS OFF DISPUTES Witnesses for Domestic and Importing Interests Clash Over Increasing Tariff | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/west-said-to-ask-soviet-to-bid-mao-drop-vietminh-aid-molotovs.html | WEST SAID TO ASK SOVIET TO BID MAO DROP VIETMINH AID Molotovs Answer Is Awaited French Hopes Gaining for Talks on IndoChina War WILSON VOICES OPTIMISM Asserts Victory Is Probable Seeks to Dispel the Air of Crisis in Washington WEST REPORTED IN INDOCHINA BID | By Harold Callenderspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/white-house-says-g-o-p-told-facts-denies-any-smear-democratic.html | WHITE HOUSE SAYS G O P TOLD FACTS DENIES ANY SMEAR Democratic Leaders Charge of Attacks on Their Party Is Rejected by Hagerty PARTISAN TENSION GROWS Johnson Sides With Rayburn in Warning Administration Its Program Could Fail White House Rejects Smear Cry Says It Just Gave People Facts | By William S Whitespecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/widlizblieden.html | WidlizBlieden | Special to THE NmV YOK TZMr | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/wilson-is-optimistic.html | Wilson Is Optimistic | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/wood-field-and-stream-man-saved-by-bear-becomes-protector-of-bruins.html | Wood Field and Stream Man Saved by Bear Becomes Protector of Bruins in New Brunswick Area | By Raymond R Camp | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/workerpriests-yield-only-three-of-103-in-france-resist-vatican.html | WORKERPRIESTS YIELD Only Three of 103 in France Resist Vatican Order | By Religious News Service | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/yale-sextet-scores-32-elis-set-back-dartmouth-for-second-league.html | YALE SEXTET SCORES 32 Elis Set Back Dartmouth for Second League Victory | Special to THE NEW YORK TIMES | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-10 | https://www.nytimes.com/1954/02/10/archives/yugoslavs-rejoin-collective-farms-belgrade-reorganizes-units-into.html | YUGOSLAVS REJOIN COLLECTIVE FARMS Belgrade Reorganizes Units Into Model Ventures After Landless Peasants Return | By Jack Raymondspecial To the New York Times | RE0000123773 | 1982-03-17 | B00000456300 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/father-of-the-blues-delights-brooklyn-pupils-w-c-handy-80-plays.html | Father of the Blues Delights Brooklyn Pupils W C Handy 80 Plays Sings and Talks and Beams Himself When Youngsters in Tribute Echo His Famous Jazz | By Murray Schumach | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/122-city-agencies-ask-1669978157-195455-budget-requests-run.html | 122 CITY AGENCIES ASK 1669978157 195455 Budget Requests Run 129686370 More Than Total This Year | By Charles G Bennett | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/17-defense-goals-restored-by-u-s-29-other-programs-to-aid-expansion.html | 17 DEFENSE GOALS RESTORED BY U S 29 Other Programs to Aid Expansion Closed Out  3 Continued in Suspense | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-dome-cars-built-for-santa-fe-shown.html | 2 DOME CARS BUILT FOR SANTA FE SHOWN | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/2-painters-offer-textile-exhibits-collections-illustrate-tie.html | 2 PAINTERS OFFER TEXTILE EXHIBITS Collections Illustrate Tie Between the Fine Arts and Fabrics for Furnishings | By Betty Pepis | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/55000000-loan-for-thailand.html | 55000000 Loan for Thailand | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/action-by-rhee-held-unlikely.html | Action by Rhee Held Unlikely | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/action-now-urged-on-public-works-plans-should-be-brought-up-to-date.html | ACTION NOW URGED ON PUBLIC WORKS Plans Should Be Brought Up to Date for Instant Use Moses Tells Congress | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/adams-denounces-his-police-critics-denies-spy-charge-ascribes.html | ADAMS DENOUNCES HIS POLICE CRITICS DENIES SPY CHARGE Ascribes Patrolmens Attack to Politics  His Choice of a Deputy Is Assailed | By Will Lissner | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/allied-ministers-confer-with-figl-austrian-foreign-chief-to-see.html | ALLIED MINISTERS CONFER WITH FIGL Austrian Foreign Chief to See Molotov Today  Early Soviet Treaty Approval Doubted | By M S Handler | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ancient-machines-tell-movie-story-edisons-kinetograph-leads.html | ANCIENT MACHINES TELL MOVIE STORY Edisons Kinetograph Leads Historical Exhibits in Library of Congress | By Howard Thompson | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/arnall-for-drop-in-film-barriers-president-of-independents-urges.html | ARNALL FOR DROP IN FILM BARRIERS President of Independents Urges Reevaluation of Foreign Market Policy | By Thomas M Pryor | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/arts-club-shows-us-watercolors-group-exhibition-is-large-and.html | ARTS CLUB SHOWS US WATERCOLORS Group Exhibition Is Large and Diverse  Jersey Society Has Display at Museum | By Howard Devree | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/austria-to-get-avalanche-aid.html | Austria to Get Avalanche Aid | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/banquet-in-berlin-shocking-to-paris-fried-oysters-on-sauerkraut.html | BANQUET IN BERLIN SHOCKING TO PARIS Fried Oysters on Sauerkraut Show Cities Are Far Apart in Gourmets Atlas | By C L Sulzberger | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/blood-donated-by-830.html | BLOOD DONATED BY 830 | Best Day of Month So Far Is Reported by Red Cross | RE0000123774 | 1982-03-17 | B00000457495 |

| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123774 | 1982-03-17 | B00000457495 |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boston-symphony-at-carnegie-hall-monteux-conducts-works-of-bach.html | BOSTON SYMPHONY AT CARNEGIE HALL Monteux Conducts Works of Bach Bartok and Sibelius Spivakovsky Is Soloist | By Olin Downes | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/boy-who-made-good-feted-by-elizabeth.html | BOY WHO MADE GOOD FETED BY ELIZABETH | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/brickers-stands-said-to-conflict-senators-public-statements-vary.html | BRICKERS STANDS SAID TO CONFLICT Senators Public Statements Vary With Private Ones Truman ExAide Says | By William S White | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/british-art-unit-backed-government-bars-investigation-of-tate.html | BRITISH ART UNIT BACKED Government Bars Investigation of Tate Gallery Trustees | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/british-renew-peiping-claim.html | British Renew Peiping Claim | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/british-scout-whos-red-told-he-cannot-be-both.html | British Scout Whos Red Told He Cannot Be Both | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cadets-triumph-early.html | Cadets Triumph Early | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/canada-leads-u-s-in-drinking-ratio-survey-shows-more-persons-imbibe.html | CANADA LEADS U S IN DRINKING RATIO Survey Shows More Persons Imbibe but the Alcoholism Average Is Smaller | By Tania Long | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/canadas-economy-touches-new-peak-but-banks-governor-reports.html | CANADAS ECONOMY TOUCHES NEW PEAK But Banks Governor Reports Indications of Leveling Off Near End of Last Year | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/carlson-sees-mess-cleaned-up.html | Carlson Sees Mess Cleaned Up | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/chaplins-wife-drops-status-as-u-s-citizen.html | Chaplins Wife Drops Status as U S Citizen | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/charles-berger.html | CHARLES BERGER | Special to Tin NEW YOuK TIM | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/check-on-warren-by-f-b-i-at-issue-knowland-asks-confirmation-of.html | CHECK ON WARREN BY F B I AT ISSUE Knowland Asks Confirmation of Chief Justice Without Unnecessary Delay | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/cincinnati-gets-payroll-tax.html | Cincinnati Gets Payroll Tax | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/coffee-price-rise-to-150-forecast-brazilian-predicts-increase-in.html | COFFEE PRICE RISE TO 150 FORECAST Brazilian Predicts Increase in Year Survey Finds Frost Wiped Out Wide Area | By Sam Pope Brewer | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/comedy-by-eliot-arrives-tonight-confidential-clerk-due-at-morosco.html | COMEDY BY ELIOT ARRIVES TONIGHT Confidential Clerk Due at Morosco With Claude Rains Joan Greenwood Ina Claire | By Louis Calta | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/commons-upholds-tokyo-trade-pact-defeats-laborite-criticisms-296-to.html | COMMONS UPHOLDS TOKYO TRADE PACT Defeats Laborite Criticisms 296 to 265  Opposition Attack Is Restrained | By Thomas P Ronan | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/confession-cited-in-poets-murder-village-dishwasher-said-to-have.html | CONFESSION CITED IN POETS MURDER Village Dishwasher Said to Have Given Two Versions of Bodenheim Slayings | EMANUEL PERLMUTTER | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/conklinbishop.html | ConklinBishop | SICII to T N YOrK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/demand-deposits-drop-527000000-reserve-board-reports-a-gain-of.html | DEMAND DEPOSITS DROP 527000000 Reserve Board Reports a Gain of 442000000 for the Week in Borrowings | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/doddholden.html | DoddHolden | Deciz l Io Tm lrw ycp IIzc | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/dr-leland-o-white.html | DR LELAND O WHITE | Spe to Nw NoL Tnrs | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/east-zone-anger-denied-allies-call-reports-of-protests-on-soviet.html | EAST ZONE ANGER DENIED Allies Call Reports of Protests on Soviet Stand Exaggerated | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eedward-hoke.html | EEDWARD HOKE | Special to Tin NEW YOTLr | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eisenhower-declares-the-country-can-be-frightened-into-recession.html | Eisenhower Declares the Country Can Be Frightened Into Recession PRESIDENT SCORES TALK OF RECESSION | By Joseph A Loftus | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/eisenhower-limits-us-participation-in-indochina-war-asserts-that-he.html | EISENHOWER LIMITS US PARTICIPATION IN INDOCHINA WAR Asserts That He Can Conceive of No Greater Tragedy Than AllOut Involvement Now | By Anthony Leviero | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/envoys-in-south-asia-to-meet.html | Envoys in South Asia to Meet | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/executive-agreements-opinion-expressed-that-regulation-by-congress.html | Executive Agreements Opinion Expressed That Regulation by Congress Would Hamper President | QUINCY WRIGHT | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/final-sugar-quotas-allotted-by-cuba.html | FINAL SUGAR QUOTAS ALLOTTED BY CUBA | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/finland-jails-8-spies-air-force-officers-and-tailor-in-ring-that.html | FINLAND JAILS 8 SPIES Air Force Officers and Tailor in Ring That Sold Secrets | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/first-night-at-the-theatre-the-wise-have-not-spoken-by-paul-vincent.html | FIRST NIGHT AT THE THEATRE  The Wise Have Not Spoken by Paul Vincent Carroll at the Cherry Lane | By Brooks Atkinson | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/firstclass-mail-by-air-is-expanded.html | FIRSTCLASS MAIL BY AIR IS EXPANDED | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/freedom-discussion-called.html | Freedom Discussion Called | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/french-evacuate-town-kontum-called-a-minor-reverse-red-drive-in.html | FRENCH EVACUATE TOWN Kontum Called a Minor Reverse Red Drive in Laos Stagnant | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/french-open-battle-on-defense-treaty-french-open-test-of-defense.html | French Open Battle On Defense Treaty FRENCH OPEN TEST OF DEFENSE PACT | By Lansing Warren | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/george-f-olsen.html | GEORGE F OLSEN | Special to Tm Nw YOK Tlgs | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/gop-is-criticized-as-a-class-party-senator-douglas-says-wealth.html | GOP IS CRITICIZED AS A CLASS PARTY Senator Douglas Says Wealth Dominates Its Policies  Mitchell Assails Ballyhoo | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/greek-civil-service-pay-up.html | Greek Civil Service Pay Up | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/handling-of-food-protested.html | Handling of Food Protested | FREDERICK HOCK | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/held-in-shooting-of-exwife.html | Held in Shooting of ExWife | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/hong-kong-longs-for-chinas-trade-deepening-recession-feared-if.html | HONG KONG LONGS FOR CHINAS TRADE Deepening Recession Feared if Curbs Are Kept Despite Building and Stock Boom | By Henry R Lieberman | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/i-c-c-asked-to-end-motor-carrier-fee.html | I C C ASKED TO END MOTOR CARRIER FEE | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/missionary-killed-in-accident.html | IMissionary Killed in Accident | Special to THe IEv No TtMZ5 | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/in-the-nation-what-the-president-can-and-cannot-do.html | In The Nation What the President Can and Cannot Do | By Arthur Krock | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/indonesian-doubts-reds-sumatra-move.html | INDONESIAN DOUBTS REDS SUMATRA MOVE | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/inquiry-by-thruway-on-condon-started.html | INQUIRY BY THRUWAY ON CONDON STARTED | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/integrating-germany-critic-of-berlin-negotiations-of-western-powers.html | Integrating Germany Critic of Berlin Negotiations of Western Powers Answered | LOUIS P LOCHNER | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archiv es/italy-again-bans-protestant-unit-preacher-from-texas-defies-closing.html | ITALY AGAIN BANS PROTESTANT UNIT Preacher From Texas Defies Closing Order in Leghorn  Sect Long Opposed | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/ivy-group-presidents-approve-roundrobin-schedule-for-football-teams.html | Ivy Group Presidents Approve RoundRobin Schedule for Football Teams OFFICIALS RATIFY DEEMPHASIS PLAN | By Allison Danzig | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/james-f-boyle.html | JAMES F BOYLE | Special fo w olu | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/jersey-jail-plan-scored-by-jurist-modarelli-declares-funds-for-new.html | JERSEY JAIL PLAN SCORED BY JURIST Modarelli Declares Funds for New Prison Should Be Used for Schools and Hospitals | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/john-cleary.html | JOHN CLEARY | Speclat to Ttc NuW YOTiMZS | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/john-downes-74-retired-admiral-foner-head-of-ninth-naval-district.html | JOHN DOWNES 74 RETIRED ADMIRAl Foner Head of Ninth Naval District Is DeadDirected Illinois Veterans Pensions | Special to ss Nzw Norg Irs | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/kelly-heads-jersey-board.html | Kelly Heads Jersey Board | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/kittredgepeugeot.html | KittredgePeugeot | Special to TE NL YORK TItS | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/lyttelton-praised-for-nigeria-plans.html | LYTTELTON PRAISED FOR NIGERIA PLANS | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/malan-to-extend-red-oust-law-south-africa-will-get-power-to-expel.html | MALAN TO EXTEND RED OUST LAW South Africa Will Get Power to Expel Naturalized Citizen Who Opposes Racial Bias | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mary-peniston-engaged-alumna-of-u-of-pennsylvania-robert-hughes-to.html | MARY PENISTON ENGAGED Alumna of U of Pennsylvania Robert Hughes to Marry | special to g xv o TIMEg | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/maryland-state-tops-hofstra.html | Maryland State Tops Hofstra | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mason-t-rogers.html | MASON T ROGERS | Sctal to Tin w o Tus | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mayor-in-albany-disputed-by-dewey-aides-on-funds-wagner-in-albany.html | Mayor in Albany Disputed By Dewey Aides on Funds WAGNER IN ALBANY DEBATES CITY AID | By Leo Egan | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mcarthy-asserts-he-wont-change-says-president-is-not-urging.html | MCARTHY ASSERTS HE WONT CHANGE Says President Is Not Urging Whitewash Jenner Calls Communism Top Issue | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/merriwolf-defeats-royal-morse-by-a-neck-in-the-florida-breeders.html | Merriwolf Defeats Royal Morse by a Neck in the Florida Breeders Stakes SILVER RAB THIRD IN 3FURLONG RACE | By James Roach | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mexican-leader-held-pena-batis-party-official-is-linked-to-street.html | MEXICAN LEADER HELD Pena Batis Party Official Is Linked to Street Riots | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mfrs-samuel-broads.html | MFRS SAMUEL BROADS | Special to T Ngw oJ Tncs | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/middleburys-six-defeats-army-60-ron-okeefe-scores-3-goals-as.html | MIDDLEBURYS SIX DEFEATS ARMY 60 Ron OKeefe Scores 3 Goals as Victors Hand Cadets 3d ShutOut of Season | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miss-judith-fink-married.html | Miss Judith Fink Married | pcll tO Till 1K TlfFR | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/miss-schofieli-to-wed-graduate-nurse-affianced.html | MISS SCHOFIELI TO WED Graduate Nurse Affianced | oI | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/missing-woman-is-dead-body-of-mrs-keahon-is-taken-from-hudson-off.html | MISSING WOMAN IS DEAD Body of Mrs Keahon Is Taken From Hudson Off Nyack | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-harry-n-card.html | MRS HARRY N CARD | Special to sv yoL c 2Iiy | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/mrs-mattson-triumphs-beats-mrs-carrott-in-state-squash-racquets.html | MRS MATTSON TRIUMPHS Beats Mrs Carrott in State Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/navy-five-routs-hoyas-by-11075-lange-sets-pace-in-triumph-over.html | NAVY FIVE ROUTS HOYAS BY 11075 Lange Sets Pace in Triumph Over Georgetown  Army Downs St Michaels | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/nehru-says-india-will-sit-on-fence-nation-to-stay-there-as-long-as.html | NEHRU SAYS INDIA WILL SIT ON FENCE Nation to Stay There as Long as It Finds It Comfortable Is His Reply to Complaints | By Robert Trumbull | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/new-party-set-up-by-turkish-right-republican-nationals-adopt-the.html | NEW PARTY SET UP BY TURKISH RIGHT Republican Nationals Adopt the Traditionalist Policies of Dissolved Nation Group | By Welles Hangen | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/new-soviet-plan-disappoints-bonn-germans-predict-rejection-of.html | NEW SOVIET PLAN DISAPPOINTS BONN Germans Predict Rejection of Proposals as No More Workable Than Others | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/no-r-e-a-interest-rise-president-denies-rumors-that-government.html | NO R E A INTEREST RISE President Denies Rumors That Government Plans Increase | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/norway-signs-traffic-protocol.html | Norway Signs Traffic Protocol | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/p-p-christensen-deadi-was-presidentandidate-in.html | P P CHRISTENSEN DEADI Was Presidentandidate in | Sctal to Tin w o Tus | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pacific-ship-cooks-and-stewards-start-3month-labor-board-vote.html | Pacific Ship Cooks and Stewards Start 3Month Labor Board Vote Bridges Group Which Is Not on Ballot Vies With A F L Union to Displace Unaffiliated Unit Holding Contract | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/paris-opposes-use-of-troops.html | Paris Opposes Use of Troops | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pennsylvania-court-backs-loyalty-oath.html | PENNSYLVANIA COURT BACKS LOYALTY OATH | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pension-payments-up-for-tax-study-group-of-experts-will-weigh.html | PENSION PAYMENTS UP FOR TAX STUDY Group of Experts Will Weigh Proposal for Easing Levy on LumpSum Receipts | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pfeiffer-drops-a-client-keeps-2d-lobbying-job.html | Pfeiffer Drops a Client Keeps 2d Lobbying Job | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pipeline-expansion-to-chicago-finished.html | PIPELINE EXPANSION TO CHICAGO FINISHED | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/police-music-groups-praised.html | Police Music Groups Praised | CHARLES M R HAINES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/political-courses-urged-for-women-groups-offer-suggestions-to-u-n.html | POLITICAL COURSES URGED FOR WOMEN Groups Offer Suggestions to U N on Ways to Win Rights  3Week Meeting Called | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pontiff-now-taking-more-solid-foods.html | PONTIFF NOW TAKING MORE SOLID FOODS | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/president-advises-party-to-temper-political-attacks-says-times-are.html | PRESIDENT ADVISES PARTY TO TEMPER POLITICAL ATTACKS Says Times Are Too Serious for Extreme Partisanship  Bars Specific Criticism | By James Reston | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/president-favors-more-highway-aid-says-grants-to-states-could-rise.html | PRESIDENT FAVORS MORE HIGHWAY AID Says Grants to States Could Rise Sharply if Congress Keeps 2c Gasoline Tax | By John D Morris | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/princeton-turns-back-columbia-yale-beats-dartmouth-in-league.html | Princeton Turns Back Columbia Yale Beats Dartmouth in League Contests  HAABESTAD STARS IN 6647 TRIUMPH | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/pronepiloted-jet-is-tested-in-britain.html | PRONEPILOTED JET IS TESTED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/queen-visits-country-thousands-cheer-elizabeth-in-3-new-south-wales.html | QUEEN VISITS COUNTRY Thousands Cheer Elizabeth in 3 New South Wales Towns | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/quoddy-survey-voted-in-senate-move-to-revive-tidal-power-project-is.html | QUODDY SURVEY VOTED IN SENATE Move to Revive Tidal Power Project Is Supported by 3000000 Fund | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rail-rate-inquiry-asked.html | Rail Rate Inquiry Asked | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/rangers-victors-over-wings-3-to-2-take-garden-game-with-two-tallies.html | RANGERS VICTORS OVER WINGS 3 TO 2 Take Garden Game With Two Tallies in First  Bruins Beat Maple Leafs 32 | By Joseph C Nichols | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/renaming-tva-head-urged.html | Renaming TVA Head Urged | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/reynaud-assures-south-africa.html | Reynaud Assures South Africa | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/roland-r-almy.html | ROLAND R ALMY | pectal to gxv No | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/scelbas-cabinet-is-sworn-in-italy-14-christian-democrats-four.html | SCELBAS CABINET IS SWORN IN ITALY 14 Christian Democrats Four RightWing Socialists and 3 Liberals Form Coalition | By Arnaldo Cortesi | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/senate-votes-to-put-coffee-trade-under-commodity-exchange-curb-curb.html | Senate Votes to Put Coffee Trade Under Commodity Exchange Curb CURB ON COFFEE VOTED IN SENATE | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/senator-criticizes-president.html | Senator Criticizes President | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/sharp-reaction-occurs-in-london-setback-after-2day-advance-laid-to.html | SHARP REACTION OCCURS IN LONDON Setback After 2Day Advance Laid to Butlers Hint on Purchase Tax Stand | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/six-east-coast-pacts-claimed-by-i-l-a-old-i-l-a-claims-east-coast.html | Six East Coast Pacts Claimed by I L A OLD I L A CLAIMS EAST COAST PACTS | By Damon Stetson | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/size-of-the-moa.html | Size of the Moa | MEDARDO FIGUEROA | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/soviet-aid-offer-hailed-u-n-unit-for-far-east-praises-promised-help.html | SOVIET AID OFFER HAILED U N Unit for Far East Praises Promised Help by Moscow | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/soviet-asks-pact-in-europe-to-bar-u-s-and-kill-nato-west-rejects.html | SOVIET ASKS PACT IN EUROPE TO BAR U S AND KILL NATO WEST REJECTS IDEA | By Clifton Daniel | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/soviet-insists-aim-is-to-prevent-war-manifesto-says-kremlin-will-do.html | SOVIET INSISTS AIM IS TO PREVENT WAR Manifesto Says Kremlin Will Do Utmost for Peace While Pushing Own Defense | By Drew Middleton | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/sports-of-the-times-he-knew-the-rules.html | Sports of The Times He Knew the Rules | By Arthur Daley | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/st-laurent-visits-bonn-says-canada-is-eager-to-join-germany-in.html | ST LAURENT VISITS BONN Says Canada Is Eager to Join Germany in Building Peace | Special to The New York Times | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/states-law-unit-saved-17441100.html | STATES LAW UNIT SAVED 17441100 | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/surplus-foods-go-to-20000-needy-governmentowned-supplies-sent-to.html | SURPLUS FOODS GO TO 20000 NEEDY GovernmentOwned Supplies Sent to Poor in 11 States Demand Is Rising | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/t-w-barbour-appointed.html | T W Barbour Appointed | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/tax-figure-listed-by-fruit-company.html | TAX FIGURE LISTED BY FRUIT COMPANY | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/they-hit-em-hard-in-political-past-current-g-o-p-barrage-mild.html | THEY HIT EM HARD IN POLITICAL PAST Current G O P Barrage Mild Compared With Blasts at Washington and Lincoln | By Jay Walz | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/thomas-crane.html | THOMAS CRANE | Special to THS Nw NoL Tcs | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/toronto-set-to-open-60000000-subway-canadas-first.html | Toronto Set to Open 60000000 Subway Canadas First | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/troth-of-iviarilyn-skellt-i-graduate-of-hood-college-tol-be-bride.html | TROTH OF IVIARILYN SKELLt I Graduate of Hood College tol Be Bride of J I5 Esh leman | t | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/tunnel-shield-is-sped-cutter-for-third-lincoln-tube-nears.html | TUNNEL SHIELD IS SPED Cutter for Third Lincoln Tube Nears Completion | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/turkey-plans-isotopes-cyclotron-to-help-to-develop-atomic-medical.html | TURKEY PLANS ISOTOPES Cyclotron to Help to Develop Atomic Medical Research | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-n-to-study-turkeys-power.html | U N to Study Turkeys Power | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-s-aides-see-no-policy-change.html | U S Aides See No Policy Change | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/u-s-will-resume-mexican-parleys-eisenhower-agrees-to-plea-of-envoy.html | U S WILL RESUME MEXICAN PARLEYS Eisenhower Agrees to Plea of Envoy for Labor Talks  Action Is Surprise | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/uiss-louise-grace-diesi-i-daughter-of-new-york-mayort.html | UISS LOUISE GRACE DIESI I Daughter of New York Mayort | Sctal to Tin w o Tus | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/union-fights-gambling-cio-electrical-unit-in-jersey-sets-drive-in.html | UNION FIGHTS GAMBLING CIO Electrical Unit in Jersey Sets Drive in Industrial Plants | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/union-fights-rise-in-watch-tariffs-official-tells-u-s-hearing.html | UNION FIGHTS RISE IN WATCH TARIFFS Official Tells U S Hearing Thousands of Jobs Depend on Imported Products | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/us-bars-cash-sale-to-soviet-bloc-of-governments-farm-surpluses-u-s.html | US Bars Cash Sale to Soviet Bloc Of Governments Farm Surpluses U S CURBS SALES TO IRON CURTAIN | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/us-cautions-france-on-cameroons-trust.html | US CAUTIONS FRANCE ON CAMEROONS TRUST | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/west-is-backed-5-to-1-letters-sent-to-us-delegation-at-big-four.html | WEST IS BACKED 5 TO 1 Letters Sent to US Delegation at Big Four Talks in Berlin | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/wheat-declines-from-new-highs-early-buying-volume-based-on-weather.html | WHEAT DECLINES FROM NEW HIGHS Early Buying Volume Based on Weather and Reports of Heavy Impounding | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/will-san-marino-settle-britain-scans-new-note.html | Will San Marino Settle Britain Scans New Note | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/wood-field-and-stream-state-land-offices-are-reported-helping.html | Wood Field and Stream State Land Offices Are Reported Helping Sportsmen to Create Preserves | By Raymond R Camp | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/workers-buy-bus-lines-14-now-own-all-of-the-stock-in-a-yonkers.html | WORKERS BUY BUS LINES 14 Now Own All of the Stock in a Yonkers Company | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/would-drop-cottons-head-of-soule-mill-proposes-work-on-glass-fabric.html | WOULD DROP COTTONS Head of Soule Mill Proposes Work on Glass Fabric Only | Special to THE NEW YORK TIMES | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/young-rebuffed-by-n-y-central-board-blocks-his-bid-to-be-chairman.html | YOUNG REBUFFED BY N Y CENTRAL Board Blocks His Bid to Be Chairman  He Promises a Proxy Fight for Control | By J H Carmical | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/yugoslavs-suits-delay-land-shift-peasants-challenge-of-farm.html | YUGOSLAVS SUITS DELAY LAND SHIFT Peasants Challenge of Farm Seizures Slows Program to Spur Collectives | By Jack Raymond | RE0000123774 | 1982-03-17 | B00000457495 |
| 1954-02-11 | https://www.nytimes.com/1954/02/11/archives/piedmont-cagirl-will-be-mary-runyan-engaged-wed-to-thomas-riordan-.html |  Piedmont CaGirl Will Be MARY RUNYAN ENGAGED Wed to Thomas Riordan Jr | Special to Tm Nzw Yoc Tuzs I | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/about-new-york-shoofly-dispute-in-police-department-is-so-old-its.html | About New York ShooFly Dispute in Police Department Is So Old Its DogEared  U S S R Irks Woman | By Meyer Berger | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/addison-f-rugg.html | ADDISON F RUGG | Icia to THE FW YORi TlEq | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/advances-in-los-angeles.html | Advances in Los Angeles | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/aid-to-middle-east-policy-of-iraqi-government-relative-to-palestine.html | Aid to Middle East Policy of Iraqi Government Relative to Palestine Is Stated | NATHIR A UMARI | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/albany-sees-blackmail.html | Albany Sees Blackmail | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/americas-issue-coffee-warning-us-overridden-as-unit-votes-widest.html | AMERICAS ISSUE COFFEE WARNING US Overridden as Unit Votes Widest Dissemination of Boycott Condemnation AMERICAS ISSUE COFFEE WARNING | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/atkins-advances-in-title-racquets-gains-national-semifinals-as.html | ATKINS ADVANCES IN TITLE RACQUETS Gains National SemiFinals as Pearson Brothers and Pell Also Triumph | By Allison Danzig | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/belfast-votes-flag-bill-north-irishman-who-waves-south-banner-is.html | BELFAST VOTES FLAG BILL North Irishman Who Waves South Banner Is Suspended | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/belgium-fulfills-nato-commitment-nation-one-of-first-members-to.html | BELGIUM FULFILLS NATO COMMITMENT Nation One of First Members to Meet Quota of Troops Required by Alliance | By Thomas F Bradyspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/boycott-asked-in-venezuela.html | Boycott Asked in Venezuela | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/brazil-exchange-big-coffee-factor-54-of-price-paid-by-u-s-importer.html | BRAZIL EXCHANGE BIG COFFEE FACTOR 54 of Price Paid by U S Importer Subsidizes Latin Nations Buying Abroad | By Sam Pope Brewerspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/brazil-film-fete-will-open-today.html | BRAZIL FILM FETE WILL OPEN TODAY | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/british-miners-get-rise-union-will-attempt-to-increase-productivity.html | BRITISH MINERS GET RISE Union Will Attempt to Increase Productivity to Pay Cost | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/british-to-keep-purchase-tax.html | British to Keep Purchase Tax | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/cabot-switched-from-latin-post-appointed-envoy-to-sweden-in-shift.html | CABOT SWITCHED FROM LATIN POST Appointed Envoy to Sweden in Shift Caused by Discord Over Economic Policy | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/canada-sends-more-jets.html | Canada Sends More Jets | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/carlson-puts-stress-on-mess.html | Carlson Puts Stress on Mess | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/chrysler-up-3-18-in-frisco-stock-prices-ease-027-point-to-18841.html | Chrysler Up 3 18 in Frisco STOCK PRICES EASE 027 POINT TO 18841 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/church-body-asks-german-unity.html | Church Body Asks German Unity | By Religious News Service | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/cigarette-sales-down-state-issuance-of-stamps-shows-first-drop.html | CIGARETTE SALES DOWN State Issuance of Stamps Shows First Drop Since 1944 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/clarence-f-merrell.html | CLARENCE F MERRELL | SPecial to Tt NEW YoR 3ES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/clarkejohunson.html | ClarkeJohunson | Special to TH NEW YO TXLIES | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cold-wave-stirs-paris-solidarity-radio-appeal-for-homeless-brings.html | COLD WAVE STIRS PARIS SOLIDARITY Radio Appeal for Homeless Brings Quick Response in Money and Clothing | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/congestion-expected-at-border.html | Congestion Expected at Border | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/crash-flier-fined-for-buzzing.html | Crash Flier Fined for Buzzing | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/cushing-names-chancellor.html | Cushing Names Chancellor | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dartmount-six-wins-32-beats-middlebury-on-leary-goal-in-overtime.html | DARTMOUNT SIX WINS 32 Beats Middlebury on Leary Goal in Overtime Period | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dean-looks-to-korea-hopes-to-return-for-talks-he-tells-glen-cove-g.html | DEAN LOOKS TO KOREA Hopes to Return for Talks He Tells Glen Cove G O P | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/democrats-press-10-state-pay-rise-charge-dewey-double-talk-on-issue.html | DEMOCRATS PRESS 10 STATE PAY RISE Charge Dewey Double Talk on Issue but Face Failure in Their Move at Albany | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/dr-w-e-stoneburner.html | DR W E STONEBURNER | Special to Tu Nuw NoK TtM | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/eisenhower-plea-finds-g-o-p-cool-senate-republicans-indicate.html | EISENHOWER PLEA FINDS G O P COOL Senate Republicans Indicate Resistance to Bid for LetUp in Attacks on Democrats | By William S Whitespecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/eisenhower-requests-governors-to-go-to-korea-and-report-to-us.html | Eisenhower Requests Governors To Go to Korea and Report to US EISENHOWER ASKS MISSION TO KOREA | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/errors-on-indochina-u-s-moves-on-air-technicians-viewed-as-sapping.html | Errors on IndoChina U S Moves on Air Technicians Viewed as Sapping French Spirit | By James Restonspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/everett-b-scott.html | EVERETT B SCOTT | Special to THu NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/exjersey-legislator-sworn.html | ExJersey Legislator Sworn | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/faye-n-floyd.html | FAYE N FLOYD | pecial to TIiu NuW YORK 1MuS | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/first-night-at-the-theatre-comedy-by-t-s-eliot-with-ina-claire.html | FIRST NIGHT AT THE THEATRE Comedy by T S Eliot With Ina Claire Claude Rains and Joan Greenwood | By Brooks Atkinson | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/flemming-avoids-attack.html | Flemming Avoids Attack | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/food-news-recipes-for-cupids-day-cake-tarts-and-soft-drinks.html | Food News Recipes for Cupids Day Cake Tarts and Soft Drinks Suggested for Childrens Parties | By Ruth P CasaEmellos | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/fordham-is-planning-expansion-to-cost-8-millions-in-10-years.html | Fordham Is Planning Expansion To Cost 8 Millions in 10 Years EXPANSION PLANS LAID BY FORDHAM | By Gene Currivan | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/france-rebuffs-spain-on-morocco-terms-inadmissible-franco-reply-to.html | FRANCE REBUFFS SPAIN ON MOROCCO Terms Inadmissible Franco Reply to Jan 22 Note  Cabinet to Weigh Action | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/frederick-holborn-physicist-engineer.html | FREDERICK HOLBORN PHYSICIST ENGINEER | Special to Nzw Yo lzs | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/freight-loadings-decline-in-week-624385-total-6-below-prior-term-96.html | FREIGHT LOADINGS DECLINE IN WEEK 624385 Total 6 Below Prior Term 96 Under Year Ago 149 Less Than in 52 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/french-cite-gains-in-tonkin-battle-kill-or-capture-450-vietminh.html | FRENCH CITE GAINS IN TONKIN BATTLE Kill or Capture 450 Vietminh Troops in CleanUp Drive in IndoChinese Delta | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/french-dilemma-is-likened-to-40-moch-says-european-army-decision-is.html | FRENCH DILEMMA IS LIKENED TO 40 Moch Says European Army Decision Is as Difficult as Question of Petain Rule | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/french-hail-shift-by-u-s-on-orient-willingness-of-dulles-to-talk.html | FRENCH HAIL SHIFT BY U S ON ORIENT Willingness of Dulles to Talk With Peiping on IndoChina Called Main Berlin Gain | By Harold Callenderspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/gaming-bills-set-for-jersey-vote-legislature-due-to-pass-3-measures.html | GAMING BILLS SET FOR JERSEY VOTE Legislature Due to Pass 3 Measures on Monday With Local Polls on April 20 | By George Cable Wrightspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/george-w-lawrence.html | GEORGE W LAWRENCE | Special to TIbet Nuw No TI | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/germans-say-soviet-is-winning-battle-of-propaganda-in-berlin.html | Germans Say Soviet Is Winning Battle of Propaganda in Berlin Observers at Conference Contend Western Powers Have Let Russians Assume Initiative  Urge Change in Tactics | By M S Handlerspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/gimbel-unit-begun-near-philadelphia.html | GIMBEL UNIT BEGUN NEAR PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/goldwyn-backed-on-code-revision-arnall-urges-modernization-with.html | GOLDWYN BACKED ON CODE REVISION Arnall Urges Modernization With Independents Having Full Voice in Policy | By Thomas M Pryorspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/grunewald-witness-before-grand-jury.html | GRUNEWALD WITNESS BEFORE GRAND JURY | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/guatemala-cites-vigilance-against-both-right-and-left-guatemala.html | Guatemala Cites Vigilance Against Both Right and Left GUATEMALA SAYS VIGILANCE IS KEPT | By Milton Brackerspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/gulesian-missing.html | Gulesian Missing | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/hearings-on-power-rate-rise-set.html | Hearings on Power Rate Rise Set | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/helane-a-andrau-of-texas-bigaged-pine-manor-alumna-fiancee-of.html | HELANE A ANDRAU OF TEXAS BIGAGED Pine Manor Alumna Fiancee of Howard SieglerBoth Studied at Lausanne | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/high-benson-aide-quits-farm-team-9th-of-12-to-leave-gordon-ccc-head.html | HIGH BENSON AIDE QUITS FARM TEAM 9TH OF 12 TO LEAVE Gordon CCC Head Resigns 3 of 4 Experts Criticize Flexible Support Program NINTH BENSON AIDE QUITS DEPARTMENT | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/high-school-cast-to-make-tv-debut-asbury-park-pupils-to-give.html | HIGH SCHOOL CAST TO MAKE TV DEBUT Asbury Park Pupils to Give Macbeth as Feature of FiveHour Program | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/i-mrs-fulton-sandier-has-son.html | I Mrs Fulton Sandier Has Son | SPECIAL TO THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/in-the-nation-status-of-the-treaty-limit-proposals.html | In The Nation Status of the Treaty Limit Proposals | By Arthur Krock | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/india-sends-request-to-u-n.html | India Sends Request to U N | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/italian-press-indifferent.html | Italian Press Indifferent | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/jane-alyce-guthrie-a-prospective-bride.html | JANE ALYCE GUTHRIE A PROSPECTIVE BRIDE | Special to T NLW NoTlr | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/jersey-bell-maps-expansion-in-1954-but-ties-program-to-a-rate.html | JERSEY BELL MAPS EXPANSION IN 1954 But Ties Program to a Rate Increase Reports 1953 Net at 16564610 JERSEY BELL MAPS EXPANSION IN 1954 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/judith-a-farrar-begomes-fiancee-mt-holyokegraduate-will-be-wed-to.html | JUDITH A FARRAR BEGOMES FIANCEE Mt HolyOkeGraduate Will Be Wed to Charles Mahaffie Jr Harvard taw Student | | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/kingmans-works-at-midtown-show-styles-of-east-west-blend-in.html | KINGMANS WORKS AT MIDTOWN SHOW Styles of East West Blend in WaterColor Exhibition Oils by ManeKatz | By Howard Devree | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/kings-democrats-support-desapio-assure-his-election-tomorrow-to.html | KINGS DEMOCRATS SUPPORT DESAPIO Assure His Election Tomorrow to National Committee Sutherland Strengthened | By James A Hagerty | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archiv es/lalqcn-c-joltnsolq-will-be-married-former-stockholm-student-is.html | lAlqCN C JOltNSOlq WILL BE MARRIED Former Stockholm Student Is Betrothed to Robert h Hauerwaas Air V eteran | peclal to Taz Nzw YORK TZMIg | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/liberias-gains-praised-mrs-hobby-tells-of-progress-in-education.html | LIBERIAS GAINS PRAISED Mrs Hobby Tells of Progress in Education There | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/lorimerthomson.html | LorimerThomson | Special to THE NEW TORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/low-bid-on-delaware-bridge.html | Low Bid on Delaware Bridge | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/manhattan-team-keeps-track-title-gains-met-honors-5th-year-in-row.html | MANHATTAN TEAM KEEPS TRACK TITLE Gains Met Honors 5th Year in Row Persichetty Fordham Cuts 600Yard Record | By Joseph M Sheehan | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mcarthy-witness-suspended-as-risk-monmouth-aide-who-broke-down-at.html | MCARTHY WITNESS SUSPENDED AS RISK Monmouth Aide Who Broke Down at Hearing Says He Is Completely Innocent | By Peter Kihss | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/member-bank-reserves-off-216000000-float-shows-a-decrease-of.html | Member Bank Reserves Off 216000000 Float Shows a Decrease of 60000000 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mleods-stumping-breaks-hatch-act-civil-service-held-but-state.html | MLEODS STUMPING BREAKS HATCH ACT CIVIL SERVICE HELD But State Department Legal Aide Ruled Otherwise and Approved GOP Talks CIVIL SERVICE SAW MLEOD VIOLATION | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/mrs-buckmarried-to-j-l-somerville.html | MRS BUCKMARRIED TO J L SOMERVILLE | Special to THZ NEW YOZK TrMr | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/n-y-u-beats-manhattan-st-johns-halts-richmond-in-garden-basketball.html | N Y U Beats Manhattan St Johns Halts Richmond in Garden Basketball VIOLETS CONQUER JASPERS BY 7563 N Y U Avenges Early Loss  St Johns Turns Back Richmond 62 to 59 | By Frank M Blunk | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nationalist-planes-drop-leaflets-food-into-china.html | Nationalist Planes Drop Leaflets Food Into China | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nations-aid-libya-over-big-hurdles-u-n-britain-u-s-and-others-train.html | NATIONS AID LIBYA OVER BIG HURDLES U N Britain U S and Others Train Natives and Seek to Develop Her Resources | By Robert C Dotyspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nations-blamed-in-refugee-snag-mcleod-says-their-refusal-to-accept.html | NATIONS BLAMED IN REFUGEE SNAG McLeod Says Their Refusal to Accept Alien Law Terms Adds to Delay in Program | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/need-for-unity-seen-lincolns-birthday-said-to-have-special.html | Need for Unity Seen Lincolns Birthday Said to Have Special Significance for Us | SOL M LINOWITZ | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/neutral-germany-backed-by-bevan-radical-laborite-says-west-is.html | NEUTRAL GERMANY BACKED BY BEVAN Radical Laborite Says West Is Equally to Blame for Delaying Unity Program | By Drew Middletonspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/neutrals-reject-u-n-bid-in-korea-armistice-supervisors-refuse-to-in.html | NEUTRALS REJECT U N BID IN KOREA Armistice Supervisors Refuse to Investigate Alleged Red War BuildUp in North | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-dispenser-eases-hanging-wallpaper.html | NEW DISPENSER EASES HANGING WALLPAPER | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-drop-occurs-in-london-market-profittaking-depresses-the.html | NEW DROP OCCURS IN LONDON MARKET ProfitTaking Depresses the Industrials but Some Other Groups Gain | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-housing-bill-ready-introduction-today-is-move-to-push.html | NEW HOUSING BILL READY Introduction Today Is Move to Push Presidents Program | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-port-bill-at-albany-wider-and-stronger-powers-are-proposed-for.html | NEW PORT BILL AT ALBANY Wider and Stronger Powers Are Proposed for Agency | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-tax-powers-given-to-10-cities-state-equalization-boards-revised.html | NEW TAX POWERS GIVEN TO 10 CITIES State Equalization Boards Revised Realty Base Also Raises Borrowing Capacity | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-treaty-plan-offered-in-debate-exhead-of-american-bar-unit.html | NEW TREATY PLAN OFFERED IN DEBATE ExHead of American Bar Unit Suggests It in Discussing Issue With Kefauver | By Foster Haileyspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/new-works-sung-by-concert-choir-meyerowitz-cantata-and-3-madrigals.html | NEW WORKS SUNG BY CONCERT CHOIR Meyerowitz Cantata and 3 Madrigals by Erich Kahn Heard at Town Hall | J B | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/nixon-urges-gop-use-care-in-talks-joins-eisenhower-in-advising.html | NIXON URGES GOP USE CARE IN TALKS Joins Eisenhower in Advising Against Indiscriminate Attacks on Democrats | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/old-letter-hails-lincoln-address-recently-found-holmes-note-called.html | OLD LETTER HAILS LINCOLN ADDRESS Recently Found Holmes Note Called the Gettysburg Speech a Masterpiece | By Sanka Knox | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/only-one-army-division-seen-in-korea-at-mid-55.html | Only One Army Division Seen in Korea at Mid 55 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/other-art-shows.html | Other Art Shows | S P | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/other-attacks-aimed-at-agency.html | Other Attacks Aimed at Agency | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/paris-press-cool-to-soviet-pact-bid-nevertheless-papers-ask-full.html | PARIS PRESS COOL TO SOVIET PACT BID Nevertheless Papers Ask Full Study of Molotov Proposal on European Security | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/patrick-f-cleary.html | PATRICK F CLEARY | pectal to Ti NLw ffoRil rtrs | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/pba-head-replies-to-adams-charges-calls-police-commissioners.html | PBA HEAD REPLIES TO ADAMS CHARGES Calls Police Commissioners Remarks Unfortunate 2 Detectives Honored CARTON RESPONDS TO ADAMS CHARGE | By Will Lissner | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/pope-is-said-to-near-convalescing-stage.html | POPE IS SAID TO NEAR CONVALESCING STAGE | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/postage-increase-opposed.html | Postage Increase Opposed | FLORENCE L C KITCHELT | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/president-hails-everest-team.html | President Hails Everest Team | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/private-hospitals-accused-by-state-of-profiteering-hospital-owners.html | Private Hospitals Accused By State of Profiteering HOSPITAL OWNERS SCORED IN SURVEY | By Farnsworth Fowle | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/queen-hopeful-triumphs-easily-over-wolf-gal-as-sotto-vote-runs.html | Queen Hopeful Triumphs Easily Over Wolf Gal as Sotto Vote Runs Third ODDSON FAVORITE FIRST AT HIALEAH Queen Hopeful Score 2d for Trotsek Who Also Saddles May Lee H 121 Shot | By James Roachspecial to The New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/queen-visits-australian-town.html | Queen Visits Australian Town | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/quill-is-indicted-on-three-charges-of-libeling-klein-criminal-true.html | QUILL IS INDICTED ON THREE CHARGES OF LIBELING KLEIN Criminal True Bill Finds He Maliciously Defamed City Transit Board Member ION LEADER SUBDUED Annual Bravado Lacking as He Errs on Quotation He Pleads Not Guilty QUILL IS ACCUSED OF LIBELING KLEIN | By Leonard Ingalls | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/quorum-lack-snags-mexican-labor-bill.html | QUORUM LACK SNAGS MEXICAN LABOR BILL | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/recruiting-of-teachers-urged.html | Recruiting of Teachers Urged | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/run-own-red-hunt-schools-are-told-indiana-educator-asks-fair.html | RUN OWN RED HUNT SCHOOLS ARE TOLD Indiana Educator Asks Fair Inquiries Says Congress Units Are Spreading Fear | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/satellites-put-reds-in-technical-posts.html | SATELLITES PUT REDS IN TECHNICAL POSTS | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/schering-raises-pay.html | Schering Raises Pay | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/scot-m-p-collapses-and-dies-in-commons.html | SCOT M P COLLAPSES AND DIES IN COMMONS | Special to TIIE Ngw NOPK Tlllgs | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sidney-n-gerard.html | SIDNEY N GERARD | SD tO THE NIV YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/skiers-exodus-expected-tonight-with-conditions-good-upstate-many.html | Skiers Exodus Expected Tonight With Conditions Good Upstate Many Fans in Weekly Caravan Will Drive to Adirondack Resorts Berkshires of Massachusetts to Lure Others | By Michael Strauss | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sophocles-dadakis-diesi-doctor-who-led-pan-hellenic-union-in.html | SOPHOCLES DADAKIS DIESI Doctor Who Led Pan Hellenic Union in Twenties Was 78 | Special to Tiz Nlw NOK TildEs I | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/soviet-due-to-ask-parley-on-straits-expected-to-seek-revision-of.html | SOVIET DUE TO ASK PARLEY ON STRAITS Expected to Seek Revision of Montreux Treaty Planned Visit of U S Fleet Scored | By Welles Hangenspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/sports-of-the-times-secret-weapon.html | Sports of The Times Secret Weapon | By Arthur Daley | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/store-sales-show-1-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 1 DROP IN NATION Decline Reported for Week Compares With Year Ago Trade Up 1 Here | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/strauss-program-at-philharmonic-mitropoulos-leads-prelude-to.html | STRAUSS PROGRAM AT PHILHARMONIC Mitropoulos Leads Prelude to Arabella Excerpts From the Opera Intermezzo | By Olin Downes | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/strike-movement-spreading-in-italy.html | STRIKE MOVEMENT SPREADING IN ITALY | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/surgq-92-is-da-i-frank-hudnut-was-oldest1-practitioner-in-ne_-w.html | suRGQ 92 Is DA I Frank Hudnut Was Oldest1 Practitioner in Ne w Bedford | i Spectat to THE NEW YORK TIESI | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/television-in-review-past-recalled-kaltenborn-show-brings-history.html | Television in Review Past Recalled Kaltenborn Show Brings History to Screen With Commentary Stories Veteran Reporter Uses Newsreels in Example of Educational Video | By Jack Gould | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/to-extend-unemployment-benefits.html | To Extend Unemployment Benefits | LEON J DAVIS | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/tokyo-will-press-curb-on-teachers-cabinet-discusses-measures-backed.html | TOKYO WILL PRESS CURB ON TEACHERS Cabinet Discusses Measures Backed by Yoshida That Bar Political Activity | By William J Jordenspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/town-role-eyed-by-miss-channing-she-may-replace-rosalind-russell-as.html | TOWN ROLE EYED BY MISS CHANNING She May Replace Rosalind Russell as Musicals Star  Actress Plans Tour | By Sam Zolotow | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/trichinosis-warning-u-s-agency-cites-possibility-of-infection-from.html | TRICHINOSIS WARNING U S Agency Cites Possibility of Infection From Grinder | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-n-aid-program-irks-seoul-press-but-charges-of-waste-high-pay-and.html | U N AID PROGRAM IRKS SEOUL PRESS But Charges of Waste High Pay and Failure to Hire Koreans Are Denied | By Robert Aldenspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-acts-to-fight-red-trade-drive-as-initial-move-weeks-asks.html | U S ACTS TO FIGHT RED TRADE DRIVE As Initial Move Weeks Asks Minimum of 100000 for Role at Trade Fairs SOVIET EXHIBITS ON RISE Agriculture Department Will Join in CounterOffensive With Foreign Missions | By Charles E Eganspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-postal-deficit-is-contrasted-with-profit-in-most-other-lands-u.html | U S Postal Deficit Is Contrasted With Profit in Most Other Lands U S ALMOST ALONE IN POSTAL DEFICIT | By Richard T Baker | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/u-s-spurs-quest-for-new-nato-jet-offers-10000000-for-light.html | U S SPURS QUEST FOR NEW NATO JET Offers 10000000 for Light FighterBomber in Europe  British Submit Model | By Benjamin Wellesspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/use-of-rhee-troops-to-fight-in-indochina-is-discussed-gen-hull-sees.html | Use of Rhee Troops to Fight In IndoChina Is Discussed Gen Hull Sees Advantage in Asians Aid to Asians  Permission Unlikely INDOCHINESE ROLE FOR RHEE DEBATED | By Anthony Levierospecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/v-f-w-gets-order-to-halt-red-hunt.html | V F W GETS ORDER TO HALT RED HUNT | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/van-fleet-bars-race-for-office-in-1954.html | VAN FLEET BARS RACE FOR OFFICE IN 1954 | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/velde-assails-fear-talk.html | Velde Assails Fear Talk | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/vietminh-reports-rout.html | Vietminh Reports Rout | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/west-still-hopes-for-far-east-talk-but-outlook-dims-3d-private.html | WEST STILL HOPES FOR FAR EAST TALK BUT OUTLOOK DIMS 3d Private Session Set Today on Allies Plans to Link Korea and IndoChina NEW BIDAULT BID HINTED Pravda Implies Kremlin Has Retreated From Proposal for Wide 5Power Parley WEST STILL HOPES FOR FAR EAST TALK | By Clifton Danielspecial To the New York Times | RE0000123775 | 1982-03-17 | B00000457496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wheat-winds-up-just-below-tops-grain-absorbs-heavy-selling-by-longs.html | WHEAT WINDS UP JUST BELOW TOPS Grain Absorbs Heavy Selling by Longs Seeking to Even Up for Long WeekEnd | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/white-pledges-barefisted-fight-with-young-over-central-control.html | White Pledges BareFisted Fight With Young Over Central Control Denies Alleghany Chairman Is Largest Individual Stockholder Doesnt Say Who Is but Hes No Banker BAREFIST FIGHT PLEDGED BY WHITE | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/williams-hofman-signed-by-giants-spencer-receives-induction-notice.html | Williams Hofman Signed by Giants SPENCER RECEIVES INDUCTION NOTICE Giant Enters Army Monday Shuba Walker in Dodgers Fold Coleman Signs | By Roscoe McGowen | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wolf-boy-story-doubted.html | Wolf Boy Story Doubted | AMRAM SCHEINFELD | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/wood-field-and-stream-new-jersey-game-division-flies-in-5000.html | Wood Field and Stream New Jersey Game Division Flies In 5000 Rabbits From Kansas | By Raymond R Camp | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-12 | https://www.nytimes.com/1954/02/12/archives/zenith-shows-new-line-4-table-phonographs-and-19-tv-models-are.html | ZENITH SHOWS NEW LINE 4 Table Phonographs and 19 TV Models Are Introduced | Special to THE NEW YORK TIMES | RE0000123775 | 1982-03-17 | B00000457496 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-joseph-g-young.html | JOSEPH G YOUNG | Special to Nv NoxK TiMxS | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-mcneelyray.html | McNeelyray | Sleclal to Tz Ngw YOK TLES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/-mrs-e-f-fitspatrick-j.html | MRS E F FITSPATRICK J | Special to Tr Nw No Trrs I | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/too-free-speech-scored-perilman-at-installation-of-rabbi-assails-u.html | TOO FREE SPEECH SCORED Perilman at Installation of Rabbi Assails U S Leaders | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/2-elections-won-by-conservatives-strength-of-churchill-regime-seen.html | 2 ELECTIONS WON BY CONSERVATIVES Strength of Churchill Regime Seen After Campaigns on Governments Record | By Drew Middletonspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3-kill-policeman-then-rob-a-dairy.html | 3 KILL POLICEMAN THEN ROB A DAIRY | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3-more-dodgers-agree-to-terms-hoak-williams-and-antonello-accept.html | 3 MORE DODGERS AGREE TO TERMS Hoak Williams and Antonello Accept Pacts Increasing Clubs Signings to 34 | By Roscoe McGowen | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/3year-harvard-course-exceptional-high-school-pupils-subjects-of-new.html | 3YEAR HARVARD COURSE Exceptional High School Pupils Subjects of New Proposal | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/550000-heroin-seizure-liner-steward-and-dancer-are-held-in.html | 550000 HEROIN SEIZURE Liner Steward and Dancer Are Held in Narcotics Case | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/a-new-idea-to-guatemala.html | A New Idea to Guatemala | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/abroad-the-sequel-to-the-argument-in-berlin.html | Abroad The Sequel to the Argument in Berlin | By Anne OHare McCormick | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/acme-steel-company-1953-earnings-are-6721990-against-4674366-in.html | ACME STEEL COMPANY 1953 Earnings are 6721990 Against 4674366 in 1952 | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/akron-witnesses-back-u-n-16-to-3-dissent-at-senators-hearing-in.html | AKRON WITNESSES BACK U N 16 TO 3 Dissent at Senators Hearing in Ohio Is Chiefly Regarding National Sovereignty | By Foster Haileyspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/alonzo-f-carlyle-.html | ALONZO F CARLYLE | peclat to T NEW Yo Ts | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/anne-de-ramus-in-debut-pianist-plays-chopin-paradisi-works-at-town.html | ANNE DE RAMUS IN DEBUT Pianist Plays Chopin Paradisi Works at Town Hall Recital | H C S | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/antisemitism-disavowed-distribution-of-literature-said-to-have-been.html | AntiSemitism Disavowed Distribution of Literature Said to Have Been Unauthorized | LEILA EDWARDS | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/army-sextet-tops-mit-schweiger-scores-3-goals-and-wilkinson-2-in-83.html | ARMY SEXTET TOPS MIT Schweiger Scores 3 Goals and Wilkinson 2 in 83 Victory | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/at-the-theatre-equity-community-troupe-stages-an-engrossing-revival.html | AT THE THEATRE Equity Community Troupe Stages an Engrossing Revival of Detective Story at Clinton High | L F | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/austria-will-talk-with-jewish-unit-chancellor-agrees-to-reopen.html | AUSTRIA WILL TALK WITH JEWISH UNIT Chancellor Agrees to Reopen Negotiations on Payment to Victims of Nazis | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/avin-p-williams-sr.html | AVIN P WILLIAMS SR | Spciat to T Nzw YOK Ttmss | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bias-drop-hailed-by-church-group-but-national-council-in-race.html | BIAS DROP HAILED BY CHURCH GROUP But National Council in Race Relations Sunday Message Terms Gains Inadequate | By Preston King Sheldon | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/bon-aides-avoid-lures-of-soviet-rebuff-attempts-by-agents-to.html | BON AIDES AVOID LURES OF SOVIET Rebuff Attempts by Agents to Arrange Clandestine Meetings in Berlin | By M S Handlerspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/brazil-would-avoid-red-issue.html | Brazil Would Avoid Red Issue | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/britain-cautions-heavy-smokers-health-minister-cites-report-on-the.html | BRITAIN CAUTIONS HEAVY SMOKERS Health Minister Cites Report on the Risk of Lung Cancer Despite Lack of Proof | By Thomas P Ronanspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/british-reds-in-warning-peace-in-danger-despite-effort-by-moscow.html | BRITISH REDS IN WARNING Peace in Danger Despite Effort by Moscow Report Asserts | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/brownell-scorns-tactics-of-rivals-boston-republicans-hear-him-decry.html | BROWNELL SCORNS TACTICS OF RIVALS Boston Republicans Hear Him Decry Trumans Strategy and A D A Philosophy | By John H Fentonspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/charles-m-freeman.html | CHARLES M FREEMAN | Special to TRE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/chinese-drop-tihwa-as-name.html | Chinese Drop Tihwa as Name | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/city-urges-defeat-of-two-water-bills.html | CITY URGES DEFEAT OF TWO WATER BILLS | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/colorado-stirred-by-uranium-rush-prospectors-swamp-a-e-c-as-vast.html | COLORADO STIRRED BY URANIUM RUSH Prospectors Swamp A E C as Vast Region Is Opened to Mining Operations OIL LEASES IN PICTURE Law of Last August Pivotal in Validation of Claims to Atomic Age Ventures | By Seth S Kingspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/committee-votes-migrant-measure-u-s-recruitment-of-mexican-labor.html | COMMITTEE VOTES MIGRANT MEASURE U S Recruitment of Mexican Labor Without Consent of Mexico Approved | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/company-indicted-for-unpaid-taxes-virginia-concern-is-charged-with.html | COMPANY INDICTED FOR UNPAID TAXES Virginia Concern Is Charged With Avoiding State Levies in Shipping Cigarettes | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/curb-on-betting-pools-sought-in-british-bill.html | Curb on Betting Pools Sought in British Bill | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/day-care-school-is-mushrooming-federal-report-shows-wide-trend-to.html | DAY CARE SCHOOL IS MUSHROOMING Federal Report Shows Wide Trend to Private Facilities to Aid Working Mothers | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/death-of-shy-lonely-laborer-reveals-58000-hoard-in-flat.html | Death of Shy Lonely Laborer Reveals 58000 Hoard in Flat | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/democrats-angry-at-jenner-attack-on-korea-motives-indianan-says.html | DEMOCRATS ANGRY AT JENNER ATTACK ON KOREA MOTIVES Indianan Says Fair Dealers Sent Troops Who Were Supposed to Be Defeated HALL OUSTER DEMANDED Knowland and Martin Attempt to Soften Charges of Some Republican Speakers DEMOCRATS ANGRY AT JENNER ATTACK | By William S Whitespecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/divided-controls-slow-libya-gains-federal-regime-is-forged-to-share.html | DIVIDED CONTROLS SLOW LIBYA GAINS Federal Regime Is Forged to Share Power With States U S Base Pact Delayed | By Robert C Dotyspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/educator-backs-modern-method-dr-hook-declares-courses-should-be.html | EDUCATOR BACKS MODERN METHOD Dr Hook Declares Courses Should Be Devised for Different Talents | Special to the NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/eisenhower-goes-south-for-hunting-kills-quail-in-georgia-after.html | Eisenhower Goes South for Hunting Kills Quail in Georgia After Doing Honor to Lincoln President Turns Guns on Quail At Humphrey Estate in Georgia | By John D Morrisspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/elizabeth-widens-tour-queen-flies-to-bathurst-on-a-visit-in-new.html | ELIZABETH WIDENS TOUR Queen Flies to Bathurst on a Visit in New South Wales | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/fastest-cargo-ships-mariners-also-set-mothball-trip-record-large.html | Fastest Cargo Ships Mariners Also Set Mothball Trip Record Large Vessels Designed for War Service Prove Too Costly for Peacetime Use Except in the LongHaul Trade | By Richard F Shepard | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/faucets-are-dry-but-jersey-town-gets-water-by-truck.html | Faucets Are Dry but Jersey Town Gets Water by Truck | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/french-strike-at-dienbienphu.html | French Strike at Dienbienphu | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/giambra-decision-booed-at-garden-buffalo-middleweight-gets-split.html | GIAMBRA DECISION BOOED AT GARDEN Buffalo Middleweight Gets Split Verdict in 10Round Bout With Scortichini | By Joseph C Nichols | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/guatemala-joins-americas-talks-will-send-8-to-caracas-and-may-fight.html | GUATEMALA JOINS AMERICAS TALKS Will Send 8 to Caracas and May Fight Resolution on Communist Intervention | By Milton Brackerspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/hammarskjold-to-visit-ottawa.html | Hammarskjold to Visit Ottawa | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/haymes-hayworth-get-eviction-order.html | HAYMES HAYWORTH GET EVICTION ORDER | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/high-stassen-aide-quits-latin-post-he-resigns-after-six-months.html | HIGH STASSEN AIDE QUITS LATIN POST He Resigns After Six Months  Friction Had Arisen Over Dismissals and Point 4 HIGH STASSEN AIDE QUITS LATIN POST | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/housing-program-put-to-congress-presidents-plan-said-to-face-hard.html | HOUSING PROGRAM PUT TO CONGRESS Presidents Plan Said to Face Hard Fight  Democrats Call It Inadequate | By C P Trussellspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/illinois-central-proposes-a-split-board-favors-2-shares-for-1-on.html | ILLINOIS CENTRAL PROPOSES A SPLIT Board Favors 2 Shares for 1 on Preferred and Common Also Drafts Incentive Plan | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/intolerance-linked-to-fear-in-ottawa-plea-based-on-columbias.html | Intolerance Linked to Fear in Ottawa Plea Based on Columbias Bicentennial Theme | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/janis-pianist-plays-at-carnegie-hall.html | JANIS PIANIST PLAYS AT CARNEGIE HALL | J B | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/jet-tour-reaches-havana.html | Jet Tour Reaches Havana | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/john-j-flanagan-.html | JOHN J FLANAGAN | Special to NEW YORK TJMrS | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/kingsley-comedy-due-in-september-recently-completed-play-will.html | KINGSLEY COMEDY DUE IN SEPTEMBER Recently Completed Play Will Arrive Under Title of Satyr Dance or Kingsley Report | By Louis Calta | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/krebs-victor-in-1000-mt-st-michael-runner-wins-in-westchester-meet.html | KREBS VICTOR IN 1000 Mt St Michael Runner Wins in Westchester Meet | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/leifus-b-bjarnasoin.html | LEIFUS B BJARNASOIN | Special to Tz 1  Yo TrM | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-emancipates-g-o-ps-staff-for-day.html | Lincoln Emancipates G O Ps Staff for Day | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-honored-at-last-by-rebel-confederates-grandson-puts-wreath.html | LINCOLN HONORED AT LAST BY REBEL Confederates Grandson Puts Wreath With Eisenhowers in Capital Ceremony | By Anthony Levierospecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/lincoln-library-presented.html | Lincoln Library Presented | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/m-erton-robinson-ballistics-expert-small-arms-designer-who.html | M ERTON ROBINSON BALLISTICS EXPERT Small Arms Designer Who Testified at Major Murder Trials Dies at Age of 78 | special to Taz Nzw YoP K Tmzs | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/manguin-frocks-in-muted-colors-new-showing-also-stirs-neck-and.html | MANGUIN FROCKS IN MUTED COLORS New Showing Also Stirs Neck and Hipline Interest  Maggy Rouffs Display | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/midtown-teenage-loiterers.html | Midtown TeenAge Loiterers | GUY DAULBY | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/milk-dating-restored-connecticut-board-overrules-action-of.html | MILK DATING RESTORED Connecticut Board Overrules Action of Legislature | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miltdn-a-loeb.html | MILTdN A LOEB | Spedal to N Yomc | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-pitney-married-to-william-e-fiske.html | MISS PITNEY MARRIED TO WILLIAM E FISKE | Special to Txr lrw Yop Il Tzs | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/miss-tierney-set-for-krasna-film-she-will-star-in-speak-to-me-of.html | MISS TIERNEY SET FOR KRASNA FILM She Will Star in Speak to Me of Love at Columbia  Van Johnson Weighs Role | By Thomas M Pryorspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/more-classrooms-called-dire-need-federal-office-of-education-puts.html | MORE CLASSROOMS CALLED DIRE NEED Federal Office of Education Puts Total at 312000 to Cost 10600000000 FOR 8881360 PUPILS Present Tax Base Declared Insufficient to Build Units Without Federal Grants | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-anita-blaihe-ts-dead-ih-chicago-daughter-of-c-h-mccormick.html | MRS ANITA BLAIHE tS DEAD IH CHICAGO Daughter of C H McCormick Financed The Compass Here Noted as Philanthropist | special to Ngw Yomc Mgs | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-j-c-kellogg-jr.html | MRS J C KELLOGG JR | Specllit to Tmcilgw Noit1o Tzss | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-joseph-d-keenan.html | MRS JOSEPH D KEENAN | Special to THISW Yogi TXMS | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrs-leroy-w-alli-son-.html | MRs LEROY W ALLI SON | Speclat to THg NEw YORK TIME | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/mrsiannemcadamis-wed-in-capital-to-john-wallace-georgetown-alumnus.html | MrsiAnneMcAdamis Wed in Capital To John Wallace Georgetown Alumnus | Spl tO The NEV YOTI | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/munson-is-victor-in-state-ski-jump-his-1189-points-win-junior-event.html | MUNSON IS VICTOR IN STATE SKI JUMP His 1189 Points Win Junior Event at Bear Mountain  Sparling Close Second | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/nehru-tours-in-punjab-indian-prime-minister-goes-to-key-northern.html | NEHRU TOURS IN PUNJAB Indian Prime Minister Goes to Key Northern Area | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-altitude-tests-set-australia-to-examine-atmosphere-at-height-of.html | NEW ALTITUDE TESTS SET Australia to Examine Atmosphere at Height of 200000 Ft | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/new-zealand-aids-refugees.html | New Zealand Aids Refugees | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/nixon-against-adjectives.html | Nixon Against Adjectives | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/ollenhauer-offers-plan.html | Ollenhauer Offers Plan | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/paris-leftist-bids-for-vietminh-talk-mendesfrance-urges-direct.html | PARIS LEFTIST BIDS FOR VIETMINH TALK MendesFrance Urges Direct Parley French Raid Foe on Dienbienphu Perimeter | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/paris-to-discuss-offer.html | Paris to Discuss Offer | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pink-case-recalled-details-given-in-questioning-need-for.html | Pink Case Recalled Details Given in Questioning Need for Constitutional Amendment | LOUIS H PINK | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pioneer-in-spinal-work-to-head-u-s-research.html | Pioneer in Spinal Work To Head U S Research | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/plowden-named-to-head-new-british-atom-board.html | Plowden Named to Head New British Atom Board | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/pope-able-to-stand-longer-tour-room.html | POPE ABLE TO STAND LONGER TOUR ROOM | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/post-office-loss-an-annual-issue-deficit-in-last-audited-year-was.html | POST OFFICE LOSS AN ANNUAL ISSUE Deficit in Last Audited Year Was 450 for Every Man Woman and Child in U S | By Richard T Baker | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/practice-golf-tee-with-bristles-is-patented-for-fuller-brush-co.html | Practice Golf Tee With Bristles Is Patented for Fuller Brush Co Electrical Vibrators for Beds or Cradles Device for Cipher Coding in a Bracelet and Baby Photo Clamp Also Listed Practice Golf Tee With Bristles Is Patented for Fuller Brush Co | By Stacy V Jonesspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/primary-prices-ease-01-in-week-dip-in-average-in-processed-foods.html | PRIMARY PRICES EASE 01 IN WEEK Dip in Average in Processed Foods and Industrial Items Offsets Farm Goods Rise | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/quill-urges-state-study-indictment-charges-payoff-sees-political.html | QUILL URGES STATE STUDY INDICTMENT CHARGES PAYOFF Sees Political Abuse of Kings Grand Jury  Silver Retorts He Is Unafraid Quill Urges State to Investigate Indictment as Political PayOff | By Leonard Ingalls | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/rabbi-solomon-neches.html | RABBI SOLOMON NECHES | Special to TtiE NEW No1 TfMZS | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/radicals-in-argentina-pick-slate-in-jungle.html | Radicals in Argentina Pick Slate in Jungle | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/red-china-mission-going-to-indonesia.html | RED CHINA MISSION GOING TO INDONESIA | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/rodney-e-moll-fnkopf-.html | RODNEY E MOLL FNKOPF | o  Special to TIENEw YOR TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/royal-governor-ties-turf-course-mark-in-winning-by-neck-at-hialeah.html | Royal Governor Ties Turf Course Mark in Winning by Neck at Hialeah RICH EVERGLADES DRAWS FIELD OF 10 Goyamo Likely Choice Today  Royal Governor Defeats Mackville in Florida | By James Roachspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/scelba-awaiting-italian-parliament-vote-putseuropean-treaty-at-top.html | Scelba Awaiting Italian Parliament Vote PutsEuropean Treaty at Top of Program | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |

| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/senate-bid-rejected-minnesota-governor-says-he-wont-run-against.html | SENATE BID REJECTED Minnesota Governor Says He Wont Run Against Humphrey | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
|---|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/senate-unit-calls-leaders-to-secret-indochina-talks-senate-unit.html | Senate Unit Calls Leaders To Secret IndoChina Talks SENATE UNIT ACTS AS TO INDOCHINA | By Walter H Waggonerspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/seoul-confirms-offer.html | Seoul Confirms Offer | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/shifts-expected-in-benson-agency-gop-demand-for-patronage-may-stir.html | SHIFTS EXPECTED IN BENSON AGENCY GOP Demand for Patronage May Stir New ShakeUp  Conservative Gets Crop Job SHIFTS EXPECTED IN BENSON AGENCY | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/smalllot-service-won-by-barge-line.html | SMALLLOT SERVICE WON BY BARGE LINE | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/soviet-adds-snags-to-early-solution-on-austrian-pact-wants-troops.html | SOVIET ADDS SNAGS TO EARLY SOLUTION ON AUSTRIAN PACT Wants Troops to Stay Pending German Treaty Would Curb Vienna Alliances INJECTS TRIESTE ISSUE Molotov Makes Proposal After Figl Urges Quick Settlement  Dulles Assails New Plan SOVIET ADDS SNAGS TO AUSTRIAN PACT | By Clifton Danielspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/st-lawrence-six-wins-larries-beat-r-p-i-54-as-zifcak-scores-3-goals.html | ST LAWRENCE SIX WINS Larries Beat R P I 54 as Zifcak Scores 3 Goals | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/stevens-presents-patterson-trophy-ceremony-in-pentagon-marks-award.html | STEVENS PRESENTS PATTERSON TROPHY Ceremony in Pentagon Marks Award to Lieut Geniesse 1953 OCS Honor Man | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/sumatra-rebels-disrupt-north-rice-bowl-only-big-towns-reported-free.html | Sumatra Rebels Disrupt North Rice Bowl Only Big Towns Reported Free of Attack | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/swift-sword-sold-at-hialeah-track-mrs-adams-purchases-stakes-winner.html | SWIFT SWORD SOLD AT HIALEAH TRACK Mrs Adams Purchases Stakes Winner for 85000 During FortyHorse Auction | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/teacher-problem-worrying-jersey-low-pay-held-cause-of-many-quitting.html | TEACHER PROBLEM WORRYING JERSEY Low Pay Held Cause of Many Quitting Posts  Bills to Ease Situation Studied | By George Cable Wrightspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/tobaccos-issues-decline-in-london-remarks-on-cancer-smoking-by.html | TOBACCOS ISSUES DECLINE IN LONDON Remarks on Cancer Smoking by Health Minister Cause Sharp Price Reaction | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/topflight-performers-entered-in-n-y-a-c-games-at-garden-barthel.html | TopFlight Performers Entered In N Y A C Games at Garden Barthel Will Attempt to Capture Baxter Mile Cup and Ashenfelter Will Aim for 2Mile Record in 86th Annual Meet | By Joseph M Sheehan | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/transit-guide-maps-asked.html | Transit Guide Maps Asked | MORRIS RUDMAN | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/turkish-premier-pledges-fair-vote-menderes-assures-handsoff-policy.html | TURKISH PREMIER PLEDGES FAIR VOTE Menderes Assures HandsOff Policy in May Elections 2 Reforms Announced | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/turks-pakistanis-held-near-accord-washington-believing-arms-pact.html | TURKS PAKISTANIS HELD NEAR ACCORD Washington Believing Arms Pact Imminent Holds Up Own Aid to Karachi | By Dana Adams Schmidtspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/u-s-prods-guatemala-negotiation-or-arbitration-of-united-fruit.html | U S PRODS GUATEMALA Negotiation or Arbitration of United Fruit Claim Asked | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/unbeaten-etchebaster-60-ends-reign-over-court-tennis-world-open.html | Unbeaten Etchebaster 60 Ends Reign Over Court Tennis World Open Champion Retires After Holding Title Since 1928 No Challenger in Sight | By Allison Danzig | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/uncle-of-wallace-dies-d-a-wallace-was-adviser-oni-farm-problems-to.html | UNCLE OF WALLACE DIES D A Wallace Was Adviser onI Farm Problems to New Deal | Special to T Nzw Yolc TZMU | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/underground-parking-garages-urged-for-london-space-below-9-famous.html | Underground Parking Garages Urged for London Space Below 9 Famous Squares Suggested as Traffic Solution | By Peter D Whitneyspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/upsala-triumphs-6362.html | Upsala Triumphs 6362 | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/walkers-shows-paintings-by-kuhn-vivin-stilllife-and-french-scenes.html | WALKERS SHOWS PAINTINGS BY KUHN Vivin StillLife and French Scenes at Peris Gallery Moura Chabor at Moderne | S P | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/west-aids-israel-on-suez-protest-reported-ready-to-back-plea-that.html | WEST AIDS ISRAEL ON SUEZ PROTEST Reported Ready to Back Plea That Egypt Permit Passage of Ships Through Canal | By A M Rosenthalspecial To the New York Times | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/west-said-to-propose-talk-on-asia-in-geneva-april-15-allies-would.html | West Said to Propose Talk On Asia in Geneva April 15 Allies Would Discuss Settlement of Both the Korean and IndoChinese Questions With Red China and Others Involved WEST SAID TO ASK A PARLEY ON ASIA | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/wnyc-music-fete-offers-3-works-new-compositions-by-goeb-miss.html | WNYC MUSIC FETE OFFERS 3 WORKS New Compositions by Goeb Miss GlanvilleHicks and Lopatnikoff at Town Hall | J B | RE0000123776 | 1982-03-17 | B00000457497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/wood-field-and-stream-biggame-angler-plans-chilean-trip-to-join.html | Wood Field and Stream BigGame Angler Plans Chilean Trip to Join Scientific Expedition | By Raymond R Camp | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/writer-priests-ousted-three-top-dominican-officials-also-lose-posts.html | WRITER PRIESTS OUSTED Three Top Dominican Officials Also Lose Posts in France | By Religious News Service | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-13 | https://www.nytimes.com/1954/02/13/archives/yale-track-team-tops-penn-brown-takes-10-of-13-first-places-as.html | YALE TRACK TEAM TOPS PENN BROWN Takes 10 of 13 First Places as Price Breaks His Eli Record for 600 Yards | Special to THE NEW YORK TIMES | RE0000123776 | 1982-03-17 | B00000457497 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-audreym-weiss-brideinjsey-slevsmarried-np-riaceton-ichu-rch-to-m.html | AUDREYM WEISS BRIDEiNJSEY SleVsMarried np riaceton iChu rch tO M oo re GsJ r U T ruStComPanyAide | s oi | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-great-debate-goes-on-as-amendment-recedes-arguments-on-the-bricker.html | GREAT DEBATE GOES ON AS AMENDMENT RECEDES Arguments on the Bricker Proposal Tend to Cancel Each Other Out And Policy Is Now the Guide | By Arthur Krock | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-numbers-game-puts-g-o-p-on-defensive-demand-for-breakdown-of-the.html | NUMBERS GAME PUTS G O P ON DEFENSIVE Demand for Breakdown of the 2200 Security Cases Poses Large Issue | By Cabell Phillips | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/-s-s-foley-is-engaged-i-graduate-of.html | S S FOLEY IS ENGAGED I Graduate of | Wellesley to Bel | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/12-senators-fight-all-treaty-curbs-kefauver-group-will-oppose.html | 12 SENATORS FIGHT ALL TREATY CURBS Kefauver Group Will Oppose Harmless Substitutes for Bricker Plan | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/1yiarcia-s-ikdikms-bethlehemibride-daughter-of-publisheriswed-to-g.html | 1YIARCIA S ikDikMS BETHLEHEMiBRIDE Daughter of PublisherIsWed to G L Roehr Who Is D0ihg Researcff at Harvard | Specialto Tm Nmv YOP Tzs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/2d-woman-named-to-post-in-jersey-mrs-white-mayor-of-red-bank.html | 2D WOMAN NAMED TO POST IN JERSEY Mrs White Mayor of Red Bank Succeeds Abbott on Highway Authority | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/2mile-mark-set-by-h-ashenfelter-with-8505-here-new-york-a-c-star.html | 2MILE MARK SET BY H ASHENFELTER WITH 8505 HERE New York A C Star Betters American Indoor Record in Winged Foot Meet | By Joseph M Sheehan | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/54-campaign-a-struggle-within-a-struggle-one-fight-is-for-control-o.html | 54 CAMPAIGN A STRUGGLE WITHIN A STRUGGLE One Fight Is for Control of Congress The Other for Control of G O P | By William S White | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/60-newark-coaches-to-resign-over-pay.html | 60 NEWARK COACHES TO RESIGN OVER PAY | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-big-stick-theodore-roosevelt-fighting-patriot-by-clara-ingrain.html | A Big Stick THEODORE ROOSEVELT Fighting Patriot By Clara Ingrain Judson Illustrated by Lorence F Bjorklund 218 pp Chicago Wilcox Follet Company 350 | G A W | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-case-for-economic-independence.html | A Case for Economic Independence | AMERICAN ECONOMIC POLICY TOWARD THE PHILIPPINES By Shirley Jenkins Introduction By Claude A Buss 181 Pp Auspices of the American Institute of Pacific Relations Stanford Stanford University Press 4 | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-centuryold-wonder-of-railroading.html | A CENTURYOLD WONDER OF RAILROADING | By Ward Allan Howe | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-home-for-art.html | A Home For Art | By Alfred Frankfurter | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-reply.html | A Reply | GRANVILLE HICKS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-school-in-the-hills-stay-on-stranger-an-extraordinary-story-of.html | A School In the Hills STAY ON STRANGER An Extraordinary Story of the Kentucky Mountains By William S Dutton 79 pp New York Farrar Straus  Young  175 | By Hal Borland | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-spectacular-house-plant.html | A SPECTACULAR HOUSE PLANT | By Mary Noble | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-tv-hit-for-250-answer-me-this-is-an-interesting-and-refreshingly.html | A TV HIT FOR 250  Answer Me This Is an Interesting And Refreshingly Different Quiz | By Jack Gould | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-valentine-for-joyce-tis-an-exhibit-out-of-the-wake.html | A Valentine For Joyce  Tis an exhibit out of The Wake | By Gilbert Millstein | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/a-vote-for-suburbia-one-for-surburbia.html | A Vote For Suburbia One for Surburbia | By Phyllis McGinley | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/abridged-play.html | Abridged Play | JOANNE OBERMAIER | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/accord-over-suez-urged-on-britain-labor-exminister-reports-egypt-is.html | ACCORD OVER SUEZ URGED ON BRITAIN Labor ExMinister Reports Egypt Is Using Germans to Train New Army | By Benjamin Welles | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ad-may-produce-jersey-nominee-essex-group-weighs-running-llewellyn.html | AD MAY PRODUCE JERSEY NOMINEE Essex Group Weighs Running Llewellyn for Congressional Seat Held by Democrat | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/air-officerifiance-of-susan-wilkinson1.html | AIR OFFICERiFIANCE OF SUSAN WILKINSON1 | Special to THZ lw YORKTIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/alastairs-wellcalculated-career-the-end-of-an-old-song-by-j-d-scott.html | Alastairs WellCalculated Career THE END OF AN OLD SONG By J D Scott 269 pp New York Alfred A Knopf 350 | By Roger Pippett | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-ancient-art-from-japan.html | AN ANCIENT ART FROM JAPAN | By Hiroshi Kawazoe | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-echo.html | AN ECHO | A M Allen | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-exotic-vegetable.html | AN EXOTIC VEGETABLE | ANTHONY LEWIS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/an-unscareable-man-but-we-were-born-free-by-elmer-davis-229-pp.html | An unscareable Man BUT WE WERE BORN FREE By Elmer Davis 229 pp Indianapolis The BobbsMerrill Company 275 | By R L Duffus | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/anne-tnney-to-be-married.html | Anne Tnney to Be Married | pecllto TH NEv NoK Tlr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/annevansbutler-isengatoe-graduate-of-university-of-connecticut-to.html | ANNEVANSBUTLER ISENGATOE Graduate of University of Connecticut to Be Bride of Robert Adams Brown Jr | I Special to qEw NOPK ys | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/armed-with-a-horn-of-plenty-a-kid-for-two-farthings-by-wolf.html | Armed With a Horn of Plenty A KID FOR TWO FARTHINGS By Wolf Mankowitz Illustrated by James Boswell 120 pp New York E P Dutton Co 250 | By Nancie Matthews | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/army-five-downs-wagner-79-to-54-binstein-paces-victors-with-22.html | ARMY FIVE DOWNS WAGNER 79 TO 54 Binstein Paces Victors With 22 Points Cadets Defeat Princetons Trackmen | By Lincoln A Werden | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/art-as-a-mirror.html | ART AS A MIRROR | JOHN J CONROY | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/as-the-north-yielded-the-negro-in-american-life-and-thought-the.html | As the North Yielded THE NEGRO IN AMERICAN LIFE AND THOUGHT THE NADIR 18771901 By Rayford W Logan 384 pp New York The Dial Press 5 | By Bell I Wiley | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ashes-valuable-soil-conditioner.html | ASHES VALUABLE SOIL CONDITIONER | By Harvey E Bahr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atkins-sets-back-pearson-in-final-becomes-first-briton-to-win-u-s.html | ATKINS SETS BACK PEARSON IN FINAL Becomes First Briton to Win U S Amateur Racquets Crown Since 1900 | By Allison Danzig | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/atomic-talks-end-in-berlin-but-channels-remain-open-no-stalemate.html | Atomic Talks End in Berlin But Channels Remain Open No Stalemate Seen After Dulles Molotov Meet Second Time on Procedural Phase Diplomatic Aides Will Carry On | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/austrians-deride-soviet-proposal-label-molotovs-berlin-plan-for-a.html | AUSTRIANS DERIDE SOVIET PROPOSAL Label Molotovs Berlin Plan for a Conditional State Pact Unworthy of Discussion | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/authors-query-92538744.html | Authors Query | WM LEAVITT STODDARD | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/authors-query.html | Authors Query | HARRY M CAMPBELL | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/auto-toll-tunnel-for-rockies-gains-colorado-legislature-votes.html | AUTO TOLL TUNNEL FOR ROCKIES GAINS Colorado Legislature Votes Permission for Bond Issue  Site Near Denver Urged | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/automobiles-insurance-a-a-a-explains-why-it-opposes-bill-for.html | AUTOMOBILES INSURANCE A A A Explains Why It Opposes Bill For Compulsory Liability Coverage | By Bert Pierce | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/avery-m-sylvester-becomes-betrothed.html | AVERY M SYLVESTER BECOMES BETROTHED | Specia to TR Nw YSRu TIMgS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/aviation-vacationists-air-travel-to-the-west-indies-and-south.html | AVIATION VACATIONISTS Air Travel to the West Indies and South America Gains Over Past Winters | By Bliss K Thorne | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/barbara-a-sullivan.html | BARBARA A SULLIVAN | Special to THAT rs TO BE MARRIED MAY 1 | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/barbara-higley-is-bride-wed-in-hudson-falls-to-lieut-george-w-tall.html | BARBARA HIGLEY IS BRIDE Wed in Hudson Falls to Lieut  George W Tall 3d U S A | Special to THE uW YORK TIES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/basically-wrong.html | Basically Wrong | MARCIA GOLDSTEIN | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/baumcohen.html | BaumCohen | pcclal to Tu Ngv ioK TIIs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/best-size-for-a-small-college.html | Best Size for a Small College | B F | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bishop-in-fight-on-red-labor-tie-el-paso-prelate-acts-to-aid.html | BISHOP IN FIGHT ON RED LABOR TIE El Paso Prelate Acts to Aid Smelter Locals Against Top International Group | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bond-tax-change-is-held-unlikely-congress-finds-other-ways-to-curb.html | BOND TAX CHANGE IS HELD UNLIKELY Congress Finds Other Ways to Curb Plant Piracy Than by Levying on Interest | By Paul Heffernan | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bonn-trade-loss-disturbs-turkey-officials-in-ankara-feel-adenauers.html | BONN TRADE LOSS DISTURBS TURKEY Officials in Ankara Feel Adenauers Visit in March is the Only Remedy | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/boston-symphony-presents-novelty-cowells-hymn-and-fuguing-tune-no-3.html | BOSTON SYMPHONY PRESENTS NOVELTY Cowells Hymn and Fuguing Tune No 3 Is Patterned on Early American Theme | H C I | RE0000123777 | 1982-03-17 | B00000457498 |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/botticellis-dante.html | Botticellis Dante | XAVIER G ARCE | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/branch-bank-row-becomes-national-fight-in-new-york-state-over.html | BRANCH BANK ROW BECOMES NATIONAL Fight in New York State Over Savings Groups Expansion Takes on Widened Scope | By George A Mooney | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bravo.html | BRAVO | Henry Owen | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bridge-titlewinners-technique-sample-of-play-by-life-masters.html | BRIDGE TITLEWINNERS TECHNIQUE Sample of Play by Life Masters Champion Shows His Skill | By Albert H Morehead | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/britains-atom-man-sir-edwin-plowden-brings-industrial-knowhow-to.html | Britains Atom Man Sir Edwin Plowden brings industrial knowhow to atomic planning | By John Fisher | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/brown-orders-book-ban-university-bars-disgusting-reading-from-its.html | BROWN ORDERS BOOK BAN University Bars Disgusting Reading From Its Store | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/bruins-nip-rangers-on-boston-ice-10-bruins-set-back-rangers-six-10.html | Bruins Nip Rangers On Boston Ice 10 BRUINS SET BACK RANGERS SIX 10 | By the United Press | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/but-love-remains-essentials-of-abnormal-child-psychology-by-ernest.html | But Love Remains ESSENTIALS OF ABNORMAL CHILD PSYCHOLOGY By Ernest Harms 265 pp New York The Julian Press 5 | By Lucy Freeman | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/c-c-n-y-sets-back-hofstra-60-to-55-two-goals-by-shorr-and-one-by.html | C C N Y SETS BACK HOFSTRA 60 TO 55 Two Goals by Shorr and One by Domerschick Decide for Beavers in Overtime | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/camellia-belt-bloom-seen-from-north-carolina-to-florida.html | CAMELLIA BELT Bloom Seen From North Carolina to Florida | JOAN LEE FAUST | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/camera-bookshelf-english-rollei-manual-travel-pictures.html | CAMERA BOOKSHELF English Rollei Manual Travel Pictures | J D | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/capitol-hills-bestseller.html | CAPITOL HILLS BESTSELLER | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/changing-jersey-pastorates.html | Changing Jersey Pastorates | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/chepurnykh-put-in-soviet-prison-vice-consul-involved-in-case-of-mrs.html | CHEPURNYKH PUT IN SOVIET PRISON Vice Consul Involved in Case of Mrs Kasenkina Said to Receive Long Sentence | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/collection-of-fines-in-elizabeth-triples.html | COLLECTION OF FINES IN ELIZABETH TRIPLES | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/college-of-engineering.html | College of Engineering | is doing graduate work at Rutgers University | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/college-romance-senior-spring-by-c-g-lumbard-243-pp-new-york-simon.html | College Romance SENIOR SPRING By C G Lumbard 243 pp New York Simon Schuster 350 | HERBERT F WEST | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/commendable-production.html | Commendable Production | B Z GOLDBERG | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/commuters-fight-fare-rise.html | Commuters Fight Fare Rise | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/congratulations.html | Congratulations | Mrs MOLLIE LEVY | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/continuance-is-won-in-dogkilling-case.html | CONTINUANCE IS WON IN DOGKILLING CASE | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/critical-stage-in-indochina.html | Critical Stage In IndoChina | TILLMAN DURDIN | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/crucible-of-battle-the-jungle-seas-by-arthur-a-ageton-339-pp-new.html | Crucible Of Battle THE JUNGLE SEAS By Arthur A Ageton 339 pp New York Random House 375 | ALDEN WHITMAN | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/cuban-police-disperse-students.html | Cuban Police Disperse Students | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dartmouth-paces-williams-skiing-tibbits-captures-downhill-corcoran.html | DARTMOUTH PACES WILLIAMS SKIING Tibbits Captures Downhill Corcoran Takes Slalom for Indians at Carnival | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dartmouth-tops-brown-three-men-score-three-goals-each-in-132-hockey.html | DARTMOUTH TOPS BROWN Three Men Score Three Goals Each in 132 Hockey Rout | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dartmouth-tops-harvard-68-to-59-wilson-tallies-18-points-to-pace.html | DARTMOUTH TOPS HARVARD 68 TO 59 Wilson Tallies 18 Points to Pace Big Greens Victory in Eastern League Game | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/data-on-the-2200-possible.html | Data on the 2200 Possible | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/democrats-lose-on-nassau-budget-proposal-for-bipartisan-group-to.html | DEMOCRATS LOSE ON NASSAU BUDGET Proposal for Bipartisan Group to End Hit and Miss Plans Rejected by Republicans | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/democrats-split-in-philadelphia-dispute-on-home-rule-charter-blocks.html | DEMOCRATS SPLIT IN PHILADELPHIA Dispute on Home Rule Charter Blocks Partys Efforts to Pick State Candidates | By William G Weart | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/denise-roberts-to-be-married-i.html | Denise Roberts to Be Married i | Special to Tile Nsv YORK TZFS i | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/detroit-is-leading-trend-to-full-mechanization-big-automatic-tools.html | Detroit Is Leading Trend to Full Mechanization Big Automatic Tools Make Better Autos at Lower Cost | By John Stuart | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dewey-signs-bill-for-mental-help-new-state-project-provides-grants.html | DEWEY SIGNS BILL FOR MENTAL HELP New State Project Provides Grants to Local Boards to Combat Illness | By Warren Weaver Jr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/discount-houses-face-retail-fight-both-sides-now-have-sleeves.html | DISCOUNT HOUSES FACE RETAIL FIGHT Both Sides Now Have Sleeves Rolled Up  Decision Held Possible This Year | By Gene Boyo | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dorothywalker-hersistirls-honoimaid-at.html | DOROTHYWALKER HerSistirls HonoiMaid at | spla to  Yo | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/dr-john-l-wasson.html | DR JOHN L WASSON | Specll to THE NEW YORK TItuS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/drift-from-truth-seen-rhode-island-educator-asserts-principles-are.html | DRIFT FROM TRUTH SEEN Rhode Island Educator Asserts Principles Are Undermined | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/egypt-insists-u-s-back-her-on-suez-naguib-asserts-refusal-will-mean.html | EGYPT INSISTS U S BACK HER ON SUEZ Naguib Asserts Refusal Will Mean No Cooperation With West on Any Subject | By Dana Adams Schmidt | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/eileen-mgolrgk-bne-of-lawr-marymount-graduate-ls-wed-in-chevy.html | EILEEN MGOLRGK BnE OF LAWR Marymount Graduate Is Wed in Chevy ChasetoEdward Joseph Gorman Jr | SJal to Tm NzW Yor lzr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/elizabeth-westbrook-to-wed.html | Elizabeth Westbrook to Wed | special to Taz gw No Mgs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/entrepreneur-of-childrens-theatre.html | ENTREPRENEUR OF CHILDRENS THEATRE | By Val Adams | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/europe-for-europeans-is-new-soviet-formula-idea-is-to-isolate-the.html | EUROPE FOR EUROPEANS IS NEW SOVIET FORMULA Idea Is to Isolate the United States And Britain and Thus Hurt Them Militarily and Economically | By C L Sulzberger | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/exporting-to-aid-our-economy.html | Exporting to Aid Our Economy | S J RUNDT | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/eyeing-the-new-movie-techniques.html | EYEING THE NEW MOVIE TECHNIQUES | By Dr Franklin M Foote | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/f-e-frothingham-banker-dies-at-83-retired-boston-investment.html | F E FROTHINGHAM BANKER DIES AT 83 Retired Boston Investment Official and Utilities Expert Headed National Group | Special to TH NEw YOP K TLrS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/faithful-to-the-king-the-kings-rangers-by-john-brick-290-pp-new.html | Faithful To the King THE KINGS RANGERS By John Brick 290 pp New York Doubleday Co 375 | HENRY CAVENDISH | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fashion-park-gets-bond-tax-decision-court-discovers-no-gain-in.html | FASHION PARK GETS BOND TAX DECISION Court Discovers No Gain in Debentures Redemption at Price Below Face Value | By Godfrey N Nelson | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fashioned-in-battle-breakthrough-on-the-color-front-by-lee-nichols.html | Fashioned In Battle BREAKTHROUGH ON THE COLOR FRONT By Lee Nichols 235 pp New York Random House 350 | By S L A Marshall | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fat-harrys-defiance-the-prospect-before-us-by-herbert-gold-266-pp.html | Fat Harrys Defiance THE PROSPECT BEFORE US By Herbert Gold 266 pp Cleveland World Publishing Company 350 | By James Kelly | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/for-lower-prices.html | FOR LOWER PRICES | ELISE S LUMLEYFRANK | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/for-the-sake-of-justice-democracy-and-leadership-by-irving-babbitt.html | For the Sake Of Justice DEMOCRACY AND LEADERSHIP By Irving Babbitt 349 pp Boston Houghton Mifflin Company 350 | By Gordon Keith Chalmers | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/fouls-win-for-rutgers.html | Fouls Win for Rutgers | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/founding-father-when-washington-traveled-as-a-pioneer-a-statesman-a.html | Founding Father WHEN WASHINGTON TRAVELED As a Pioneer a Statesman and a Private Gentleman By Marion Lansing Illustrated by Corydon Bell 224 pp New York Doubleday Co 27S | GEORGE A WOODS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/frederick-c-kielman-.html | FREDERICK C KIELMAN | Special to THE W YO TIIE | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-defer-move-in-moroccan-dispute.html | FRENCH DEFER MOVE IN MOROCCAN DISPUTE | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-divers-depart-bathyscaphe-towed-from-dakar-to-seek-depth.html | FRENCH DIVERS DEPART Bathyscaphe Towed From Dakar to Seek Depth Record | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/french-in-indochina-seek-no-korean-or-u-s-troops-indochina-shuns.html | French in IndoChina Seek No Korean or U S Troops INDOCHINA SHUNS FOREIGN TROOP AID | By Tillman Durdin | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gentlemen-first-male-predominance-evidenced-in-two-new-and.html | GENTLEMEN FIRST Male Predominance Evidenced in Two New and Attractive Films | By Bosley Crowther | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/german-cleric-arrives-will-take-perth-amboy-post-in-protestant.html | GERMAN CLERIC ARRIVES Will Take Perth Amboy Post in Protestant Exchange | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/gertrude-ebradley-engaged-to-student.html | GERTRUDE EBRADLEY ENGAGED TO STUDENT | Sllal to Trz Nv YoJ MZS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/government-study-board-to-miss-march-deadline-extension-sought.html | Government Study Board to Miss March Deadline Extension Sought DEADLINE MISSED BY SURVEY GROUP | By Anthony Leviero | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/graphic-expression-as-science-and-industry-affect-artists-role.html | GRAPHIC EXPRESSION As Science and Industry Affect Artists Role | By Stuart Preston | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/great-men-and-events-for-younger-readers.html | Great Men and Events for Younger Readers | By Ellen Lewis Buell | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/guatemala-frees-u-s-citizen.html | Guatemala Frees U S Citizen | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/half-nymph-half-wunderkind-audrey-hepburn-is-both-of-these-and-she.html | Half Nymph Half Wunderkind Audrey Hepburn is both of these And she is wholly herself from her analytical mind to her feet which are firmly planted on the ground | By Helen Markel Herrmann | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/handlerburstein.html | HandlerBurstein | Special to Tz Nr Yo Tlbts | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/harvard-defeats-navys-swimmers-unbeaten-crimson-team-wins-fifth.html | HARVARD DEFEATS NAVYS SWIMMERS Unbeaten Crimson Team Wins Fifth Meet 4539  Tigers Bow to Dartmouth 4440 | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/harvard-sets-back-dartmouth-in-track.html | HARVARD SETS BACK DARTMOUTH IN TRACK | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/harwoodnevins-win-in-squash-racquets.html | HARWOODNEVINS WIN IN SQUASH RACQUETS | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/heidelbergermacewen.html | HeidelbergerMacEwen | Special to THE NgW YoP TIs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/higginson-wins-shot-breaks-74-out-of-75-targets-at-new-york-a-c.html | HIGGINSON WINS SHOT Breaks 74 Out of 75 Targets at New York A C Range | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/higher-truck-taxes-approved.html | Higher Truck Taxes Approved | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hold-that-train-and-policeman-does-but-its-to-catch-a-commuter.html | HOLD THAT TRAIN And Policeman Does But Its to Catch a Commuter | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/hollywood-surprise-hughes-bid-for-r-k-o-a-puzzler-addenda.html | HOLLYWOOD SURPRISE Hughes Bid for R K O A Puzzler  Addenda | By Thomas M Pryor | RE0000123777 | 1982-03-17 | B00000457498 |

| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/home-fashions-of-the-times.html | Home Fashions of The Times | By Betty Pepis | RE0000123777 | 1982-03-17 | B00000457498 |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/huge-diverted-acreage-added-to-farm-problems-how-to-prevent-new.html | HUGE DIVERTED ACREAGE ADDED TO FARM PROBLEMS How to Prevent New Surpluses From This Land Is the Pressing Question | By William M Blair | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/huntington-to-hear-morse.html | Huntington to Hear Morse | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/indian-reds-drive-for-state-power-put-on-most-determined-fight-yet.html | INDIAN REDS DRIVE FOR STATE POWER Put on Most Determined Fight Yet to Upset Nehrus Party in TravancoreCochin | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/it-takes-skill-and-nobility-the-american-president-by-sidney-hyman.html | It Takes Skill And Nobility THE AMERICAN PRESIDENT By Sidney Hyman 342 pp New York Harper Bros 4 | By Paul H Douglas | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/james-bowen-sr.html | JAMES BOWEN SR | Special to Taz Nv Yo TIMr s | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/jersey-caucuses-map-senate-race-gop-expected-to-run-case-in-place.html | JERSEY CAUCUSES MAP SENATE RACE GOP Expected to Run Case in Place of Hendrickson Democrats for Palmer | By George Cable Wright | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/jersey-golfer-accused-joseph-leiss-held-in-loss-of-15000-in-payroll.html | JERSEY GOLFER ACCUSED Joseph Leiss Held in Loss of 15000 in Payroll Funds | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/joan-r-ring-betrothed-st-louis-girl-wiu-be-bride-of-allen-a-meyer.html | JOAN R RING BETROTHED St Louis Girl WiU Be Bride of Allen A Meyer Jr | Speela to TE NW YORK TIFS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/john-h-ernhout.html | JOHN H ERNHOUT | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/journeys-of-ulysses-kirk-douglas-reflects-on-rough-road-to-success.html | JOURNEYS OF ULYSSES Kirk Douglas Reflects on Rough Road To Success Both Here and Abroad | By Howard Thompson | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/judge-in-counsel-role-lebkuecher-defends-son-in-nassau-traffic-case.html | JUDGE IN COUNSEL ROLE Lebkuecher Defends Son in Nassau Traffic Case | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/judith-m-rulnick-affianced.html | Judith M Rulnick Affianced | Spel to TEEW NoRtc TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/katherine-uhryfstroth-former-bard-student-to-bei-bride-of-earl-a.html | KATHERINE UHRYfSTROTH Former Bard Student to Bel Bride of Earl A Darr | Spectat to TW TO r I | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kathleen-van-wyck-john-brown-to-wed.html | KATHLEEN VAN WYCK JOHN BROWN TO WED | sio | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kefauvers-data-on-power-upset-idaho-company-reports-bulk-of-its.html | KEFAUVERS DATA ON POWER UPSET Idaho Company Reports Bulk of Its Stockholders Are West of the Hudson | By Thomas P Swift | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kellybrophy.html | KellyBrophy | spc cialio T v Yor x | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/kennan-will-deliver-princeton-lectures.html | KENNAN WILL DELIVER PRINCETON LECTURES | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/killer-number-one-the-motion-of-the-heart-by-blake-cabot-173-pp-new.html | Killer Number One THE MOTION OF THE HEART By Blake Cabot 173 pp New York Harper  Bros 2 | By Frank G Slaughter | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/knicks-bow-7973-to-piston-quintet-new-yorks-regularseason-victory.html | KNICKS BOW 7973 TO PISTON QUINTET New Yorks RegularSeason Victory Streak of 21 on Armory Court Broken | By William J Briordy | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/knight-and-sprite-fanciful-story-about-a-knight-and-a-sprite.html | KNIGHT AND SPRITE FANCIFUL STORY ABOUT A KNIGHT AND A SPRITE | By Maurice Valency | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/korea-is-crucible-for-hospital-ship-floating-havens-with-copter.html | KOREA IS CRUCIBLE FOR HOSPITAL SHIP Floating Havens With Copter Decks Earn Bright Future as CloseCombat Factor | BY Robert Alden | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/labor-peace-set-as-goal-on-coast-shipman-finds-unions-now-more-job.html | LABOR PEACE SET AS GOAL ON COAST Shipman Finds Unions Now More Job Conscious  Steward Ballot Starts | By Lawrence E Davies | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/landlocked-sea-of-salton-rising-waters-erasing-national-phenomena.html | LANDLOCKED SEA OF SALTON Rising Waters Erasing National Phenomena Along the Shore | By Gladwin Hill | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lane-guest-as-hill-opens-skating-rink.html | LANE GUEST AS HILL OPENS SKATING RINK | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lawrence-j-cicero.html | LAWRENCE J CICERO | Special o TEIE EW YOK TIS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/leads-ivy-loop-as-cornell-bows-princeton-downs-cornell-74-to-68.html | Leads Ivy Loop as Cornell Bows PRINCETON DOWNS CORNELL 74 TO 68 | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | W KING | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN FEELEY HOPKINS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/liberals-fighting-south-africa-reds-contest-cape-provinces-seat-to.html | LIBERALS FIGHTING SOUTH AFRICA REDS Contest Cape Provinces Seat to Represent Natives  Urge Nonviolence to Win Rights | By Albion Ross | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/literary-letter-from-brazil.html | Literary Letter From Brazil | By Antonio Callado | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/living-in-the-past.html | LIVING IN THE PAST | DAVID SHULMAN | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/long-world-strife-seen-hammarskjold-says-struggle-is-one-for-hearts.html | LONG WORLD STRIFE SEEN Hammarskjold Says Struggle Is One for Hearts of Men | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ltermandresner.html | ltermanDresner | SDeCIRI tO TIIE NEV YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/lucky-lucianos-story-prison-and-politics-former-racket-boss-4000.html | LUCKY LUCIANOS STORY PRISON AND POLITICS Former Racket Boss 4000 Miles Away Still Is a Campaign Issue | By Emanuel Perlmutter | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/maharajah-111-wins-everglades-easily-at-hialeah-greentree-3yearold.html | MAHARAJAH 111 WINS EVERGLADES EASILY AT HIALEAH Greentree 3YearOld Under Atkinson Takes 31850 Race by 2 12 Lengths | By James Roach | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/manner-of-speaking-some-recent-rulings-on-the-cult-of-invective.html | Manner Of Speaking Some recent rulings on the cult of invective | Cmzed rjr Jlmrr D | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mao-hails-soviet-tie-message-to-malenkov-marks-fourth-year-of.html | MAO HAILS SOVIET TIE Message to Malenkov Marks Fourth Year of Alliance | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/marcia-matzner-to-be-wed.html | Marcia Matzner to Be Wed | SpecJ al to Zg NoEgfgs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/marian-a-cassidy-officers-fiancee.html | MARIAN A CASSIDY OFFICERS FIANCEE | Special to Tz NEW You Tj | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mars-past-the-sword-of-rhiannon-by-leigh-brackett-131-pp-conan-the.html | Mars Past THE SWORD OF RHIANNON By Leigh Brackett 131 pp CONAN THE CONQUEROR By Robert E Howard 187 pp New York Ace Books Paper 35 cents | VILLIERS GERSON | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/maryland-five-beats-navy-in-overtime-contest-6160-maryland-beats.html | Maryland Five Beats Navy In Overtime Contest 6160 MARYLAND BEATS NAVY FIVE 6160 | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mcnallyserralles.html | McNallySerralles | Special to TIE lhw YOIK ES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mcracken-gains-rye-semifinals-glidden-squires-and-russell-also-take.html | MCRACKEN GAINS RYE SEMIFINALS Glidden Squires and Russell Also Take Hardy Trophy Squash Racquets Tests | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mediation-chairman-to-speak.html | Mediation Chairman to Speak | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/merna-e-hausman-married.html | Merna E Hausman Married | Special o T Nw Yog TL4S | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/merola-tribute-april-2-san-fransico-opera-to-give-concert-in.html | MEROLA TRIBUTE APRIL 2 San Fransico Opera to Give Concert in Founders Memory | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mexico-tightens-foreigner-curb-unpublished-order-prohibits-the.html | MEXICO TIGHTENS FOREIGNER CURB Unpublished Order Prohibits the Entry of Aliens for Positions of Confidence | By Sydney Gruson | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/millicent-robbins-affianced.html | Millicent Robbins Affianced | Spgcial to Tz NKN 301tK TIMZS | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/mining-recovery-tied-to-cost-cuts-efficiency-drive-emphasizes.html | MINING RECOVERY TIED TO COST CUTS Efficiency Drive Emphasizes Mechanization Chemical Processing of Ores | By Jack R Ryan | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-ann-haley-iengaged-to-web-hewill-be-bride-of-chahesl-b-chadwel.html | MISS ANN HALEY iENGAGED TO WEB heWill Be Bride of ChaHesl B Chadwel a Graduate of Unyersity of Pennsylvania | special to Tnz NuW YO TIM | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-ann-s-kirby-becomes-engaged.html | MISS ANN S KIRBY BECOMES ENGAGED | Special to TiIu NW YO TXM | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-elaine-waden-sn-jersr-bride.html | MISS ELAINE WADEN sN JERSr BRIDE | Special to the New York Times | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-gale-smith-r-ill-be-married-i-rollins-alumna-betrothed-to.html | MISS GALE SMITH r ILL BE MARRIED i Rollins Alumna Betrothed to Winsor Soule 2d Who Is Graduate of Harvard | Special to THK HEW YOZ TIMgS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-otley-engaged-to-armylieutenant.html | MISS OTLEY ENGAGED TO ARMYLIEUTENANT | Spc clal to THg Nv NOK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-prigstma-wgo-to-gnsgn-7-c-allgr.html | MISS PRIgSTMA WgO TO gNSGN 7 C ALLgr | Speclai to TZ NZW YORK Tltks | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-sarah-hyde-to-beome-bride-student-at-wheelock-college-will-be.html | MISS SARAH HYDE TO BEOME BRIDE Student at Wheelock College Will Be Wed to Thomas Powel Naval Air Veteran | Special to Nv Nom lgs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/miss-yon-goebelq-to-become-bride-government-employe-f-iancee-of.html | MISS YON GOEBElq TO BECOME BRIDE Government Employe F iancee of John R Curtis Jr Aide in Department 0f Labor  i | Special to u NEwNom TMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/missnn-ohagan-arriinsouth-attended-by-5-at-wedding-in-oharloesville.html | MISSNN OHAGAN ARRIINSOUTH Attended by 5 at Wedding in  oharloesville to Andrew P Murphy Jr anA ttornoy | Splol to N YOJUC TIW | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/missworthinton-isbrideoeensign-i-wears-white-silk-taffetaat-her.html | MissWORTHINTON ISBRIDEOEENSIGN i  Wears White Silk Taffetaat Her Marriage in RiVerside  FiedericEiC Ahdiews | SPecal to Trz Yoffl zrs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/molotov-evasive-as-allies-strive-for-austria-pact-west-deplores.html | MOLOTOV EVASIVE AS ALLIES STRIVE FOR AUSTRIA PACT West Deplores Soviet Proposal on Treaty and Races to Get Final Decision at Berlin | By Clifton Daniel | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/moor-with-6469-points-paces-pilots-joining-new-us1-fleet-driver-of.html | Moor With 6469 Points Paces Pilots Joining New US1 Fleet Driver of Southern Air IV and Other Top SpeedBoat Leaders Gain Approval to Paint Honor Insignia on Craft | By Clarence E Lovejoy | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/moral-indignation.html | Moral Indignation | GWYNETH RING BROWN | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/more-about-motels.html | MORE ABOUT MOTELS | Peter J Klekotka | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/motel-owner-replies.html | MOTEL OWNER REPLIES | J HENRY MORRIS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/mr-blandings-decorates-it-takes-he-finds-a heap-of-living-and-money.html | Mr Blandings Decorates It takes he finds a heap of living and money  to make his house a home | By Eric Hodgins | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es-mr-robsjohngibbings.html | Mr RobsjohnGibbings | By Lewis Nichols | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es-c-ruxton-love-heads-aid-service.html | MRS C RUXTON LOVE HEADS AID SERVICE | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/mrs-david-f-scott.html | MRS DAVID F SCOTT | Special to Tltu NW NOFIrl4ES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/mrs-edgar-bachrach-has-son.html | Mrs Edgar Bachrach Has Son | Special to THu E YORK Tlr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/mrs-hobby-urges-school-expansion-tells- school-boards-group.html | MRS HOBBY URGES SCHOOL EXPANSION Tells School Boards Group Shortages in Teachers and Buildings Must Be Met | By Benjamin Fine | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/mrs-j-l-hunter.html | MRS J L HUNTER | Special to THE NEW YOuK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/mrs-walter-e-cladek.html | MRS WALTER E CLADEK | Special to THE NW Your TLrS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/musical-travelers-three-who-have-toured- under-league-auspices.html | MUSICAL TRAVELERS Three Who Have Toured Under League Auspices | By Howard Taubman | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/n-b-c-completes-figaro-telecast-opera- theatre-maintains-high.html | N B C COMPLETES FIGARO TELECAST Opera Theatre Maintains High Standard in Third and Fourth Acts of Work | By Howard Taubman | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/nancyann-christie-is-engaged-to- cadet.html | NANCYANN CHRISTIE IS ENGAGED TO CADET | SpeCial to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/new-arteries-for-old-heart-fund-aids- surgical-bank-for-blood.html | New Arteries For Old Heart Fund aids surgical bank for blood vessels | By Armand Schwab Jr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/new-england-shellback-born-a-yankee-by- grace-carstens-250-pp-new.html | New England Shellback BORN A YANKEE By Grace Carstens 250 pp New York The Macmillan Company 3 | JUDITH P QUEHL | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/new-letters-bare-lincolns-politics-papers- uncovered-in-illinois.html | NEW LETTERS BARE LINCOLNS POLITICS Papers Uncovered in Illinois Depict His Efforts to Heal Party Breach in 1860 | By Richard J H Johnston | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/new-zealand-project-lauded.html | New Zealand Project Lauded | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archiv es/news-and-notes-gathered-from-the-studios lowell-thomas-jr-to-make.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Lowell Thomas Jr to Make Travel Film For NBC in Color  Items | By Sidney Lohman | RE0000123777 | 1982-03-17 | B00000457498 |

| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000123777 | 1982-03-17 | B00000457498 |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/news-of-the-world-of-stamps-one-of-the-famous-perots-brings-a.html | NEWS OF THE WORLD OF STAMPS One of the Famous Perots Brings a Record Price At London Auction | By Kent B Stiles | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/no-rest-for-rice-author-of-the-winner-directs-his-new-play-with.html | NO REST FOR RICE Author of The Winner Directs His New Play With Energetic Enthusiasm | By William F MDermott | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/noted-on-the-local-screen-scene-cinemascope-film-to-be-shot-here.html | NOTED ON THE LOCAL SCREEN SCENE CinemaScope Film to Be Shot Here This Week  Other Matters | By A H Weiler | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/notes-on-science-evaluation-of-polio-vaccine-lost-race-of-animals.html | NOTES ON SCIENCE Evaluation of Polio Vaccine  Lost Race of Animals | W K | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/o-henry.html | O Henry | DAN WILLIAMS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/of-government-art-activities-u-s-information-agency-takes-up.html | OF GOVERNMENT ART ACTIVITIES U S Information Agency Takes Up Problems Of Shows Abroad | By Aline B Saarinen | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ohio-panel-reports-1235-reds-remain.html | OHIO PANEL REPORTS 1235 REDS REMAIN | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/oldtime-new-england-winter-holiday.html | OLDTIME NEW ENGLAND WINTER HOLIDAY | By Beatrice Freeman | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/one-vote-for-city-living.html | One Vote for City Living | By Robert Weinberg | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/opportunity.html | Opportunity | MAXWELL H ADELMAN | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/p-kulla-to-marry-miss-edith-rolland.html | P  KULLA TO MARRY MISS EDITH ROLLAND | Special to Tme NLW YO izls | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pakistan-expects-aid-u-s-military-material-may-arrive-in-a.html | PAKISTAN EXPECTS AID U S Military Material May Arrive in a FewMonths | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pakistan-to-get-arms-middle-east-defense-is-considered-more.html | PAKISTAN TO GET ARMS Middle East Defense Is Considered More Important Than Indian Objections | By Dana Adams Schmidt | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/papers-175th-birthday-elizabeth-journal-will-print-historical.html | PAPERS 175TH BIRTHDAY Elizabeth Journal Will Print Historical Edition Tuesday | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/paris-acts-to-win-thailands-amity-dejean-top-indochina-aide-visits.html | PARIS ACTS TO WIN THAILANDS AMITY Dejean Top IndoChina Aide Visits Bangkok to Explain French Aims in War | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/paris-cabinet-grows-cooler-to-army-pact-army-pact-losing-backing-in.html | Paris Cabinet Grows Cooler to Army Pact ARMY PACT LOSING BACKING IN FRANCE | By Lansing Warren | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/part-of-culture.html | Part of Culture | WILLARD SWIRE | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/patricia-60rham-en6a6ed-to-wid-supervisor-at-hospital-in-norwalk.html | PATRICIA 60RHAM EN6A6ED TO WID Supervisor at Hospital in Norwalk Fiancee of W P Blumenthal of Navy | Special to THZ Nzv YOrK Tir | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/patricia-a-obrion-affianced.html | Patricia A OBrion Affianced | Special to THE NEW YOZK TIMr | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/patrioia-fi-odell-army-mans-bride-wed-in-south-orange-church-to-pvt.html | PATRIOIA Fi ODELL ARMY MANS BRIDE Wed in South Orange Church to Pvt A Arthur Caprio a Graduate of Fordham | r Special to Tau lv NoP Tlazs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pedagogues-temptation-mr-twining-by-timothy-angus-jones-378-pp-new.html | Pedagogues Temptation MR TWINING By Timothy Angus Jones 378 pp New York Alfred A Knopf 350 | J B | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/peiping-steps-up-farm-campaign-political-cadres-give-lectures-on.html | PEIPING STEPS UP FARM CAMPAIGN Political Cadres Give Lectures on Socialism to Peasants  Push Cooperatives | By Henry R Lieberman | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/penetrating.html | Penetrating | C B MADDOCK | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/penn-trips-columbia-65-to-42-penn-wins-6542-leads-ivy-league.html | Penn Trips Columbia 65 to 42 PENN WINS 6542 LEADS IVY LEAGUE | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/petunias-supreme-modern-f1-first-generation-hybrids-surpass-older.html | PETUNIAS SUPREME Modern F1 First Generation Hybrids Surpass Older Varieties by Far | By Freed Statt | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/photographers-show-sixday-program-will-include-display-of-a-number.html | PHOTOGRAPHERS SHOW SixDay Program Will Include Display Of a Number of New Products | By Jacob Deschin | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/plan-to-recreate-yorktown-set-up-park-service-would-make-recreation.html | PLAN TO RECREATE YORKTOWN SET UP Park Service Would Make Recreation Area With Revolutionary Air | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/plus-lowlife-modern-homes-of-the-brave-by-t-h-robsjohngibbings-with.html | Plus LowLife Modern HOMES OF THE BRAVE By T H RobsjohnGibbings With drawings by Mary Petty 113 pp New York Alfred A Knopf 350 | By Aline B Saarinen | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/policeman-with-cap-radio-brings-space-patrol-to-atlantic-city.html | Policeman With Cap Radio Brings Space Patrol to Atlantic City | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/polly-anne-maddux-becomes-betrothed.html | POLLY ANNE MADDUX BECOMES BETROTHED | Special to Tls NW YORE Tlt tr | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pope-will-be-heard-briefly-on-air-today.html | POPE WILL BE HEARD BRIEFLY ON AIR TODAY | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/popes-illness-affects-atmosphere-of-vatican-attention-is-focused-on.html | POPES ILLNESS AFFECTS ATMOSPHERE OF VATICAN Attention Is Focused on the Daily Routine of Life in the Holy See | By Arnaldo Cortesi | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/president-leads-drive-for-safety-he-will-open-wednesday-white-house.html | PRESIDENT LEADS DRIVE FOR SAFETY He Will Open Wednesday White House Parley on How to Cut Highway Accidents | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/president-to-ask-power-this-week-to-give-atom-data-message-to-seek.html | PRESIDENT TO ASK POWER THIS WEEK TO GIVE ATOM DATA Message to Seek Sharing of Weapons News With Allies and to Spur Peaceful Uses | By John D Morris | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/preventive-health-for-young-minds.html | Preventive Health for Young Minds | By Dorothy Barclay | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/price-of-disks-bargains-will-soon-end-increase-is-likely.html | PRICE OF DISKS Bargains Will Soon End Increase Is Likely | By Harold C Schonberg | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/primeauharrison.html | PrimeauHarrison | Special to TIIE EW YORK TIIES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/prince-opens-world-title-skiing-in-sweden-in-5below-weather-world.html | Prince Opens World Title Skiing In Sweden in 5Below Weather WORLD SKI MEET OPENS IN SWEDEN | By George Axelsson | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/problem-of-diction-american-singers-need-more-training-in-the-art.html | PROBLEM OF DICTION American Singers Need More Training In the Art of Clear Enunciation | By Olin Downes | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/profile-of-whistlers-mother-the-painting-now-on-view-in-the-united.html | Profile of Whistlers Mother The painting now on view in the United States shows only one side of her Here is a sketch of the woman Mrs Whistler really was | By Aline B Saarinen | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/provocative-drama.html | Provocative Drama | THOMAS G MORGANSEN | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/public-should-know.html | Public Should Know | G M BRAYTON | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/pulkkinen-of-brooklyn-again-takes-eastern-crosscountry-skiing-title.html | Pulkkinen of Brooklyn Again Takes Eastern CrossCountry Skiing Title FINISH S C STAR DEFEAT SAARINEN | By Michael Strauss | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/question-of-statehood-is-dominated-by-politics-hawaii-and-alaska.html | QUESTION OF STATEHOOD IS DOMINATED BY POLITICS Hawaii and Alaska Bills Raise Fears of Major Shifts in Congressional Power | By Clayton Knowles | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/ravel-roundup-both-piano-concertos-and-orchestral-works.html | RAVEL ROUNDUP Both Piano Concertos And Orchestral Works | RP | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/records-complete-version-of-faust.html | RECORDS COMPLETE VERSION OF FAUST | By John Briggs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/records-first-victory.html | Records First Victory | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/red-scout-dispute-growing-in-britain.html | RED SCOUT DISPUTE GROWING IN BRITAIN | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/reds-trade-drive-gains-momentum-progress-in-wooing-west-is-made-in.html | REDS TRADE DRIVE GAINS MOMENTUM Progress in Wooing West Is Made in Spite of Obvious Political Objectives | By Brendan M Jones | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/reluctant-dragon-the-tirpitz-and-the-battle-for-the-north-atlantic.html | Reluctant Dragon THE TIRPITZ and the Battle for the North Atlantic By David Woodward Illustrated 235 pp New York W W Norton Co 350 | By Fletcher Pratt | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/research-on-heart-disease-still-faces-major-enigmas-association.html | Research on Heart Disease Still Faces Major Enigmas Association Pressing Fund Drive to Spur Studies and Care for the Ailing | By Howard A Rusk Md | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/revivals-of-shakespeare-in-new-york-called-worthy-of-note-comments.html | Revivals of Shakespeare in New York Called Worthy of Note  Comments | PHILIP HUSTON | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rhee-tries-new-tack-to-challenge-the-u-n-offer-of-troops-to.html | RHEE TRIES NEW TACK TO CHALLENGE THE U N Offer of Troops to IndoChina Has as Aim to Expand War on Communists | By Lindesay Parrott | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rialto-gossip-two-musical-productions-in-the-fall-loom-for-edward.html | RIALTO GOSSIP Two Musical Productions in the Fall Loom for Edward Chodorov Items | By Lewis Funke | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rink-is-dedicated-at-exeter-academy.html | RINK IS DEDICATED AT EXETER ACADEMY | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rko-board-votes-to-sell-to-hughes-accepts-his-offer-to-buy-all.html | RKO BOARD VOTES TO SELL TO HUGHES Accepts His Offer to Buy All Stock for 23489478  Sets March 18 Meeting | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/robert-fisher-7i-utilities-official.html | ROBERT FISHER 7I UTILITIES OFFICIAL | Special to THs Ev YORK TIMS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rome-police-bar-sign-of-u-s-sect-raid-texas-churchs-office-and-tear.html | ROME POLICE BAR SIGN OF U S SECT Raid Texas Churchs Office and Tear Down Its Label as Dispute Continues | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/russia-revives-debate-on-eastwest-trading-moscows-bids-viewed.html | RUSSIA REVIVES DEBATE ON EASTWEST TRADING Moscows Bids Viewed Skeptically But Propaganda Effect Is Telling | By Harry Schwartz | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/rutgers-to-raze-alumni-house.html | Rutgers to Raze Alumni House | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sailing-in-the-virgin-islands-cruising-in-a-chartered-boat-makes.html | SAILING IN THE VIRGIN ISLANDS Cruising in a Chartered Boat Makes Novel Holiday Venture | By Leigh Carwick | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/scarcity-policy-on-farms-scored-chief-benson-aide-declares.html | SCARCITY POLICY ON FARMS SCORED Chief Benson Aide Declares Republican Program Must Win to Avoid a Crisis | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/school-tax-rates-set-655-levy-in-south-huntington-is-highest-in.html | SCHOOL TAX RATES SET 655 Levy in South Huntington Is Highest in Township | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/science-in-review-atomically-powered-locomotive-can-be-built-now.html | SCIENCE IN REVIEW Atomically Powered Locomotive Can Be Built Now But It Would Face Keen Competition | By Waldemar Kaempffert | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/seton-hall-in-front.html | Seton Hall in Front | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/shandjones.html | ShandJones | Special to Ta IEW Yoax Tnazs | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sharp-eyes-for-the-multiple-things-the-hedgehog-and-the-fox-an.html | Sharp Eyes for the Multiple Things THE HEDGEHOG AND THE FOX An Essay on Tolstoys View of History By Isaiah Berlin 86 pp New York Simon  Schuster 250 | By William Barrett | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/she-kept-the-nest-the-case-of-mrs-surratt0-her-controversial-trial.html | She Kept The Nest THE CASE OF MRS SURRATT0 Her Controversial Trial and Execution for Conspiracy in the Lincoln Assassination By Guy W Moore Illustrated 142 pp Norman University of Oklahoma Press 3 | By Henry F Graff | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sheehancrossley.html | SheehanCrossley | Special fo Tin NEW Yozx Tnars | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/shields-dainty-first-in-regatta-totals-166-points-to-score-at.html | SHIELDS DAINTY FIRST IN REGATTA Totals 166 Points to Score at Larchmont Geyer Wins at Indian Harbor | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/silent-grandeur.html | SILENT GRANDEUR | MARY C DOWDLE | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sirens-wail-a-half-hour-jersey-citizens-fear-raid-as-short-sets-off.html | SIRENS WAIL A HALF HOUR Jersey Citizens Fear Raid as Short Sets Off Alarm | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/south-africa-whites-close-ranks-two-big-parties-get-together-on.html | SOUTH AFRICA WHITES CLOSE RANKS Two Big Parties Get Together on Issue of White Supremacy | By Albion Ross | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/soviet-to-expand-land-under-plow-plans-to-put-20000000-more-acres.html | SOVIET TO EXPAND LAND UNDER PLOW Plans to Put 20000000 More Acres Into Crops in Next Few Years | By Harry Schwartz | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/spacial-shanghai-space-lawyer-by-nat-schachner-222-pp-new-york.html | Spacial Shanghai SPACE LAWYER By Nat Schachner 222 pp New York Gnome Press 275 | BASIL DAVENPORT | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sports-of-the-times-answering-a-question.html | Sports of The Times Answering a Question | By Arthur Daley | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/spring-suit-selections.html | Spring Suit Selections | By Virginia Pope | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/springtime-skiing-in-austrias-alps.html | SPRINGTIME SKIING IN AUSTRIAS ALPS | By Theodore Fithian | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/spurt-in-business-cheers-miamians-hotel-cafe-owners-convinced-early.html | SPURT IN BUSINESS CHEERS MIAMIANS Hotel Cafe Owners Convinced Early Slump Has Ended and Registers Will Ring | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/state-democrats-elevate-desapio-to-national-post-tammany-leader.html | STATE DEMOCRATS ELEVATE DESAPIO TO NATIONAL POST Tammany Leader Designated for National Committee as Only Three Fail to Vote | By James A Hagerty | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/stock-price-persistence-charted-gauge-of-pressure-is-said-to.html | Stock Price Persistence Charted Gauge of Pressure Is Said to Forecast Extent of Changes | By Burton Crane | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/string-quartet-makes-bow-here-vegh-group-founded-in-1940-in.html | STRING QUARTET MAKES BOW HERE Vegh Group Founded in 1940 in Budapest Plays Bartok Brahms and Beethoven | RP I | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/sun-spot-in-the-southwest-tourist-trade-is-merely-an-adjunct-to.html | SUN SPOT IN THE SOUTHWEST Tourist Trade Is Merely An Adjunct to Yumas Leisurely Life | By J Alvin Kugelmass | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/superhighways-governor-dewey-outlines-master-plan-to-speed-traffic.html | SUPERHIGHWAYS Governor Dewey Outlines Master Plan To Speed Traffic Throughout State | By Douglas Dales | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/surgeons-to-work-via-push-button-san-franciscos-mount-zion-hospital.html | SURGEONS TO WORK VIA PUSH BUTTON San Franciscos Mount Zion Hospital to Build Center for Cranial Research | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/surprised.html | Surprised | I F REDWINE | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/syracuse-nips-colgate.html | Syracuse Nips Colgate | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tax-on-dividends-upheld-relief-at-corporate-source-not-for.html | Tax on Dividends Upheld Relief at Corporate Source Not for Stockholder Is Advocated | JERRY VOORHIS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tax-ruling-given-on-nonresidents-state-sets-their-liability-on.html | TAX RULING GIVEN ON NONRESIDENTS State Sets Their Liability on Money Securities Held for Them by Brokers | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tea-new-lease-for-an-ancient-leaf.html | TEA  New Lease for an Ancient Leaf | By Sally Dixon Wiener | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/teamsters-gird-for-a-f-l-battle-becks-union-will-challenge.html | TEAMSTERS GIRD FOR A F L BATTLE Becks Union Will Challenge Jurisdiction Agreement and NoRaid Pact | By A H Raskin | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/telepaths-expedition-to-earth-eleven-sciencefiction-stories-by.html | Telepaths EXPEDITION TO EARTH Eleven ScienceFiction Stories By Arthur C Clarke 165 pp New York Ballantine Books Cloth 2 paper 35 cents | J FRANCIS MCCOMAS | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/temple-university-to-expand.html | Temple University to Expand | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/terran-exiles-born-leader-by-j-t-mcintosh-221-pp-new-york-doubleday.html | Terran Exiles BORN LEADER By J T McIntosh 221 pp New York Doubleday  Co 295 | J F MCC | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/texas-oil-group-asks-output-rise-independents-want-increase-of.html | TEXAS OIL GROUP ASKS OUTPUT RISE Independents Want Increase of 200000 Barrels Daily  Backed by Thompson | By J H Carmical | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/texas-stopover-garner-park-provides-a-good-winter-campground-on-the.html | TEXAS STOPOVER Garner Park Provides a Good Winter Campground on the Route to Mexico | By James H McCormick | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/thanks.html | Thanks | GERTRUDE VOGT | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-atom-in-3d.html | THE ATOM IN 3D | WILLIAM HINES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-carefree-coleus-plants-are-easy-to-raise-from-cuttings-or-seed.html | THE CAREFREE COLEUS Plants Are Easy to Raise From Cuttings or Seed for Fancy Colorful Foliage | By Hazel H Schneider | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-corroding-effects-of-suspicion-eras-when-every-man-suspects-his.html | The Corroding Effects of Suspicion Eras when every man suspects his neighbor have recurrently poisoned the lives of most nations The only antidote is common sense | By Bertrand Russell | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-dance-kabuki-a-glimpse-of-japans-classic-theatre-in-its.html | THE DANCE KABUKI A Glimpse of Japans Classic Theatre In Its Choreographic Aspects | By John Martin | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-doctors-bill-paying-for-medical-care-in-the-united-states-by.html | The Doctors Bill PAYING FOR MEDICAL CARE IN THE UNITED STATES By Oscar N Serbein Jr 543 pp New York Columbia University Press 7 | By James Howard Means | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-fatal-flaw-in-the-beloved-country-the-people-of-south-africa-by.html | The Fatal Flaw in the Beloved Country THE PEOPLE OF SOUTH AFRICA By Sarah Gertrude Millin 337 pp New York Alfred A Knopf 450 | By John Barkham | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-financial-week-conflicting-business-trends-show-effect-on-stock.html | THE FINANCIAL WEEK Conflicting Business Trends Show Effect on Stock Market  Prices Move Irregularly Lower | By John G Forrest | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-immoralist-tragedy-by-ruth-and-augustus-goetz-made-from-andre.html | THE IMMORALIST Tragedy by Ruth and Augustus Goetz Made From Andre Gides Novel | By Brooks Atkinson | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-men-who-run-the-pentagon-they-are-the-military-and-civilian.html | The Men Who Run the Pentagon They are the military and civilian superbrass of the Defense Department And they are producing a New Look in the Governments biggest operations | By Hanson W Baldwin | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-right-and-wrong-the-mind-alive-by-harry-and-bonaro-overstreet.html | The Right And Wrong THE MIND ALIVE By Harry and Bonaro Overstreet 333 pp New York W W Norton  Co 375 | By Edmund Fuller | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-way-animals-are-the-natural-history-of-mammals-by-francois.html | The Way Animals Are THE NATURAL HISTORY OF MAMMALS By Francois Bourliere Illustrated Translated from the French by H M Parshley 363 pp New York Alfred A Knopf 5 | By Roy Chapman Andrews | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/the-world-of-music-a-poll-on-subsidies-big-majority-of-orchestras-a.html | THE WORLD OF MUSIC A POLL ON SUBSIDIES Big Majority of Orchestras Are Opposed To Federal Aid But Want Local Help | By Ross Parmenter | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/three-possibilities-in-indochina-victory-or-truce-or-eastwest.html | THREE POSSIBILITIES IN INDOCHINA Victory or Truce or EastWest Accord Could End War | By Tillman Durdin | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/time-to-retire-there-is-none-these-examples-show-that-worthwhile.html | Time to Retire There Is None These examples show that worthwhile contributions to society can be made at any age | By Gertrude Samuels | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/to-give-and-not-to-count-the-cost-father-lafarges-story-of-his-work.html | TO GIVE AND NOT TO COUNT THE COST Father LaFarges Story of His Work As a BarrierBreaker and Man of God | By Jacques Barzun | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/toplight-template-beats-carmors-rise-and-shine-in-hartford-show.html | Toplight Template Beats Carmors Rise and Shine in Hartford Show Final CHIEF AWARD GOES TO WELSH TERRIER | By John Rendel | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/tug-strike-peril-adds-yearly-scar-ship-operators-say-port-will-not.html | TUG STRIKE PERIL ADDS YEARLY SCAR Ship Operators Say Port Will Not Regain All Trade Lost Before LastHour Pact | By George Horne | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-n-chief-shows-a-flair-for-art-hammarskjold-adorns-office-with.html | U N CHIEF SHOWS A FLAIR FOR ART Hammarskjold Adorns Office With Collection Borrowed From Modern Museum | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-n-takes-a-new-look-at-communist-china-recognition-might-be-reward.html | U N TAKES A NEW LOOK AT COMMUNIST CHINA Recognition Might Be Reward for Concessions in Korea IndoChina | By A M Rosenthal | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-s-to-add-to-advisers.html | U S to Add to Advisers | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/u-s-told-to-scan-aid-to-near-east-2-representatives-urge-curb-on.html | U S TOLD TO SCAN AID TO NEAR EAST 2 Representatives Urge Curb on Money to Force States There to Relax Tension | By C P Trussell | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/un-fund-presses-fight-on-malaria-world-health-gains-made-possible.html | UN FUND PRESSES FIGHT ON MALARIA World Health Gains Made Possible With U S Backing Reported by Child Agency | By Kathleen Teltsch | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/upstate-nuptial-for-carololson-she-is-married-in-jamestdw-church-to.html | UPSTATE NUPTIAL FOR CAROLOLSON She is Married in Jamestdw Church to Dr James BrownFellow in Neurology Hre | Special to TI Nw YOV Tnss | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/us-role-delicate-at-latin-meeting-aim-at-caracas-is-to-widen.html | US ROLE DELICATE AT LATIN MEETING Aim at Caracas Is to Widen AntiRed Base Sufficiently to Indict Guatemala | By Milton Bracker | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/vietminhmoscow-tie-seen-regimes-claim-to-represent-anticolonial.html | VietminhMoscow Tie Seen Regimes Claim to Represent AntiColonial Uprising Questioned | ALEXANDER WITOLD RUDZINSKI | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/vietnam-post-loss-minimized-by-french.html | VIETNAM POST LOSS MINIMIZED BY FRENCH | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/viewers-discuss-the-merits-and-faults-of-the-misery-shows-on-video.html | Viewers Discuss the Merits and Faults Of the Misery Shows on Video | SAMUEL S BAMBERG | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/virus-theory-aids-cancer-research.html | Virus Theory Aids Cancer Research | W K | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/washington-how-effective-is-the-lincoln-spirit-in-1954.html | Washington How Effective Is the Lincoln Spirit in 1954 | By James Reston | RE0000123777 | 1982-03-17 | B00000457498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/watercolor-veins-shows-in-the-lighter-media-illustrate-development.html | WATERCOLOR VEINS Shows in the Lighter Media Illustrate Development of Vital Expression | By Howard Devree | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/west-and-belgrade-hold-trieste-talks.html | WEST AND BELGRADE HOLD TRIESTE TALKS | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/westchester-pike-held-state-issue-county-officials-to-maintain.html | WESTCHESTER PIKE HELD STATE ISSUE County Officials to Maintain HandsOff Policy in Dispute Over Expressway Route | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/where-to-cut-taxes-is-a-basic-dispute-before-congress.html | WHERE TO CUT TAXES IS A BASIC DISPUTE BEFORE CONGRESS Administration Favors Reducing Burden on Business But Critics Feel Consumer Should Come First | By Joseph A Loftus | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/williams-syndrome-thunder-in-the-heart-by-john-lee-weldon-211-pp.html | Williams Syndrome THUNDER IN THE HEART By John Lee Weldon 211 pp New York Random House 3 | DONALD BARR | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/wing-on-arl-foriphylli.html | WING ON ARL  FORiPHYLLI | SALMAN SIClal to rOglC r | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/women-ph-ds-are-found-to-be-making-large-contribution-to-the.html | Women Ph Ds Are Found to Be Making Large Contribution to the Professions | By Benjamin Fine | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/womens-marks-set-in-yale-swim-meet.html | WOMENS MARKS SET IN YALE SWIM MEET | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/wood-field-and-stream-hunters-rehash-errors-of-last-season-some.html | Wood Field and Stream Hunters Rehash Errors of Last Season Some Humorous Others Costly | By Raymond R Camp | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yale-alumni-day-set-202yearold-connecticut-hall-to-be-reopened-feb.html | YALE ALUMNI DAY SET 202YearOld Connecticut Hall To Be Reopened Feb 22 | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yale-overtime-goal-nips-princeton-21.html | YALE OVERTIME GOAL NIPS PRINCETON 21 | Special to THE NEW YORK TIMES | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yanks-sign-noren-say-he-may-shift-to-center-field-second-operation.html | YANKS SIGN NOREN SAY HE MAY SHIFT TO CENTER FIELD Second Operation on Mantle Makes Change Possible 4 Brooks Accept Terms | By Roscoe McGowen | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-14 | https://www.nytimes.com/1954/02/14/archives/yugoslavia-lets-deputies-debate-parliament-units-challenge-certain.html | YUGOSLAVIA LETS DEPUTIES DEBATE Parliament Units Challenge Certain Provisions of Law Under Relaxed Rules | By Jack Raymond | RE0000123777 | 1982-03-17 | B00000457498 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/2-laborites-warn-britain-on-slump-say-country-faces-serious.html | 2 LABORITES WARN BRITAIN ON SLUMP Say Country Faces Serious Economic Problems  Score Governments Policies | By Thomas P Ronanspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/4-dead-in-l-i-crash-5-injured-as-2-autos-collide-headon-in.html | 4 DEAD IN L I CRASH 5 Injured as 2 Autos Collide HeadOn in Bridgehampton | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/40-aid-crippled-veteran-fellow-employes-help-him-paint-and-refinish.html | 40 AID CRIPPLED VETERAN Fellow Employes Help Him Paint and Refinish Home | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/a-f-l-to-examine-its-benefit-funds-council-here-names-group-to-run.html | A F L TO EXAMINE ITS BENEFIT FUNDS Council Here Names Group to Run Full Inquiry and Draft Standards for Locals AFL TO EXAMINE ITS BENEFIT FUNDS | By Stanley Levey | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/about-new-york-sports-enthusiast-casts-light-on-dark-past-of-times.html | About New York Sports Enthusiast Casts Light on Dark Past Of Times Square in Horsecar Days | By Meyer Berger | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/abroad-once-again-the-real-showdown-is-on-austria.html | Abroad Once Again the Real Showdown Is on Austria | By Anne OHare McCormick | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/adams-to-consider-a-civilian-patrol-of-parking-meters-police-head-a.html | ADAMS TO CONSIDER A CIVILIAN PATROL OF PARKING METERS Police Head Also Studies Use of Dogs in Park Protection  Scores Low Arrest Rate POLICE HEAD SCANS 2 EFFICIENCY IDEAS | By Peter Kihss | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ailing-pope-gives-radio-talk-to-sick-pontiff-broadcasts-for-few.html | AILING POPE GIVES RADIO TALK TO SICK Pontiff Broadcasts for Few Minutes Voice is Smooth and Firm but Feeble AILING POPE GIVES RADIO TALK TO SICK | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/albany-to-weigh-bogus-token-rise-bill-calls-for-longer-jail-terms.html | ALBANY TO WEIGH BOGUS TOKEN RISE Bill Calls for Longer Jail Terms for Counterfeiting of Subway Fares Here | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ankara-to-revise-draft-of-oil-law-government-asks-us-expert-to-fit.html | ANKARA TO REVISE DRAFT OF OIL LAW Government Asks US Expert to Fit Exploitation Bill to Assemblys Demands | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/aronsonzeekendorf-.html | AronsonZeekendorf | peelnl to Ttiz NuW YORK ZMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/arthur-a-seger.html | ARTHUR A SEGER | Special to THE NEW YORE TIME | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/athletics-excess-is-laid-to-schools-a-commission-of-educators.html | ATHLETICS EXCESS IS LAID TO SCHOOLS A Commission of Educators Condemns Regional Contests Pressure and Money Aims ATHLETICS EXCESS IS LAID TO SCHOOLS | By Benjamin Finespecial to The New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/austrians-rally-to-overcome-u-s-allstar-eleven-here-21-wacker-club.html | Austrians Rally to Overcome U S AllStar Eleven Here 21 Wacker Club Scores Twice in Second Half to Win Soccer Game at Croke Park | By William J Briordy | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bar-names-research-chief.html | Bar Names Research Chief | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/barnerttillman.html | BarnertTillman | Special to TIC lllW NOltK TIMaS | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/beck-says-nation-faces-hard-times-blames-eisenhowers-money-policies.html | BECK SAYS NATION FACES HARD TIMES Blames Eisenhowers Money Policies Sees Automobile Industry Hard Hit | By A H Raskinspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/benelux-meeting-highly-promising-capital-traffic-liberalization-now.html | BENELUX MEETING HIGHLY PROMISING Capital Traffic Liberalization Now Is being Worked Out for Operation This Year | By Paul Catzspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bergen-gambling-drops-richman-finds-no-evidence-of-largescale.html | BERGEN GAMBLING DROPS Richman Finds No Evidence of LargeScale Activity | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bill-for-housing-signed-by-dewey-it-calls-for-200-million-bond.html | BILL FOR HOUSING SIGNED BY DEWEY It Calls for 200 Million Bond Issue to Be Put Up to the Electorate This Fall | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/boy-drowns-in-rescue-falls-through-ice-in-jersey-trying-to-save-2.html | BOY DROWNS IN RESCUE Falls Through Ice in Jersey Trying to Save 2 Youths | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/briton-would-use-atom-bomb-in-war-exair-chief-bids-u-s-join-london.html | BRITON WOULD USE ATOM BOMB IN WAR ExAir Chief Bids U S Join London in Warning Any Potential Aggressor | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/bulk-of-brazils-cotton-stocks-reported-sold-in-6-months-at-cost.html | Bulk of Brazils Cotton Stocks Reported Sold in 6 Months at Cost Price or Better | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/buoyancy-curbed-on-london-market-exchequer-rebuffs-decision-not-to.html | BUOYANCY CURBED ON LONDON MARKET Exchequer Rebuffs Decision Not to Alter Purchase Tax Put Damper on Stocks | By Lewis L Nettletonspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cantelli-leads-n-b-c-fourth-of-tchaikovsky-and-la-cenerentola-are-b.html | CANTELLI LEADS N B C Fourth of Tchaikovsky and La Cenerentola Are Broadcast | H C S | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cash-wheat-sales-continue-strong-market-confirms-the-opinion-grain.html | CASH WHEAT SALES CONTINUE STRONG Market Confirms the Opinion Grain Will Still Be Tight Drought in Ninth Week CASH WHEAT SALES CONTINUE STRONG | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ch-carmors-rise-and-shine-gains-top-award-in-elm-city-k-c-fixture.html | Ch Carmors Rise and Shine Gains Top Award in Elm City K C Fixture SPANIEL TRIUMPHS IN A FIELD OF 755 Rise and Shine Westminster Star Scores at New Haven Toplight Defeated | By John Rendelspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/chiangs-pilots-drop-leaflets-on-shanghai-formosa-planes-bomb.html | Chiangs Pilots Drop Leaflets on Shanghai FORMOSA PLANES BOMB SHANGHAI | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/church-buys-site-in-stamford.html | Church Buys Site in Stamford | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/colleges-to-pilot-u-s-technical-aid-stassen-agency-negotiating.html | COLLEGES TO PILOT U S TECHNICAL AID Stassen Agency Negotiating Contracts for Schools to Handle Operations | By Dana Adams Schmidtspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/cuban-voters-register-parties-begin-preparations-for-november.html | CUBAN VOTERS REGISTER Parties Begin Preparations for November Elections | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dartmouth-first-in-williams-test-keeps-winter-games-laurels.html | DARTMOUTH FIRST IN WILLIAMS TEST Keeps Winter Games Laurels Middlebury RunnerUp New Hampshire Third | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/doris-davis-is-heard-in-program-of-songs.html | DORIS DAVIS IS HEARD IN PROGRAM OF SONGS | R P | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dr-audley-v-quick.html | DR AUDLEY V QUICK | Special to Tz NEW YORK TrEM | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/dulles-may-visit-adenauer-friday-germans-reported-disquieted-over.html | DULLES MAY VISIT ADENAUER FRIDAY Germans Reported Disquieted Over Problems Due to Arise From Berlin Talks Failure | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/eisenhower-to-fly-to-california-for-sixday-vacation-at-ranch.html | Eisenhower to Fly to California For SixDay Vacation at Ranch PRESIDENT TO FLY FOR REST ON COAST | By John D Morrisspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/elly-kassman-plays-pianists-program-includes-work-of-shapero.html | ELLY KASSMAN PLAYS Pianists Program Includes Work of Shapero Poulenc | H C S | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/elmer-d-gardnier.html | ELMER D GARDNIER | Special to NEW yORK TIDIES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ethel-d-schroeder-engaged.html | Ethel D Schroeder Engaged | Special to Trlr Nzw YORK ES | RE0000123778 | 1982-03-17 | B00000457499 |

| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/europe-is-stirred-by-watch-hearing-swiss-fear-of-u-s-breach-of.html | EUROPE IS STIRRED BY WATCH HEARING Swiss Fear of U S Breach of Tariff Bargain Rouses Widespread Sympathy EUROPE IS STIRRED BY WATCH HEARING | By George H Morisonspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/extremists-vying-for-cape-negroes-south-african-communists-and.html | EXTREMISTS VYING FOR CAPE NEGROES South African Communists and Nationalists Seek Rule Over Urbanized Natives | By Albion Rossspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/figures-on-brazils-coffee.html | Figures on Brazils Coffee | J H NAUMANN | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/financial-times-index-down.html | Financial Times Index Down | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/finn-captures-ski-jump-and-russian-crosscountry-race-at-world-meet.html | Finn Captures Ski Jump and Russian CrossCountry Race at World Meet PIETIKAEINEN WINS ON HILL IN SWEDEN Soars 2559 and 25105 Feet to Triumph  Kuzin Victor in 18Mile Test | By George Axelssonspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/fioresilk.html | FioreSilk | pecial to Tag N | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/fire-sale-meat-seized-3000-pounds-condemned-in-jersey-turn-up-in.html | FIRE SALE MEAT SEIZED 3000 Pounds Condemned in Jersey Turn Up in Market | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/first-budget-test-ready-for-house-bill-already-cut-treasury-post.html | FIRST BUDGET TEST READY FOR HOUSE BILL ALREADY CUT Treasury Post Office Money Lowered by Subcommittee Action Martin Says BRICKER SHOWDOWN NEAR Final Vote Slated This Week  Other Major Matters Step Up Capitol Tempo FIRST BUDGET TEST READY FOR HOUSE | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/for-the-bricker-amendment.html | For the Bricker Amendment | RAPHAEL LINK | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/frederick-s-ernst.html | FREDERICK S ERNST | Spedatto lgw Yo Tiaras | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/french-oil-policy-tied-to-exchange-more-finished-products-and-shift.html | FRENCH OIL POLICY TIED TO EXCHANGE More Finished Products and Shift of Buying to Franc Areas Are Aims | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/george-f-miller.html | GEORGE F MILLER | Specit to s N YOEK IT | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/gifs-shop-at-u-n-turns-neat-profit-cooperative-so-fruitful-that.html | GIFS SHOP AT U N TURNS NEAT PROFIT Cooperative So Fruitful That Administration Will Take It and Expand Facilities | By Kathleen McLaughlinspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/granting-immunity-to-witnesses.html | Granting Immunity to Witnesses | MARK DEWOLFE HOWE | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/guatemala-reds-rail-at-yankees-show-atrocity-photographs-linked-to.html | GUATEMALA REDS RAIL AT YANKEES Show Atrocity Photographs Linked to Occupation of Nicaragua by Marines | By Milton Brackerspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/ham-sandwich-could-tip-scales-of-international-airlines-future.html | Ham Sandwich Could Tip Scales Of International Airlines Future Importance of Small Items in Cost of Operations Is Stressed by Brancker | By George Horne | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hiccup-wins-three-races.html | Hiccup Wins Three Races | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/historic-narrow-gauge-train-may-get-reprieve-for-tourists-business.html | Historic Narrow Gauge Train May Get Reprieve for Tourists Business Men Seek to Buy Scenic Colorado Branch for Summer Runs | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/hungary-reveals-economic-errors-application-of-soviet-methods-to.html | HUNGARY REVEALS ECONOMIC ERRORS Application of Soviet Methods to Satellite Was Mistake Party Organ Concedes | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/income-tax-change-asked-provisions-on-gifts-believed-to-harm-groups.html | Income Tax Change Asked Provisions on Gifts Believed to Harm Groups Serving Public Interest | EVANS CLARK | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/india-stands-firm-on-kashmir-vote-bound-to-plebiscite-new-delhi.html | INDIA STANDS FIRM ON KASHMIR VOTE Bound to Plebiscite New Delhi Says of State Assemblys Ratification of Accession INDIA STANDS FIRM ON KASHMIR VOTE | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/indochina-events-stir-test-of-new-strategy-in-senate-senators.html | IndoChina Events Stir Test Of New Strategy in Senate SENATORS INQUIRE INTO DEFENSE AIMS | By James Restonspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/inquiry-reforms-pushed-taylor-urges-plan-to-redeem-congressional.html | INQUIRY REFORMS PUSHED Taylor Urges Plan to Redeem Congressional Panels | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/iona-loses-6558-to-lawrence-five-25-points-by-killen-spark-victors.html | IONA LOSES 6558 TO LAWRENCE FIVE 25 Points by Killen Spark Victors at White Plains  St Peters Upset 6855 | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/jews-protest-assailed-chief-israeli-rabbi-condemns-slander-campaign.html | JEWS PROTEST ASSAILED Chief Israeli Rabbi Condemns Slander Campaign in U S | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/johore-kills-1000th-red-bandit.html | Johore Kills 1000th Red Bandit | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/korea-orphanages-get-25000.html | Korea Orphanages Get 25000 | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/korean-army-command-is-changed.html | Korean Army Command Is Changed | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/last-touches-due-for-hoover-dam-gop-after-23-years-finally-will.html | LAST TOUCHES DUE FOR HOOVER DAM GOP After 23 Years Finally Will Round Out Project With Final Generator | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/libya-is-plagued-by-planning-pains-5year-program-of-new-state.html | LIBYA IS PLAGUED BY PLANNING PAINS 5Year Program of New State Undersubscribed and Its Application Stirs Dispute | By Robert C Dotyspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/marianne-hofman-to-be-wed.html | Marianne Hofman to Be Wed | Special to TIMES NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mariners-dinghy-scores.html | Mariners Dinghy Scores | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mayor-seeks-rise-in-fees-of-courts-reform-in-filing-charges-is.html | MAYOR SEEKS RISE IN FEES OF COURTS Reform in Filing Charges Is Designed to Add 740000 a Year to City Income | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/merry-beagle-top-dog-in-nation-is-hunter-of-yore-but-likes-the-city.html | Merry Beagle Top Dog in Nation Is Hunter of Yore but Likes the City | By Edith Evans Asbury | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/michael-e-maloney.html | MICHAEL E MALONEY | Spectat to TRI | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-channing-set-for-lead-in-town-will-replace-rosalind-russell-in.html | MISS CHANNING SET FOR LEAD IN TOWN Will Replace Rosalind Russell in Musical Oct 2 With Option to Remain Longer | By Sam Zolotow | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-crain-signs-contract-at-ui-fiveyear-pact-calls-for-one-film-a.html | MISS CRAIN SIGNS CONTRACT AT UI FiveYear Pact Calls for One Film a Year Starting as Lead in Tacey Cromwell | By Thomas M Pryorspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/miss-sarah-joie-becomes-fiancee-bryn-mawr-alumna-to-be-wed-to.html | MISS SARAH JOIE BECOMES FIANCEE Bryn Mawr Alumna to Be Wed to Bassett S Winmill U of Virginia Graduate | Slaf toT NEW YORK TIMF S | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/molotov-blocks-an-austrian-pact-by-old-provisos-accepts-move-to.html | MOLOTOV BLOCKS AN AUSTRIAN PACT BY OLD PROVISOS Accepts Move to Finish Treaty Before Talks End Thursday but Demands His Changes DULLES CHARGES FRAUD Asserts US Will Not Be Party to Russian Plan  Ministers Agree on Final Sessions MOLOTOV BLOCKS AN AUSTRIAN PACT | By Clifton Danielspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/moores-lure-winner.html | Moores Lure Winner | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/mrs-warren-married-former-iorence-johnson-i-i-wed-to-harold-e.html | MRS WARREN MARRIED Former iorence Johnson I I Wed to Harold E Edmunds | Special to Txz NEW Yox WrMr s | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/nenni-pledges-fight-on-european-treaty.html | NENNI PLEDGES FIGHT ON EUROPEAN TREATY | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-study-helps-disturbed-child-first-report-on-the-program-at.html | NEW STUDY HELPS DISTURBED CHILD First Report on the Program at Center in Washington Cites Challenging Aims | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/new-theatre-discussed-100-in-stratford-unopposed-to-shakespeare.html | NEW THEATRE DISCUSSED 100 in Stratford Unopposed to Shakespeare Academy | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/news-of-food-oncelowly-peanut-is-used-to-flavor-french-toast-soup.html | News of Food OnceLowly Peanut Is Used to Flavor French Toast Soup Vegetables | By Faith Corrigan | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/notches-fourth-victory.html | Notches Fourth Victory | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/paper-needs-point-road-to-progress-u-n-study-says-supply-gap-offers.html | PAPER NEEDS POINT ROAD TO PROGRESS U N Study Says Supply Gap Offers Vast Opportunities to Backward Areas FAST RISE IN USE SHOWN Experts Cite Possibilities in Bagasse Bamboo Straw Tropical Pulpwood | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/patterns-of-the-times-short-spring-coats-designs-for-home-use.html | Patterns of The Times Short Spring Coats Designs for Home Use Invite Wide Variety of Combinations | By Virginia Pope | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/pension-bill-irks-dewey-and-mayor-clancy-law-reopening-would-let.html | PENSION BILL IRKS DEWEY AND MAYOR Clancy Law Reopening Would Let More Teachers Get Higher Retirement Pay | By Leo Eganspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/piping-rock-duo-scores-scholl-and-ellis-rally-to-take-squash.html | PIPING ROCK DUO SCORES Scholl and Ellis Rally to Take Squash Racquets Tourney | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/pittore-and-sullivan-win.html | Pittore and Sullivan Win | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/potsdam-tourist-is-fed-soviet-line-red-guide-tells-westerners-big-3.html | POTSDAM TOURIST IS FED SOVIET LINE Red Guide Tells Westerners Big 3 Pact Reached There Is Basis for Peace in Europe | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/prep-school-sports-skiing-fervor-at-vermont-academy-grips-students.html | Prep School Sports Skiing Fervor at Vermont Academy Grips Students Masters and Children | By Michael Strauss | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/prof-bliss-perry-of-harard-dies-retired-popular-lecturer-on-english.html | PROF BLISS PERRY OF HARARD DIES Retired Popular Lecturer on English Literature Had Been Editor of Atlantic Monthly | pecial to Tim Nzw YORK TIMr S | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/random-notes-from-washington-fight-already-jolts-constitution-exact.html | Random Notes From Washington Fight Already Jolts Constitution Exact Text Becomes Casualty of the War on Treaty Powers Critic Wonders if Quail Hunter Fired Atom Shells | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/rangers-play-to-a-deadlock-with-leafs-bruins-victors-over-canadiens.html | Rangers Play to a Deadlock With Leafs Bruins Victors Over Canadiens RALLY BY TORONTO GAINS 3TO3 DRAW Morrison Smith Sloan Tally for Leafs Max Bentley Gets 2 Ranger Goals | By Joseph C Nichols | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/recital-is-given-by-janne-janesco-soprano-in-local-bow-sings-ah.html | RECITAL IS GIVEN BY JANNE JANESCO Soprano in Local Bow Sings Ah Perfido of Beethoven Lieder and French Songs | R P | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/red-china-offers-unity-to-asians-calling-us-chief-foe-it-says-it.html | RED CHINA OFFERS UNITY TO ASIANS Calling US Chief Foe It Says It Will Aid All Neighbors in War on Imperialists | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/research-to-save-fisheries-urged-experts-suggest-aggressive.html | RESEARCH TO SAVE FISHERIES URGED Experts Suggest Aggressive Merchandising Program to Aid Industry | By Charles E Eganspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/robert-c-schnabel.html | ROBERT C SCHNABEL | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/robinsonfordsman.html | RobinsonFordsman | Special to TIrE NEW YORK TIuS | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sanroma-plays-piano-program-his-first-recital-here-in-4-years.html | Sanroma Plays Piano Program His First Recital Here in 4 Years Selections of Spanish Origin Prevail in Second Half of Town Hall Schedule | By Noel Straus | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sherwood-triumphs-at-salisbury-with-leaps-of-167-and-166-feet-home.html | Sherwood Triumphs at Salisbury With Leaps of 167 and 166 Feet Home Town Competitor Takes Class A Jump at Eastern Championship Ski Meet | From a Staff Correspondent | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sports-of-the-times-abrupt-departure.html | Sports of The Times Abrupt Departure | By Arthur Daley | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/squires-wins-in-final-beats-glidden-in-hardy-trophy-squash-racquets.html | SQUIRES WINS IN FINAL Beats Glidden in Hardy Trophy Squash Racquets at Rye | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/steel-continues-its-steady-pace-no-significant-market-shifts.html | STEEL CONTINUES ITS STEADY PACE No Significant Market Shifts Anticipated in Near Future By Sales Executives RATE UNCHANGED AT 74 Structural Demand Reported Improved and Oil Country Bookings Well Ahead | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/strike-it-rich-bill-slated-in-congress.html | STRIKE IT RICH BILL SLATED IN CONGRESS | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/string-orchestra-makes-local-bow-stuttgart-chamber-group-of-15.html | STRING ORCHESTRA MAKES LOCAL BOW Stuttgart Chamber Group of 15 Known for Recordings Draws 1500 to Town Hall | P P | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/suite-by-moore-heard-antonini-directs-cbs-group-in-first-complete.html | SUITE BY MOORE HEARD Antonini Directs CBS Group in First Complete Cotillion | H C S | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/surplus-supplies-puzzle-pentagon-officials-in-doubt-on-amount-of.html | SURPLUS SUPPLIES PUZZLE PENTAGON Officials in Doubt on Amount of Warehouse Stocks Push Plan to Sell Excess | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/sutphens-craft-first-in-regatta-rum-dum-wins-three-races-in.html | SUTPHENS CRAFT FIRST IN REGATTA Rum Dum Wins Three Races in Larchmont Y C Sailing  Ziluca Greenwich Victor | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/t-aeca__-engageoi-she-will-be-bride-on-april-241.html | t AECA ENGAGEOI She Will Be Bride on April 241 | SPECIAL TO THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/t-c-lawrence-issue-rallies-his-friends.html | T E LAWRENCE ISSUE RALLIES HIS FRIENDS | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/television-in-review-pingo-on-screen-watv-brings-game-to-jersey.html | Television in Review Pingo on Screen WATV Brings Game to Jersey Long Island Viewers Thursdays Two Papers Provide Score Cards for Use in Naming Stars | By Jack Gould | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/threemile-mark-next-objective-in-indoor-track-for-ashenfelter.html | ThreeMile Mark Next Objective In Indoor Track for Ashenfelter Holder of TwoMile Record at 8505 Will Have Chance for Second Standard in National A A U Meet Saturday | By Joseph M Sheehan | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/to-return-german-assets-moral-effect-of-relinquishing-private.html | To Return German Assets Moral Effect of Relinquishing Private Property Discussed | JOACHIM STRESEMANN | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/tva-use-of-coal-mounts-rapidly-heads-toward-20000000-tons-in-1956.html | TVA USE OF COAL MOUNTS RAPIDLY Heads Toward 20000000 Tons in 1956 as More Steam Units Go Into Operation | By John N Pophamspecial To the New York Times | RE0000123778 | 1982-03-17 | B00000457499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-board-fights-coastal-erosion-shoreline-engineers-seeking-way-to.html | U S BOARD FIGHTS COASTAL EROSION Shoreline Engineers Seeking Way to Curb Destructive Effect of Breakers THEY MAKE OWN WAVES Simulate Stormy Seas in Big Tanks Many States Aided by Army Unit | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-sect-raided-again-in-leghorn-italian-preacher-of-protestant.html | U S SECT RAIDED AGAIN IN LEGHORN Italian Preacher of Protestant Church Defies Police Order to Get Out of City | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/u-s-trade-policy-change-cited.html | U S Trade Policy Change Cited | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/union-to-uncover-abuses-of-funds-upholsterers-vote-in-miami-to.html | UNION TO UNCOVER ABUSES OF FUNDS Upholsterers Vote in Miami to Investigate Their Own Welfare Operations | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/vast-traffic-study-planned-by-port-and-bridge-bodies-first-joint.html | Vast Traffic Study Planned By Port and Bridge Bodies First Joint Effort to Ease Congestion Includes Proposals for New Spans and Expressways in Manhattan 2 AGENCIES START BIG TRAFFIC STUDY | By Joseph C Ingraham | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/vietminh-shifts-its-attack-in-laos-weight-of-drive-is-directed.html | VIETMINH SHIFTS ITS ATTACK IN LAOS Weight of Drive Is Directed Against Muongsai North of Embattled Capital | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | Compiled by Congressional Quarterly | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/welfare-message-is-due-at-albany-dewey-will-review-state-aid.html | WELFARE MESSAGE IS DUE AT ALBANY Dewey Will Review State Aid TodayMay Ask Funds for 5000 Foster Children | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/william-h-saxton.html | WILLIAM H SAXTON | Specter to TH NEW Yom TIZS | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/william-rossiter-stocmom-partner-in-oliphant-col-who-once-was-a.html | WILLIAM ROSSITER STOCmOm Partner in Oliphant  Col Who Once Was a Governor of Exchange Is Dead | Special to TII ILV yolmx TIILrs | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-15 | https://www.nytimes.com/1954/02/15/archives/yale-brands-stock-lesson-a-total-loss-bars-teachers-oil-venture.html | Yale Brands Stock Lesson a Total Loss Bars Teachers Oil Venture With Students | Special to THE NEW YORK TIMES | RE0000123778 | 1982-03-17 | B00000457499 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/-gaston-godoy.html | GASTON GODOY | Speclato TB NnW YOL Tnzr | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/100000-to-hospital-archdiocese-gift-presented-at-st-agnes-campaign.html | 100000 TO HOSPITAL Archdiocese Gift Presented at St Agnes Campaign Dinner | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/15071-fans-watch-same-old-routine-crowd-cheers-while-villain-sneers.html | 15071 FANS WATCH SAME OLD ROUTINE Crowd Cheers While Villain Sneers Gagne and Rocca Stage Mat Draw Here | By Frank Blunk | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/235423900-balanced-budget-record-total-offered-in-jersey-235423900.html | 235423900 Balanced Budget Record Total Offered in Jersey 235423900 ASKED IN JERSEY BUDGET | By George Cable Wrightspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/3-jewish-leaders-in-budapest-freed.html | 3 JEWISH LEADERS IN BUDAPEST FREED | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/35000000-may-get-tax-return-relief-revenue-head-suggests-those-who.html | 35000000 MAY GET TAX RETURN RELIEF Revenue Head Suggests Those Who Pay at Source Not Be Required to File 35000000 FACING TAX RETURN RELIEF | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/4-of-131-treasury-ousters-in-year-based-on-loyalty-treasury-ousted.html | 4 of 131 Treasury Ousters In Year Based on Loyalty TREASURY OUSTED FOUR AS DISLOYAL | By W H Lawrencespecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/act-held-invalid-in-redistricting-connecticut-court-declares.html | ACT HELD INVALID IN REDISTRICTING Connecticut Court Declares Legislation Was too Late Under Constitution | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/adenauer-wary-on-german-spirit-will-go-to-berlin-to-bolster-morale.html | ADENAUER WARY ON GERMAN SPIRIT Will Go to Berlin to Bolster Morale After Parley Plans to See Dulles on Problem | By M S Handlerspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/agreement-at-yalta-illustration-believed-to-demonstrate-futility-of.html | Agreement at Yalta Illustration Believed to Demonstrate Futility of Bricker Amendment | ARTHUR SCHLESINGER Jr | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/alexanderkrantz.html | AlexanderKrantz | Special to Trz Nzw Yo Ttr | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/alison-daly-to-be-wed-student-at-manhattanville-is-fiancee-of.html | ALISON DALY TO BE WED Student at Manhattanville Is Fiancee Of Charles B Flood | Special to Tn NEW YO ThugS | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/american-export-lines-ordered-to-drop-agency-for-competitor.html | American Export Lines Ordered To Drop Agency for Competitor | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/appointees-to-stay-bixby-and-martin-will-remain-on-thruway.html | APPOINTEES TO STAY Bixby and Martin Will Remain on Thruway Authority | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/austrian-bars-soviet-plan.html | Austrian Bars Soviet Plan | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/ban-on-liquor-at-school-games-urged-by-9-witnesses-in-jersey.html | Ban on Liquor at School Games Urged by 9 Witnesses in Jersey | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/barge-line-to-carry-foreign-made-autos.html | BARGE LINE TO CARRY FOREIGN MADE AUTOS | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/benson-promises-further-ousters-will-act-to-drop-democrats-and.html | BENSON PROMISES FURTHER OUSTERS Will Act to Drop Democrats and Others Who Seek to Undermine Policy Makers | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/benson-to-clear-out-of-bureaus-cottage.html | BENSON TO CLEAR OUT OF BUREAUS COTTAGE | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/big-4s-parlor-game-list-lands-of-europe.html | BIG 4S PARLOR GAME LIST LANDS OF EUROPE | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/bowditch-decries-talk-of-recession.html | BOWDITCH DECRIES TALK OF RECESSION | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/butter-support-cut-to-75-8cent-price-drop-expected-benson-acts-to.html | Butter Support Cut to 75 8Cent Price Drop Expected Benson Acts to Stimulate Retail Buying and Lower Federal Stocks  Dairymen Say They Will Fight in Congress BUTTER PROP CUT 8C DIP IN COST DUE | By William M Blairspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/canada-rejects-rail-freight-rise-board-holds-late-increases-have.html | CANADA REJECTS RAIL FREIGHT RISE Board Holds Late Increases Have Caused Traffic Loss to Competing Agencies | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/canada-to-raise-investing-by-3-percentage-of-plowed-back-income.html | CANADA TO RAISE INVESTING BY 3 Percentage of Plowed Back Income This Year to Set Record Says Minister | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/cavern-pentagon-100-completed-u-s-says-post-in-maryland-is-for-top.html | CAVERN PENTAGON 100 COMPLETED U S Says Post in Maryland Is for Top Defense Staff if Capital Is Crippled | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charles-bell.html | CHARLES BELL | SpeCnl to Nw You TDT3 | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charles-r-disbrow-_.html | CHARLES R DISBROW | Special to T lw YoRx Tns | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charles-w-kinsman.html | CHARLES W KINSMAN | Special to THE NEW N01 TIMS | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/charlton-heston-to-portray-moses-resemblance-to-lawgiver-prompts.html | CHARLTON HESTON TO PORTRAY MOSES Resemblance to LawGiver Prompts DeMille to Cast Him in Ten Commandments | By Thomas M Pryorspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chiang-assured-of-formosa-post-gets-unanimous-nomination-of.html | CHIANG ASSURED OF FORMOSA POST Gets Unanimous Nomination of Kuomintang to Retain Presidency on Friday | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/chinese-is-sentenced-civic-leader-gets-prison-term-on-falsevisas.html | CHINESE IS SENTENCED Civic Leader Gets Prison Term on FalseVisas Charge | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/choir-school-here-paddles-the-unruly-school-here-uses-paddle-on.html | Choir School Here Paddles the Unruly SCHOOL HERE USES PADDLE ON UNRULY | By George Dugan | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/city-general-fund-put-at-503348402-figure-conservative-gerosa-says.html | CITY GENERAL FUND PUT AT 503348402 Figure Conservative Gerosa Says Because Economic Outlook Is Uncertain CITY GENERAL FUND PUT AT 503348402 | By Paul Crowell | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/city-is-romantic-to-italian-visitor-architect-and-designer-says.html | CITY IS ROMANTIC TO ITALIAN VISITOR Architect and Designer Says However Town Is Still in Factory Age Not Atomic | By Betty Pepis | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/classifying-films.html | Classifying Films | LAURENCE SIGLER | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/clifford-s-walsh.html | CLIFFORD S WALSH | Speda I to Ts ou | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/commissioner-adams-praised.html | Commissioner Adams Praised | WILLIAM N JAYME | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/customs-hunting-atom-smugglers-inspectors-search-luggage-of.html | CUSTOMS HUNTING ATOM SMUGGLERS Inspectors Search Luggage of Travelers for Arms  Opium Seizures Up | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dewey-gets-plan-to-speed-trials-judicial-council-asks-power-for.html | DEWEY GETS PLAN TO SPEED TRIALS Judicial Council Asks Power for Governor to Replace Ill Judges Temporarily | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dewey-hails-gains-inwelfare-setup-message-reviews-expansion-of.html | DEWEY HAILS GAINS INWELFARE SETUP Message Reviews Expansion of State Grants and Says City Is Chief Beneficiary 930500000 IN AID CITED Since Says 46 Said to Add 418 Million to Old Formula Wider Child Held Urged | By Leo Eganspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/duc-de-fer-shows-way-to-hasty-road-in-first-1954-race-for-both.html | Duc de Fer Shows Way to Hasty Road in First 1954 Race for Both FAVORITE BEATEN IN HIALEAH SPRINT Duc de Fer Staves Off Hasty Roads Closing Burst Wins in Excellent 110 15 | By James Roachspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |

| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dullness-marks-trading-in-london-selling-pressure-is-light-but.html | DULLNESS MARKS TRADING IN LONDON Selling Pressure Is Light but Hesitancy and Caution Continue in Evidence | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dutch-may-house-air-units-of-u-s-the-hague-has-approved-plan-and.html | DUTCH MAY HOUSE AIR UNITS OF U S The Hague Has Approved Plan and Defense Chief Is Going to Washington for Talks | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/dutch-protest-arrests-tell-indonesia-pleas-for-reports-on-30.html | DUTCH PROTEST ARRESTS Tell Indonesia Pleas for Reports on 30 Nationals Go Unheeded | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/education-group-elects-leonard-buder-of-the-times-named-at-atlantic.html | EDUCATION GROUP ELECTS Leonard Buder of The Times Named at Atlantic City | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/edwin-voigt-dead-bacteriologist-59i.html | EDWIN VOIGT DEAD BACTERIOLOGIST 59I | Special to T NzW YoPx Tmxs | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/elizabeth-opens-canberra-session-resplendent-queen-first-ruler-to.html | ELIZABETH OPENS CANBERRA SESSION Resplendent Queen First Ruler to Call Australia Parliament  Hails Commonwealth Tie | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/farm-unit-to-pick-head-credit-body-may-name-tootell-a-northwest.html | FARM UNIT TO PICK HEAD Credit Body May Name Tootell a Northwest Educator | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/farmers-hard-pressed.html | Farmers Hard Pressed | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fight-city-hall-she-did-and-won-bronx-woman-finally-gets-creek.html | FIGHT CITY HALL SHE DID  AND WON Bronx Woman Finally Gets Creek Bridge Fixed After 3 Years of Arguments | By Milton Esterow | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fight-is-renewed-for-panther-dam-a-constitutional-amendment-is.html | FIGHT IS RENEWED FOR PANTHER DAM A Constitutional Amendment Is Offered at Albany on Adirondack Project | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/fire-kills-girl-11-doll-held-in-arms.html | FIRE KILLS GIRL 11 DOLL HELD IN ARMS | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/frank-v-thompson.html | FRANK V THOMPSON | Special to Tmc Nw YoJ | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/french-dive-a-record-13284-feet-2-officers-in-5hour-plunge-off.html | French Dive a Record 13284 Feet 2 Officers in 5Hour Plunge Off Dakar in Bathyscaphe 13284FOOT DIVE MADE BY FRENCH | By Michael Clarkspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/george-j-veneris.html | GEORGE J VENERIS | Special to LW YO | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/george-wendt.html | GEORGE WENDT | Special to Noz TrES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/glyndebourne-signs-pease-for-giovanni.html | GLYNDEBOURNE SIGNS PEASE FOR GIOVANNI | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/group-art-marks-aca-anniversary-social-realism-expressed-in.html | GROUP ART MARKS ACA ANNIVERSARY Social Realism Expressed in Paintings and Sculpture  Pittman at the Milch | S P | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/holy-cross-beats-yale-indiana-tops-purdue-iowa-upset-crusaders.html | Holy Cross Beats Yale Indiana Tops Purdue Iowa Upset CRUSADERS SCORE 19TH VICTORY 8757 Holy Cross Wins in New Haven  Indiana Subdues Purdue  Ohio State Tops Iowa | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/in-the-nation-a-most-remarkable-feat-of-research.html | In The Nation A Most Remarkable Feat of Research | By Arthur Krock | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/insular-official-picked-president-names-negro-builder-to-virgin.html | INSULAR OFFICIAL PICKED President Names Negro Builder to Virgin Islands Post | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/israel-accuses-jordan-says-infiltrators-slew-guard-six-miles-from.html | ISRAEL ACCUSES JORDAN Says Infiltrators Slew Guard Six Miles From Truce Line | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/itduiator-i5-dekl-72-rosemary-hall-founder-881-served-as.html | ItDUIATOR I5 DEkl 72 Rosemary Hall Founder 881 Served as Administrator of Girls School 48 Years | Special to Tm NEW NoFt Tmss | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/jersey-budget-figures.html | Jersey Budget Figures | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/john-a-burke.html | JOHN A BURKE | SpecJ to N Yo | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/johnston-to-press-jordan-river-program-plans-to-seek-better-ideas.html | Johnston to Press Jordan River Program Plans to Seek Better Ideas in Middle East | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/leaving-trade-group-m-f-hilfinger-retiring-as-head-of-associated.html | LEAVING TRADE GROUP M F Hilfinger Retiring as Head of Associated Industries | Special to The New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/legislators-pass-jersey-bingo-acts-states-567-municipalities-to.html | LEGISLATORS PASS JERSEY BINGO ACTS States 567 Municipalities to Vote on Local Option Laws Allowing Minor Gambling | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/legislators-snub-curbs-on-conduct-session-on-ethics-in-albany.html | LEGISLATORS SNUB CURBS ON CONDUCT Session on Ethics in Albany Agrees Only on Code to Guide Investigators | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lindbergh-is-named-a-brigadier-general-lindbergh-named-reserve.html | Lindbergh Is Named A Brigadier General LINDBERGH NAMED RESERVE GENERAL | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lola-blank-engaged-to-james-f-sullivan.html | LOLA BLANK ENGAGED TO JAMES F SULLIVAN | SpciaJ to THE NEW TORK TXMS | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lora-stern-is-engaged.html | Lora Stern Is Engaged | Special to NEW YORK TI4ZS | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/lunch-in-central-park-not-june-15-but-feb-15-and-68-spring-sends.html | Lunch in Central Park  Not June 15 but Feb 15 and 68 SPRING SENDS CITY A LITTLE FORECAST | By Bernard Kalb | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mainbocher-line-for-spring-shown-subtle-changes-in-his-styling.html | MAINBOCHER LINE FOR SPRING SHOWN Subtle Changes in His Styling Noted  Skirts Cut High and the Blouses Low | By Virginia Pope | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/marilyn-d-miller-of-bronxville-fiancee-of-john-j-martin-jr.html | Marilyn D Miller of Bronxville Fiancee Of John J Martin Jr Advertising Man | Sleclal to NEW NOILX lr | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/marine-colonel-will-face-inquiry-today-on-confession-to-reds-on.html | Marine Colonel Will Face Inquiry Today On Confession to Reds on Germ Warfare | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-ann-taylor-to-become-brde-u-of-illinois-alumna-fiancee-of-john.html | MISS ANN TAYLOR TO BECOME BRDE U of Illinois Alumna Fiancee of John Conrad Hedrich a Law Student There | SpeCial to T ICEW YORK qtMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-anna-m-gathman.html | MISS ANNA M GATHMAN | Special tTv No TES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-c-hope-bolton.html | MISS C HOPE BOLTON | lmllZw 3u | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/miss-gannon-fiancee-of-syracuse-senior.html | MISS GANNON FIANCEE OF SYRACUSE SENIOR | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/molotov-concedes-paneurope-pact-would-balk-e-d-c-but-he-evades.html | MOLOTOV CONCEDES PANEUROPE PACT WOULD BALK E D C But He Evades Direct Reply on Whether Security Treaty Also Would Scrap NATO TALKS CONTINUE FUTILE Four Ministers Fail Again to Agree on Parley to End Conflicts in Far East MOLOTOV ADMITS E D C END IS GOAL | By Clifton Danielspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/morini-impressses-as-violin-soloist-provides-dazzling-finish-to.html | MORINI IMPRESSES AS VIOLIN SOLOIST Provides Dazzling Finish to Schermans Little Orchestra Program at Town Hall | By Howard Taubman | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-b-bagdanavicius.html | MRS B BAGDANAVICIUS | pectal to TE NE | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-frederck-blatz.html | MRS FREDERCK BLATZ | Specta t to l | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/mrs-james-ecurran.html | MRS JAMES ECURRAN | Special to N NORK | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/nautilus-work-at-issue-reply-is-barred-on-whether-atomic-reactor-is.html | NAUTILUS WORK AT ISSUE Reply Is Barred on Whether Atomic Reactor Is Installed | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/news-of-food-cooked-pork-sausage-now-at-butcher-shops-needs-only.html | News of Food Cooked Pork Sausage Now at Butcher Shops Needs Only Heating | By Jane Nickerson | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/niagara-project-stirs-rift-in-gop-2-upstate-republicans-seek.html | NIAGARA PROJECT STIRS RIFT IN GOP 2 Upstate Republicans Seek Showdown With Governor on Power Developing | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/nina-ricci-capes-copy-mushroom-paris-creation-rounds-out-shoulders.html | NINA RICCI CAPES COPY MUSHROOM Paris Creation Rounds Out Shoulders Featured on Collarless Suits or Coats | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/paris-hails-two-officers.html | Paris Hails Two Officers | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/paul-kessler-sings-baritone-presents-a-program-at-carnegie-recital.html | PAUL KESSLER SINGS Baritone Presents a Program at Carnegie Recital Hall | J B | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/philip-haber.html | PHILIP HABER | Specia I to THE NEW N01 TIMZ | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/philippine-rebels-get-an-ultimatum-army-chief-gives-the-huks-to.html | PHILIPPINE REBELS GET AN ULTIMATUM Army Chief Gives the Huks to Thursday Midnight to Yield or Be Crushed | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/player-representatives-to-meet-major-leagues-officials-today-kiner.html | Player Representatives to Meet Major Leagues Officials Today Kiner Reynolds and Attorney Lewis Will Discuss Baseball Pension Plan Here With Galbreath and Greenberg | By William J Briordy | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/pleven-is-invited-to-u-s-for-talks-view-of-french-defense-head-now.html | PLEVEN IS INVITED TO U S FOR TALKS View of French Defense Head Now in IndoChina Believed Sought on Vietminh Fight | By Tillman Durdinspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/producers-urged-to-join-pay-talks-management-aide-and-union.html | PRODUCERS URGED TO JOIN PAY TALKS Management Aide and Union Officials Discuss Stage Ills at Drama Desk Meeting | By J P Shanley | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/quitting-students-worry-educators-more-than-half-who-enter-high.html | QUITTING STUDENTS WORRY EDUCATORS More Than Half Who Enter High School Fail to Finish Administrators Are Told GUIDANCE SEEN AS A CURE Importance of Good Training in Citizenship Is Stressed President Greets Meeting | By Benjamin Finespecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/rirs-ary-hioken-l-va-lquiises-80-1-national-superiritendent-until.html | rIRS ARY HIOKEN L VA IqUIISES 80 1 National Superiritendent Until End of World War II Dies Lectured at Catl3oliG U | gpel to Elx hzw Yo | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/russian-charges-u-s-exploits-aid-plans.html | RUSSIAN CHARGES U S EXPLOITS AID PLANS | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/security-rule-hit-by-house-member-sieminski-assails-challenge-to.html | SECURITY RULE HIT BY HOUSE MEMBER Sieminski Assails Challenge to Loyalty of Persons With Relatives in Red Lands | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/senate-approves-modified-clause-in-brickers-text-vote-is-62-to-20.html | SENATE APPROVES MODIFIED CLAUSE IN BRICKERS TEXT Vote Is 62 to 20 With Foes Indicating Adamant Fight on Treaty Power Curb TEST MADE ON ROLLCALL New Compromise Possible With the Result Likely to Be Affirmation of Constitution MODIFIED CLAUSE ON TREATIES VOTED | By William S Whitespecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/senate-backs-bill-on-drunken-driving.html | SENATE BACKS BILL ON DRUNKEN DRIVING | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/seoul-inducts-captives-3700-returned-by-the-neutrals-are-sworn-into.html | SEOUL INDUCTS CAPTIVES 3700 Returned by the Neutrals Are Sworn Into Korean Army | By Robert Aldenspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/small-business-feels-arms-cut-u-s-administrator-reports-that.html | SMALL BUSINESS FEELS ARMS CUT U S Administrator Reports That Military New Look Causes Some Hardship REDUCTION TEMPORARY Barnes Tells Senate Group That Failures Are Below Average for 50 Years | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/sports-of-the-times-in-search-of-variety.html | Sports of The Times In Search of Variety | By Arthur Daley | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/starkmcbe.html | StarkMcbe | RIV | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/steel-lags-in-53-in-european-pool-rise-in-u-s-britain-soviet-points.html | STEEL LAGS IN 53 IN EUROPEAN POOL Rise in U S Britain Soviet Points Up Poor Showing  U N Cites Drop in Demand | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/steph-en-auer.html | STEPH EN AUER | LOS ANGELES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/study-of-city-problems-set.html | Study of City Problems Set | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/t-v-a-benefit-called-broad.html | T V A Benefit Called Broad | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/tariff-belittled-as-aid-to-economy-ending-all-u-s-duties-would-cost.html | TARIFF BELITTLED AS AID TO ECONOMY Ending All U S Duties Would Cost Only 200000 Jobs Group in Congress Hears | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/teachers-invade-albany-to-plead-for-1500-pay-rise.html | Teachers Invade Albany to Plead for 1500 Pay Rise | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/teamsters-chief-scored-on-funds-ousted-business-agent-says-beck.html | TEAMSTERS CHIEF SCORED ON FUNDS Ousted Business Agent Says Beck Breaks Unions Rules With Investment Policy | By A H Raskinspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/trabert-is-first-in-tourney-draw-seixas-seeded-next-for-u-s-indoor.html | TRABERT IS FIRST IN TOURNEY DRAW Seixas Seeded Next for U S Indoor Tennis Starting at Armory Here Thursday | By Allison Danzig | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-n-move-on-suez-barred-by-egypt-aide-denounces-great-powers-on.html | U N MOVE ON SUEZ BARRED BY EGYPT Aide Denounces Great Powers on Israeli Shipping  Warns of Parley Without U S | By Thomas J Hamiltonspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-aid-delaying-kashmir-accord-indian-president-says-talks-with.html | U S AID DELAYING KASHMIR ACCORD Indian President Says Talks With Pakistan Have Come in Way of Negotiations | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-bills-rate-up-from-6year-low-average-for-91day-issues-is-1024-a.html | U S BILLS RATE UP FROM 6YEAR LOW Average for 91Day Issues Is 1024 a Year Against 0893 a Week Ago | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-envoy-urges-britishg-i-amity-aldrich-asks-people-to-talk-with-s.html | U S ENVOY URGES BRITISHG I AMITY Aldrich Asks People to Talk With Servicemen to Revive Cordial Wartime Bond | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/u-s-is-determined-to-stay-in-europe-molotov-tactics-said-to-have.html | U S IS DETERMINED TO STAY IN EUROPE Molotov Tactics Said to Have Strengthened Plan to Retain Forces on the Continent U S More Determined Than Ever To Retain Its Forces in Europe | By Walter Sullivanspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/unions-in-britain-stepping-up-pressure-redled-electricians-set-new.html | Unions in Britain Stepping Up Pressure RedLed Electricians Set New WalkOut | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/use-of-a-common-language-interlingua-said-to-have-advantages-over.html | Use of a Common Language Interlingua Said to Have Advantages Over Other Tongues | HENRY GODDARD LEACH | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/v-f-w-to-continue-antired-campaign.html | V F W TO CONTINUE ANTIRED CAMPAIGN | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/verdonlee.html | VerdonLee | Special to Trar NEW Yoli Tll tzs | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/watershed-project-is-opposed-by-army.html | WATERSHED PROJECT IS OPPOSED BY ARMY | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/welsh-thriving-in-postwar-era-diversification-of-industry-ends-mass.html | WELSH THRIVING IN POSTWAR ERA Diversification of Industry Ends Mass Unemployment  Outlook Called Bright | By Drew Middletonspecial To the New York Times | RE0000123779 | 1982-03-17 | B00000457500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wilson-attacked-on-red-air-power-symington-charges-defense.html | WILSON ATTACKED ON RED AIR POWER Symington Charges Defense Secretary Belittles Soviet Unions Bomber Strength | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/woman-on-college-board.html | Woman on College Board | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/women-hint-ending-of-vote-list-fight.html | WOMEN HINT ENDING OF VOTE LIST FIGHT | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/women-oppose-bricker-plan.html | Women Oppose Bricker Plan | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/wood-field-and-stream-shooter-should-note-antifirearms-bills-in.html | Wood Field and Stream Shooter Should Note AntiFirearms Bills in Albany Affecting His Interest | By Raymond R Camp | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/yale-offers-bard-to-begin-festival-16th-century-pronunciation-used.html | YALE OFFERS BARD TO BEGIN FESTIVAL 16th Century Pronunciation Used as Drama Department Presents Merry Wives | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-16 | https://www.nytimes.com/1954/02/16/archives/yugoslavia-seeks-more-arms-work-wants-additional-u-s-orders-to.html | YUGOSLAVIA SEEKS MORE ARMS WORK Wants Additional U S Orders to Bolster Industry and Fill Role in Wests Defense | Special to THE NEW YORK TIMES | RE0000123779 | 1982-03-17 | B00000457500 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/-harry-c-callahan-i-i.html | HARRY C CALLAHAN I I | Special to T Iqw YORK lTuars | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/15-of-city-thefts-solved-us-police-average-is-23-bruce-smith-urges.html | 15 of City Thefts Solved US Police Average Is 23 Bruce Smith Urges Change in Department to End Splitting of the Authority of Top Officers Into Four Slivers THEFT SOLUTIONS LAG IN CITY AT 15 | By Peter Kihss | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/2-cultures-clash-and-we-fare-ill-museum-talks-contrast-life-on.html | 2 CULTURES CLASH AND WE FARE ILL Museum Talks Contrast Life on Remote Manus Island and Teeming Manhattan ABORIGINES ARE HAPPIER Margaret Mead and Gulick Agree New Ideas Disrupt Things for a Time | By Robert K Plumb | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/2-get-right-pitch-on-the-jewsharp-professional-musicians-both-from.html | 2 GET RIGHT PITCH ON THE JEWSHARP Professional Musicians Both From City Win Chance to Play Under Stokowski | By Lillian Bellison | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/4-democrats-win-assembly-races-party-strongholds-here-elect-phipps.html | 4 DEMOCRATS WIN ASSEMBLY RACES Party Strongholds Here Elect Phipps Monteleone and Samansky  Vote Light | By James A Hagerty | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/6-michigan-reds-are-found-guilty-convictions-under-smith-act-now.html | 6 MICHIGAN REDS ARE FOUND GUILTY Convictions Under Smith Act Now Total 41  Judge Sets Sentencing for Friday | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/abadan-workers-living-on-hopes-iranians-look-for-reopening-of.html | ABADAN WORKERS LIVING ON HOPES Iranians Look for Reopening of Refinery Within 2 Months as Foreign Experts Arrive | By Kennett Lovespecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/about-new-york-cabbie-dreams-of-bucolic-bliss-on-his-farm-as-he.html | About New York Cabbie Dreams of Bucolic Bliss on His Farm as He Fights City Traffic ShooFly Wrecks | By Meyer Berger | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/abroad-indochina-and-americas-new-strategy.html | Abroad IndoChina and Americas New Strategy | By Anne OHare McCormick | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/aid-in-italy-sought-for-cloistered-nuns.html | AID IN ITALY SOUGHT FOR CLOISTERED NUNS | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ballet-presents-novelty-number-balanchine-valsefantaisie-danced-for.html | BALLET PRESENTS NOVELTY NUMBER Balanchine ValseFantaisie Danced for First Time This Season Starts 6th Week | By John Martin | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bangs-fizzle-in-fire-small-blaze-in-nassau-halts-civil-defense-fire.html | BANGS FIZZLE IN FIRE Small Blaze in Nassau Halts Civil Defense Fireworks Test | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/belgium-joins-palestine-unit.html | Belgium Joins Palestine Unit | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bid-to-vatican-urged-french-workerpriest-dispute-stirs-parliament.html | BID TO VATICAN URGED French WorkerPriest Dispute Stirs Parliament Reaction | By Religious News Service | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/big-soviet-orders-perplex-britain-flood-of-new-trade-promised-to.html | BIG SOVIET ORDERS PERPLEX BRITAIN Flood of New Trade Promised to Business Men Studied Parliament Asks Data | By Peter D Whitneyspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bigger-army-role-seen-for-vietnam-head-of-national-forces-says-reds.html | BIGGER ARMY ROLE SEEN FOR VIETNAM Head of National Forces Says Reds Will Lose Ground as His Forces Gain Strength | By Tillman Durdinspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bills-introduced-to-help-migrants-waters-committee-proposals-center.html | BILLS INTRODUCED TO HELP MIGRANTS Waters Committee Proposals Center on the Control of Labor Crew Leaders | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bills-raise-limit-of-thruway-debt-republicans-offer-measures-as.html | BILLS RAISE LIMIT OF THRUWAY DEBT Republicans Offer Measures as Democrats Demand Highway Investigation | By Leo Eganspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |

| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bills-would-curb-immoral-reading-comicbook-committee-cites-torrent.html | BILLS WOULD CURB IMMORAL READING ComicBook Committee Cites Torrent of Publications Exploiting Crime Sex | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/branches-opposed-for-savings-units-bankers-spokesmen-testify-for.html | BRANCHES OPPOSED FOR SAVINGS UNITS Bankers Spokesmen Testify for Bill to Curb Federal Home Loan Agency DISCRIMINATION CHARGED Measure Would Let State Law Prevail  U S Aide Denies Legislation Is Needed | By Clayton Knowlesspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/british-tie-hailed-by-south-africans.html | BRITISH TIE HAILED BY SOUTH AFRICANS | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/bronx-man-is-told-of-baronial-right-enfeoffed-with-advowson-he.html | BRONX MAN IS TOLD OF BARONIAL RIGHT Enfeoffed With Advowson He Hears From West Germany and It Is a Good Thing | By Frederick Graham | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/building-plans-ready-construction-will-be-ordered-when-petition-is.html | BUILDING PLANS READY Construction Will Be Ordered When Petition Is Approved | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/c-i-o-board-backs-quill-in-libel-case.html | C I O BOARD BACKS QUILL IN LIBEL CASE | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/calcutta-police-fire-on-rioters-4-die-as-reds-fan-teacher-strike.html | Calcutta Police Fire on Rioters 4 Die as Reds Fan Teacher Strike CALCUTTA POLICE BATTLE STRIKERS | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/camp-drum-training-to-start-on-june-26.html | CAMP DRUM TRAINING TO START ON JUNE 26 | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/canada-lists-gift-to-child-fund.html | Canada Lists Gift to Child Fund | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/change-is-doubted-in-tafthartley-act.html | CHANGE IS DOUBTED IN TAFTHARTLEY ACT | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/child-to-mrs-john-haler-jr.html | Child to Mrs John Haler Jr | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/commons-pay-rise-of-50-suggested-british-committee-proposes-pension.html | COMMONS PAY RISE OF 50 SUGGESTED British Committee Proposes Pension Plan Also  Cites Salaries in U S Congress | By Drew Middletonspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/commons-told-of-gains-by-soviet-armed-forces.html | Commons Told of Gains By Soviet Armed Forces | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/congress-finding-eisenhower-budget-is-difficult-to-cut-3300000000.html | CONGRESS FINDING EISENHOWER BUDGET IS DIFFICULT TO CUT 3300000000 for Treasury and Post Office Trimmed 5000000 by House Unit CONCERN IS EXPRESSED Group Questions Whether Requests Submitted by President Are Too Lean CONGRESS FINDING BUDGET DIFFICULT | By C P Trussellspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/connecticut-halts-rutgers.html | Connecticut Halts Rutgers | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/court-opens-case-of-p-o-w-colonel-marine-inquiry-to-determine-if.html | COURT OPENS CASE OF P O W COLONEL Marine Inquiry to Determine if Schwable Acted Properly in Germ Confession | By Elie Abelspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/cruelty-to-steer-protested.html | Cruelty to Steer Protested | KATHARINE A PARK | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/dartmouth-sextet-wins-mccarthy-stars-as-big-green-subdues.html | DARTMOUTH SEXTET WINS McCarthy Stars as Big Green Subdues Providence 93 | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/death-penalty-curbed-maximum-israeli-punishment-in-murder-is-now.html | DEATH PENALTY CURBED Maximum Israeli Punishment in Murder Is Now Life Term | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/deweys-budget-set-for-passage-senate-and-assembly-fiscal-committees.html | DEWEYS BUDGET SET FOR PASSAGE Senate and Assembly Fiscal Committees Approve Funds With Slight Modification | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/direct-elections-in-parties-asked-plan-would-apply-to-city-simple.html | DIRECT ELECTIONS IN PARTIES ASKED Plan Would Apply to City Simple Nominating Petitions Also Urged in Albany | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/eisenhower-sends-australia-thanks.html | EISENHOWER SENDS AUSTRALIA THANKS | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/envoy-seeks-canadian-trade.html | Envoy Seeks Canadian Trade | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/exmarxist-cleric-fights-india-reds-seminary-student-organizes-drive.html | EXMARXIST CLERIC FIGHTS INDIA REDS Seminary Student Organizes Drive in Current Election in TravancoreCochin | By Robert Trumbullspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/f-b-i-will-make-check-on-warren-inquiry-asked-by-senate-group.html | F B I WILL MAKE CHECK ON WARREN Inquiry Asked by Senate Group Considering His Nomination to Be Chief Justice | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/five-will-receive-yale-medals-feb-22.html | FIVE WILL RECEIVE YALE MEDALS FEB 22 | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/frank-d-carozza.html | FRANK D CAROZZA | Special to TH NW YORK TIME | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/french-assembly-backs-pay-freeze-program-to-increase-output-instead.html | FRENCH ASSEMBLY BACKS PAY FREEZE Program to Increase Output Instead of Raising Wages Wins Its Approval | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/french-sculptor-diesi-maxime-real-del-sarle-65.html | FRENCH SCULPTOR DIESI Maxime Real del Sarle 65 | Special to T Iqw YORK lTuars | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/french-seek-more-changes-in-european-army-treaty-papers-conduct.html | French Seek More Changes In European Army Treaty Papers Conduct Campaign for Modification in Move to Win Assemblys Approval | By Harold Callenderspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/gang-wars-harry-singapore.html | Gang Wars Harry Singapore | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/george-e-keating.html | GEORGE E KEATING | Special to T Iqw YORK lTuars | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/guatemala-feels-drop-in-tourists-steady-loss-since-46-shows.html | GUATEMALA FEELS DROP IN TOURISTS Steady Loss Since 46 Shows Communist Activity Has Kept Travelers Away | By Milton Brackerspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/guilty-in-killing-father-l-i-man-convicted-of-murder-in-2d-degree.html | GUILTY IN KILLING FATHER L I Man Convicted of Murder in 2d Degree Wife Is Freed | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/hong-kong-trade-aided-port-will-handle-102200000-worth-of-japanese.html | HONG KONG TRADE AIDED Port Will Handle 102200000 Worth of Japanese Goods | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/huge-oil-tanker-takes-to-water-33000ton-world-harmony-largest-made.html | HUGE OIL TANKER TAKES TO WATER 33000Ton World Harmony Largest Made in Britain Joins Niarchos Fleet | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-frederick-a-brown-i.html | I FREDERICK A BROWN I | Special to Tin NEw YORK TIMES I | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-mrs-thomas-14-taylor.html | I MRS THOMAS 14 TAYLOR | I Special to lv Yo | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/i-s-embree-harry-i.html | I S EMBREE  HARRY I | special to Tm Nv Yol Tlrs | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ila-fights-drift-of-unions-to-afl-south-atlantic-and-gulf-port.html | ILA FIGHTS DRIFT OF UNIONS TO AFL South Atlantic and Gulf Port Units Meet in Washington To See Meany Today | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/imiss-whitehurst-ofncers-fiancee-senior-at-cornell-engaged-to-lie.html | IMISS WHITEHURST OFNCERS FIANCEE Senior at Cornell Engaged to Lie ut E C Gibson Who Is Stationed at Fort Sill | Special toTIE NEW Yomc TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/important-silhouettes-and-trends-in-spring-fashions.html | Important Silhouettes and Trends in Spring Fashions | D ON | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/indians-reach-singapore.html | Indians Reach Singapore | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/israel-gets-fund-for-refinancing-communities-and-individuals-here.html | ISRAEL GETS FUND FOR REFINANCING Communities and Individuals Here Raising 75000000 to Retire ShortTerm Debt | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/italys-new-government-program-of-coalition-praised-as-preserving.html | Italys New Government Program of Coalition Praised as Preserving Democracy | VANNI B MONTANA | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/its-a-busy-week-for-playwrights-producing-company-presents-rices.html | ITS A BUSY WEEK FOR PLAYWRIGHTS Producing Company Presents Rices The Winner Tonight and Ondine Tomorrow | By Sam Zolotow | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/jams-whler-s3-arro_rney-60____yars.html | JAMS WHLER S3 ArroRNEY 60YARS | Special to Tm NEw Yom TI | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/jean-worth-married-smith-senio-bride-of-hugh-g-taylor-in.html | JEAN WORTH MARRIED Smith Senio Bride of Hugh G Taylor in Northampton | Special tO Nv youc Tn4r | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/judge-lounsberry-confirmed.html | Judge Lounsberry Confirmed | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/knicks-turn-back-celtics-87-to-85-warriors-crush-nats-9577-in.html | KNICKS TURN BACK CELTICS 87 TO 85 Warriors Crush Nats 9577 in Opener as Johnson Gets Record 50 Points Here | By Lincoln A Werden | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/labia-davidso-n-afeianced-cornell-gracluate-will-be-wed-to.html | IAbIA DAViDSO N AFEIANCED Cornell Gracluate Will Be Wed to Frederick P Selby | ps to Tam zw NoLs | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/legislative-gets-bills-to-eliminate-charity-rackets-dewey-in.html | LEGISLATIVE GETS BILLS TO ELIMINATE CHARITY RACKETS Dewey in Special Message Supports Action That Would Initiate State Control LEGISLATURE ACTS ON CHARITY FRAUD | By Douglas Dalesspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/market-improves-in-london-trading-tobaccos-rebound-sharply-after.html | MARKET IMPROVES IN LONDON TRADING Tobaccos Rebound Sharply After Drop Following Report on Cancer | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/market-is-heavy-in-grain-futures-pressure-on-new-crop-wheat-follows.html | MARKET IS HEAVY IN GRAIN FUTURES Pressure on New Crop Wheat Follows Rainfall  Corn Rye and Oats Decline | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mccloy-gets-penn-award-of-business-says-reds-chief-weapon-is.html | McCloy Gets Penn Award of Business Says Reds Chief Weapon Is Dissension | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mexicans-rebuff-reds-unity-move-ruling-party-shifts-as-proffer-of.html | MEXICANS REBUFF REDS UNITY MOVE Ruling Party Shifts as Proffer of Common Front Induces Disquiet and Criticism | By Sydney Grusonspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ministry-in-bonn-aids-big-families-father-of-five-directs-novel.html | MINISTRY IN BONN AIDS BIG FAMILIES Father of Five Directs Novel Government Agency Aim Is Promotion of Welfare | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-andersen-gives-a-recital-for-piano.html | MISS ANDERSEN GIVES A RECITAL FOR PIANO | R P | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-lau-is-engaged-graduate-of-centenar-junior-college-fianceeof-r.html | MISS LAU IS ENGAGED Graduate of Centenar Junior College Fianceeof R Aitken | special to NL YOL 47s | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/miss-w-sghulman-engaged-to-wed-graduate-of-lasell-junior-college-is.html | MISS W SGHULMAN ENGAGED TO WED Graduate of Lasell Junior College Is Fiancee of David Bayer PrincetonAlumnus i | Special to THg NIV YORK TIS | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mleod-schedules-nonpolitical-talks.html | MLEOD SCHEDULES NONPOLITICAL TALKS | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/molotov-modifies-terms-on-austria-but-meets-rebuff-west-rejects.html | MOLOTOV MODIFIES TERMS ON AUSTRIA BUT MEETS REBUFF West Rejects Plan to Maintain Occupation Until 1955 and Then Restudy Exit Date FULL FREEDOM DEMANDED Dulles Calls Russians Move Just Another Excuse for Delaying Troop Removal MOLOTOV MODIFIES TERMS ON AUSTRIA | By Clifton Danielspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/molotov-sees-edc-dead-if-not-ratified-this-year.html | Molotov Sees EDC Dead If Not Ratified This Year | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mrs-rush-sturges.html | MRS RUSH STURGES | I Special to Tm NLW YoK Tns | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mrsbrti-aotti.html | MRSBRTI AOTTI | Special to T Iqw YORK ITuars | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/msorleys-marks-100th-year-today-citys-oldest-saloon-gaily-promises.html | MSORLEYS MARKS 100TH YEAR TODAY Citys Oldest Saloon Gaily Promises 100 to Patrons but No Free Beer | By Ira Henry Freeman | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/mss-glede_____g-t0-michigan-girl-to-be-bride-ofi-spencer-cone-yale-.html | Mss GLEDEG T0 Michigan Girl to Be Bride ofl Spencer Cone Yale Alumnus | Special to THE Nv YORkTIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/natalie-morrow-to-wed-advertising-firm-aide-engaged-to-dr-jamesl.html | NATALIE MORROW TO WED Advertising Firm Aide Engaged to Dr Jamesl | McCormick | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/near-east-policy-of-u-s-attacked-drastic-shift-is-condemned-by.html | NEAR EAST POLICY OF U S ATTACKED Drastic Shift Is Condemned by Gillette Who Calls It a Retreat From Peace | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/nell-rankin-seen-as-carmen-in-met-contralto-in-role-for-first-time.html | NELL RANKIN SEEN AS CARMEN IN MET Contralto in Role for First Time Here and Wins Praise for Voice and Acting | J B | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/new-aid-to-disabled-dr-rusk-hails-fresh-gains-in-rehabilitation.html | NEW AID TO DISABLED Dr Rusk Hails Fresh Gains in Rehabilitation Program | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/new-count-raises-jobless-by-728000-wider-sample-in-test-totals.html | NEW COUNT RAISES JOBLESS BY 728000 Wider Sample in Test Totals 3087000 Slump Called Sharper Than Foreseen NEW COUNT RAISES JOBLESS BY 728000 | By Joseph A Loftusspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/news-of-food-decline-in-lamb-prices-puts-timely-twist-to-a-remote.html | News of Food Decline in Lamb Prices Puts Timely Twist to a Remote Control Dish | By Jane Nickerson | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/norwegians-star-in-title-ski-jump-take-7-of-first-8-places-in-first.html | NORWEGIANS STAR IN TITLE SKI JUMP Take 7 of First 8 Places in First Leg of Combined  Stenersen Triumphs | By George Axelssonspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/old-fossil-plants-found-in-ontario-scientists-put-age-of-their.html | OLD FOSSIL PLANTS FOUND IN ONTARIO Scientists Put Age of Their Specimens at More Than Two Billion Years | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/oscar-peiping-style-after-moscow-acclaims-movie-chinese-change.html | OSCAR PEIPING STYLE After Moscow Acclaims Movie Chinese Change Minds | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/players-representatives-and-baseball-officials-agree-on-pension.html | Players Representatives and Baseball Officials Agree on Pension Plan GROUP OF FOUR SET TO SUPERVISE FUND 60 of AllStar Receipts and Series Radio and TV Money Will Go for Pensions | By Roscoe McGowen | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/pole-who-fled-to-u-s-joins-fletcher-faculty.html | Pole Who Fled to U S Joins Fletcher Faculty | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/port-victory-won-by-philadelphia-c-c-puts-it-on-parity-with.html | PORT VICTORY WON BY PHILADELPHIA C C Puts It on Parity With Baltimore on iron Ore Rates  Differential Here Stays | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/price-cut-at-lakehead-canada-makes-7c-reduction-to-equal-pacific.html | PRICE CUT AT LAKEHEAD Canada Makes 7c Reduction to Equal Pacific Ports Level | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/publisher-maps-a-way-to-peace-it-must-be-won-in-the-spirit-and-mind.html | PUBLISHER MAPS A WAY TO PEACE It Must Be Won in the Spirit and Mind Sulzberger of New York Times Declares | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/reds-fight-police-in-rome-streets-strikers-curbed-in-tieup-bid-as.html | REDS FIGHT POLICE IN ROME STREETS Strikers Curbed in TieUp Bid as Communists Extend CountryWide Walkouts | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/russell-cowles-exhibits-new-art-recent-landscapes-and.html | RUSSELL COWLES EXHIBITS NEW ART Recent Landscapes and SemiAbstractions Are on View at Kraushaar Gallery | By Howard Devree | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/russian-skier-interpreter-receive-visas-to-enter-country-for-meet.html | Russian Skier Interpreter Receive Visas To Enter Country for Meet This Week | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/ruti-e-weamer-engaged.html | RUtI E Weamer Engaged | sto | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/salute-to-mgm-precipitates-row-mayer-selznick-incensed-at-schary.html | SALUTE TO MGM PRECIPITATES ROW Mayer Selznick Incensed at Schary for Omitting Credit to Them Thalberg on TV | By Thomas M Pryorspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sandra-strauss-o-be.html | Sandra Strauss o Be | Bride | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/school-asks-board-to-cancel-red-case.html | SCHOOL ASKS BOARD TO CANCEL RED CASE | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/senate-vote-to-ratify-treaties.html | Senate Vote to Ratify Treaties | PHILIP M BROWN | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/seoul-threatens-to-hold-indians-transfer-of-76-south-koreans-to-new.html | SEOUL THREATENS TO HOLD INDIANS Transfer of 76 South Koreans to New Delhi Called Breach of Prisoner Units Power SEOUL THREATENS TO HOLD INDIANS | By Lindesay Parrottspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sloatogle.html | SloatOgle | Special to ItzW YOIK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/spitzschlesingerw.html | SpitzSchlesingerw | Spedal to Nw Yo | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/sports-of-the-times-memorable-anniversary.html | Sports of The Times Memorable Anniversary | By Arthur Daley | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/stanley-w-bromleyi-an-nromoloc___sr-s4i.html | STANLEY W BROMLEYI AN NrOMOLOCSr S4I | Special to Tm zw Yo TrMzs | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/steel-pool-disputes-un-on-price-policies.html | STEEL POOL DISPUTES UN ON PRICE POLICIES | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/supporters-of-treaty-curb-moving-nearer-an-alliance-two-blocs.html | Supporters of Treaty Curb Moving Nearer an Alliance TWO BLOCS NEARER TREATY ALLIANCE | By William S Whitespecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/taxfiling-date-of-april-15-approved-by-house-group.html | TaxFiling Date of April 15 Approved by House Group | By John D Morrisspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/teacher-admits-he-once-was-red-but-suspended-philadelphian-cites.html | TEACHER ADMITS HE ONCE WAS RED But Suspended Philadelphian Cites His Conscience in His Refusal to Name Others | By W H Lawrencespecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/teachers-debate-red-inquiry-here-defense-of-new-york-school.html | TEACHERS DEBATE RED INQUIRY HERE Defense of New York School Techniques in Combating Communists Stirs Clash | By Benjamin Finespecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/television-in-review-judy-holliday-is-cast-in-a-familiar-role-in.html | Television in Review Judy Holliday Is Cast in a Familiar Role in The Huntress | By Jack Gould | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/text-of-dewey-note-on-charity-funds.html | Text of Dewey Note on Charity Funds | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/text-of-the-moses-letter-replying-to-questions-on-thruway.html | Text of the Moses Letter Replying to Questions on Thruway | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/the-theatre-shakespeare-at-yale.html | THE THEATRE SHAKESPEARE AT YALE | By Brooks Atkinsonspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/to-appraise-city-services-performance-budgeting-to-improve-public.html | To Appraise City Services Performance Budgeting to Improve Public Administration Endorsed | PETER GRIMM | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/top-filipino-red-backs-magsaysay-taruc-proclaims-readiness-to.html | TOP FILIPINO RED BACKS MAGSAYSAY Taruc Proclaims Readiness to Cooperate  Surrender Ultimatum Tightened | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/tough-fiscal-job-is-seen-for-state-for-next-10-years-report-to.html | TOUGH FISCAL JOB IS SEEN FOR STATE FOR NEXT 10 YEARS Report to Dewey Says Costs for Programs Must Rise New Urgent Needs Noted HARD FISCAL TASK IS SEEN FOR STATE | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/transport-deaths-high-in-u-n-survey.html | TRANSPORT DEATHS HIGH IN U N SURVEY | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/turkey-planning-new-press-curbs-regimes-moves-to-punish-insults.html | TURKEY PLANNING NEW PRESS CURBS Regimes Moves to Punish Insults Greeted Skeptically by Opposition Forces | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/turnto-beats-stablemate-and-two-others-in-nobetting-hialeah-race.html | TurnTo Beats Stablemate and Two Others in NoBetting Hialeah Race CAIN HOYS ENTRY FINISHES ONE TWO TurnTo Probable Favorite for Flamingo Leads Giant Cracker in Florida | By James Roachspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/two-insurance-bills-offered-at-albany.html | TWO INSURANCE BILLS OFFERED AT ALBANY | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-free-to-tell-of-gouzenko-talk.html | U S FREE TO TELL OF GOUZENKO TALK | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/u-s-orders-return-of-tankers-purchased-from-it-in-casey-deal.html | U S Orders Return of Tankers Purchased From It in Casey Deal Maritime Administration Charges Ships Did Not Remain Under the Control of American Citizens as Stipulated | Special to The New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/unesco-suggests-world-news-unit-report-proposes-u-n-center-or-a.html | UNESCO SUGGESTS WORLD NEWS UNIT Report Proposes U N Center or a Great Cooperative Critical of Agencies | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/union-head-backs-sealand-trucks-beck-approves-a-coastwise.html | UNION HEAD BACKS SEALAND TRUCKS Beck Approves a Coastwise TrailerTransport Service to Help the Industry | By A H Raskinspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/us-offers-to-train-troops-fighting-reds-in-indochina-odaniel-to.html | US Offers to Train Troops Fighting Reds in IndoChina ODaniel to Head Enlarged Military Mission to Aid Native Vietnam Army U S OFFERS TO AID VIETNAM TRAINING | By James Restonspecial to the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/vietminh-claims-victory.html | Vietminh Claims Victory | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/watson-ignoring-i-b-m-today-at-80-industrial-leader-exprsses.html | WATSON IGNORING I B M TODAY AT 80 Industrial Leader Expresses Gratitude for Opportunity the U S Offered Him | By William M Farrell | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/west-for-freeing-germanys-travel-high-commissioners-draft-note-to.html | WEST FOR FREEING GERMANYS TRAVEL High Commissioners Draft Note to Soviet Calling for Easing of Communications | By Walter Sullivanspecial To the New York Times | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/what-u-s-legislators-get.html | What U S Legislators Get | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/whitfield-to-run-in-1000-saturday-track-ace-who-will-compete-in.html | WHITFIELD TO RUN IN 1000 SATURDAY Track Ace Who Will Compete in Garden Predicts 207 Record for Event | By Clarence E Lovejoy | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/wicked-scheme-says-balch.html | Wicked Scheme Says Balch | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/william-j-wright.html | WILLIAM J WRIGHT | Special to w Yo ZzEs | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/wood-field-and-stream-museum-here-spikes-a-report-of-a-new-species.html | Wood Field and Stream Museum Here Spikes a Report of a New Species of Marlin in the Pacific | By Raymond R Camp | RE0000123780 | 1982-03-17 | B00000458186 |
| 1954-02-17 | https://www.nytimes.com/1954/02/17/archives/yonkers-bank-officers-shifted.html | Yonkers Bank Officers Shifted | Special to THE NEW YORK TIMES | RE0000123780 | 1982-03-17 | B00000458186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/-adaptive-change-in-man-indicated-smithsonian-study-supports-theory.html | ADAPTIVE CHANGE IN MAN INDICATED Smithsonian Study Supports Theory Environment Can Directly Affect Physique CLIMATE HELD A FACTOR Children of U S Citizens Reported to Tend to Be Smaller in Warm Areas | By Jay Walzspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/6-sicilians-killed-in-water-tax-riot-three-women-boy-crushed-to.html | 4 SICILIANS KILLED IN WATER TAX RIOT Three Women Boy Crushed to Death in Running From Police Tear Gas Attack | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/6-malay-reds-slain-by-troops.html | 6 Malay Reds Slain by Troops | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/a-brotherly-vishinsky-glen-cove-invites-russian-to-its-brotherhood.html | A BROTHERLY VISHINSKY Glen Cove Invites Russian to Its Brotherhood Ceremony | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/albany-bill-aims-at-parking-gains-senate-votes-to-require-new.html | ALBANY BILL AIMS AT PARKING GAINS Senate Votes to Require New Buildings for Public Use to Provide OffStreet Space | By Douglas Dalesspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/alfred-j-higgin.html | ALFRED J HIGGIN | Sptal to Tnz NZW YORE Tna | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ambrose-p-mcoy.html | AMBROSE P MCOY | Special to TIIE NZW YORK TLtzs | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ann-e-morrison-engaged-to-cadet-hospital-aide-in-valhalla-to-be-wed.html | ANN E MORRISON ENGAGED TO CADET Hospital Aide in Valhalla to Be Wed to V R Suppicich a Senior at West Point | special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/archibald-henderson.html | ARCHIBALD HENDERSON | Special to I NoR lrzs | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/army-sextet-winner-32-defeats-hamilton-college-on-two-late-goals-by.html | ARMY SEXTET WINNER 32 Defeats Hamilton College on Two Late Goals by Thomas | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/army-wins-no-12-tops-lehigh-7665-cadets-compile-best-record-since.html | ARMY WINS NO 12 TOPS LEHIGH 7665 Cadets Compile Best Record Since 1945 Navy Defeats Gettysburg 83 to 70 | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/at-the-theatre-joan-tetzel-and-tom-helmore-starred-in-elmer-rices.html | AT THE THEATRE Joan Tetzel and Tom Helmore Starred in Elmer Rices Play The Winner | By Brooks Atkinson | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/auto-insurance-law-urged-passage-of-liability-law-asked-for.html | Auto Insurance Law Urged Passage of Liability Law Asked for Protection of Public | SAMUEL H HOFSTADTER | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/balance-is-urged-in-branch-rules-lyon-asks-federal-savingsloan.html | BALANCE IS URGED IN BRANCH RULES Lyon Asks Federal SavingsLoan Units Be Put on Same Basis as State Groups BALANCE IS URGED IN BRANCH RULES | By Clayton Knowlesspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/beck-hits-states-for-fund-abuses-teamsters-chief-blames-lax-law.html | BECK HITS STATES FOR FUND ABUSES Teamsters Chief Blames Lax Law Enforcement for Welfare Corruption | By A H Raskinspecial to the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/blast-on-czech-train-high-soviet-officials-reported-on-praguerome.html | BLAST ON CZECH TRAIN High Soviet Officials Reported on PragueRome Express | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/board-urges-rises-in-express-wages-presidential-panel-reports-rail.html | BOARD URGES RISES IN EXPRESS WAGES Presidential Panel Reports Rail Agency Pay in Big Cities Is Behind Local Scales | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/bradford-j-clark.html | BRADFORD J CLARK | Spectat to Tin Nm YO llx | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/britain-launches-22000ton-liner-cunards-saxonia-built-on-the-clyde.html | BRITAIN LAUNCHES 22000TON LINER Cunards Saxonia Built on the Clyde One of 3 Ordered for Canadian Trade | By Thomas P Ronanspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/british-list-296-incidents.html | British List 296 Incidents | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/british-rationing-ends-in-july-after-14-years.html | British Rationing Ends In July After 14 Years | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/calcutta-rioters-again-under-fire-police-clash-2d-night-with-groups.html | CALCUTTA RIOTERS AGAIN UNDER FIRE Police Clash 2d Night With Groups of Demonstrators Defying Assembly Ban | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canada-puzzled-by-trade-letup-official-optimism-questioned-as.html | CANADA PUZZLED BY TRADE LETUP Official Optimism Questioned as Demand for an Inquiry Into Conditions Grows | By Raymond Daniellspecial to the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canada-reactor-starts-goes-into-operation-after-halt-from.html | CANADA REACTOR STARTS Goes Into Operation After Halt From Radioactivity Leak | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/canada-to-scan-soviet-trade.html | Canada to Scan Soviet Trade | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ceiling-on-prices-is-set-in-france-curbs-authorized-by-cabinet-to.html | CEILING ON PRICES IS SET IN FRANCE Curbs Authorized by Cabinet to Guard Gains for Labor From Rise in Output | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/charles-e-maschal.html | CHARLES E MASCHAL | Special to rLW You | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/compromise-bars-ethics-code-split.html | COMPROMISE BARS ETHICS CODE SPLIT | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/congress-is-asked-to-curb-witnesses.html | CONGRESS IS ASKED TO CURB WITNESSES | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/cooperatives-conference-set.html | Cooperatives Conference Set | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/damage-suit-rule-nearer-revision-state-senate-unit-approves-award.html | DAMAGE SUIT RULE NEARER REVISION State Senate Unit Approves Award for Plaintiff Found to Share in Negligence | By Warren Weaver Jrspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dartmouth-on-top-74-rallies-in-last-period-to-beat-yale-six-as.html | DARTMOUTH ON TOP 74 Rallies in Last Period to Beat Yale Six as Titus Stars | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/deweys-entertain-chairmen.html | Deweys Entertain Chairmen | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/diane-normandin-engaged.html | Diane Normandin Engaged | Special to Tree NzW YORK Tnzs | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/differing-viewpoints.html | Differing Viewpoints | CAROLINE BOONE JOHNSTONE | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dr-evertgorter-72-leyden-pediatrician.html | DR EVERTGORTER 72 LEYDEN PEDIATRICIAN | Spee d to lm r o Tlrs | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/dr-robert-hovey.html | DR ROBERT HOVEY | Special to Tm Ngw Yog TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/egypt-returning-to-u-s-a-rare-10-gold-coin.html | Egypt Returning to U S A Rare 10 Gold Coin | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/eisenhower-seeks-395-millions-more-he-asks-supplemental-funds.html | EISENHOWER SEEKS 395 MILLIONS MORE He Asks Supplemental Funds Saying Most Can Be Made Up Through Economies | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/eisenhower-urges-a-safety-crusade-he-declares-public-opinion-if.html | EISENHOWER URGES A SAFETY CRUSADE He Declares Public Opinion if Mobilized Could Help Solve Highway Problem | By Bert Piercespecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/elmer-b-howell.html | ELMER B HOWELL | Special to Im NLW Yom s | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/exeter-nips-andover-six-hills-second-goal-scored-in-overtime-for-21.html | EXETER NIPS ANDOVER SIX Hills Second Goal Scored in Overtime for 21 Victory | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/expow-insisted-hed-give-in-again-statement-by-col-schwable-defends.html | EXPOW INSISTED HED GIVE IN AGAIN Statement by Col Schwable Defends His Signing of GermWar Statement | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/figl-offers-soviet-lasthour-chance-says-he-would-consult-vienna.html | FIGL OFFERS SOVIET LASTHOUR CHANCE Says He Would Consult Vienna Immediately if Molotov Set Time Limit on Occupation | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/filipinos-protest-levy-mission-predicts-trade-harm-from-higher.html | FILIPINOS PROTEST LEVY Mission Predicts Trade Harm From Higher Tariffs | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/fire-closes-post-road-port-chester-business-block-destroyed-by.html | FIRE CLOSES POST ROAD Port Chester Business Block Destroyed by Blaze | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/french-leaders-gloomy.html | French Leaders Gloomy | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/germans-anxious-on-french-debate-will-try-to-maintain-prudent.html | GERMANS ANXIOUS ON FRENCH DEBATE Will Try to Maintain Prudent Silence During Struggle on European Army Pact | By M S Handlerspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/gino-penno-makes-debut-at-met-as-don-alvaro-in-verdis-forza.html | Gino Penno Makes Debut at Met As Don Alvaro in Verdis Forza StrongVoiced Italian Tenor Appears Opposite Herva Nelli Cellini Conducts | By Howard Taubman | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/giraudoux-play-opening-tonight-playwrights-production-will-star.html | GIRAUDOUX PLAY OPENING TONIGHT Playwrights Production Will Star Audrey Hepburn and Mel Ferrer in Ondine | By Louis Calta | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/givens-leads-dartmouth.html | Givens Leads Dartmouth | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/grain-prices-soar-after-early-dips-active-mill-buying-of-wheat.html | GRAIN PRICES SOAR AFTER EARLY DIPS Active Mill Buying of Wheat Strengthens Other Cereals and Soybean Futures | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/henry-e-dietrich.html | HENRY E DIETRICH | special to Nsw Yo | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/highway-worker-dies-in-fall.html | Highway Worker Dies in Fall | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/homemakers-get-a-glimpse-of-future-from-paper-clothing-to-paper.html | Homemakers Get a Glimpse of Future From Paper Clothing to Paper Housing | By Cynthia Kellogg | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/honors-in-world-meet-shared-by-finland-norway-and-russia-hakulinen.html | Honors in World Meet Shared By Finland Norway and Russia Hakulinen Wins CrossCountry Ski Race and Stenersen Takes Combined With Soviet Girls Scoring in Relay | By George Axelssonspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/house-unit-votes-to-ease-tax-of-retired-workers-tax-relief-voted.html | House Unit Votes to Ease Tax of Retired Workers TAX RELIEF VOTED FOR THE RETIRED | By John D Morrisspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/housing-note-rate-low-110220000-local-authority-issues-average.html | HOUSING NOTE RATE LOW 110220000 Local Authority Issues Average 08196 | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/howitzers-tame-avalanches-in-safety-program-for-rockies.html | Howitzers Tame Avalanches In Safety Program for Rockies | By Seth S Kingspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/hydrogen-blast-in-52-dug-milewide-crater-in-sea-and-wiped-out.html | Hydrogen Blast in 52 Dug MileWide Crater in Sea and Wiped Out Island How Hydrogen Bomb Could Damage City HYDROGEN BLAST DUG MILE CRATER | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/in-the-nation-the-elephant-guns-in-the-quail-patch.html | In The Nation The Elephant Guns in the Quail Patch | By Arthur Krock | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/industrials-gain-a-little-in-london-improvement-more-evident-market.html | INDUSTRIALS GAIN A LITTLE IN LONDON Improvement More Evident Market Generally Firm but Moves Are Mixed | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/invited-by-canada-queen-mother-has-not-yet-given-reply-ottawa-is.html | INVITED BY CANADA Queen Mother Has Not Yet Given Reply Ottawa Is Told | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/israel-reassures-orthodox-women-with-disputed-service-act-due-to.html | ISRAEL REASSURES ORTHODOX WOMEN With Disputed Service Act Due to Start Soon Cabinet Says Religious Can Be Exempt | By Harry Gilroyspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/italian-protestant-preacher-is-expelled-by-leghorn-police-after.html | Italian Protestant Preacher Is Expelled By Leghorn Police After Defying Ouster | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/james-b-mershon.html | JAMES B MERSHON | Special to Tl NZW YOL | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jay-ha-yes-is-fiance-or-jean-e_-wtruna.html | JAY HA YES IS FIANCE or JEAN E wTrUNa | SPecial to THX NV Yoc Tr I | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jeane-hunter-future-bride.html | Jeane Hunter Future Bride | Special to Nv Yov Tmr s | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jennie-tourel-sings-in-a-bach-program.html | JENNIE TOUREL SINGS IN A BACH PROGRAM | H C S | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/jersey-killer-loses-bid-burton-denies-stay-in-murder-of-newark.html | JERSEY KILLER LOSES BID Burton Denies Stay in Murder of Newark Store Guard | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/john-e-mooney.html | JOHN E MOONEY | plal to Nv No Tlrs | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/john-m-dervin.html | JOHN M DERVIN | Special to Tin Nzw Noz | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/kennedy-returns-to-post.html | Kennedy Returns to Post | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/la-salle-subdues-fordham-61-to-56-conlin-tallies-27-points-to-set.html | LA SALLE SUBDUES FORDHAM 61 TO 56 Conlin Tallies 27 Points to Set Career Mark for Rams  St Francis Victor | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/langer-v-warren-senators-case-for-jobs-in-north-dakota-delays.html | Langer v Warren Senators Case for Jobs in North Dakota Delays Confirmation of Chief Justice | By James Restonspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/leon-j-weiss.html | LEON J WEISS | Special to TH NIgw YoIK TIMr | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/liquor-broker-gets-option-to-buy-beam.html | LIQUOR BROKER GETS OPTION TO BUY BEAM | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/loans-to-business-down-82000000-holdings-of-treasury-bills-decrease.html | LOANS TO BUSINESS DOWN 82000000 Holdings of Treasury Bills Decrease 483000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/malenkov-link-to-1953-plot-on-doctors-held-confirmed-antidoctor.html | Malenkov Link to 1953 Plot On Doctors Held Confirmed ANTIDOCTOR PLOT TIED TO MALENKOV | By Harry Schwartz | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/manion-ousted-by-white-house-as-head-of-governmental-survey-manion.html | Manion Ousted by White House As Head of Governmental Survey MANION IS OUSTED FROM SURVEY POST | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mary-h-arnold-a-bride-in-texas-she-is-wed-in-houston-church-to-dr.html | MARY H ARNOLD A BRIDE IN TEXAS She Is Wed in Houston Church to Dr Russell Scott Jr Who Served in Korea | Sq3eclato Nzw Yozx TIs | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/molotov-submits-2-new-proposals-on-german-unity-urges-big-4-accord.html | MOLOTOV SUBMITS 2 NEW PROPOSALS ON GERMAN UNITY Urges Big 4 Accord on Police  Wants the Two Regimes to Map Better Relations WEST WILL STUDY IDEAS Compromise Bid by Soviet on Calling Far East Talk Said to Be Considered MOLOTOV SUBMITS 2 NEW PROPOSALS | By Clifton Danielspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mopac-preferred-may-get-control-would-receive-bulk-of-new-common.html | MOPAC PREFERRED MAY GET CONTROL Would Receive Bulk of New Common Under Plan of 2 I C C Examiners BACK DIVIDENDS SLATED 810000000 Capitalization Proposed in Fifth Effort to Reorganize Road MOPAC PREFERRED MAY GET CONTROL | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/morale-visit-paid-to-peiping-troops-comfort-missions-believed-part.html | MORALE VISIT PAID TO PEIPING TROOPS  Comfort Missions Believed Part of the Drive to Step Up Rate of Rural Socialization | By Henry R Liebermanspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/mrs-george-hill.html | MRS GEORGE HILL | SpecILt to Tm NwYo T | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-atom-device-ready-to-join-cancer-fight.html | New Atom Device Ready To Join Cancer Fight | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-cuban-minister-named.html | New Cuban Minister Named | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-niagara-bill-goes-to-congress-lehmanroosevelt-measure-would.html | NEW NIAGARA BILL GOES TO CONGRESS LehmanRoosevelt Measure Would Protect Consumer Relieve U S Finances | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-shift-sought-in-policy-on-power-administration-presents-plan-to.html | NEW SHIFT SOUGHT IN POLICY ON POWER Administration Presents Plan to Let Utility Handle All Output of Federal Project NEW SHIFT SOUGHT ON POWER POLICY | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/new-unit-unveiled-by-bloomingdales.html | NEW UNIT UNVEILED BY BLOOMINGDALES | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/noted-team-gives-fashion-showing-their-collection-of-spring-wear-is.html | NOTED TEAM GIVES FASHION SHOWING Their Collection of Spring Wear Is Offered by Ben Reig and Omar Kiam | By Virginia Pope | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/nuclear-power-held-nearer-in-europe.html | NUCLEAR POWER HELD NEARER IN EUROPE | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/panamas-assembly-ends-busy-session.html | PANAMAS ASSEMBLY ENDS BUSY SESSION | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/parnassus-takes-bougainvillea-handicap-hialeah-double-returns-1199.html | Parnassus Takes Bougainvillea Handicap Hialeah Double Returns 1199 PHIPPS COLT SETS RECORD OVER TURF Parnassus Outraces Picador  Wing Kitty 173 Sets Up Big Daily Double | By James Roachspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/peron-puts-labor-under-state-curb-new-step-toward-corporate-rule.html | PERON PUTS LABOR UNDER STATE CURB New Step Toward Corporate Rule Gives Employers Body Sway Over Contracts | By Edward A Morrowspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/pier-vote-hearing-called-by-n-l-r-b-full-inquiry-is-ordered-into.html | PIER VOTE HEARING CALLED BY N L R B Full Inquiry Is Ordered Into Charges of Intimidation in Union Balloting Here | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/police-chief-a-suicide-after-hitrun-death-a-hitrun-driver-chief.html | Police Chief a Suicide After HitRun Death A HITRUN DRIVER CHIEF ENDS HIS LIFE | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/political-activity-resumed.html | Political Activity Resumed | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-hailed-on-coast.html | President Hailed on Coast | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-states-aim-in-indochina-independent-vietnam-is-goal-not.html | PRESIDENT STATES AIM IN INDOCHINA Independent Vietnam Is Goal Not Colonialism  French Say Foe Massacred 1400 PRESIDENT STATES AIM IN INDOCHINA | By Dana Adams Schmidtspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/president-to-act-in-slump-if-march-brings-no-upturn-if-employment.html | PRESIDENT TO ACT IN SLUMP IF MARCH BRINGS NO UPTURN If Employment Does Not Rise Then He Tells News Parley He Will Take Warning TAX RELIEF IS POSSIBLE He Backs Cut in Butter Props  Goes on 5Day Vacation in Southern California PRESIDENT LOOKS TO MARCH TRADE | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/princeton-wins-5th-time-in-row-in-polar-bear-track-competition.html | Princeton Wins 5th Time in Row In Polar Bear Track Competition Tigers Capture Only Three First Places but Defeat Penn and Columbia  Three Meet Marks Set and One Tied | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/queen-in-canberra-privy-council-meets-for-the-first-time-on.html | QUEEN IN CANBERRA Privy Council Meets for the First Time on Australian Soil | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/r-a-f-to-test-plane-at-pole.html | R A F to Test Plane at Pole | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/r-john-mheller-of-harvard-dies-o-qeadof-the-medical-schools.html | R JOHN MHELLER OF HARVARD DIES o qeadof the Medical Schools Bacteriology De partment Was U S Consultant | Spectzt to lw Yo Tru | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ranger-rally-checks-bruins-at-garden-leafs-and-wings-play-scoreless.html | Ranger Rally Checks Bruins at Garden Leafs and Wings Play Scoreless Tie RONTY SETS PAGE IN 2TO1 VICTORY Tallies Once Assists on 2d Goal for Rangers  Schmidt Registers for Bruins | By Joseph C Nichols | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/reds-using-mccarthyism-to-split-u-s-from-allies-britons-work-to.html | Reds Using McCarthyism To Split U S From Allies Britons Work to Counter Partly Distorted European Picture of Senators Actions | By Drew Middletonspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/restricting-psychologists-bill-opposed-as-threat-to-service-in.html | Restricting Psychologists Bill Opposed as Threat to Service in Field of Mental Hygiene | ROLLO MAY | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rev-william-s-jones.html | REV WILLIAM S JONES | Spectat to ltw Yo Ts | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/reynolds-spurns-yanks-contract-but-pitcher-hopes-to-reach-agreement.html | REYNOLDS SPURNS YANKS CONTRACT But Pitcher Hopes to Reach Agreement Today  Silvera Cerv and Cicotte Sign | By Roscoe McGowen | RE0000123781 | 1982-03-17 | B00000458187 |

| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ronald-h-robnett.html | RONALD H ROBNETT | Specta5 to T v Yo TIzS | RE0000123781 | 1982-03-17 | B00000458187 |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/rosalind-shea-to-wed-waterbury-girl-affianced-to-w-f-oconnor-a.html | ROSALIND SHEA TO WED Waterbury Girl Affianced to W F OConnor a | Teacher Sectal to Tm NLW Yo | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/security-policies-of-u-s-defended-mcleod-of-state-department-lays-s.html | SECURITY POLICIES OF U S DEFENDED McLeod of State Department Lays Scandalous Libel to Foreign Service Critics | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/senate-supports-curb-on-treaties-approved-by-gop-44to43-vote-falls.html | SENATE SUPPORTS CURB ON TREATIES APPROVED BY GOP 44to43 Vote Falls Far Short of the Twothirds Needed to Amend Constitution SENATE SUPPORTS CURB ON TREATIES | By William S Whitespecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/ships-steward-guilty-admits-part-in-smuggling-of-heroin-valued-at.html | SHIPS STEWARD GUILTY Admits Part in Smuggling of Heroin Valued at 550000 | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/social-factor-cited-in-education-trends.html | SOCIAL FACTOR CITED IN EDUCATION TRENDS | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/sports-of-the-times-man-mountain.html | Sports of The Times Man Mountain | By Arthur Daley | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/state-road-group-asks-gas-tax-rise-proposes-added-2cent-levy-to.html | STATE ROAD GROUP ASKS GAS TAX RISE Proposes Added 2Cent Levy to Finance Bond Issue of Up to 750000000 | By Leo Egonspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/stephen-h-plum-2d.html | STEPHEN H PLUM 2D | Special to Nw Yo Tz | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/swiss-painter-86-has-first-show-amiets-oneman-display-at-the.html | SWISS PAINTER 86 HAS FIRST SHOW Amiets OneMan Display at the Galerie St Etienne Is Marked by Vitality | S P | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/teacher-scarcity-at-critical-stage-u-s-schools-need-150000-new.html | TEACHER SCARCITY AT CRITICAL STAGE U S Schools Need 150000 New Instructors 75000 Are Available Educators Say | By Benjamin Finespecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/technicolor-lists-cut-in-work-force-layoff-of-330-employes-set-for.html | TECHNICOLOR LISTS CUT IN WORK FORCE LayOff of 330 Employes Set for March Use of WideScreens a Factor | By Thomas M Pryorspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/tension-in-syria-described.html | Tension in Syria Described | STANLEY NEWMAN | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/text-of-presidents-message-to-congress-on-atom-law-changes.html | Text of Presidents Message to Congress on Atom Law Changes | DWIGHT D EISENHOWER | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/text-of-security-statement.html | Text of Security Statement | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/thai-gets-u-n-fisheries-post.html | Thai Gets U N Fisheries Post | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/transcript-of-eisenhowers-press-conference-on-foreign-and-domestic.html | Transcript of Eisenhowers Press Conference on Foreign and Domestic Affairs | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/transit-deficit-in-3-years-seen-despite-15c-fare-costs-and-annual.html | TRANSIT DEFICIT IN 3 YEARS SEEN Despite 15c Fare Costs and Annual Rider Loss Will Cut Profit FactFinders Hear NEW DEFICIT SEEN FOR CITY TRANSIT | By Leonard Ingalls | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/trouble-on-new-haven-train-skids-into-stamford-shaking-up.html | TROUBLE ON NEW HAVEN Train Skids Into Stamford Shaking Up Passengers | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/two-new-works-at-wnyc-festival-new-symphony-orchestra-plays-stearns.html | TWO NEW WORKS AT WNYC FESTIVAL New Symphony Orchestra Plays Stearns Toccata Quintet of Wilder Heard | J B | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/two-rebel-thrusts-fail.html | Two Rebel Thrusts Fail | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-n-assigns-advisers-9-experts-to-help-6-countries-under-technical.html | U N ASSIGNS ADVISERS 9 Experts to Help 6 Countries Under Technical Aid Plan | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-n-envoy-visits-laos.html | U N Envoy Visits Laos | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-n-social-unit-leader-receives-post-in-canada.html | U N Social Unit Leader Receives Post in Canada | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-still-working-for-suez-accord-continues-good-offices-with-egypt.html | U S STILL WORKING FOR SUEZ ACCORD Continues Good Offices With Egypt and Britain  Cairo Aide Clarifies Stand | By Robert C Dotyspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/u-s-to-give-data-on-security-risks-head-of-civil-service-orders.html | U S TO GIVE DATA ON SECURITY RISKS Head of Civil Service Orders Breakdown Demanded by Administration Critics | By Luther A Hustonspecial To the New York Times | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/value-of-shipping-to-nation-is-cited-pacific-coast-leader-urges.html | VALUE OF SHIPPING TO NATION IS CITED Pacific Coast Leader Urges More Concern by Congress Industry and the Public | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wagner-aid-plea-scored-in-albany-26-republican-legislators-of-city.html | WAGNER AID PLEA SCORED IN ALBANY 26 Republican Legislators of City Say He Endangers Home Rule Powers | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wagner-five-upset.html | Wagner Five Upset | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wagner-will-seek-close-u-ncity-tie-citizens-group-to-be-formed-to.html | WAGNER WILL SEEK CLOSE U NCITY TIE Citizens Group to Be Formed to Encourage Visitors and Settle Minor Disputes | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/walter-eddy-killed-new-england-boxing-teacher-dies-in-georgia.html | WALTER EDDY KILLED New England Boxing Teacher Dies in Georgia Accident | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wants-to-give-allies-more-information-on-military-and-civilian-uses.html | Wants to Give Allies More Information on Military and Civilian Uses EISENHOWER ASKS EASED ATOM CURBS | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wl-liam-m-kennedy.html | Wl LIAM M KENNEDY | Spedal to NLW NoRx Tzs | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/women-back-moves-to-make-roads-safer.html | WOMEN BACK MOVES TO MAKE ROADS SAFER | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wood-field-and-stream-waterfowl-horizons-unlimited-theme-of-panel.html | Wood Field and Stream  Waterfowl Horizons Unlimited Theme of Panel in Chicago Next Month | By Raymond R Camp | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/wright-appointed-chief-in-atlantic-world-war-ii-hero-will-head-nato.html | WRIGHT APPOINTED CHIEF IN ATLANTIC World War II Hero Will Head NATO U S Naval Forces  Succeeds McCormick | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-18 | https://www.nytimes.com/1954/02/18/archives/yale-swimmers-score-beat-columbia-5925-for-106th-dualmeet-victory.html | YALE SWIMMERS SCORE Beat Columbia 5925 for 106th DualMeet Victory in Row | Special to THE NEW YORK TIMES | RE0000123781 | 1982-03-17 | B00000458187 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/2-quit-in-protest-on-manion-ouster-adams-accused-of-autocratic.html | 2 QUIT IN PROTEST ON MANION OUSTER Adams Accused of Autocratic Dictatorship as Illinois Representative Resigns | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/29-of-430-ousted-called-disloyal-breakdown-of-2200-total-is-begun.html | 29 OF 430 OUSTED CALLED DISLOYAL Breakdown of 2200 Total Is Begun  ExAides Suit Terms Program Unconstitutional | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/3day-weekend-a-help-to-skiers-longer-trips-necessary-for-good-sport.html | 3DAY WEEKEND A HELP TO SKIERS Longer Trips Necessary for Good Sport in East After Rain Early in Week | By Michael Strauss | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/40-points-by-guerin-help-iona-win-7360.html | 40 POINTS BY GUERIN HELP IONA WIN 7360 | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/7th-and-8th-aves-will-be-oneway-probably-in-may-longdelayed-plan-to.html | 7TH AND 8TH AVES WILL BE ONEWAY PROBABLY IN MAY LongDelayed Plan to Ease Times Sq Traffic Gets Full Support From Wagner | By Joseph C Ingraham | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/about-new-york-low-bridge-marks-doors-built-by-carnegie-in-mansion.html | About New York  Low Bridge Marks Doors Built by Carnegie in Mansion Now a School Starlings Cloud Dawn | By Meyer Berger | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/adams-denounces-democrats-anew-but-in-talk-here-he-avoids.html | ADAMS DENOUNCES DEMOCRATS ANEW But in Talk Here He Avoids Mentioning Partys Name  Asks GOP Victory in Fall | By Charles Grutzner | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/aid-in-americas-urged-u-n-child-agency-will-propose-projects-in.html | AID IN AMERICAS URGED U N Child Agency Will Propose Projects in Latin Lands | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/albert-e-scheflen.html | ALBERT E SCHEFLEN | Sclal to THE Nv YORK TIES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/alfred-p-heinrichs.html | ALFRED P HEINRICHS | Special to THZ Nsw YOL Taws | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/appraising-foreign-aid-limitations-on-exportimport-bank-cited-as.html | Appraising Foreign Aid Limitations on ExportImport Bank Cited as Example of Shortcomings | ROBERT J ALEXANDER | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/army-asks-women-to-aid-road-safety.html | ARMY ASKS WOMEN TO AID ROAD SAFETY | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/army-orders-trial-for-former-pow-army-trial-is-set-for-former-pow.html | Army Orders Trial For Former POW ARMY TRIAL IS SET FOR FORMER POW | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/army-will-study-case-of-exmajor-mcarthy-accused-dentist-promoted.html | ARMY WILL STUDY CASE OF EXMAJOR MCARTHY ACCUSED Dentist Promoted Honorably Discharged Had Invoked the Fifth Amendment | By Russell Porter | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/art-of-ages-past-shown-at-museum-17-galleries-at-metropolitan.html | ART OF AGES PAST SHOWN AT MUSEUM 17 Galleries at Metropolitan Present Works of Medieval and Renaissance Times | By Sanka Knox | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/attorney-named-for-bench.html | Attorney Named for Bench | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/audrey-dautel-a-bride-married-in-sea-cliff-churchi-to-lawrence-d.html | AUDREY DAUTEL A BRIDE Married in Sea Cliff ChurchI to Lawrence D Scheu Jr | Special to TH Nzw Yo TIMT S I | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/australia-sets-up-base-on-antarctic-mainland.html | Australia Sets Up Base On Antarctic Mainland | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/basis-for-steel-seizure-ruling.html | Basis for Steel Seizure Ruling | ARTHUR KROCK | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/beeson-wins-nlrb-post-4542-after-senate-fight-beeson-confirmed-by.html | Beeson Wins NLRB Post 4542 After Senate Fight BEESON CONFIRMED BY SENATE 4542 | By Clayton Knowles | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/berliners-stage-rival-protests-leafletbearing-rockets-shot-across.html | BERLINERS STAGE RIVAL PROTESTS LeafletBearing Rockets Shot Across Sector Borders as 2 Factions Demonstrate | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/bid-to-turn-airport-to-stores-rejected.html | BID TO TURN AIRPORT TO STORES REJECTED | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-4-ask-peiping-to-debate-korea-indochina-april-26-set-separate.html | BIG 4 ASK PEIPING TO DEBATE KOREA INDOCHINA APRIL 26 SET SEPARATE ARMS PARLEY GENEVA TO BE SITE | By Clifton Daniel | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-4-box-score-shows-27-meetings-95-hours.html | Big 4 Box Score Shows 27 Meetings 95 Hours | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-four-concede-german-failure-ministers-unable-to-solve-basic.html | BIG FOUR CONCEDE GERMAN FAILURE Ministers Unable to Solve Basic Issues Final Bid on Austria Collapses | By M S Handler | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/big-four-decision-is-hailed-at-u-n-hammarskjold-asserts-asian.html | BIG FOUR DECISION IS HAILED AT U N Hammarskjold Asserts Asian Parley Call Furthers Aims of World Organization | By Thomas J Hamilton | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/britain-develops-offensive-navy-as-counter-to-any-soviet-threat.html | Britain Develops Offensive Navy As Counter to Any Soviet Threat Electronic Devices Overcrowding Ships Chiefs Are Confident of Victory With U S Ally in Event of War | By Benjamin Welles | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/britains-own-atom-bombs-now-going-to-armed-forces-alexander-also.html | Britains Own Atom Bombs Now Going to Armed Forces Alexander Also Tells of LongRange Jets to Use Them and Reports Guided Missile Gains LongTerm Policy to Cut Army | By Drew Middleton | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/century-yields-to-kabuki-troupe-japanese-dancers-in-ancient.html | CENTURY YIELDS TO KABUKI TROUPE Japanese Dancers in Ancient DramaMusic Presentation Impressive in Opening | By John Martin | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/chinese-red-party-is-vulnerable-to-infiltration-leader-declares.html | Chinese Red Party Is Vulnerable To Infiltration Leader Declares | By Henry R Lieberman | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/church-budget-at-peak-protestant-episcopal-council-to-spend-5729441.html | CHURCH BUDGET AT PEAK Protestant Episcopal Council to Spend 5729441 in 54 | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/churchill-sees-gains-at-berlin-holds-that-allies-have-won.html | CHURCHILL SEES GAINS AT BERLIN Holds That Allies Have Won Advantages Alexander Urges German Arming | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/city-employe-plan-urged.html | City Employe Plan Urged | LAWRENCE T BECK | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/college-has-a-reactor-north-carolina-state-pushes-nuclear.html | COLLEGE HAS A REACTOR North Carolina State Pushes Nuclear Engineering Studies | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/compliments-exchanged-by-dulles-and-molotov.html | Compliments Exchanged By Dulles and Molotov | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/costa-rica-wont-attend.html | Costa Rica Wont Attend | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/court-asked-to-rule-on-unions-red-ties.html | COURT ASKED TO RULE ON UNIONS RED TIES | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/court-assumes-care-of-rosenberg-boys-2-rosenberg-boys-put-in-court.html | Court Assumes Care Of Rosenberg Boys 2 ROSENBERG BOYS PUT IN COURT CARE | By Edith Evans Asbury | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/decorators-club-giving-free-tips-special-exhibit-by-members-is-open.html | DECORATORS CLUB GIVING FREE TIPS Special Exhibit by Members Is Open to Public Through Cards Supplied by Bank | By Betty Pepis | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/defense-chief-in-guatemala.html | Defense Chief in Guatemala | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/delegate-plan-studied-connecticut-democrats-think-1517-total-is.html | DELEGATE PLAN STUDIED Connecticut Democrats Think 1517 Total Is Unwieldy | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dewey-concerned-by-dairy-price-cut-says-state-will-do-all-it-can-to.html | DEWEY CONCERNED BY DAIRY PRICE CUT Says State Will Do All It Can to Help Farmers Squeeze From Grain Cost Noted | By Leo Egan | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dilworth-wont-run-philadelphia-district-attorney-out-of-race-for.html | DILWORTH WONT RUN Philadelphia District Attorney Out of Race for Governor | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/doubts-about-loyalty-few-observers-think-new-breakdown-will-clear.html | Doubts About Loyalty Few Observers Think New Breakdown Will Clear Up Security Numbers Game | By James Reston | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/dr-arthur-t-carr.html | DR ARTHUR T CARR | SpectaJ to Nv Yo luzr s | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/edwins-laffeybxbank-official-a-former-vice-president-of-manhattan.html | EDWINS LAFFEYBXBANK OffiCIAL A Former vice President of Manhattan Company Dies I in Summit N J at 87 | Special to Taz Nzw Yrr TMzS | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/election-change-urged-women-voters-find-permanent-registration-bill.html | ELECTION CHANGE URGED Women Voters Find Permanent Registration Bill Costly | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/envoy-hits-sniping-at-foreign-service.html | ENVOY HITS SNIPING AT FOREIGN SERVICE | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/envoy-status-voids-charge.html | Envoy Status Voids Charge | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/expert-foresees-limbless-trees-he-predicts-staining-of-wood-in.html | EXPERT FORESEES LIMBLESS TREES He Predicts Staining of Wood in Decorator Colors While It Stands in the Forest | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/farouks-stamps-bring-390000-new-yorkers-buy-at-cairo-auction-former.html | Farouks Stamps Bring 390000 New Yorkers Buy at Cairo Auction Former Kings Holdings Are Dispersed  Top Price Is 11849 for an 11Volume AustroHungarian Collection | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/first-night-at-the-theatre-audrey-hepburn-mel-ferrer-appear-under.html | FIRST NIGHT AT THE THEATRE Audrey Hepburn Mel Ferrer Appear Under Direction of Alfred Lunt | By Brooks Atkinson | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/florence-drummond.html | FLORENCE DRUMMOND | pectal to TLS  YO TZS | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/ford-ready-to-put-new-model-on-view.html | FORD READY TO PUT NEW MODEL ON VIEW | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/freight-loadings-drop-01-in-week-623706-cars-85-fewer-than-in-same.html | FREIGHT LOADINGS DROP 01 IN WEEK 623706 Cars 85 Fewer Than in Same 1953 Period 155 Below 2 Years Ago | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/french-acclaim-far-east-agenda-inclusion-of-indochina-issue-in.html | FRENCH ACCLAIM FAR EAST AGENDA Inclusion of IndoChina Issue in 5Power Talk Held Feat of Bidaults Diplomacy | By Harold Callender | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/french-oppose-training-aid.html | French Oppose Training Aid | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/g-m-short-week-fought-by-union-40hour-level-is-asked-even-at-cost.html | G M SHORT WEEK FOUGHT BY UNION 40Hour Level Is Asked Even at Cost of Layoffs  Rate Tops That Company Says | By Foster Hailey | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/herbert-w-purcell.html | HERBERT W PURCELL | Special to TE NZw YOre lrs | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/high-transit-cost-is-laid-to-unions-interference-in-18000000.html | HIGH TRANSIT COST IS LAID TO UNIONS Interference in 18000000 Economies Mainly by Quill Group Is Charged | By Leonard Ingalls | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hines-wins-praise-in-debut-as-boris-bassos-initial-effort-at-met.html | HINES WINS PRAISE IN DEBUT AS BORIS Bassos Initial Effort at Met Termed Stunning  Stiedry Conducts Impressive Cast | By Howard Taubman | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hofstra-stages-a-oneact-opera-darling-corie-a-folk-work-by-elie.html | HOFSTRA STAGES A ONEACT OPERA Darling Corie a Folk Work by Elie Siegmeister Has Premiere Performance | By John Briggs | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/hosts-take-womens-downhill-as-middlebury-carnival-opens-judy-kirby.html | Hosts Take Womens Downhill As Middlebury Carnival Opens Judy Kirby Beats Doreen Elder of McGill 1953 Victor Dempsey Norwich Skier Fractures Leg in Practice Run | By Lincoln A Werden | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/in-the-nation-some-more-results-of-the-crosskey-research.html | In The Nation Some More Results of the Crosskey Research | By Arthur Krock | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/indians-call-protest-meeting.html | Indians Call Protest Meeting | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/indians-envoy-greeted-in-harlem-on-rapid-american-style-tour.html | Indias Envoy Greeted in Harlem On Rapid American Style Tour | By Layhmond Robinson Jr | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/indicted-in-heroin-plot-dancer-and-san-francisco-man-accused-in.html | INDICTED IN HEROIN PLOT Dancer and San Francisco Man Accused in 550000 Case | Special to Tins NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/inez-palma-in-recital-pianist-is-heard-in-beethoven-schumann-and.html | INEZ PALMA IN RECITAL Pianist Is Heard in Beethoven Schumann and Mozart Works | HCS | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/iraq-held-warm-to-near-east-pact-premier-reported-receptive-to.html | IRAQ HELD WARM TO NEAR EAST PACT Premier Reported Receptive to TurkPakistani Plans to Be Announced Today | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/israel-loan-aided-here-friends-undertake-to-borrow-third-of.html | ISRAEL LOAN AIDED HERE Friends Undertake to Borrow Third of 75000000 Needed | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/israelis-slay-egyptian-report-the-soldier-was-found-inside-gaza.html | ISRAELIS SLAY EGYPTIAN Report the Soldier Was Found Inside Gaza Frontier | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/j-s-flqery-83-attorney-is-dem-pennsylvania-r-r-cdunsel-was-active.html | J S FLqERY 83 ATTORNEY IS DEM Pennsylvania R R Cdunsel Was Active in Will Cases Settled Justices Estates | Special to Tsm Nzw Yox Tnr | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/james-clinton-peebles.html | JAMES CLINTON PEEBLES | pa to N Yolu lrMss | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/japanese-accused-of-u-s-book-piracy.html | JAPANESE ACCUSED OF U S BOOK PIRACY | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jersey-bank-hale-and-hearty-at-150-gov-meyner-greets-visitors-at.html | JERSEY BANK HALE AND HEARTY AT 150 Gov Meyner Greets Visitors at Reception for National Newark and Essex | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jewish-community-of-1654-celebrated.html | JEWISH COMMUNITY OF 1654 CELEBRATED | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/jordan-is-divided-on-neighbor-ties-one-group-seeks-closer-link-with.html | JORDAN IS DIVIDED ON NEIGHBOR TIES One Group Seeks Closer Link With Saudi Arabia and the Other Union With Iraq | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/judge-b-j-schenman.html | JUDGE B J SCHENMAN | Slcial to THE NSW o TIMZS | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/julianmatson.html | JulianMatson | Slcial to Tsz Nv Noax Tmr s | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/kashani-bids-u-n-shun-iran-regime-extremist-calls-government.html | KASHANI BIDS U N SHUN IRAN REGIME Extremist Calls Government Illegal and Asserts Zahedi Seeks to Conceal Terror | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/leftists-heckle-scelbas-program-stormy-scenes-mark-session-in-rome.html | LEFTISTS HECKLE SCELBAS PROGRAM Stormy Scenes Mark Session in Rome Parliament as Premier Seeks Backing | By Arnaldo Cortesi | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/lower-tariffs-opposed-existence-of-small-industries-feared.html | Lower Tariffs Opposed Existence of Small Industries Feared Threatened by Subsidized Imports | FREDERIC PUTMAN | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/lowered-pound-in-israeli-budget-571000000-expenditures-based-on-18.html | LOWERED POUND IN ISRAELI BUDGET 571000000 Expenditures Based on 18 to Dollar Instead of 280 Rate | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mad-moose-may-be-clue-to-human-ills-nova-scotian-herds-studied-in.html | Mad Moose May Be Clue to Human Ills Nova Scotian Herds Studied in Hope of Aiding Sick Minds | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/malan-drafting-new-negro-curbs-legal-measures-planned-to-restrict.html | MALAN DRAFTING NEW NEGRO CURBS Legal Measures Planned to Restrict Race to Certain Occupations and Levels | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/marshall-field-net-280-income-up-from-256-in-52-executives.html | MARSHALL FIELD NET 280 Income Up From 256 in 52  Executives Optimistic | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/max-n-wygod.html | MAX N WYGOD | Special to THZ Ngw YOP Klnr | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mayor-would-pick-civil-service-unit-bill-sent-to-albany-asks-for.html | MAYOR WOULD PICK CIVIL SERVICE UNIT Bill Sent to Albany Asks for New City Commission Led by Personnel Director | By Paul Crowell | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mcarthy-foe-out-in-awrd-dispute-philadelphia-chapter-of-sons-of.html | MCARTHY FOE OUT IN AWRD DISPUTE Philadelphia Chapter of Sons of Revolution Split Over Plan to Honor Senator | By William G Weart | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/meals-gain-savor-with-fruit-salad-peaches-pears-cherries-and-others.html | MEALS GAIN SAVOR WITH FRUIT SALAD Peaches Pears Cherries and Others Are Available in ConsumerSized Cans | By Ruth P CasaEmellos | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/meyner-in-tour-of-jersey-prison-spends-2-hours-in-trenton.html | MEYNER IN TOUR OF JERSEY PRISON Spends 2 Hours in Trenton Institution  Notes Idleness Finds No Overcrowding | By George Cable Wright | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/michigan-group-protests.html | Michigan Group Protests | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/money-in-circulation-off-102000000-for-the-week-reserve-board.html | Money in Circulation Off 102000000 For the Week Reserve Board Reports | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/mrs-k-e-andrew-sr.html | MRS K E ANDREW SR | Special to TI Hsw Noai Tlys | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/msgr-a-j-manning.html | MSGR A J MANNING | Special to Ngw Nolg LU | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/navy-diving-veteran-quits-bayonne-unit.html | NAVY DIVING VETERAN QUITS BAYONNE UNIT | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/nehru-defeats-censure-motion-over-calcutta-rioting.html | Nehru Defeats Censure Motion Over Calcutta Rioting | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-british-envoy-arrives-in-teheran.html | NEW BRITISH ENVOY ARRIVES IN TEHERAN | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-butter-prices-set.html | New Butter Prices Set | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-delhi-seeks-solution.html | New Delhi Seeks Solution | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-israeli-u-n-press-aide.html | New Israeli U N Press Aide | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/new-state-study-of-hospitals-set-dewey-seeks-to-end-alleged.html | NEW STATE STUDY OF HOSPITALS SET Dewey Seeks to End Alleged Profiteering in Institutions Operated for a Gain | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/niagara-beats-n-y-u-manhattan-defeats-st-johns-in-garden-basketball.html | Niagara Beats N Y U Manhattan Defeats St Johns in Garden Basketball EAGLES VANQUISH VIOLETS 72 TO 54 | By Frank M Blunk | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/nourse-doubtful-on-quick-upturn-economist-supports-changed-tax.html | NOURSE DOUBTFUL ON QUICK UPTURN Economist Supports Changed Tax Emphasis to Get Money Into Consumers Hands | By Joseph A Loftus | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/peru-to-get-30000000-credit-in-3way-agreement-made-here-u-s.html | Peru to Get 30000000 Credit In 3Way Agreement Made Here U S Treasury International Monetary Fund and Chase Bank to Advance Loans to Stabilize Currency | By Paul P Kennedy | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/pier-vote-hearing-set-for-march-1-union-official-brutally-beaten-in.html | PIER VOTE HEARING SET FOR MARCH 1 Union Official Brutally Beaten in Brooklyn Stirring Fear of New Dock Violence | By Damon Stetson | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/pope-is-resuming-regimen-slowly-activities-are-still-restricted.html | POPE IS RESUMING REGIMEN SLOWLY Activities Are Still Restricted Though He Is Regaining Health After MonthLong Illness | By Camille M Cianfarra | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/post-prandial-outruns-sea-o-erin-by-a-head-at-hialeah-sprint.html | Post Prandial Outruns Sea O Erin by a Head at Hialeah SPRINT FAVORITE FINISHES FOURTH | By James Roach | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/presidents-golf-wins-fans-cheers-he-equals-ben-hogans-par-for-one.html | PRESIDENTS GOLF WINS FANS CHEERS He Equals Ben Hogans Par for One Hole He Is Up Early After Trip West | By Anthony Leviero | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/r-k-o-plans-role-for-miss-hayward-fox-is-willing-to-lend-actress.html | R K O PLANS ROLE FOR MISS HAYWARD Fox Is Willing to Lend Actress for Conqueror if Studio Sets Appropriate Date | By Thomas M Pryor | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/raab-rallies-austria-chancellor-speaks-for-nation-in-berlin.html | RAAB RALLIES AUSTRIA Chancellor Speaks for Nation in Berlin Disappointment | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/rise-in-banana-importsseen.html | Rise in Banana ImportsSeen | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/ritaro-fiancee-of-a-law-student-west-orange-girl-umfiaof-mills.html | RITARO FIANCEE OF A LAW STUDENT West Orange Girl umfiaof Mills College Is EngaEed to George Prol of Harvard | StJ to Nw Yomt Tiara | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/road-safety-aim-gains-new-speed-president-naming-permanent-group-to.html | ROAD SAFETY AIM GAINS NEW SPEED President Naming Permanent Group to Press Objectives of White House Parley | By Beet Pierce | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/robert-harvey-kraft.html | ROBERT HARVEY KRAFT | SpeCial to Tl Nv Yo Tnrs | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/russianfinnish-skiing-incident-revealed-by-amateurs-picture.html | RussianFinnish Skiing Incident Revealed by Amateurs Picture Eyewitnesses Also Say Miss Kosyreva of Soviet Hindered Miss Polkunen and May Have Cost Finland World Relay Title | By George Axelsson | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/ruth-c-mitchell-author-dies-at-7-i-poet-and-playwright-who-led.html | RUTH C MITCHELL AUTHOR DIES AT 7 i Poet and Playwright Who Led ProAmerica G O P Group Penned Protest on War | Special to Tdg NEW NorK rlMra | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/school-bills-ask-fiscal-selfrule-albany-measures-would-give-new.html | SCHOOL BILLS ASK FISCAL SELFRULE Albany Measures Would Give New York 5 Upstate Cities Financial Independence | By Douglas Dales | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/schools-changing-marking-systems-traditional-report-cards-are-found.html | SCHOOLS CHANGING MARKING SYSTEMS Traditional Report Cards Are Found to Be Giving Way to ParentTeacher Parleys | By Benjamin Fine | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/sherek-planning-shavian-musical-he-and-pascal-are-seeking.html | SHEREK PLANNING SHAVIAN MUSICAL He and Pascal Are Seeking Adaptation of Pygmalion for Staging in London | By Sam Zolotow | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/snags-at-caracas-for-u-s-foreseen-latin-americas-fear-over-aid-and.html | SNAGS AT CARACAS FOR U S FORESEEN Latin Americas Fear Over Aid and Wariness on Reds Evident as Talks Near | By Sam Pope Brewer | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/sports-of-the-times-home-was-never-like-this.html | Sports of The Times Home Was Never Like This | By Arthur Daley | RE0000123782 | 1982-03-17 | B00000458188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/stanley-milliken-64-syracuse-editor.html | STANLEY MILLIKEN 64 SYRACUSE EDITOR | Special to IH iZW YORK TtFS | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/stassen-arrives-in-formosa.html | Stassen Arrives in Formosa | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/teamsters-reject-noraid-pact-cioafl-unity-plan-set-back-teamsters.html | Teamsters Reject NoRaid Pact CIOAFL Unity Plan Set Back TEAMSTERS SPURN NORAIDING PACT | By A H Raskin | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/television-in-review-entertainment-pales-beside-uproar-after.html | Television in Review Entertainment Pales Beside Uproar After Sullivan Tribute to Metro | By Jack Gould | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/the-lindbergh-promotion.html | The Lindbergh Promotion | DAVID H ROWAN | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/trabert-rallies-to-down-shields-grass-court-champion-wins-06-97-62.html | TRABERT RALLIES TO DOWN SHIELDS Grass Court Champion Wins 06 97 62 as National Indoor Tennis Starts | By Allison Danzig | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/trading-shrinks-in-london-market-prices-drift-lower-with-british.html | TRADING SHRINKS IN LONDON MARKET Prices Drift Lower With British Governments an Exception Holding Firm | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/training-of-foreign-m-ds.html | Training of Foreign M Ds | ERNEST W BERGMANN | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-n-to-withhold-letter.html | U N to Withhold Letter | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-bars-new-cut-in-its-korea-force-hull-against-further-slash-for.html | U S BARS NEW CUT IN ITS KOREA FORCE Hull Against Further Slash for the Present Radford Optimistic on IndoChina | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-bids-americas-seek-private-help-new-policy-encourages-trend.html | U S BIDS AMERICAS SEEK PRIVATE HELP New Policy Encourages Trend From Governmental Loans Reaction Is Dubious | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-denies-charge-of-detaining-czech.html | U S DENIES CHARGE OF DETAINING CZECH | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-force-guards-indian-departure-seouls-threat-reaffirmed-but.html | U S FORCE GUARDS INDIAN DEPARTURE Seouls Threat Reaffirmed but Custodial Troops Go Neutral Group Dissolving | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/u-s-store-sales-drop-1-in-week-decline-reported-from-level-of-same.html | U S STORE SALES DROP 1 IN WEEK Decline Reported From Level of Same Week of 1953 New York Volume Up 2 | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/wheat-recovers-from-midday-dip-buying-spurred-by-reports-of.html | WHEAT RECOVERS FROM MIDDAY DIP Buying Spurred by Reports of Reviving Flour Business Soybeans in Upsurge | Special to THE NEW YORK TIMES | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archives/wood-field-and-stream-excellent-early-channel-bass-fishing-forecast.html | Wood Field and Stream Excellent Early Channel Bass Fishing Forecast by Carolina Conditions | By Raymond R Camp | RE0000123782 | 1982-03-17 | B00000458188 |

| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/work-by-de-falla-has-u-s-premiere-homenajes-excerpts-from.html | WORK BY DE FALLA HAS U S PREMIERE Homenajes Excerpts From Beethovens Prometheus Played by Philharmonic | By Olin Downes | RE0000123782 | 1982-03-17 | B00000458188 |
|---|---|---|---|---|---|---|
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/yma-sumac-appears-with-andean-troupe.html | YMA SUMAC APPEARS WITH ANDEAN TROUPE | J B | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-19 | https://www.nytimes.com/1954/02/19/archiv es/young-charges-bid-to-undercut-eisenhowers-stand-on-monopoly-he.html | Young Charges Bid to Undercut Eisenhowers Stand on Monopoly He Denounces Big Business Interests in Administration Accusation on S E C Rule Change Brings Demmler Denial | By William M Blair | RE0000123782 | 1982-03-17 | B00000458188 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/-fantastic-intimidation.html | Fantastic Intimidation | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/-punishment-lines-banned.html | Punishment Lines Banned | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/wild-bill-langer-in-trouble-again-his-position-in-warren-case.html | WILD BILL LANGER IN TROUBLE AGAIN His Position in Warren Case Recalls Storms Stirred Up by North Dakota Senator | By William M Blairspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/119-million-drive-opened-by-u-j-a-israels-survival-is-important-to.html | 119 MILLION DRIVE OPENED BY U J A Israels Survival Is Important to Free World Women Told by Mrs Roosevelt | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/2-contest-winners-in-town-hall-debut.html | 2 CONTEST WINNERS IN TOWN HALL DEBUT | J B | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/3-accused-in-slaying-2-brothers-held-3d-suspect-hunted-in-killing.html | 3 ACCUSED IN SLAYING 2 Brothers Held 3d Suspect Hunted in Killing of Policeman | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/3-testify-germ-war-confessor-seemed-to-be-not-in-right-mind-exp-o-w.html | 3 Testify Germ War Confessor Seemed to Be Not in Right Mind EXP O W ACTED STRANGELY 3 SAY | By Elie Abelspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/5139746-to-korea-fund-australia-britain-luxembourg-and-norway.html | 5139746 TO KOREA FUND Australia Britain Luxembourg and Norway Increase Aid | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/6-g-e-men-balk-mcarthy-inquiry-refuse-to-tell-if-they-were-red.html | 6 G E MEN BALK MCARTHY INQUIRY Refuse to Tell if They Were Red While Spectators and Witnesses Assail Senator | By Russell Porterspecial to the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/78-teamsoffour-open-bridge-play-new-yorkers-take-lead-in-1st-of-2.html | 78 TEAMSOFFOUR OPEN BRIDGE PLAY New Yorkers Take Lead in 1st of 2 Qualifying Sessions for the Vanderbilt Cup | By George Rapee | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/a-new-smoke-rises-over-dead-sea-revived-israeli-potash-plant.html | A New Smoke Rises Over Dead Sea Revived Israeli Potash Plant Supplies Home and Export Needs | By Harry Gilroyspecial to the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |

| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/abroad-postmortem-on-the-berlin-conference.html | Abroad PostMortem on the Berlin Conference | By Anne OHare McCormick | RE0000123783 | 1982-03-17 | B00000458189 |
|---|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/adenauer-stands-on-links-to-west-urges-continuation-of-policy-of.html | ADENAUER STANDS ON LINKS TO WEST Urges Continuation of Policy of Integration  Blames Soviet for Big 4 Impasse | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/air-conditioner-concern-sold.html | Air Conditioner Concern Sold | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/air-pollution-study-rates-new-york-high.html | AIR POLLUTION STUDY RATES NEW YORK HIGH | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/albany-power-plan-backed-by-vermont.html | ALBANY POWER PLAN BACKED BY VERMONT | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/armour-proposes-big-plant-outlay-packer-to-spend-10000000-in-2year.html | ARMOUR PROPOSES BIG PLANT OUTLAY Packer to Spend 10000000 in 2Year Plan to Eliminate Obsolescence in Chicago | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/army-rebuffs-mccarthy-wont-open-files-on-major-mcarthy-defied-in.html | Army Rebuffs McCarthy Wont Open Files on Major MCARTHY DEFIED IN CASE OF MAJOR | By the United Press | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/army-treatment-protested-minister-of-war-ousted-by-brazil.html | Army Treatment Protested MINISTER OF WAR OUSTED BY BRAZIL | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/asia-parley-call-draws-criticism-on-dulles-return-some-leading.html | ASIA PARLEY CALL DRAWS CRITICISM ON DULLES RETURN Some Leading Republicans in Congress See de Facto Recognition of Peiping SECRETARY DEFENDS AIM Calls Conditions for Geneva Talks as Agreed in Berlin Just What We Wanted DULLES RETURNS FACES CRITICISM | By Walter H Waggonerspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/beck-hints-move-to-end-a-f-l-tie-he-hits-petition-of-railway-clerks.html | BECK HINTS MOVE TO END A F L TIE He Hits Petition of Railway Clerks for Vote on Status of Express Agency Drivers | By A H Raskinspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bishop-larned-marries-weds-mrs-mabel-b-bremer-at-ceremony-in.html | BISHOP LARNED MARRIES Weds Mrs Mabel B Bremer at Ceremony in Florida | Sleets1 to Nzw Yop | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/bliss-perry-as-teacher.html | Bliss Perry as Teacher | J DONALD ADAMS | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/carol-straus-engaged-ossining-girl-will-be-bride-of-dr-philip.html | CAROL STRAUS ENGAGED Ossining Girl Will Be Bride of Dr Philip Kellner | Special to NEW Yo TIMZ | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/castellani-gives-masterly-exhibition-in-outpointing-durando-at.html | Castellani Gives Masterly Exhibition in Outpointing Durando at Garden OHIOAN CAPTURES DECISION EASILY Castellani Has Wide Margin Over Durando on All Cards in Their Rubber Bout | By Joseph C Nichols | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/ceramics-exhibit-is-opening-today-350-pieces-and-6-settings-on.html | CERAMICS EXHIBIT IS OPENING TODAY 350 Pieces and 6 Settings on Display at the Museum of Natural History | By Betty Pepis | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/cherbourg-seeks-more-sea-traffic-restored-warbombed-port-said-to-be.html | CHERBOURG SEEKS MORE SEA TRAFFIC Restored WarBombed Port Said to Be Able to Double Tonnage Handled in 53 | By Thomas F Bradyspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/civil-defense-end-voted-by-winsted-town-in-connecticut-cites-public.html | CIVIL DEFENSE END VOTED BY WINSTED Town in Connecticut Cites Public Apathy but Action May Be Taken to Court | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/col-g-s-woolworth.html | COL G S wooLwoRTH | Special to TRz Nzw YO Tma | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/colcharles-palletre.html | COLCHARLES PALLETrE | Special to Tx Nw YoaK TL arS | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/combating-vandalism-provision-of-constructive-work-for-adolescents.html | Combating Vandalism Provision of Constructive Work for Adolescents Favored | JEROME COUNT | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/competition-hits-clyde-shipyards-some-smaller-ones-may-have-to-shut.html | COMPETITION HITS CLYDE SHIPYARDS Some Smaller Ones May Have to Shut Bid to Ease Curb on Soviet Orders Forecast | By Thomas P Ronanspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/connecticut-cost-of-thruway-rises-engineers-say-outlay-will-be.html | CONNECTICUT COST OF THRUWAY RISES Engineers Say Outlay Will Be 398000000 or 75 Over Earlier Estimates | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/constance-bowdoin-exmarines-fiancee.html | CONSTANCE BOWDOIN EXMARINES FIANCEE | Special to Ta Nv YORK Tntrs | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/constantino-lacayo.html | CONSTANTINO LACAYO | special to THl NEW N0 TX | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/craig-continues-latin-tour.html | Craig Continues Latin Tour | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/de-pauw-displays-his-abstractions-canvases-of-the-circus-and-rodeo.html | DE PAUW DISPLAYS HIS ABSTRACTIONS Canvases of the Circus and Rodeo Shown at Passedoit Molier Has Exhibition | By Howard Devrees O | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/derauch-displays-summer-tweeds-her-showing-is-distinctive-heim.html | DERAUCH DISPLAYS SUMMER TWEEDS Her Showing is Distinctive Heim Heralds Spring With Trumpet Lines | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/descendants-of-solomons-settlers-are-quitting-india-for-holy-land.html | Descendants of Solomons Settlers Are Quitting India for Holy Land Remnants of Ancient Hebrew Kingdom in Malabar Plan New Homes in Israel | By Robert Trumbullspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dewey-seeks-rise-in-state-salaries-13200000-pay-increase-plan.html | DEWEY SEEKS RISE IN STATE SALARIES 13200000 Pay Increase Plan Includes an Extensive Job Reclassification DEWEY SEEKS RISE IN STATE SALARIES | By Douglas Dalesspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/dickinson-tops-ithaca-menditto-scores-24-points-as-his-quintet-wins.html | DICKINSON TOPS ITHACA Menditto Scores 24 Points as His Quintet Wins 7860 | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/eisenhower-lauds-indias-korea-force.html | EISENHOWER LAUDS INDIAS KOREA FORCE | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/eisenhower-plays-golf-on-vacation.html | EISENHOWER PLAYS GOLF ON VACATION | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/federal-role-defined.html | Federal Role Defined | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/films-on-home-tv-earning-10-a-set-average-monthly-expenditure-for.html | FILMS ON HOME TV EARNING 10 A SET Average Monthly Expenditure for Current Movies in Palm Springs Exceeds Estimates | By Thomas M Pryorspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/formosa-shuns-big-4-geneva-bid-bars-meeting-with-peiping-reds.html | Formosa Shuns Big 4 Geneva Bid Bars Meeting With Peiping Reds Chiangs Foreign Chief Voices Concern at Berlin Parley Invitation and Says Decisions on China Will Be Invalid | By Henry R Liebermanspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/france-is-divided-on-coming-parley-some-see-european-army-and.html | FRANCE IS DIVIDED ON COMING PARLEY Some See European Army and IndoChina Peace Held Up by Geneva Conference | By Harold Callenderspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/gen-dean-alumnus-of-year.html | Gen Dean Alumnus of Year | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/george-proposes-tax-relief-now-asks-200-exemption-rise-dividend-aid.html | GEORGE PROPOSES TAX RELIEF NOW Asks 200 Exemption Rise  Dividend Aid Modified as Clash on Policy Nears GEORGE PROPOSES TAX RELIEF NOW | By John D Morrisspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/guy-brewster-c0dy.html | GUY BREWSTER C0DY | Special to TH NV NOK Tzs | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/h-j-adonis-trial-set-gambling-bribe-case-to-open-in-hackensack-may.html | H J ADONIS TRIAL SET Gambling Bribe Case to Open in Hackensack May 17 | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/hialeah-to-stage-139400-handicap-straight-face-chief-threat-to.html | HIALEAH TO STAGE 139400 HANDICAP Straight Face Chief Threat to Royal Vale Today in Richest Widener | By James Roachspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/hicksville-high-emptied-by-search-for-a-cache-of-stolen-explosives.html | Hicksville High Emptied by Search For a Cache of Stolen Explosives SCHOOL IS CLEARED BY DYNAMITE HUNT | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/hofstra-tops-kings-point.html | Hofstra Tops Kings Point | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/hurt-on-stoned-train-elizabeth-photographer-gets-glass-particles-in.html | HURT ON STONED TRAIN Elizabeth Photographer Gets Glass Particles in Eyes | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/imrs-laurence-maguire.html | IMRS LAURENCE MAGUIRE | i  specml to mr rsw Yor mLs | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/indonesian-regime-wins-test-in-house.html | INDONESIAN REGIME WINS TEST IN HOUSE | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/jacobw-grausam.html | JACOBW GRAUSAM | SpeciaLt0 THe NEW YOaC Trr | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/johannesburg-slums-deplored.html | Johannesburg Slums Deplored | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/kahnkallman.html | KahnKallman | Special to Tm NW YoK | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/kiernanries.html | KiernanRies | Special to Tm Ngw NoP TrM | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/lap-suppers-are-put-in-balance-device-keeps-plate-off-the-floor.html | Lap Suppers Are Put in Balance Device Keeps Plate Off the Floor EightEngine Flying Saucer Wins a Design Patent Disposable Mousetrap and Boxing Scoreboard Also Invented LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/levykelerman.html | LevyKelerman | Special to Tmc Ngw NOEK Tnr | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/lily-windsor-bows-in-song-recital-here.html | LILY WINDSOR BOWS IN SONG RECITAL HERE | J B | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/london-is-gloomy-on-big-four-talk-official-circles-disappointed-at.html | LONDON IS GLOOMY ON BIG FOUR TALK Official Circles Disappointed at Modest Gains by West and Benefits to Soviet | By Drew Middletonspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/louis-a-wills.html | LOUIS A WILLS | Special to T NIW NoR TiZS | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archiv es/manhasset-clinic-set-medical-society-and-hospital-agree-on.html | MANHASSET CLINIC SET Medical Society and Hospital Agree on Outpatient Service | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mastodonlike-bones-unearthed-at-jersey-pond-by-power-shovel.html | MastodonLike Bones Unearthed At Jersey Pond by Power Shovel | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/matron-dies-in-plunge-wife-of-founder-of-hammond-company-falls-3.html | MATRON DIES IN PLUNGE Wife of Founder of Hammond Company Falls 3 Stories | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mccarthy-praises-dewey.html | McCarthy Praises Dewey | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/meyner-is-signing-3-bills-on-gaming-action-today-authorizes-polls.html | MEYNER IS SIGNING 3 BILLS ON GAMING Action Today Authorizes Polls on Issue April 20  College Plan Beaten in Assembly | By George Cable Wrightspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/middlebury-men-lead-vermont-after-downhill-crosscountry-hosts.html | Middlebury Men Lead Vermont After Downhill CrossCountry Hosts Streeter Sets Ski Mark for the Mile and Tenth  Damon 9Mile Victor  Panthers Take Womens Title | By Lincoln A Werdenspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/minister-of-war-ousted-by-brazil-vargas-acts-after-aide-hails-82.html | MINISTER OF WAR OUSTED BY BRAZIL Vargas Acts After Aide Hails 82 Colonels Protest on Governments Policies | By the United Press | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mitchell-endorses-bill-for-equal-pay.html | MITCHELL ENDORSES BILL FOR EQUAL PAY | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/molotov-remains-in-berlin.html | Molotov Remains in Berlin | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/more-korea-dead-listed-men-from-this-area-presumed-casualties-of.html | MORE KOREA DEAD LISTED Men From This Area Presumed Casualties of War | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-a-broadbent-wed-in-prinoeton-widow-of-a-former-m-p-s-married-to.html | MRS A BROADBENT WED IN PRINOETON Widow of a Former M P s Married to Robert Heard Hale Yacht Broker | Special to Tmf NW YOK TrM | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-blaine-set-up-20000000-trust.html | MRS BLAINE SET UP 20000000 TRUST | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/mrs-henry-dick.html | MRS HENRY DICK | Slect to Nw Yo TIM | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/naval-disconent-disturbs-britain-ship-damage-by-disgruntled-men-is.html | NAVAL DISCONTENT DISTURBS BRITAIN Ship Damage by Disgruntled Men Is Laid to Overcrowding Low Pay and Long Service | By Benjamin Wellesspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/ndted-architect-dies-viotor-farrar-was-designer-of-london-terraoe.html | NdTED ARCHITECT DIES Viotor Farrar Was Designer of London Terraoe Apartments | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/nehru-voices-hope.html | Nehru Voices Hope | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/news-of-food-new-portable-grill-is-introduced-use-is-not-limited-to.html | News of Food New Portable Grill Is Introduced  Use Is Not Limited to Outdoors | By Jane Nickerson | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/nicaragua-names-delegates.html | Nicaragua Names Delegates | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/no-change-shown-in-primary-prices-average-of-wholesale-index-for.html | NO CHANGE SHOWN IN PRIMARY PRICES Average of Wholesale Index for Commodities Remains at 1105 in Latest Week | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/piano-works-played-by-jean-casadesus.html | PIANO WORKS PLAYED BY JEAN CASADESUS | H C S | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/playgoers-lured-by-water-sprite-daylong-double-line-to-box-offices.html | PLAYGOERS LURED BY WATER SPRITE DayLong Double Line to Box Offices of 46th Street Theatre Reflects Ondine Reviews | By Louis Calta | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/police-chief-denies-killing.html | Police Chief Denies Killing | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/political-namecalling.html | Political NameCalling | DOROTHY ROSS | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/president-quoted-on-woolen-duties-he-opposes-any-rise-leader-of.html | PRESIDENT QUOTED ON WOOLEN DUTIES He Opposes Any Rise Leader of National Growers Group Tells Senate Committee DIRECT SUBSIDIES BACKED Tariff Commission Rumored to Have Recommended Increase in Rates | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/protestants-protest-gaming-bills.html | Protestants Protest Gaming Bills | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rail-mediation-fails-presidential-board-may-enter-engineers-pay.html | RAIL MEDIATION FAILS Presidential Board May Enter Engineers Pay Dispute | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/red-inquiry-hears-8-educators-appear-at-closed-session-in.html | RED INQUIRY HEARS 8 Educators Appear at Closed Session in Massachusetts | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rev-paul-keating.html | REV PAUL KEATING | Seelato TH NIW YOLtC TIMS | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/robbins-quartet-danced-at-center-third-new-ballet-of-season-accents.html | ROBBINS QUARTET DANCED AT CENTER Third New Ballet of Season Accents Group Formations  Harlequinade Also Seen | By John Martin | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rome-airs-red-danger-threat-of-a-communist-regime-comes-up-in.html | ROME AIRS RED DANGER Threat of a Communist Regime Comes Up in Scelba Debate | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/rotation-of-land-guatemala-issue-fruit-company-says-it-has.html | ROTATION OF LAND GUATEMALA ISSUE Fruit Company Says It Has Insufficient Reserves to Conquer Root Fungus | By Milton Brackerspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/seoul-denounces-geneva-meeting-south-korea-might-decline-to-attend.html | SEOUL DENOUNCES GENEVA MEETING South Korea Might Decline to Attend Says Rhee Aide  Sees a Bowing to Reds | By Lindesay Parrottspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/services-slated-on-brotherhood-annual-observance-to-begin-tomorrow.html | SERVICES SLATED ON BROTHERHOOD Annual Observance to Begin Tomorrow  300 Scouts to Attend Awards Luncheon 8000000 DRIVE OPENING Disciples of Christ Offerings Feb 28 for Overseas Aid  Newman Club Panels Set | By Preston King Sheldon | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/seton-hall-trips-carroll-by-9059-south-orange-five-avenges-january.html | SETON HALL TRIPS CARROLL BY 9059 South Orange Five Avenges January Loss but Hannon CoCaptain Is Injured | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/shanley-reveals-error-on-ousters-says-he-made-a-mistake-in-calling.html | SHANLEY REVEALS ERROR ON OUSTERS Says He Made a Mistake in Calling Separated U S Aides Subversives | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/smoking-filters-tested-study-shows-cigarettes-halt-more-nicotine.html | SMOKING FILTERS TESTED Study Shows Cigarettes Halt More Nicotine and Tars | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/smuggling-grows-in-ports-of-iran-customs-chief-says-he-lacks-men.html | SMUGGLING GROWS IN PORTS OF IRAN Customs Chief Says He Lacks Men and Equipment to Halt Rise in Illegal Traffic | By Kennett Lovespecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/steel-executive-heads-federal-buying-study.html | Steel Executive Heads Federal Buying Study | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/superb-barber-put-on-at-met-all-in-cast-excel-in-version-staged-by.html | SUPERB BARBER PUT ON AT MET All in Cast Excel in Version Staged by Cyril Ritchard  Merrill Sings Figaro | By Olin Downes | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/thornton-backs-ouster-of-manion-governor-says-chairman-did-not-have.html | THORNTON BACKS OUSTER OF MANION Governor Says Chairman Did Not Have Time for Job  Rules Out Bricker Fight | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/toastmaster-by-remote-control.html | Toastmaster by Remote Control | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/trabert-and-seixas-take-secondround-matches-in-national-title.html | Trabert and Seixas Take SecondRound Matches in National Title Tennis WIMBLEDON RULER THREESET VICTOR Seixas Turns Back Tuero by 46 61 119  Trabert Triumphs Over Wood | By Allison Danzig | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/trademark-loss-ordered-in-ruling-f-t-c-examiner-decides-in-case.html | TRADEMARK LOSS ORDERED IN RULING F T C Examiner Decides in Case Involving Different Products  Appeal Set | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/trading-in-london-off-26-in-week-prices-irregular-but-generally.html | TRADING IN LONDON OFF 26 IN WEEK Prices Irregular but Generally Steady Big 4 Communique Spurs Chinese Issues | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/treasury-bills-rate-goes-below-1-again.html | TREASURY BILLS RATE GOES BELOW 1 AGAIN | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/turkey-pakistan-confirm-pact-aim-2-countries-to-sign-treaty-for.html | TURKEY PAKISTAN CONFIRM PACT AIM 2 Countries to Sign Treaty for Defense and Cultural Ties Within Fortnight | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/two-warehouses-in-windsor-sink-into-earth-before-workers-eyes-600.html | Two Warehouses in Windsor Sink Into Earth Before Workers Eyes 600 Flee Scene as NearBy Buildings Tilt Collapse of Salt Mine Held Cause WAREHOUSE SINK AT WINDSOR PLANT | By the United Press | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-n-calls-parley-of-israel-jordan-hammarskjold-invites-them-to.html | U N CALLS PARLEY OF ISRAEL JORDAN Hammarskjold Invites Them to Jerusalem Conference and Offers to Preside | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/u-s-warships-visit-greece.html | U S Warships Visit Greece | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/unsworn-charges-against-warren-stir-senate-clash-langer-group-in.html | UNSWORN CHARGES AGAINST WARREN STIR SENATE CLASH Langer Group in Uproar Over Unevaluated Accusations Tommyrot Watkins Says NIXON CALLS THEM FALSE Knowland Terms Procedure Most Shocking Event He Has Seen in 8 Years in Senate FIGHT ON WARREN CAUSES AN UPROAR | By Luther A Hustonspecial To the New York Times | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/upsala-beats-hartwick-jersey-quintet-triumphs-by-7567-after-slow.html | UPSALA BEATS HARTWICK Jersey Quintet Triumphs by 7567 After Slow Start | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/use-of-live-music-viewpoint-of-union-given-relative-to-place-of.html | Use of Live Music Viewpoint of Union Given Relative to Place of Music | AL MANUTI | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vacuum-cleaner-sales-rise.html | Vacuum Cleaner Sales Rise | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vandals-confessions-recorded-by-police-for-playback-to-parents.html | Vandals Confessions Recorded By Police for Playback to Parents | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/victor-vivaidou.html | VICTOR VIVAIDoU | Special to THZ New YOP K IkMS | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/vietminhs-defeat-in-1955-predicted-foe-checked-on-all-fronts-french.html | VIETMINHS DEFEAT IN 1955 PREDICTED Foe Checked on All Fronts French Commander Says Citing Vietnam BuildUp | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/virginia-de-surville-will-be-bride-today.html | VIRGINIA DE SURVILLE WILL BE BRIDE TODAY | Special to Nw No | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/walter-j-fickling.html | WALTER J FICKLING | special to NzW Yo Tns | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/west-lays-failure-in-berlin-to-3-key-soviet-obstacles-refusal-to.html | West Lays Failure in Berlin To 3 Key Soviet Obstacles Refusal to Permit Free Vote in Germany Balking of Austrian Treaty and Move to Break Up Allied Defense Cited FAILURE IN BERLIN LAID TO RUSSIANS | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wheat-irregular-lower-at-closing-late-selling-erases-midday-rally.html | WHEAT IRREGULAR LOWER AT CLOSING Late Selling Erases Midday Rally Coarse Grains Dip With Little Demand | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/whitfield-to-go-all-out-in-try-for-1000yard-record-tonight-barthel.html | Whitfield to Go All Out in Try For 1000Yard Record Tonight Barthel Ashenfelter Dillard OBrien and Richards Will Compete for National A A U Track Titles at Garden | By Joseph M Sheehan | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wife-slayer-retracts-plea.html | Wife Slayer Retracts Plea | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/wood-field-and-stream-opening-of-sportsmens-show-is-timely-for.html | Wood Field and Stream Opening of Sportsmens Show Is Timely for Impatient Hunters and Anglers | By Raymond R Camp | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-20 | https://www.nytimes.com/1954/02/20/archives/yugoslavia-says-thanks-luncheon-on-ship-hails-aid-by-lutheran.html | YUGOSLAVIA SAYS THANKS Luncheon on Ship Hails Aid by Lutheran Relief Unit | Special to THE NEW YORK TIMES | RE0000123783 | 1982-03-17 | B00000458189 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/-blanket-attack-role-is-disavowed-by-hall-blanket-attacks-disowned-.html | Blanket Attack Role Is Disavowed by Hall BLANKET ATTACKS DISOWNED BY HALL | By John N Popham | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/2-anastasia-aides-held-without-bail-in-i-l-a-beating-big-trouble-on.html | 2 ANASTASIA AIDES HELD WITHOUT BAIL IN I L A BEATING Big Trouble on Piers Here Forecast 2 Unidentified Men Also Hunted in Case | By Stanley Levey | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/32-bridge-teams-qualify-for-play-3-among-favorites-eliminated-as.html | 32 BRIDGE TEAMS QUALIFY FOR PLAY 3 Among Favorites Eliminated as Vanderbilt Cup Tourney Moves Into First Round | By George Rapee | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-backward-glance-may-be-key-to-success-1953s-dry-spell-puts.html | A BACKWARD GLANCE MAY BE KEY TO SUCCESS 1953s Dry Spell Puts Emphasis This Year on DroughtResistant Plants | By Mary L Coleman | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-heritage-the-night-of-the-hunter-by-davis-grubb-270-pp-new-york.html | A Heritage THE NIGHT OF THE HUNTER By Davis Grubb 270 pp New York Harper Bros 3 | By Herbert F West | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-lilliputian-rock-garden-indoors.html | A LILLIPUTIAN ROCK GARDEN INDOORS | By Edith Saylor Abbott | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/a-solution-indoors-fluorescent-lights-prove-fine-standin-for-sun.html | A SOLUTION INDOORS Fluorescent Lights Prove Fine StandIn for Sun | By Peggie Schulz | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/accident-fatal-to-boy-radiator-in-garage-topples-on-scarsdale-lad.html | ACCIDENT FATAL TO BOY Radiator in Garage Topples on Scarsdale Lad 13 | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/africa-arms-talk-to-open-march-11-u-s-to-send-observers-to-dakar.html | AFRICA ARMS TALK TO OPEN MARCH 11 U S to Send Observers to Dakar Parley on Defense of Area South of Sahara | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/aim-for-a-spot-behind-the-eyes-crocodile-fever-by-lawrence-earl.html | Aim for a Spot Behind the Eyes CROCODILE FEVER By Lawrence Earl Illustrated 293 pp New York Alfred A Knopf 395 | By John Barkham | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/air-defense-unit-ends-first-year-519th-group-at-suffolk-base-is-jet.html | AIR DEFENSE UNIT ENDS FIRST YEAR 519th Group at Suffolk Base Is Jet Watchdog for City Radar Raises Efficiency | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/all-thats-left-of-jersey-mastodon-after-25000-years.html | All Thats Left of Jersey Mastodon After 25000 Years | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/allamerican-cheeses.html | AllAmerican Cheeses | By Ruth P CasaEmellos | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/amherst-quintet-wins-defeats-william-6459-and-takes-little-three.html | AMHERST QUINTET WINS Defeats William 6459 and Takes Little Three Lead | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/an-old-china-hand-china-trader-by-a-h-rasmussen-illustrated-274-pp.html | An Old China Hand CHINA TRADER By A H Rasmussen Illustrated 274 pp New York Thomas Y Crowell Company 395 | By John J Espey | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ann-ghatman-wed-to-edwin-hooker-bride-has-fourattendants-at.html | ANN GHATMAN WED TO EDWIN HOOKER Bride Has FourAttendants at Marriage in Rye Church to Easton Md Banking Aide | SDeclal to Tax NSW Yo TMzS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/antiamerican-groups-again-active-in-japan-old-leaders-of-extreme.html | ANTIAMERICAN GROUPS AGAIN ACTIVE IN JAPAN Old Leaders of Extreme Nationalists Try to Rally Dissatisfied Youth | By Lindesay Parrott | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/antibootleg-law-in-state-assured-bills-in-senate-and-assembly-to.html | ANTIBOOTLEG LAW IN STATE ASSURED Bills in Senate and Assembly to Put Teeth in Enforcement of IllicitLiquor Prohibition | By John Stuart | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/arab-plot-hit-by-jewish-appeal-opening-of-119921150-drive-stresses.html | ARAB PLOT HIT BY JEWISH APPEAL Opening of 119921150 Drive Stresses Economic Upbuilding of Israel | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/army-five-upset-by-n-y-u-71-to-67-cadet-track-team-also-loses-as.html | ARMY FIVE UPSET BY N Y U 71 TO 67 Cadet Track Team Also Loses as Cornell Surprises With a OneSided Triumph | By Frank M Blunk | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/army-lists-more-dead-personnel-missing-in-korea-for-more-than-a.html | ARMY LISTS MORE DEAD Personnel Missing in Korea for More Than a Year | Special to THE NEW TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/armys-quartermaster-for-europe-to-retire.html | Armys Quartermaster For Europe to Retire | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/arm-h-ham-l.html | ARRN H HAM L | cias ri Lv oP ln4Y | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/article-3-no-title-forward-hats.html | Article 3  No Title Forward Hats | DOROTHY VERNON | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/authors-queries.html | Authors Queries | LAJOS EGRI | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/authors-query.html | Authors Query | E P IAMiITON | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/automobiles-radar-toledo-judge-discusses-use-of-sets-to-catch-and.html | AUTOMOBILES RADAR Toledo Judge Discusses Use of Sets To Catch and Prosecute Speeders | By Bert Pierce | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/aviation-reservations-uncertain-weather-unforeseen-events-affect.html | AVIATION RESERVATIONS Uncertain Weather Unforeseen Events Affect Service Rendered by Airlines | By Bliss K Thorne | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/back-in-style-achimenes-regain-favor-after-lapse-of-years.html | BACK IN STYLE Achimenes Regain Favor After Lapse of Years | By Mary C Seckman | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/barbara-j-hallock-married-in-suburbs.html | BARBARA J HALLOCK MARRIED IN SUBURBS | Special to THR NuW YORK Tnrs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/battle-on-erosion-begun-at-niagara-canada-and-us-cooperating-to.html | BATTLE ON EROSION BEGUN AT NIAGARA Canada and US Cooperating to Enhance Beauty of Falls  Flow to Be Controlled | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/beck-bars-noraiding-pact-refusal-of-teamsters-to-enter-agreement.html | BECK BARS NORAIDING PACT Refusal of Teamsters to Enter Agreement May Be Prelude to Further Strife | By A H Raskin | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/becktheager.html | BeckthEager | Special to THE NgW YORK TLM | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/betsy-richrdsoi-to-be-wed-ii-ff-imm-hollins-graduate-is-enae-to.html | BETSY RICHRDSOI TO BE WED II ff imm Hollins Graduate Is Enae to Sion Alford Bone Aide of Greensboro N C Ba | Special to TH NSW Y01 ZME | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bill-is-offered-to-the-state-legislature-to-set-up-mutual-fund-for.html | Bill Is Offered to the State Legislature To Set Up Mutual Fund for Small Trusts ALBANY BILL MAPS SMALL TRUST AID | By J E McMahon | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bill-on-damages-scored-at-albany-teller-doubts-it-is-valid-asks.html | BILL ON DAMAGES SCORED AT ALBANY Teller Doubts It Is Valid  Asks Alternate Negligence Law to Speed Trials | By Douglas Dales | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bingo-poll-bills-signed-by-meyner-governor-asks-jersey-vote-in.html | BINGO POLL BILLS SIGNED BY MEYNER Governor Asks Jersey Vote in Municipalities  Study of Budget Is Scheduled | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bnslon-arris-t-pela-erigksont-edward-f-hudson-jr-usni-and-graduate.html | BNSION ARRIS t PELA ERIGKSONt Edward F Hudson Jr USNI and Graduate of Denison Wed at Pelham Manor | Special to Nw Nom r | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boom-in-baby-buggies-the-bumper-crop-of-customers-can-ride-in-style.html | Boom in Baby Buggies The bumper crop of customers can ride in style New carriages are as classy as sports convertibles | By Joseph Nolan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boxer-fancy-free-wins-captures-the-breed-honors-in-specialty-show.html | BOXER FANCY FREE WINS Captures the Breed Honors in Specialty Show at Boston | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/boys-high-scores-in-garden-games-takes-national-a-a-u-high-school.html | BOYS HIGH SCORES IN GARDEN GAMES Takes National A A U High School Track Title  Knapp Paces Blair to Triumph | By Michael Strauss | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/branches-battle-is-along-2-fronts-competition-is-behind-clash-of.html | BRANCHES BATTLE IS ALONG 2 FRONTS Competition Is Behind Clash of Banking Institutions in Washington Albany | By George A Mooney | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bridge-vanderbilt-trophy-play-notable-hands-recalled-by-the-25th.html | BRIDGE VANDERBILT TROPHY PLAY Notable Hands Recalled By the 25th Meeting Of Tournament | By Albert H Morehead | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/britons-sample-cold-roast-badger-bold-diners-try-dish-of.html | Britons Sample Cold Roast Badger Bold Diners Try Dish of Elizabethan Age  Flavor Positive | By Drew Middleton | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/brown-tops-dartmouth-scores-21-in-overtime-as-thompson-goal-decides.html | BROWN TOPS DARTMOUTH Scores 21 in Overtime as Thompson Goal Decides | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/business-booming-at-lake-shipyards.html | BUSINESS BOOMING AT LAKE SHIPYARDS | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/bypassing-manhattan-port-triborough-authorities-join-to-speed.html | BYPASSING MANHATTAN Port Triborough Authorities Join to Speed Through Traffic Around New York on TunnelBridgeExpressway Network | By Joseph C Ingraham | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/capf-ruth-marie-diamond-of-marines-engaged-to-lieut-col-l-a-gilson.html | Capf Ruth Marie Diamond of Marines Engaged to Lieut Col L A Gilson Jr | Special to Tas llsw Nox iMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/capital-debating-recognition-issue-posed-in-asia-talk-diplomats.html | CAPITAL DEBATING RECOGNITION ISSUE POSED IN ASIA TALK Diplomats Assert U S Deals With Red China and Korea as Powers Not Regimes | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/chambers-spy-ring-contact-tells-of-filming-documents-spy-ring.html | Chambers Spy Ring Contact Tells of Filming Documents SPY RING MEMBER TALKS AT INQUIRY | By Russell Porter | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/childrens-pocketbooks.html | Childrens Pocketbooks | ROBERT VOSPER | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/choral-feast-youthful-walton-piece-conducted-by-boult.html | CHORAL FEAST Youthful Walton Piece Conducted by Boult | By John Briggs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cinema-collectors-closeup.html | CINEMA COLLECTORS CLOSEUP | By Oscar Godbout | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/classic-theatre.html | Classic Theatre | ARTHUR LITHGOW | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/colombia-curbs-dollars-coffee-exporters-must-exchange-at-the.html | COLOMBIA CURBS DOLLARS Coffee Exporters Must Exchange at the Official Bank | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/colonel-becomes-student.html | Colonel Becomes Student | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/communism-in-guatemala-a-case-history-there-were-no-drumrolls.html | Communism in Guatemala A Case History There were no drumrolls heralding the advance of the Communist They worked quietly and they worked hard Now their challenge is serious | By Flora Lewis | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/coq-dor-in-london-rimskykorsakoff-opera-gets-a-lavish-new.html | COQ DOR IN LONDON RimskyKorsakoff Opera Gets a Lavish New Production at Covent Garden | By Stephen Williams | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/cornell-defeats-columbia-6657-cornell-downs-columbia-6657.html | Cornell Defeats Columbia 6657 CORNELL DOWNS COLUMBIA 6657 | By Joseph C Nichols | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/crises-kept-intruding-woodrow-wilson-and-the-progressive-era.html | Crises Kept Intruding WOODROW WILSON AND THE PROGRESSIVE ERA 19101917 By Arthur S Link The New American Nation Series Edited by Henry Steele Commager and Richard B Morris Illustrated 331 pp New York Harper Bros 5 | By Eric F Goldman | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/crooked-psyche-sand-against-the-wind-by-lewis-arnold-379-pp-new.html | Crooked Psyche SAND AGAINST THE WIND By Lewis Arnold 379 pp New York E P Dutton Co 375 | JUDITH P QUEHL | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dance-records-artie-shaw-and-his-band-of-two-decades-back.html | DANCE RECORDS Artie Shaw and His Band Of Two Decades Back | By John S Wilson | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dartmouth-gains-carnival-honors-scores-heavily-in-slalom-to-win-at.html | DARTMOUTH GAINS CARNIVAL HONORS Scores Heavily in Slalom to Win at Middlebury Jump Mark Set by Riisnaes | By Lincoln A Werden | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/daughter-to-mrs-harold-levitt.html | Daughter to Mrs Harold Levitt | Special to THE NEW NOFK TIIES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/deepfreeze-fishin-its-the-winter-sport-of-some-1500000-iceanglers-a.html | DeepFreeze Fishin Its the winter sport of some 1500000 iceanglers All you need is a stick line bait and icechisel | By Jack Connor | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/democrats-list-women-speakers-aide-of-national-committee-says-talks.html | DEMOCRATS LIST WOMEN SPEAKERS Aide of National Committee Says Talks Will Be Calm With No Name Calling | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/devoted-to-dining.html | Devoted to Dining | By Betty Pfpis | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dinner-for-5600-awaits-atlantic-citys-big-centennial-birthday-fete.html | DINNER FOR 5600 AWAITS Atlantic Citys Big Centennial Birthday Fete Sold Out | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/divided-france-faces-e-d-c-issue-all-political-parties-but.html | DIVIDED FRANCE FACES E D C ISSUE All Political Parties But Communists Are Split on Question | By Harold Callender | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/doomed-revelry-the-violins-of-saintjacques-a-tale-of-the-antilles.html | Doomed Revelry THE VIOLINS OF SAINTJACQUES A Tale of the Antilles By Patrick Leigh Fermor With drawings by Robin Ironside 179 pp New York Harper Bros 275 | By Gerald Sykes | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-e-w-bradwln-educator-76-dies-i-1-ihead-of-frontier-co-lege.html | DR E W BRADWIN EDUCATOR 76 DIES I 1 Head of Frontier Co lege Taught Miners and Loggers in Canadian Backwoods peelal | to Nw NoI TllgS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-frank-c-baxter-shakespeare-and-tv-the-combination-has-been-a.html | Dr FRANK C BAXTER SHAKESPEARE AND TV The Combination Has Been a Sensation In California Cultural Circles | By Samuel Dutton Lynch | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-j-a-msporran-long_a_minis___ter-76i.html | DR J A MSPORRAN LONGAMINISTER 76i | Special to T Nv YOK 1 | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-jesse-van-meter.html | DR JESSE VAN METER | LEiIGNON Ky | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dr-p-g-lasche.html | DR P G LASCHE | Special to THE NExV YO TIXgS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/dtmbarmorgan.html | DtmbarMorgan | cpectal to Nv Yo T | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/east-of-suez.html | EAST OF SUEZ | EDWARD O BERKMAN | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/education-in-review-public-school-administrators-and-citizen-allies.html | EDUCATION IN REVIEW Public School Administrators and Citizen Allies Weigh Four Urgent Problems | By Benjamin Fine | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/eighteen-who-got-away-with-it-the-book-of-famous-escapes-edited-by.html | Eighteen Who Got Away With It THE BOOK OF FAMOUS ESCAPES Edited by Eric Williams 453 pp New York W W Norton  Co 495 | By Basil Davenport | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/einstein-envisions-rights-freedom-tie.html | EINSTEIN ENVISIONS RIGHTS FREEDOM TIE | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/elizabeth-mayor-to-run-again.html | Elizabeth Mayor to Run Again | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/elizabeth-seiler-engaged-to-wed-student-at-sarah-lawrence-fiancee.html | ELIZABETH SEILER ENGAGED TO WED Student at Sarah Lawrence Fiancee of John McDonald of Washington and Lee | Special to TrLz Nzw Yor rulrs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/eochedaly.html | EocheDaly | Special to NEW YoP K Tn4rs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ethnic-economics.html | ETHNIC ECONOMICS | WALTER WHITE | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/evoking-the-past-in-medieval-and-renaissance-galleries-the.html | EVOKING THE PAST In Medieval and Renaissance Galleries The Metropolitan Pictures an Epoch | By Howard Devree | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/factual-touch-is-given-to-stage-stars-query.html | Factual Touch Is Given To Stage Stars Query | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/famous-rolling-chairs-beside-the-sea.html | FAMOUS ROLLING CHAIRS BESIDE THE SEA | By Gay J Talese | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/farm-chief-backs-twoprice-plan-hope-sees-it-as-an-alternative-to.html | FARM CHIEF BACKS TWOPRICE PLAN Hope Sees It as an Alternative to Flexible Supports for Wheat and Cotton | By Seth S King | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/farm-units-mark-jubilee-in-israel-pioneer-youth-aliyah-group-notes.html | FARM UNITS MARK JUBILEE IN ISRAEL Pioneer Youth Aliyah Group Notes Its 20th Anniversary and Spurs New Trainees | By Harry Gilroy | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/film-activities-along-the-thames-robert-donats-return-in-lease-of.html | FILM ACTIVITIES ALONG THE THAMES Robert Donats Return In Lease of Life  Other Items | By Stephen Watts | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/finns-beat-russians-in-world-ski-relay-finlands-skiers-take-relay.html | Finns Beat Russians In World Ski Relay FINLANDS SKIERS TAKE RELAY TEST | By George Axelsson | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/for-interamerican-amity-our-recognition-of-importance-of.html | For InterAmerican Amity Our Recognition of Importance of Hemisphere Prosperity Asked | JOSEPH F THORNING | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/formosa-session-has-full-quorum-delegates-total-2-more-than.html | FORMOSA SESSION HAS FULL QUORUM Delegates Total 2 More Than Majority of Former Chinese Assembly on Mainland | By Henry R Lieberman | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/frank-s-townsend.html | FRANK S TOWNSEND | Special to TIu NLW YOiK | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/g-o-p-farm-plan-is-losing-ground-flexible-price-prop-program.html | G O P FARM PLAN IS LOSING GROUND Flexible Price Prop Program Meeting With Increased Hostility in Congress | By J H Carmical | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/garolylq-trescott-to-be-wed-may29-george-washington-u-senior.html | GAROLYlq TRESCOTT TO BE WED MAY29 George Washington U Senior Engaged to Paul Ferguson 52 Harvard Graduate | Special to TEl NEW YOZK TuzS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/general-crimer-dead-in-gerikn-southern-area-commander-veteran-of-2.html | GENERAL CRIMER DEAD IN GERIkNN Southern Area Commander Veteran of 2 World Wars Succumbs While Hunting | Special to N Noali TLE | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/geophysics-finds-hidden-ore-bodies-3-ultra-modern-prospectors-tell.html | GEOPHYSICS FINDS HIDDEN ORE BODIES 3 Ultra Modern Prospectors Tell How Electronic Tools Located Copper Mine | By Jack R Ryan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/gloxinia-abcs-plant-is-as-easily-grown-as-african-violets.html | GLOXINIA ABCS Plant Is as Easily Grown As African Violets | By Ethel Mary Baker | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/great-eastern.html | Great Eastern | MARVIN O ADAMS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/gruenther-warns-nato-general-deplores-tendency-toward-relaxing.html | GRUENTHER WARNS NATO General Deplores Tendency Toward Relaxing Effort | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/guarding-a-ritual-indians-stop-imitations-of-a-sacred-daises.html | GUARDING A RITUAL Indians Stop Imitations Of a Sacred Daises | By Gregory Hawkins | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/guatemala-rally-reflects-red-grip-partys-tactics-and-close-tie-with.html | GUATEMALA RALLY REFLECTS RED GRIP Partys Tactics and Close Tie With Officials on View at Farm Workers Congress | By Milton Bracker | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hand-grenade-found-near-u-s-embassy-in-rome-proves-to-be-a-dud.html | Hand Grenade Found Near U S Embassy in Rome Proves to Be a Dud | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/harvard-sextet-beats-princeton-cleary-with-3-goals-paces-crimson-to.html | HARVARD SEXTET BEATS PRINCETON Cleary With 3 Goals Paces Crimson to 64 Victory in Pentagonal Play | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/head-of-the-family-bigity-anne-by-helen-fern-daringer-illustrated.html | Head of the Family BIGITY ANNE By Helen Fern Daringer Illustrated by Don Sibley 177 pp New York Harcourt Brace Co 250 | ROSE FRIEDMAN | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hel-h-hampton-tensee-bride-member-of-womens-goh-groups-wed-to-hugh.html | HEL H HAMPTON TENSEE BRIDE Member of Womens GoH Groups Wed to Hugh Perry Banker in Chattanooga | eclal to 1i IYw Yo px rYM | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/helen-rowland-engaged.html | Helen Rowland Engaged | Special to THE IEW ORK Tr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hodges-and-morgan-sign-with-dodgers-hodges-approves-dodger-contract.html | Hodges and Morgan Sign With Dodgers HODGES APPROVES DODGER CONTRACT | By the United Press | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hofstra-defeats-cortland.html | Hofstra Defeats Cortland | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/holding-to-the-code-screens-moral-strictures-applied-to-act-of-love.html | HOLDING TO THE CODE Screens Moral Strictures Applied to Act of Love | By Bosley Crowther | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hollywood-furore-industry-intrigued-by-row-over-mgm-tv-show-academy.html | HOLLYWOOD FURORE Industry Intrigued by Row Over MGM TV Show Academy Nominations | By Thomas M Pryor | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/holmes-wouldnt-recognize-it-scotland-yard-so-long-derided-in.html | Holmes Wouldnt Recognize It Scotland Yard so long derided in fiction and fact today basks in the admiration of whodunit cultists and the public too | By John Dickson Carr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/how-the-first-musical-was-born-how-the-first-musical-was-born.html | HOW THE FIRST MUSICAL WAS BORN HOW THE FIRST MUSICAL WAS BORN | By Gilbert Millstein | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/how-the-i-is-dotted-handwriting-and-the-emotions-by-malford-w.html | How the i Is Dotted HANDWRITING AND THE EMOTIONS By Malford W Thewlis M D and Isabelle Clark Swezy 198 illustrations 264 pp New York American Graphological Society 8 | By Waldemar Kaempffert | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/hull-shrine-is-urged-his-tennessee-log-cabin-is-suggested-as.html | HULL SHRINE IS URGED His Tennessee Log Cabin Is Suggested as Setting | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-a-warren-wilkinson-weds-nancy-wyman.html | i A WARREN WILKINSON WEDS NANCY WYMAN | Special to Ngv YORK TZMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-e-oppenheim.html | i E OPPENHEIM | Special to ThE NEW YO TL | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-edward-p-fitzpatrick-i-i.html | I EDWARD P FITZPATRICK I I | Special 10 THE NEW YORK TIIES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/i-frank-h-landmesser.html | i FRANK H LANDMESSER | Special o THr Nuw Yor K ThMS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ijeanette-hedman-married-in-jersey.html | IJEANETTE HEDMAN MARRIED IN JERSEY | SPecial to Tm NEW Yox TtMr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ilieutenit-ii-mi88-mary-lymani-and-graduate-nurse-are-married-at.html | ILIEUTENIT II MI88 MARY LYMANI and Graduate Nurse Are Married at Middlefield | Special to Im Ngw Yor Tr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/improper-bostonians-the-lion-and-the-honeycomb-by-siegel-fleisher.html | Improper Bostonians THE LION AND THE HONEYCOMB By Siegel Fleisher 314 pp Boston Houghton Mifflin Company 350 | JOHN BROOKS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | B y HARVEY BREIT | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/in-the-dark.html | In the Dark | C C | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/indiapakistan-duel-flares-over-kashmir-arms-aid-to-pakistan-and.html | INDIAPAKISTAN DUEL FLARES OVER KASHMIR Arms Aid to Pakistan and Action of Kashmir Assembly Renew Conflict | By Robert Trumbull | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/indonesia-interested.html | Indonesia Interested | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ireland-lays-plans-for-an-tostal-festival.html | IRELAND LAYS PLANS FOR AN TOSTAL FESTIVAL | By Hugh G Smith | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/isaiah-c-dade.html | ISAIAH C DADE | Special to THE NEW YORK TZMF | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/italy-now-weak-link-in-western-defenses-like-france-the-country-is.html | ITALY NOW WEAK LINK IN WESTERN DEFENSES Like France the Country Is Bogged Down in Parliamentary Feuding Which Prevents Decisive Moves | By C L Sulzberger | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/james-s-miner.html | JAMES S MINER | Special to T N NopJ Tzg | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jane-lindsay-affianced-toledo-girlvilibe-married-to.html | JANE LINDSAY AFFIANCED Toledo GirlVillBe Married to | Special | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/janet-s-bacon-to-be-bride.html | Janet S Bacon to Be Bride | SPmcial to TR Nzw Yot Ttr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jersey-school-aide-to-be-cited.html | Jersey School Aide to Be Cited | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joan-goldberg-fiancee-alumna-of-smith-to-be-bride-of-h-c-amron-navy.html | JOAN GOLDBERG FIANCEE Alumna of Smith to Be Bride of H C Amron Navy Veteran | Special to TI N YORK TIFS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joan-m-wikinney-bride-of-la-attended-by-7-at-wedding-to-raymond-e.html | JOAN M WIKINNEY BRIDE OF LA Attended by 7 at Wedding to Raymond E Aldrich Jr in Poughkeepsie Church | Special to THZ Isw YO | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/joanne-bassow-affianced.html | Joanne Bassow Affianced | Special to Ti NLW Yo TtMSS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jobs-that-keep-students-in-college.html | Jobs That Keep Students in College | BF | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/john-plant-coached-at-bucknell-peddle.html | JOHN PLANT COACHED AT BUCKNELL PEDDLE | Splal to N YOIhZ TXIS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/jungle-fable-tiger-tizzy-by-joseph-longstreth-illustrated-by.html | Jungle Fable TIGER TIZZY By Joseph Longstreth Illustrated by William D Hayes 40 pp New York AbelardSchuman 2 | ELLEN LEWIS BUELL | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/junior-police-to-patrol-river.html | Junior Police to Patrol River | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/knapp-is-winner-in-dinghy-sailing-gains-225-of-240-points-in.html | KNAPP IS WINNER IN DINGHY SAILING Gains 225 of 240 Points in Larchmont Event  Pierson Takes Greenwich Test | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/knicks-playing-listlessly-bow-to-the-warriors-in-basketball-game.html | Knicks Playing Listlessly Bow to the Warriors in Basketball Game Here ZAWOLUK IS STAR IN 8975 TRIUMPH | By William J Briordy | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/landlocked-341-triumphs-by-head-in-rich-widener-31699-watch-bradys.html | LANDLOCKED 341 TRIUMPHS BY HEAD IN RICH WIDENER 31699 Watch Bradys Racer Beat Quiet Step at Hialeah Andre Third at Wire | By James Roach | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/langleyhealy.html | LangleyHealy | Special to Tg Nlw YoxK TTMS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/laurentians-enjoying-a-winter-boom.html | LAURENTIANS ENJOYING A WINTER BOOM | By William Weintraub | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/leaders-on-coast-reject-1956-fair-san-franciscans-recall-their.html | LEADERS ON COAST REJECT 1956 FAIR San Franciscans Recall Their Headaches in 193940 and New Proposal Is Dropped | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lee-boss-of-c-a-a-pilot-for-23-years-administrator-soloed-after.html | LEE BOSS OF C A A PILOT FOR 23 YEARS Administrator Soloed After Only 6 Hours Instruction All He Ever Received | By Bliss K Thorne | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lets-face-it-seedlings-grown-indoors-meet-many-hazards.html | LETS FACE IT Seedlings Grown Indoors Meet Many Hazards | By Olive E Allen | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | Mrs LOCKE GRAYSON | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | CHAS G MULLEN Jr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/letters-from-martha-the-mail-boat-by-alexander-randolph-179-pp-new.html | Letters From Martha THE MAIL BOAT By Alexander Randolph 179 pp New York Henry Holt Co 250 | By Harnett T Kane | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/literarily.html | Literarily | HARRy LEVI N | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/loizeauxengel.html | LoizeauxEngel | SpecId to THic NEw YO TIME | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/london-city-police-chief-now-to-fight-mau-mau.html | London City Police Chief Now to Fight Mau Mau | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/lura-noss-affianced-to-navy-lieutenant.html | LURA NOSS AFFIANCED TO NAVY LIEUTENANT | Spectad to rm Ilxw Yo rs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/making-the-most-of-television.html | Making the Most of Television | By Dorothy Barclay | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/malaya-relaxes-curbs-lifts-war-controls-on-2-state-areas-declared.html | MALAYA RELAXES CURBS Lifts War Controls on 2 State Areas Declared White | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/marcia-col__se-enageo-i-hood-college-student-will-bet.html | MARCIA colSE ENAGEO I Hood College Student Will Bet | B | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/margaret-dow-heard-in-debut-soprano-who-had-sung-with-new-york-city.html | MARGARET DOW HEARD IN DEBUT Soprano Who Had Sung With New York City Opera Gives Program at Town Hall | R P | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/max-hoffman.html | MAX HOFFMAN | Special to TE NEW YORK Tiiu | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mcarthy-repeats-demands-on-army-in-amityville-speech-senator.html | MCARTHY REPEATS DEMANDS ON ARMY In Amityville Speech Senator Insists He Will Learn Truth on Promotion of Major | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mccarthy-and-the-army-senators-inquiry-and-marilyn-monroes-visit-to.html | McCarthy and the Army Senators Inquiry and Marilyn Monroes Visit to Korea Show Services Weakness | By Hanson W Baldwin | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/medical-plan-stirs-state-controversy-psychologists-fight-bill-to.html | MEDICAL PLAN STIRS STATE CONTROVERSY Psychologists Fight Bill to Restrict Treatment of Mental Disorders | By Leo Egan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/minority-audience-its-membership-is-huge-as-tv-figaro-shows.html | MINORITY AUDIENCE Its Membership Is Huge As TV Figaro Shows | By Howard Taubman | RE0000123784 | 1982-03-17 | B00000458190 |

| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-berz-is-fiancee-of-rutgers-teacher.html | MISS BERZ IS FIANCEE OF RUTGERS TEACHER | Special to THE NEV YO1K Tlbt | RE0000123784 | 1982-03-17 | B00000458190 |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-elizabeth-wade.html | MISS ELIZABETH WADE | Special to Nzw YOIK TLM | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-hull-fiancee-of-peterb-easton-hood-college-senior-engaged-to.html | MISS HULL FIANCEE OF PETERB EASTON Hood College Senior Engaged to Member of 54 Class at U S Naval Academy | Special to NEW No TrM | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-mary-spaugh-married-in-south-l-church-in-winstonsalem-is.html | MISS MARY SPAUGH MARRIED IN SOUTH 1 Church in WinstonSalem Is Setting for Her Marriage to Dr Abert W Biggs | Special to NW Yomi Tudrs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-messinger-affianced.html | Miss Messinger Affianced | Special to T Nv Yotx | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/miss-rut-stomne-i-i.html | MISS RUT STOMNE I I | SPecial to T NW Nom Txzs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/modern-science-wins-boston-fishing-captain-gives-up-handlines-for.html | MODERN SCIENCE WINS Boston Fishing Captain Gives Up Handlines for Sonar | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/more-business-in-state-new-plants-employing-6325-were-opened-last.html | MORE BUSINESS IN STATE New Plants Employing 6325 Were Opened Last Year | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mormons-dilemma-many-heavens-by-virginia-sorensen-352-pp-new-york.html | Mormons Dilemma MANY HEAVENS By Virginia Sorensen 352 pp New York Harcourt Brace Co 375 | ANDREA PARKE | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/moslem-league-rebuffed-by-foe-east-pakistan-oppositionist-spurns-a.html | MOSLEM LEAGUE REBUFFED BY FOE East Pakistan Oppositionist Spurns a Plum Offered as Desperate Election Step | By John P Callahan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mounties-new-badge.html | MOUNTIES NEW BADGE | H E BROWNHILL | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-c-a-osborn.html | MRS C A OSBORN | special to Tu w YOK Tlxrs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/mrs-weicker-wed-to-j-c-rathborne-former-new-yorker-married-in.html | MRS WEICKER WED TO J C RATHBORNE Former New Yorker Married in Milwaukee to Head of Land and Lumber Concern | peclal to T NW YORK lga | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nancy-hobkirk-betrothed.html | Nancy Hobkirk Betrothed | Special to TH NEW YOY Ttms | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/navy-retains-pentagonal-crown-with-yale-fencers-close-second.html | Navy Retains Pentagonal Crown With Yale Fencers Close Second Middies Win 69 Bouts Lose 39 to Elis Record of 6840 Princeton Third in 3Weapon Meet at N Y A C | By Clarence E Lovejoy | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/neutrality-stand-taken-ankara-emphasizes-policy-on-middle-eastern.html | NEUTRALITY STAND TAKEN Ankara Emphasizes Policy on Middle Eastern Disputes | Special to The New York Times | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-photo-enlarger-beseler-model-displayed-at-the-national-show.html | NEW PHOTO ENLARGER Beseler Model Displayed At the National Show | BY Jacob Deschin | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-traffic-laws-held-urgent-need-report-to-legislature-says-state.html | NEW TRAFFIC LAWS HELD URGENT NEED Report to Legislature Says State Code Is Outdated and Calls for Action Now | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/new-york-policemans-lot-subject-of-many-gripes-most-serious-now-is.html | NEW YORK POLICEMANS LOT SUBJECT OF MANY GRIPES Most Serious Now Is the Outcry Against Commissioners Surveillance System | By Alexander Feinberg | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-and-gossip-gathered-on-the-rialto-bloomgarden-goes-to-paris.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Bloomgarden Goes to Paris for Talks With Anouilh on New Play Items | By Lewis Funke | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/news-of-the-world-of-stamps-egypt-reported-sending-some-of-farouk.html | NEWS OF THE WORLD OF STAMPS Egypt Reported Sending Some of Farouk Collection Here | By Kent B Stiles | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-embarrassment.html | NO Embarrassment | MORT LEWIS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-place-like-it-a-world-full-of-homes-by-william-a-burns.html | No Place Like It A WORLD FULL OF HOMES By William A Burns Illustrated by Paula Hutchison 120 pp New York Whittlesey House 250 | E L B | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/no-resemblance.html | No Resemblance | DONALD WINDHAM | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nora-nutt-engaged-to-h-r-blackham-2d.html | NORA NUTT ENGAGED TO H R BLACKHAM 2D | Sleciallo TH Nw Yo TliZS I | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/northeastern.html | Northeastern | EVERET MARSTON | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/notes-on-science-circular-screen-for-pictures-removing-atomic-waste.html | NOTES ON SCIENCE Circular Screen for Pictures Removing Atomic Waste | WK | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/nxss-garol-nxnti-b-econbs-enoag-senior-at-albany-college-for.html | nxss GAROL NXnT1 B ECOnBS ENOAG Senior at Albany College for Teachers to Be Bride of William D White 3d | Speclt to NLW TO | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/obrien-puts-shot-59-feet-4-inches-to-top-all-marks-he-surpasses.html | OBRIEN PUTS SHOT 59 FEET 4 INCHES TO TOP ALL MARKS He Surpasses Indoor Outdoor Standards in Garden at National A A U Meet | By Joseph M Sheehan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/offensive-action-mapped-for-turks-nato-stronghold-to-become.html | OFFENSIVE ACTION MAPPED FOR TURKS NATO Stronghold to Become Springboard in Event of Enemy Aggression | By Welles Hangen | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/officers-ordered-to-defy-mcarthy-and-not-testify-stevens-acts-after.html | OFFICERS ORDERED TO DEFY MCARTHY AND NOT TESTIFY Stevens Acts After Complaint on Treatment Secretary Will Appear at Hearing | By James Reston | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/oldest-yale-hall-is-rebuilt-inside-connecticut-erected-in-1752-will.html | OLDEST YALE HALL IS REBUILT INSIDE Connecticut Erected in 1752 Will Be Reopened for Reunion of Alumni | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/opposition-seeking-yoshida-indictment-opposition-seeks-to-indict.html | Opposition Seeking Yoshida Indictment OPPOSITION SEEKS TO INDICT YOSHIDA | By Lindesay Parrott | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/palm-springs-is-host-to-a-president.html | PALM SPRINGS IS HOST TO A PRESIDENT | By Gladwin Hill | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pamela-a-wells-bride-ilq-horotolq-o-i-igowned-m-platinum-satin-at-m.html | PAMELA A WELLS  BRIDE Ilq HOROTOlq o i IGowned m Platinum Satin at Marriage to Robert M Dudley  Reserve Officer | Special to T NEW Yolu lrs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/parkerconnely.html | ParkerConnely | Special to I lEw YORK iill | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/parking-area-suggested.html | Parking Area Suggested | Dr DAVID ROTHMAN | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/patchogue-tax-record-100-collection-to-be-first-in-villages-61.html | PATCHOGUE TAX RECORD 100 Collection to Be First in Villages 61 Years | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/penn-5648-victor-at-dartmouth-penn-turns-back-dartmouth-5648.html | Penn 5648 Victor at Dartmouth PENN TURNS BACK DARTMOUTH 5648 | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pernicious-practice.html | Pernicious Practice | CLAUDE SCHAFFNER | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pierson-gains-66-points.html | Pierson Gains 66 Points | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/pike-earnings-costs-top-estimates-booming-traffic-puts-basic.html | Pike Earnings Costs Top Estimates Booming Traffic Puts Basic Projections in No Mans Land | By Paul Heffernan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/plans-to-meet-slump-touch-off-arguments-presidents-suggestion-he.html | PLANS TO MEET SLUMP TOUCH OFF ARGUMENTS Presidents Suggestion He Might Resort to New Deal Measures Stirs Protests From Conservatives | By Arthur Krock | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/preserving-national-parks-threat-to-conservation-program-seen-in.html | Preserving National Parks Threat to Conservation Program Seen in Proposal for Olympic Park | A E HARRISON | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/president-lauds-warrens-record-one-of-finest-public-servants.html | PRESIDENT LAUDS WARRENS RECORD One of Finest Public Servants Country Has Produced He Declares at Palm Springs | By Anthony Leviero | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/publicity-defended-on-teen-crime-ring.html | PUBLICITY DEFENDED ON TEEN CRIME RING | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/question.html | Question | GEOROE EDWARD HAm S | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rabbis-to-convene-in-jersey.html | Rabbis to Convene in Jersey | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/reactions-to-critics-review-of-play-by-t-s-eliot-other-comments.html | Reactions to Critics Review of Play By T S Eliot  Other Comments | NEWELL E DAVIS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/records-wide-variety-of-piano-music.html | RECORDS WIDE VARIETY OF PIANO MUSIC | By Harold C Schonberg | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/red-bank-to-mark-50th-anniversary.html | RED BANK TO MARK 50TH ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/renegade-in-china-swing-full-circle-by-chesley-wilson-312-pp-new.html | Renegade In China SWING FULL CIRCLE By Chesley Wilson 312 pp New York Harcourt Brace  Co 350 | MARY JOHNSON TWEEDY | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rev-bruce-jackson-a-baptist-official.html | REV BRUCE JACKSON  A BAPTIST OFFICIAL | Special to THzTnLq | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rink-for-huntington-y-8000-contributed-for-new-roller-and-ice.html | RINK FOR HUNTINGTON Y 8000 Contributed for New Roller and Ice Facility | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rjerseynuptials-for-miss-wilson-bride-has-8-attendants-at-wedding.html | rjERSEYNUPTIALS FOR MISS WILSON Bride Has 8 Attendants at Wedding in Orange Church to David Webb Lee | Special to T Nzw YoJ Tur | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/robbie-grows-up-the-alien-heart-by-catherine-hutter-276-pp-new-york.html | Robbie Grows Up THE ALIEN HEART By Catherine Hutter 276 pp New York HenryHolt  Co 3 | ANNE RICHARDS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/rutgers-whips-lehigh.html | Rutgers Whips Lehigh | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sailor-killed-in-auto-crash.html | Sailor Killed in Auto Crash | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sally-r-robinson-betrothed.html | Sally R Robinson Betrothed | Special to Tmc NhW Yoc | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sanatorium-bond-issue-set.html | Sanatorium Bond Issue Set | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/schwable-case-the-caine-mutiny-in-real-life-its-outcome-is-likely.html | SCHWABLE CASE THE CAINE MUTINY IN REAL LIFE Its Outcome Is Likely to Set Pattern For Handling Other POWs | By Elie Abel | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/science-in-review-descent-in-a-bathyscaphe-to-13284-feet-is-like.html | SCIENCE IN REVIEW Descent in a Bathyscaphe to 13284 Feet Is Like Ballooning in Water Instead of Air | By Waldemar Kaempefert | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/screening-the-show-world-shoguns-of-nippon.html | SCREENING THE SHOW WORLD SHOGUNS OF NIPPON | By Ray Falk | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/season-in-the-sun-the-bright-sands-by-robert-les-teylor-254-pp-new.html | Season in the Sun THE BRIGHT SANDS By Robert Les Teylor 254 pp New York Doubleday  Co 30 | E B GARSIDE | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/shakepeare-festival.html | Shakepeare Festival | DAN H LAURENCE | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/shepherd-of-the-blind-retired-physician-leads-sightless-visitors-to.html | SHEPHERD OF THE BLIND Retired Physician Leads Sightless Visitors To the Theatre | By Arthur Gelb | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/shinwell-favors-long-peace-pact-british-exminister-proposes-a.html | SHINWELL FAVORS LONG PEACE PACT British ExMinister Proposes a 50Year NonAggression Pledge to Calm World | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/silver-blades-skating-for-beginners-by-barbara-ann-scott-and.html | Silver Blades SKATING FOR BEGINNERS By Barbara Ann Scott and Michael Kirby Illustrated 106 pp New York Alfred A Knopf 375 | ARTHUR DALEY | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/singing-in-english-readers-add-old-views-to-problems-of-diction.html | SINGING IN ENGLISH Readers Add Old Views To Problems of Diction | By Olin Downes | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/small-world-dressing-up-by-dr-frances-r-horwich-and-reinald.html | Small World DRESSING UP By Dr Frances R Horwich and Reinald Werrenrath Jr Illustrated by Katherine Evans DADDYS BIRTHDAY CAKES By Dr Frances R Horwich and Reinald Werrenrath Jr Illustrated by Ruth Thompson van Tellingen THE BABY CHIPMUNK By Dr Frances R Horwich and Reinald Werrenrath Jr Illustrated by William Neebe 3 vols Unpaged Chicago Rand McNally  Co 25c each | PAT CLARK | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/snorkel-principle-found-in-elizabethan-manuscript.html | Snorkel Principle Found in Elizabethan Manuscript | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/south-africa-sees-race-labor-peril-82-ratio-among-workers.html | SOUTH AFRICA SEES RACE LABOR PERIL 82 Ratio Among Workers Underlines the Debate on Separation or Equality | By Albion Ross | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/soviet-officer-and-girl-ask-west-berlin-asylum.html | Soviet Officer and Girl Ask West Berlin Asylum | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/speedway-at-daytona-beach-floridas-motor-racing-center-is-planning.html | SPEEDWAY AT DAYTONA BEACH Floridas Motor Racing Center Is Planning 2000000 Track | By C E Wright | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sperrymannlx.html | SperryMannlx | peelal to Tin Nzw York TM | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/sports-of-the-times-snapper-garrison-jr.html | Sports of The Times Snapper Garrison Jr | By Arthur Daley | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/st-johns-beats-temple-five-in-overtime-after-fourthperiod-fist.html | St Johns Beats Temple Five in Overtime After FourthPeriod Fist Fight REDMEN REGISTER 72TO67 VICTORY | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/st-peters-tops-le-moyne.html | St Peters Tops Le Moyne | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/state-laws-raise-aids-to-workers-dewey-approves-paying-more-to.html | STATE LAWS RAISE AIDS TO WORKERS Dewey Approves Paying More to Those Hurt on Job or Kept Away by Illness | By Warren Weaver Jr | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/states-map-a-new-attack-to-combat-mental-illness-program-reflects.html | States Map a New Attack To Combat Mental Illness Program Reflects the Concept of Prevention Through Emphasis on Research Training | By Howard A Rusk M D | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/stimulated.html | Stimulated | PAUL E GELFMAN | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/subtle-devaluing-of-yen-in-process-currency-openly-discounted-in.html | SUBTLE DEVALUING OF YEN IN PROCESS Currency Openly Discounted in Complex Deals With Japanese Approval | By Burton Crane | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/t-s-eliots-clerk-his-new-comedy-brings-ina-claire-to-town.html | T S ELIOTS CLERK His New Comedy Brings Ina Claire to Town | By Brooks Atkinson | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tales-of-fortitude-battle-stations-true-stories-of-men-in-war.html | Tales of Fortitude BATTLE STATIONS True Stories of Men in War Selected by Margaret C Scoggin 306 pp New York Alfred A Knopf 3 | E L B | RE0000123784 | 1982-03-17 | B00000458190 |

| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/talk-with-philip-wylie.html | Talk With Philip Wylie | By Lewis Nichols | RE0000123784 | 1982-03-17 | B00000458190 |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tax-relief-move-gains-momentum-gop-chiefs-under-pressure-to-raise.html | TAX RELIEF MOVE GAINS MOMENTUM GOP Chiefs Under Pressure to Raise Exemptions May Confer on Strategy Soon | By John D Morris | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tax-ruling-is-bar-to-marital-credit-revenue-service-insists-on-full.html | TAX RULING IS BAR TO MARITAL CREDIT Revenue Service Insists on Full Appointment Power Over Trust Property | By Godfrey N Nelson | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ten-guideposts-for-our-foreign-policy-the-times-call-for-greatness.html | Ten Guideposts for Our Foreign Policy The times call for greatness a historian says Here he suggests the things we should remember as we play our role on the world stage | By Henry Steele Commager | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-bar-at-the-gate-the-golden-door-the-irony-of-our-immigration.html | The Bar at the Gate THE GOLDEN DOOR The Irony of Our Immigration Policy By J Campbell Bruce 244 pp New York Random House 375 | By Cabell Phillips | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-best-friend.html | THE BEST FRIEND | HENRY STONER | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-boxing-picture.html | THE BOXING PICTURE | JAMES E MACNAMARA JR | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-communists-leaped-aboard-the-rosenberg-case-fact-and-fiction-by.html | The Communists Leaped Aboard THE ROSENBERG CASE FACT AND FICTION By S Andhil Fineberg 159 pp New York Oceana Publications 250 | By Frank S Adams | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-dance-futures-ballet-russe-reactivated-summer-festivals.html | THE DANCE FUTURES Ballet Russe Reactivated Summer Festivals | By John Martin | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-financial-week-readjustment-in-economy-to-peacetime-basis-still.html | THE FINANCIAL WEEK Readjustment in Economy to Peacetime Basis Still Progressing Stock Market Irregular | By John G Forrest | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-government-and-modern-art-how-best-to-represent-american.html | THE GOVERNMENT AND MODERN ART How Best to Represent American Culture In Other Lands | By Aline B Saarinen | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-human-venture-realms-of-value-a-critique-of-human-civilization.html | The Human Venture REALMS OF VALUE A Critique of Human Civilization By Ralph Barton Perry 497 pp Cambridge Harvard University Press 750 | By T Y Smith | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-local-movie-scene-gullivers-travels-contemplated-by-william.html | THE LOCAL MOVIE SCENE Gullivers Travels Contemplated by William Wyler Premiere Addenda | By A H Weiler | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-making-of-environment-survival-through-design-by-richard-neutra.html | The Making of Environment SURVIVAL THROUGH DESIGN By Richard Neutra 384 pp New York Oxford University Press 550 | By Talbot Hamlin | RE0000123784 | 1982-03-17 | B00000458190 |

| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123784 | 1982-03-17 | B00000458190 |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-point-of-view-as-illustration-emerges-in-diverse-ways.html | THE POINT OF VIEW As Illustration Emerges In Diverse Ways | By Stuart Preston | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-principle-of-her-art-was-joy-virginia-woolfs-diary-reveals-her.html | THE PRINCIPLE OF HER ART WAS JOY Virginia Woolfs Diary Reveals Her Deep And Intense Relationship to Her Writing | By Elizabeth Bowen | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-real-face-of-washington-it-is-seen-in-the-rarely-exhibited-life.html | The Real Face Of Washington It is seen in the rarely exhibited life mask | By Malcolm Vaughan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-war-for-independence-the-american-revolution-17751783-by-john.html | The War for Independence THE AMERICAN REVOLUTION 17751783 By John Richard Alden The New American Nation Series Edited by Henry Steele Commager and Richard B Morris Illustrated 294 pp New York Harper  Bros 5 | By Carl Bridenbaugh | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/the-world-of-music-boccanegra-revival-cancelled-by-met-because-of.html | THE WORLD OF MUSIC  Boccanegra Revival Cancelled by Met Because of Differences With Riccordi | By Ross Parmenter | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/theatre-hits-off-broadway.html | Theatre Hits  Off Broadway | SEYMOUR PECK | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/through-the-air-the-shape-of-the-aeroplane-by-james-hay-stevens.html | Through the Air THE SHAPE OF THE AEROPLANE By James Hay Stevens Illustrated by the author 302 pp New York Roy Publishers 350 | BLISS K THORNE | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tool-ratio-raised-for-civilian-uses-militarys-share-is-cut-from-60.html | TOOL RATIO RAISED FOR CIVILIAN USES Militarys Share Is Cut From 60 to 40 of Output Save for Critical Equipment | By William M Freeman | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/trabert-seixas-bow-in-u-s-tennis-talbert-topples-tony-97-26-63.html | TRABERT SEIXAS BOW IN U S TENNIS Talbert Topples Tony 97 26 63  Davidson Halts Vic 62 46 1412 | By Allison Danzig | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/trade-bill-action-is-expected-soon-randall-working-full-time-on.html | TRADE BILL ACTION IS EXPECTED SOON Randall Working Full Time on Draft of Administrations Foreign Economic Plan | By Brendan M Jones | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/traffic-jam-in-the-courts-it-is-caused-mainly-by-the-pileup-of.html | Traffic Jam in the Courts It is caused mainly by the pileup of automobile accident cases A way to clear the legal roadblock is proposed by a prominent jurist | By Samuel H Hofstadter | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tug-men-observe-courtesy-of-bay-samaritans-of-port-mostly-unsung.html | TUG MEN OBSERVE COURTESY OF BAY Samaritans of Port Mostly Unsung Story of Derelict Float in Wrong Tempo | By Joseph J Ryan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/tv-and-radio-news-c-b-stv-to-start-the-morning-show-to-compete-with.html | TV AND RADIO NEWS C B STV to Start The Morning Show To Compete With Today Items | By Sidney Lohman | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/two-ardsley-rinks-win-caledonians-also-show-way-in-district-curling.html | TWO ARDSLEY RINKS WIN Caledonians Also Show Way in District Curling Bonspiel | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/two-works-played-for-first-time-here.html | TWO WORKS PLAYED FOR FIRST TIME HERE | H C S | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/u-n-economists-cite-funds-for-utilities.html | U N ECONOMISTS CITE FUNDS FOR UTILITIES | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/u-n-seat-for-peiping-geneva-sharpens-issue-forthcoming-far-east.html | U N SEAT FOR PEIPING GENEVA SHARPENS ISSUE Forthcoming Far East Conference Likely to Renew the Controversy | By Thomas J Hamilton | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/u-s-evangelists-crusade-in-britain-is-criticized-by-labor-party.html | U S Evangelists Crusade in Britain Is Criticized by Labor Party Leaders | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/unforgiving-contempt-a-month-in-gordon-square-by-frank-swinnerton.html | Unforgiving Contempt A MONTH IN GORDON SQUARE By Frank Swinnerton 313 pp New York Doubleday Co 395 | By Isabelle Mallet | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/union-shop-banned-in-mississippi-bill.html | UNION SHOP BANNED IN MISSISSIPPI BILL | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/unwise-proposal-new-plan-for-educational-tv-stations-contains-some.html | UNWISE PROPOSAL New Plan for Educational TV Stations Contains Some Unbearable Provisions | By Jack Gould | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/valentine-lorilq6-bride-in-bay-state-her-sister-is-hone-maid-at.html | VALENTINE LORIlq6  BRIDE IN BAY STATE Her Sister Is Hone Maid at Wedding in Lexington to Warren Irving Titus Jr | SliR to THE N YORK riMz | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/visitors-from-turkey.html | Visitors From Turkey | LEWIS V THOMAS | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/walter-b-howe-lawyer-74-dead-former-counsel-in-federal-cases.html | WALTER B HOWE LAWYER 74 DEAD Former Counsel in Federal Cases Practiced 49 Years Navy League ExHead | Special to NEW YORE Ttrs | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/warren-is-backed-by-senate-group-accusers-decried-senate.html | WARREN IS BACKED BY SENATE GROUP ACCUSERS DECRIED Senate Subcommittee Votes for Favorable Action by Full Judiciary Committee | By Luther A Huston | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/washington-sherman-adams-the-noman-in-the-white-house.html | Washington Sherman Adams The NoMan in the White House | By James Reston | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/webb-riverside-victor.html | Webb Riverside Victor | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/west-german-problems-rendered-more-acute-failure-of-conference-to.html | WEST GERMAN PROBLEMS RENDERED MORE ACUTE Failure of Conference to Act on Unity Strengthens Adenauers Opposition | By M S Handler | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/why-russia-balks-at-signing-an-austrian-treaty.html | WHY RUSSIA BALKS AT SIGNING AN AUSTRIAN TREATY | JOHN MACCORMAC | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/wider-data-urged-on-school-needs-dr-brownell-asserts-gains-require.html | WIDER DATA URGED ON SCHOOL NEEDS Dr Brownell Asserts Gains Require Steps by Educators to Enlist Help of Public | By Gene Currivan | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/windsor-cautious-on-earth-sinking-plant-manager-of-submerged.html | WINDSOR CAUTIOUS ON EARTH SINKING Plant Manager of Submerged Buildings Hopes Salt Bed Subsidence Has Ended | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/without-a-doubt-flew-for-the-fuehrer-the-story-of-a-german-fighter.html | Without A Doubt FLEW FOR THE FUEHRER The Story of a German Fighter Pilot By Heinz Knoke Translated by John Ewing Illustrated 213 pp New York Henry Holt Co 3 | By Herbert Mitgang | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/wood-field-and-stream-tackle-displays-at-show-here-emphasize.html | Wood Field and Stream Tackle Displays at Show Here Emphasize Popularity of the Spinning Outfit | By Raymond R Camp | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/workerpriests-ask-paris-prelates-aid-workerpriests-in-bid-to-church.html | WorkerPriests Ask Paris Prelates Aid WORKERPRIESTS IN BID TO CHURCH | By Henry Giniger | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/world-of-the-downandouters-through-midnight-streets-by-joseph.html | World of the DownandOuters THROUGH MIDNIGHT STREETS By Joseph William Meagher 299 pp Boston Little Brown  Co 375 | By Frederic Morton | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/world-rotary-to-celebrate.html | World Rotary to Celebrate | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/yale-routs-norwich-81-kilrea-paces-attack-with-two-goals-on-new.html | YALE ROUTS NORWICH 81 Kilrea Paces Attack With Two Goals on New Haven Rink | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/yale-streak-at-107-swimming-team-beats-navy-6420-to-extend-string.html | YALE STREAK AT 107 Swimming Team Beats Navy 6420 to Extend String | Special to THE NEW YORK TIMES | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/ynm-wendt-a-bride-in-capital-maryland-girl-is-married-in-st-albans.html | YNM WENDT A BRIDE IN CAPITAL Maryland Girl Is Married in St Albans to J F Laverty Veteran of the Air Force | SDiaJ to Ttqg NEW YORK TIMq | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/young-vs-central-war-by-proxy-both-sides-are-going-all-out-to-win.html | YOUNG VS CENTRAL WAR BY PROXY Both Sides Are Going All Out to Win the Vital Support Of the Railroads Many Small Stockholders | By Murray Schumach | RE0000123784 | 1982-03-17 | B00000458190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/youngsters-hear-story-of-concerto-3-teenagers-help-illustrate-theme.html | YOUNGSTERS HEAR STORY OF CONCERTO 3 TeenAgers Help Illustrate Theme of Youth Program Pelletier on Podium | R P | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-21 | https://www.nytimes.com/1954/02/21/archives/zahedis-backers-win-teheran-race-75-electors-will-choose-15-of-60.html | ZAHEDIS BACKERS WIN TEHERAN RACE 75 Electors Will Choose 15 of 60 Senators Kashanis Son a Majlis Victor | By Kennett Love | RE0000123784 | 1982-03-17 | B00000458190 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/10-of-pupils-in-nations-schools-are-found-emotionally-disturbed-10.html | 10 of Pupils in Nations Schools Are Found Emotionally Disturbed 10 OF PUPILS HELD MENTALLY UPSET | By Murray Illson | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/12900000-gifts-open-uja-drive-600-leaders-make-pledges-as-parley.html | 12900000 GIFTS OPEN UJA DRIVE 600 Leaders Make Pledges as Parley Ends Response Called Boon to Peace | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2-new-yorkers-cited-will-receive-princeton-award-today-for-their.html | 2 NEW YORKERS CITED Will Receive Princeton Award Today for Their Grades | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/2d-aide-to-quit-in-brazil-crisis-goulart-labor-minister-seen-as.html | 2D AIDE TO QUIT IN BRAZIL CRISIS Goulart Labor Minister Seen as Chief Army Target Vargas May Act Today | By Sam Pope Brewerspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/3cent-mail-going-to-florida-by-air-new-yorktomiami-service-starts.html | 3CENT MAIL GOING TO FLORIDA BY AIR New YorktoMiami Service Starts Today but Priority Goes to 6Cent Letters | By Alexander Feinberg | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/59-barred-from-pier-jobs-many-for-crime-convictions-ackalitis-among.html | 59 Barred From Pier Jobs Many for Crime Convictions Ackalitis Among Those Ruled Out by Port Commission Wife Says Anastasia Is Nervous but Will Return in Week PORT UNIT BARS 59 FOR JOBS ON PIERS | By Stanley Levey | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/87-mau-mau-killed-16-captured-in-2day-battle-near-fort-hall-kenya.html | 87 MAU MAU KILLED 16 Captured in 2Day Battle Near Fort Hall Kenya | Dispatch of The Times London | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/a-a-milne-slightly-improved.html | A A Milne Slightly Improved | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/a-a-u-disciplines-four-track-aces-santee-obrien-mashburn-iness.html | A A U DISCIPLINES FOUR TRACK ACES Santee OBrien Mashburn Iness Barred From Foreign Competition for Year | By Joseph M Sheehan | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/about-new-york-traffic-snarls-game-of-license-numbers-this-was.html | About New York Traffic Snarls Game of License Numbers This Was Washingtons Moving Day | By Meyer Berger | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/abroad-on-conferences-as-battlefields-in-the-cold-war.html | Abroad On Conferences as Battlefields in the Cold War | By Anne OHare McCormick | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/accessories-add-fireplace-cheer-andirons-in-various-styles-dog.html | ACCESSORIES ADD FIREPLACE CHEER Andirons in Various Styles Dog Grates Fans of Brass Among Items in Shops | By Cynthia Kellogg | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/accident-control-is-neglected-here-reliable-reports-are-lacking.html | ACCIDENT CONTROL IS NEGLECTED HERE Reliable Reports Are Lacking  City State and Insurance Figures Vary Widely ACCIDENT CONTROL IS NEGLECTED HERE | By Joseph C Ingraham | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/alfonso-montecino-gives-piano-recital.html | ALFONSO MONTECINO GIVES PIANO RECITAL | N S | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ardsley-no-1-rink-wins-tops-ardsley-no-2-169-for-district-no-2.html | ARDSLEY NO 1 RINK WINS Tops Ardsley No 2 169 for District No 2 Crown | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/atkins-sets-back-pell-reaches-final-with-s-pearson-in-tuxedo-gold.html | ATKINS SETS BACK PELL Reaches Final With S Pearson in Tuxedo Gold Racquets | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/barbara-russell-married-inmaine-attended-by-3-at-wedding-to.html | BARBARA RUSSELL  MARRIED INMAINE Attended by 3 at Wedding to Frederick M Thayer Jr in Falmouth Foreside | Spectra to Nzw Yoic | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/best-man-almost-isnt-jailed-as-drunken-driver-l-i-autoist-has-fine.html | BEST MAN ALMOST ISNT Jailed as Drunken Driver L I Autoist Has Fine Paid in Time | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bishop-defends-graham-says-secularism-not-socialism-is-evangelists.html | BISHOP DEFENDS GRAHAM Says Secularism Not Socialism Is Evangelists Target | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/boat-show-opens-in-asbury-park-big-crowd-at-convention-hall-for.html | BOAT SHOW OPENS IN ASBURY PARK Big Crowd at Convention Hall for North Jersey Event  200 Displays on Exhibit | By Clarence E Lovejoyspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/bowdoin-elects-editor.html | Bowdoin Elects Editor | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/british-ship-group-scores-u-s-curbs-on-far-east-trips-also-says.html | BRITISH SHIP GROUP SCORES U S CURBS ON FAR EAST TRIPS Also Says Navy Shadowed Vessels in American Waters Criticizes McCarthy | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/brys-heard-on-cello-former-pianist-presents-first-recital-at-town.html | BRYS HEARD ON CELLO Former Pianist Presents First Recital at Town Hall | R P | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/burlington-carlisle.html | BURLINGTON CARLISLE | Speclt to NEW Y0 zs | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/burns-confident-of-business-vigor-presidents-economic-adviser-says.html | BURNS CONFIDENT OF BUSINESS VIGOR Presidents Economic Adviser Says Dip Is No Worse Than He Expected | By Joseph A Loftusspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |

| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/canadau-s-tie-pledged-30000-at-rollins-college-fete-hear-pearson.html | CANADAU S TIE PLEDGED 30000 at Rollins College Fete Hear Pearson Give Support | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/canal-zone-schools-will-stress-spanish.html | CANAL ZONE SCHOOLS WILL STRESS SPANISH | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/candidate-watch-still-on-in-jersey-both-parties-are-looking-to.html | CANDIDATE WATCH STILL ON IN JERSEY Both Parties Are Looking to Other to Nominate First for Senate Seat Race | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cantelli-on-podium-leads-n-b-c-symphony-in-stravinsky-nightingale.html | CANTELLI ON PODIUM Leads N B C Symphony in Stravinsky Nightingale | H C S | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/capital-outlets-sought-by-swiss-profits-of-commercial-banks-are.html | CAPITAL OUTLETS SOUGHT BY SWISS Profits of Commercial Banks Are High but Low Market Yields Vex Investors | By George H Morisonspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/cave-ash-may-set-age-of-early-man-radioactive-test-of-samples-from.html | CAVE ASH MAY SET AGE OF EARLY MAN Radioactive Test of Samples From Transvaal Expected to Date Human Origins | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/ch-spring-demon-wins-breed-prize-triumphs-among-the-norwich.html | CH SPRING DEMON WINS BREED PRIZE Triumphs Among the Norwich Terriers at Boston Show Ivory Jock Victor | By John Rendelspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/charge-is-news-to-navy.html | Charge Is News to Navy | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/chicago-transit-in-red-mild-january-industry-layoffs-are-cited-as.html | CHICAGO TRANSIT IN RED Mild January Industry Layoffs Are Cited as Key Factors | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/civil-service-marks-century-in-britain.html | CIVIL SERVICE MARKS CENTURY IN BRITAIN | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/columbia-to-make-26-feature-films-seven-will-be-produced-by.html | COLUMBIA TO MAKE 26 FEATURE FILMS Seven Will Be Produced by Independent Affiliates Four Planned Overseas | By Thomas M Pryorspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/commuter-sport-annoys-railroad-court-test-set-in-new-havens.html | COMMUTER SPORT ANNOYS RAILROAD Court Test Set in New Havens Campaign Against Fence Hurdling Train Catchers | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/concert-society-offers-a-quartet-by-walton-in-town-hall-program.html | Concert Society Offers a Quartet By Walton in Town Hall Program Hans Hotter Baritone Sings Schubert Works Septet by Beethoven Heard | By Olin Downes | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/congress-to-hear-farewell-again-words-of-washington-take-on.html | CONGRESS TO HEAR FAREWELL AGAIN Words of Washington Take On Contemporary Aspect in Current Controversies | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/contemporary-music-group-presents-premieres-of-four-works-at.html | Contemporary Music Group Presents Premieres of Four Works at McMillin | H C S | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/danger-seen-in-indochina.html | Danger Seen in IndoChina | CHARLES ECKSTAT | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/decision-pending-on-me-and-juliet-management-feels-grosses-on-road.html | DECISION PENDING ON ME AND JULIET Management Feels Grosses on Road Would Be Greater Than in EndSeason Here | By Sam Zolotow | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/devlin-captures-ski-jump-honors-lake-placid-star-leaps-214-and-208.html | DEVLIN CAPTURES SKI JUMP HONORS Lake Placid Star Leaps 214 and 208 Feet in Vermont  Riisnaes Is Second | By Lincoln A Werdenspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/deweys-budget-set-for-passage-both-houses-scheduled-to-act-this.html | DEWEYS BUDGET SET FOR PASSAGE Both Houses Scheduled to Act This Week Despite Fight Planned by Democrats  DEWEYS BUDGET SET FOR PASSAGE | By Leo Eganspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dickinsons-craft-wins-gains-17-points-for-victory-in-riverside-y-c.html | DICKINSONS CRAFT WINS Gains 17 Points for Victory in Riverside Y C Event | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/doctors-propose-a-hospitals-code-county-society-seeks-to-end.html | DOCTORS PROPOSE A HOSPITALS CODE County Society Seeks to End Unethical Policy of Taking Fees of PullTime Staff LAW VIOLATION ALLEGED Joint Drafting of Rules Is Suggested  Nonprofit Unit Is Willing to Confer | By Peter Kihss | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dr-norman-rothschildi.html | DR NORMAN ROTHSCHILDI | Speclalo Tin ZVv YORK Tnrs | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/dulles-to-assure-congress-critics-on-asia-strategy-secretary-to.html | DULLES TO ASSURE CONGRESS CRITICS ON ASIA STRATEGY Secretary to Talk to Leaders Today and Will Give Report to Nation on Wednesday 3 U S POLICIES QUERIED Parley With Peiping MidEast Course and Massive Power Concept Are Questioned DULLES TO ASSURE CONGRESS CRITICS | By James Restonspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/e-p-u-talks-split-british-belgians-divided-opinion-on-credits.html | E P U TALKS SPLIT BRITISH BELGIANS Divided Opinion on Credits Expected in Report on the Renewal Negotiations | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/economics-and-finance-mr-robert-r-young-as-an-american-phenomenon-i.html | ECONOMICS AND FINANCE Mr Robert R Young as an American Phenomenon  I ECONOMICS AND FINANCE | By Edward H Collins | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/eisenhower-urged-to-press-tax-help-to-combat-slump-senator-douglas.html | EISENHOWER URGED TO PRESS TAX HELP TO COMBAT SLUMP Senator Douglas Appeals to President Final Action Near on Treaty Curbs EISENHOWER URGED TO PRESS TAX AID | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/eleanor-shane-married.html | Eleanor Shane Married | Specfal to TH NEW roPd TZZS | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/f-a-o-unit-to-study-surpluses-in-foods.html | F A O UNIT TO STUDY SURPLUSES IN FOODS | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/favorites-beaten-in-bridge-tourney-goren-and-fishbein-teams-of-four.html | FAVORITES BEATEN IN BRIDGE TOURNEY Goren and Fishbein Teams of Four Lose in Quest for the Vanderbilt Cup | By George Rapee | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/foot-patrolman-welcomed.html | Foot Patrolman Welcomed | GERALD CARSON | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/geneva-c-porter-a-graduate-o-fbriarcliff-affianced-to-a-l-test-jro.html | Geneva C Porter a Graduate o fBriarcliff Affianced to A L Test Jro Yale Alumnus | Special to Ew yoP x TPMTg | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/ginsburgsclmitzer.html | GinsburgSclmitzer | Special to Tm Nw YORg Trms | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/guatemala-cites-coffee-sent-to-us-export-is-steady-but-figures-show.html | GUATEMALA CITES COFFEE SENT TO US Export Is Steady but Figures Show Much of It Is From Expropriated Lands | By Milton Brackerspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/harrisongolden.html | HarrisonGolden | Special to TH NEW YO Ts | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/heaviness-shown-by-grain-futures-fluctuations-erratic-trend-is.html | HEAVINESS SHOWN BY GRAIN FUTURES Fluctuations Erratic Trend Is Irregularly Downward Old Crop Soybeans Soar HEAVINESS SHOWN BY GRAIN FUTURES | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/holland-rejects-any-revaluation-minister-says-change-in-price-of.html | HOLLAND REJECTS ANY REVALUATION Minister Says Change in Price of Guilder Would Injure Dutch Export Trade | By Paul Catzspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/honduras-ticket-nominated.html | Honduras Ticket Nominated | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/industry-booms-in-poughkeepsie-with-new-plants-flocking-to-area.html | Industry Booms in Poughkeepsie With New Plants Flocking to Area Growth Led by IBM County Payrolls Are Up More Than 70000000 Since 1939 Industry Booms in Poughkeepsie With New Plants Flocking to Area | By Morris L Kaplanspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/information-unit-ousted-31-as-risks-no-communists-found-in-list-of.html | INFORMATION UNIT OUSTED 31 AS RISKS No Communists Found in List of Security Cases Report of Streibert Reveals INFORMATION UNIT OUSTED 31 AS RISKS | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/iran-looks-to-oil-talks-says-they-will-be-with-market-consortium.html | IRAN LOOKS TO OIL TALKS Says They Will Be With Market Consortium Not Britain | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/israel-to-market-bonds-in-europe-seeks-new-outlets-to-expand.html | ISRAEL TO MARKET BONDS IN EUROPE Seeks New Outlets to Expand Proceeds to Pay for Basic Development Projects | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/israeli-fear-voiced-over-arming-arabs.html | ISRAELI FEAR VOICED OVER ARMING ARABS | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/japanese-skier-victor.html | Japanese Skier Victor | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/jewish-historical-group-elects-a-new-president.html | Jewish Historical Group Elects a New President | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/john-l-barth.html | JOHN L BARTH | Special to Tm Nzw Yo T | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/justice-d-b-keniston.html | JUSTICE D B KENISTON | Special to Ngw lFozx | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/knapps-dinghy-scores-gains-116-of-120-points-in-larchmont-y-c.html | KNAPPS DINGHY SCORES Gains 116 of 120 Points in Larchmont Y C Regatta | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/lard-trading-is-quiet-prices-of-futures-unchanged-to-15-cents.html | LARD TRADING IS QUIET Prices of Futures Unchanged to 15 Cents Higher in Week | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/leads-rotated-in-nutcracker-diana-adams-dances-sugar-plum-fairy-at.html | LEADS ROTATED IN NUTCRACKER Diana Adams Dances Sugar Plum Fairy at City Center Jillana Is the Dewdrop | By John Martin | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/london-markets-drift-downward-stocks-fail-to-stage-notable-recovery.html | LONDON MARKETS DRIFT DOWNWARD Stocks Fail to Stage Notable Recovery  Outlook for Industry Is Under Study CHEMICAL ISSUE A TEST With the Importing Countries Lagging in Wheat Purchases Drop in Prices Is Discussed LONDON MARKETS DRIFT DONWARD | By Lewis L Nettletonspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/madeiramleod-gain-top-stoutnicely-in-sea-bright-squash-racquets.html | MADEIRAMLEOD GAIN Top StoutNicely in Sea Bright Squash Racquets Event | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/manion-discusses-causes-of-ouster-says-his-states-right-stand-not.html | MANION DISCUSSES CAUSES OF OUSTER Says His States Right Stand Not Just Fight for Bricker Proposal Cost Him Job | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mcarthy-depicts-stevens-as-dupe-asserts-he-got-bad-advice-seeks.html | MCARTHY DEPICTS STEVENS AS DUPE Asserts He Got Bad Advice  Seeks Ruling on Perjury in Case of ExMajor | By William R Conklin | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/miss-clark-engaged-to-an-army-veteran.html | MISS CLARK ENGAGED TO AN ARMY VETERAN | Special to TE NEW YO Tar | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/miss-urband-is-bride.html | MISS URBAND IS BRIDE | Special to Tm lw Yoc Tlrs | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/months-tin-output-sets-postwar-high.html | MONTHS TIN OUTPUT SETS POSTWAR HIGH | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mrs-william-goodwln.html | MRS WILLIAM GOODWIN | Special to Nw YoxE zs | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/mueller-holdout-puzzles-giants-three-others-still-unsigned-daily.html | MUELLER HOLDOUT PUZZLES GIANTS Three Others Still Unsigned  Daily Workouts to Start Today at Phoenix Camp | By Louis Effratspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/music-of-antheil-in-a-new-version-shortened-form-of-ballet.html | MUSIC OF ANTHEIL IN A NEW VERSION Shortened Form of Ballet Mecanique With Jet Noise Heard by Composers Forum | R P | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/negroes-flocking-into-south-africa-six-years-of-apartheid-fail-to.html | NEGROES FLOCKING INTO SOUTH AFRICA Six Years of Apartheid Fail to Halt Many Thousands Seeking Better Life | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nenni-links-edc-to-aid-for-scelba-leftwing-socialist-promises-help.html | NENNI LINKS EDC TO AID FOR SCELBA LeftWing Socialist Promises Help if Italian Premier Bars Support of Defense Treaty | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/news-of-food-pekin-roast-duck-treat-for-the-exotic-palate-may-now.html | News of Food Pekin Roast Duck Treat for the Exotic Palate May Now Be Prepared at Home | By Jane Nickerson | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/nielsen-subdues-larsen-davidson-defeats-talbert-in-u-s-indoor.html | Nielsen Subdues Larsen Davidson Defeats Talbert in U S Indoor Tennis FOREIGNERS REACH FINAL OF TOURNEY Americans Shut Out of Title Round in Indoor Tennis for First Time Since 1927 | By Allison Danzig | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/one-dead-10-hurt-on-jersey-turnpike-in-smashup-of-bus-and-3-private.html | One Dead 10 Hurt on Jersey Turnpike In Smashup of Bus and 3 Private Cars | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |

| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/paris-feels-western-unity-met-soviet-tests-at-berlin-thinks-proof.html | Paris Feels Western Unity Met Soviet Tests at Berlin Thinks Proof of Support for Atlantic Pact Was Positive Result of Parley | By Harold Callenderspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/patterns-of-the-times-the-twoway-dress-stylecolor-harmony-goes-well.html | Patterns of The Times The TwoWay Dress StyleColor Harmony Goes Well in Spring and the Summer | By Virginia Pope | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/point-four-aims-upheld-conviction-expressed-that-efforts-are.html | Point Four Aims Upheld Conviction Expressed That Efforts Are Necessary for Larger Good | AN INDIAN | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/prep-school-sports-loomis-athletic-directors-aides-include-an-able.html | Prep School Sports Loomis Athletic Directors Aides Include an Able Unofficial Assistant His Wife | By Michael Strauss | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/president-extols-dulles-on-berlin-says-he-did-fine-job-at-talks.html | PRESIDENT EXTOLS DULLES ON BERLIN Says He Did Fine Job at Talks Will Be in Washington on Wednesday for Report PRESIDENT EXTOLS DULLES ON BERLIN | By Anthony Levierospecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/queens-two-children-to-join-her-at-tobruk.html | Queens Two Children To Join Her at Tobruk | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/quentin-twachtman.html | QUENTIN TWACHTMAN | Special to TxE ICsv Nolt TnS | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/radio-in-review-albert-collins-a-jazz-jockey-provides-publicservice.html | Radio in Review Albert Collins a Jazz Jockey Provides PublicService Relief From Video | By Jack Gould | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rally-in-pakistan-assails-u-s-pact-meeting-of-students-joined-by.html | RALLY IN PAKISTAN ASSAILS U S PACT Meeting of Students Joined by Opposition Party Also Scores Moslem League | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/random-notes-from-washington-president-wants-strauss-closer-would.html | Random Notes From Washington President Wants Strauss Closer Would Put Admiral in Security Council Clerks Note Defines Eisenhower Status  Brownell Stays Out of Politics | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rangers-down-maple-leafs-before-15925-at-garden-kullman-excels-in.html | Rangers Down Maple Leafs Before 15925 at Garden KULLMAN EXCELS IN 6TO1 VICTORY Nets Twice Assists on Third Ranger Goal Against Leafs  Bruins Top Hawks 43 | By Joseph C Nichols | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/retail-clothiers-meet-formal-shorts-are-among-the-items-on-display.html | RETAIL CLOTHIERS MEET Formal Shorts Are Among the Items on Display at Chicago | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/river-taint-vexes-canadian-region-prince-albert-saskatchewan-finds.html | RIVER TAINT VEXES CANADIAN REGION Prince Albert Saskatchewan Finds Itself in a Legal Snarl and Health Risk | By Raymond Daniellspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/robert-g-ely.html | ROBERT G ELY | Special to Nv YozK ls | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/rosenbach-home-becomes-museum-noted-book-collectors-data-on.html | ROSENBACH HOME BECOMES MUSEUM Noted Book Collectors Data on Washington to Feature Philadelphia Display | By Sanka Knoxspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/russians-win-final-two-events-in-nordic-part-of-world-skiing-kusin.html | Russians Win Final Two Events In Nordic Part of World Skiing Kusin Beats Hakulinen Finn by 8 Seconds in 31Mile Race Miss Kosyreva Who Was in Relay Incident Is Victor | By George Axelssonspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sea-prospectors-hunt-fertilizer-dutchnorwegian-group-tries-to.html | SEA PROSPECTORS HUNT FERTILIZER DutchNorwegian Group Tries to Extract Potassium From Water by New Process | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/setons-work-with-boy-scouts.html | Setons Work With Boy Scouts | PHILIP D FAGANS Jr | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/setting-tariffs-on-textiles-equalization-of-wage-gap-asked-to.html | Setting Tariffs on Textiles Equalization of Wage Gap Asked to Enable Domestic Mills to Compete | GORDON GRAHAM | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sonatas-played-by-francescatti-violinist-is-heard-in-works-by-faure.html | SONATAS PLAYED BY FRANCESCATTI Violinist Is Heard in Works by Faure and Bach in Only Local Recital of Season | N S | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/soriano-is-soloist-pianist-with-philharmonic-plays-schumann.html | SORIANO IS SOLOIST Pianist With Philharmonic Plays Schumann Concerto | R P | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/soviet-import-plan-discounted-by-u-s-imports-by-soviet-minimized-by.html | Soviet Import Plan Discounted by U S IMPORTS BY SOVIET MINIMIZED BY U S | By Dana Adams Schmidtspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/spiritual-values-urged-in-schools-religious-dogma-cannot-be-taught.html | SPIRITUAL VALUES URGED IN SCHOOLS Religious Dogma Cannot Be Taught but Principles Can Educators Hear | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/sports-of-the-times-among-those-present.html | Sports of The Times Among Those Present | By Arthur Daley | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/stassen-studies-indochina-need-talks-with-leaders-on-more-aid.html | Stassen Studies IndoChina Need Talks With Leaders on More Aid STASSEN SURVEYS INDOCHINA NEEDS | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/steel-men-detect-signs-of-upswing-rise-in-rush-orders-is-held-to-in.html | STEEL MEN DETECT SIGNS OF UPSWING Rise in Rush Orders Is Held to Indicate End of Glut in Factory Inventories CAR BUSINESS IS EASY Revival Hoped For in Spring Nations Mills Producing at 74 of Capacity | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/stevens-accepts-public-showdown-against-mcarthy-he-rules-out.html | STEVENS ACCEPTS PUBLIC SHOWDOWN AGAINST MCARTHY He Rules Out Further Abuse of Officers  Will Appear at Hearing in Capital OPEN SESSION TOMORROW Senator Views Secretary as Dupe  Acts to Prosecute ExMajor for Perjury STEVENS TO FIGHT MCARTHY ABUSE | By W H Lawrencespecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/t-c-papes-yr-to-wedii-miss-centes-morrill.html | T C PAPES YR TO WEDIi MISS CENTES MORRILL | Special to T NLV YO r | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/tax-loyalty-oath-barred-by-church-congregation-on-coast-risks-loss.html | TAX LOYALTY OATH BARRED BY CHURCH Congregation on Coast Risks Loss of 7000 Exemption  Court Test Is Planned | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/toledo-plan-aims-to-increase-jobs-labor-takes-a-leading-role-in.html | TOLEDO PLAN AIMS TO INCREASE JOBS Labor Takes a Leading Role in Council Giving Funds and Easing Demands | By Foster Haileyspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/trios-of-schubert-at-circle-in-square.html | TRIOS OF SCHUBERT AT CIRCLE IN SQUARE | H C S | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/u-s-aide-derides-seouls-criticism-says-south-korean-opposition-to.html | U S AIDE DERIDES SEOULS CRITICISM Says South Korean Opposition to Plan for Geneva Talks Is Groundless and Childish | By Robert Aldenspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | Compiled by Congressional Quarterly | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/waltbn-ninb-6-managing-editori-d-chief-of-two-glove-rsville-new.html | WALTBn nlNB 6  MANAGING EDITORI d Chief of Two Glove rsville New spapers DiesHeaded CountyCivilService | Sp to NEW Yom Tjmms | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/williams-college-student-union-dedicated.html | Williams College Student Union Dedicated | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/wlwnm-howno-ss-i-a-scr___ctor.html | WlWnM HOWnO SS I A SCRCTOR | Special to T NLW YO TnaT s | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/wood-field-and-stream-1000-rifle-offered-at-sportsmens-show-is.html | Wood Field and Stream 1000 Rifle Offered at Sportsmens Show Is Lethal and Esthetic Dream | By Raymond R Camp | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/workerpriests-aim-at-unifying-position.html | WORKERPRIESTS AIM AT UNIFYING POSITION | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/world-health-group-for-worker-planned.html | WORLD HEALTH GROUP FOR WORKER PLANNED | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archives/yankees-retain-grim-freeman-rookie-pitchers-infielders-held-and.html | YANKEES RETAIN GRIM FREEMAN Rookie Pitchers Infielders Held and Meisner Move Up From Preliminary School | By John Drebingerspecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/yonkers-school-fund-sought.html | Yonkers School Fund Sought | Special to THE NEW YORK TIMES | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-22 | https://www.nytimes.com/1954/02/22/archiv es/zahedis-cabinet-gibes-at-kashani-calls-iranian-religious-chief-a.html | ZAHEDIS CABINET GIBES AT KASHANI Calls Iranian Religious Chief a Demagogue and Denies Election Fraud Charge | By Kennett Lovespecial To the New York Times | RE0000123785 | 1982-03-17 | B00000458191 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/3c-mail-flights-to-florida-begin-letters-from-three-cities-in-north.html | 3C MAIL FLIGHTS TO FLORIDA BEGIN Letters From Three Cities in North Carried in Extension of Space Available System | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/a-point-of-disorder-senate-under-fire-for-irresponsibility-in.html | A Point of Disorder Senate Under Fire for Irresponsibility in Inquiries and in Important Legislation | By James Restonspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/accountant-is-slain-in-mercy-shooting.html | ACCOUNTANT IS SLAIN IN MERCY SHOOTING | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/allrossi-program-at-lexington-ave-y.html | ALLROSSI PROGRAM AT LEXINGTON AVE Y | R P | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/alterations-an-issue-a-charge-must-be-made-says-head-of-national.html | ALTERATIONS AN ISSUE A Charge Must Be Made Says Head of National Group | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/alumni-set-mark-in-princeton-gifts-67-of-group-gave-775000-to.html | ALUMNI SET MARK IN PRINCETON GIFTS 67 of Group Gave 775000 to School in Year Honors Awarded at Meeting | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/anne-durr-betrothed-huntingdon-college-graduate-to-be-wed-to-h-mcc.html | ANNE DURR BETROTHED Huntingdon College Graduate to Be Wed to H McC Palmer | SpeciaJ to ITV Yox Izs | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/army-defeats-pitt-in-basketball-8272.html | ARMY DEFEATS PITT IN BASKETBALL 8272 | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/atkins-triumphs-in-racquets-final-defeats-pearson-for-tuxedo-honors.html | ATKINS TRIUMPHS IN RACQUETS FINAL Defeats Pearson for Tuxedo Honors Martin Captures Court Tennis Trophy | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archiv es/bill-to-bring-frightened-fish-back-alive-would-curb-frogmen-at-fish.html | Bill to Bring Frightened Fish Back Alive Would Curb Frogmen at Fishers Island | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/black-metal-and-fascinator-are-victors-for-maine-chance-at-hialeah.html | Black Metal and Fascinator Are Victors for Maine Chance at Hialeah Park 9TO1 SHOT WINS FROM HASTY ROAD Black Metal Beats 1to10 Entry  Fascinator Field Horse Takes Handicap | By James Roachspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bloodhound-best-in-boston-show-fancy-bombardier-triumphs-among-1277.html | BLOODHOUND BEST IN BOSTON SHOW Fancy Bombardier Triumphs Among 1277 Dogs  Poodle Bali Hai Group Victor | By John Rendelspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bolstered-r-a-f-gets-atom-bombs-4jet-planes-to-carry-them-will-be.html | BOLSTERED R A F GETS ATOM BOMBS 4Jet Planes to Carry Them Will Be Delivered  Budget Exceeds 1000000000 | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/brazilian-crisis-appears-solved-vargas-names-new-war-chief-and.html | BRAZILIAN CRISIS APPEARS SOLVED Vargas Names New War Chief and Accepts Resignation of Embroiled Labor Head | By Sam Pope Brewerspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/brazilian-newsmen-brew-film-tempest-over-u-s-stars-but-storm-soon.html | Brazilian Newsmen Brew Film Tempest Over U S Stars but Storm Soon Abates | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bricker-defends-treaty-curb-plan-in-speech-here-ohioan-says.html | BRICKER DEFENDS TREATY CURB PLAN In Speech Here Ohioan Says Amendment Is Needed to Guard Peoples Rights | By Peter Kihss | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/britain-to-offer-pact-to-aid-e-d-c-treaty-for-close-army-link-aimed.html | BRITAIN TO OFFER PACT TO AID E D C Treaty for Close Army Link Aimed to Overcome French Fear and Spur Approval  BRITAIN TO OFFER PACT TO AID E D C | By Drew Middletonspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/british-press-ship-issue-foreign-office-said-to-confirm-5-cases-of.html | BRITISH PRESS SHIP ISSUE Foreign Office Said to Confirm 5 Cases of U S Interference | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/bronx-team-goes-to-bridge-finals-apfel-and-solomon-groups-will-meet.html | BRONX TEAM GOES TO BRIDGE FINALS Apfel and Solomon Groups Will Meet in Contest for Vanderbilt Cup | By George Rapee | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/brown-lois-gain-crowns-in-bouts-bailey-de-cola-and-belleau-also-win.html | BROWN LOIS GAIN CROWNS IN BOUTS Bailey De Cola and Belleau Also Win in Golden Gloves Open Finals at Garden | By Frank M Blunk | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/byrd-backs-bricker-plan.html | Byrd Backs Bricker Plan | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/canadian-forces-tested-in-north-equipment-tactics-and-keys-to.html | CANADIAN FORCES TESTED IN NORTH Equipment Tactics and Keys to Survival Undergo Trials in Fighting Conditions | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/chemicals-maker-slated-for-split-canadian-industries-ltd-to-become.html | CHEMICALS MAKER SLATED FOR SPLIT Canadian Industries Ltd to Become Two Concerns With DuPont Controlling One | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/christy-eberling.html | CHRISTY EBERLING | Special to NZV o1 TLIY | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/college-conference-under-way.html | College Conference Under Way | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/crash-victim-identified.html | Crash Victim Identified | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cubans-honor-clara-barton.html | Cubans Honor Clara Barton | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/cushing-attacks-foes-of-parochial-schools.html | Cushing Attacks Foes Of Parochial Schools | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/davidson-wins-u-s-indoor-tennis-title-by-defeating-nielsen-in-four.html | Davidson Wins U S Indoor Tennis Title by Defeating Nielsen in Four Sets SWEDE TRIUMPHS BY 36 61 61 64 Davidson Becomes 1st Player From His Country to Win a U S Tennis Title | By Allison Danzig | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/denvers-schools-aided-by-parents-suggestions-for-realistic.html | DENVERS SCHOOLS AIDED BY PARENTS Suggestions for Realistic Curricula Without Frills Mold Official Thought | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/doris-m-greenberg-engaged.html | Doris M Greenberg Engaged | Special to Taz w No Tziz | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dr-edwn-i-bartlett.html | DR EDWN I BARTLETT | Specialto NEvYom c iMr s | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/dr-rhoda-e-ward.html | DR RHODA E WARD | peeJ1 to 7 No 3Mr | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/e-pereira-carneiro.html | E PEREIRA CARNEIRO | Sputa1 to Tas 1icw Yo TIs | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/fawcett-shoot-victor-takes-lyon-memorial-test-at-travers-island.html | FAWCETT SHOOT VICTOR Takes Lyon Memorial Test at Travers Island Traps | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/ferrer-will-star-in-shrike-movie-universal-and-actor-who-also-will.html | FERRER WILL STAR IN SHRIKE MOVIE Universal and Actor Who Also Will Direct His First Film Complete Negotiations | By Thomas M Pryorspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/freedom-awards-for-aiding-the-u-s-way-won-by-817-persons-and.html | Freedom Awards for Aiding the U S Way Won by 817 Persons and Organizations | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/french-woolens-stress-mixtures-opposition-of-yarns-points-up.html | FRENCH WOOLENS STRESS MIXTURES Opposition of Yarns Points Up Flecking Faconne Designs  New Look for Tweeds | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/g-c-mgerr-to-wed-miss-rita-fanell.html | G C MGERR TO WED MISS RITA FANELL | Special to THE NEW YoPJq TIMgS | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/ge-weighs-action-on-accused-seven-company-awaits-transcript-on-men.html | GE WEIGHS ACTION ON ACCUSED SEVEN Company Awaits Transcript on Men McCarthy Called 5th Amendment Reds | By Warren Weaver Jrspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/geoce-g-scr-s2.html | GEOCE g SCR S2 | Spec to Nsw Yo | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/gino-penno-is-heard-in-trovatore-lead.html | GINO PENNO IS HEARD IN TROVATORE LEAD | J B | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/gop-leaders-cut-states-campaign-for-54-to-6-weeks-aim-is-to-save-on.html | GOP LEADERS CUT STATES CAMPAIGN FOR 54 TO 6 WEEKS Aim Is to Save on TV Expense and Hurt Democrats Drive Bill Is Being Drafted STATE G O P CUTS 54 ELECTION DRIVE | By Leo Eganspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/governors-budget-is-passed-by-senate-deweys-budget-passed-by-senate.html | Governors Budget Is Passed by Senate DEWEYS BUDGET PASSED BY SENATE | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/guatemalan-asks-u-s-aide-to-talks-but-foreign-chief-and-envoy-will.html | GUATEMALAN ASKS U S AIDE TO TALKS But Foreign Chief and Envoy Will Not Discuss Them Mexicans Enter Dispute | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/henry-clouting.html | HENRY CLOUTING | vecta I to m | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/holiday-matinees-attract-throngs-broadway-theatres-report.html | HOLIDAY MATINEES ATTRACT THRONGS Broadway Theatres Report Spectacular Business 20 of 25 Shows Sold Out | By Louis Calta | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/hudson-cities-see-boom-in-thruway-newburgh-and-kingston-say-wrong.html | HUDSON CITIES SEE BOOM IN THRUWAY Newburgh and Kingston Say Wrong Side of River Soon Will Become the Right One NEW PLANTS ATTRACTED Land Values Increase Sharply Almost Everyone but the Farmer Is Happy HUDSON CITIES SEE BOOM IN THRUWAY | By Morris L Kaplanspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/hugh-o-walders.html | HUGH O WALDERS | SIJal to Nw Yo To4zz | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/in-the-nation-the-emperors-clothes-a-new-version.html | In The Nation The Emperors Clothes A New Version | By Arthur Krock | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/irish-take-13th-in-row.html | Irish Take 13th in Row | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/iron-ore-looms-larger-in-canadas-future-than-any-mineral-but-oil.html | Iron Ore Looms Larger in Canadas Future Than Any Mineral but Oil Says Miner | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/israel-promises-relief-on-prices-finance-minister-says-rise-in-54.html | ISRAEL PROMISES RELIEF ON PRICES Finance Minister Says Rise in 54 Wont Exceed 10  Economy Improves | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/italys-coalition-cabinet-attempt-to-strengthen-democratic.html | Italys Coalition Cabinet Attempt to Strengthen Democratic Institutions Believed Aim of Alliance | MASSIMO SALVADORI | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/james-m-nelson-jr.html | JAMES M NELSON JR | Specfal to Ngw Yo3u r | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/jansen-of-giants-to-miss-rotation-righthander-says-he-can-no-longer.html | JANSEN OF GIANTS TO MISS ROTATION RightHander Says He Can No Longer Start Every 4th Day  26 Start Drills | By Louis Effratspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/kennan-discourages-diplomatic-career-in-advice-to-princeton.html | Kennan Discourages Diplomatic Career In Advice to Princeton Undergraduates | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/korea-asks-rule-of-u-s-nationals-washington-action-expected-on.html | KOREA ASKS RULE OF U S NATIONALS Washington Action Expected on Seouls Demand for Wide Police and Court Controls | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/large-collars-envelop-shoulders-of-new-spring-costumes.html | Large Collars Envelop Shoulders of New Spring Costumes | D ON | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/lillian-gish-gets-degree.html | Lillian Gish Gets Degree | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/malan-law-makes-negro-homeless-ministry-gets-power-to-force-native.html | MALAN LAW MAKES NEGRO HOMELESS Ministry Gets Power to Force Native Off White Estates to Shift for Himself | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/marion-fasnaht-engaged-to-wed-brothers-college-alumna-to-be-the.html | MARION FASNAHT ENGAGED TO WED Brothers College Alumna to Be the Bride of Gordon Howard Foxon Chemist | Special to Tx Nsw Yor TrMZS | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/martin-g-weiss.html | MARTIN G WEISS | Spaclt to s Nw Yo | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/martinez-back-in-guatemala.html | Martinez Back in Guatemala | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mayor-criticizes-apartment-law-would-reclassify-violations-as.html | MAYOR CRITICIZES APARTMENT LAW Would Reclassify Violations as Offenses to Ease Clogged City Court Calendars PENDING BILL SUPPORTED Letters to Legislative Chiefs Stress Delays in Trials of Delinquent Landlords | By Paul Crowell | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mcarthy-asserts-he-has-a-new-red-to-link-to-army-surprise-hearing-to-army-surprise-hearing.html | MCARTHY ASSERTS HE HAS A NEW RED TO LINK TO ARMY Surprise Hearing Set Today on How Service Handled Known Communist STEVENS ORDER SCORED Senator Declares It Strikes at the Rights of Congress AllOut Struggle Seen MCARTHY TO LINK NEW RED TO ARMY | By W H Lawrencespecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mcarthy-stevens-get-awards-on-holiday-visits-to-philadelphia.html | McCarthy Stevens Get Awards On Holiday Visits to Philadelphia | By William G Weartspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mexicans-for-guatemala-group-formed-to-gain-support-against-u-s-at.html | MEXICANS FOR GUATEMALA Group Formed to Gain Support Against U S at Caracas | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/miss-walker-wed-to-c-a_chidsey-3d-bride-wears-gown-of-ivory-satin.html | MISS WALKER WED TO C A CHIDSEY 3D Bride Wears Gown of Ivory Satin With Heirloom Lace in Oyster Bay Ceremony | Special to THE Nw YOK TIM | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/move-for-delay-gains-french-find-support-in-stand-of-u-s-senators.html | MOVE FOR DELAY GAINS French Find Support in Stand of U S Senators | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/moves-irregular-in-london-market-trading-is-quiet-and-demand.html | MOVES IRREGULAR IN LONDON MARKET Trading Is Quiet and Demand Selective for Industrials Foreign Bonds Bright | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-charles-elias.html | MRS CHARLES ELIAS | Spect to NEW YO Ts | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-ernest-bradford.html | MRS ERNEST BRADFORD | Special to Tile NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-jesse-p-hubbell.html | MRS JESSE P HUBBELL | Special to THE lily YOP K | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-joseph-birkholz.html | MRS JOSEPH BIRKHOLZ | Special to THg NW YOR TrMrs | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/mrs-william-forbes.html | MRS WILLIAM FORBES | speci to rwor Tlrs | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nato-surgeons-confer-meeting-aims-to-standardize-frontline.html | NATO SURGEONS CONFER Meeting Aims to Standardize FrontLine Treatment | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nehru-urges-truce-to-halt-indochina-fighting-at-once-nehru-proposes.html | Nehru Urges Truce to Halt IndoChina Fighting at Once NEHRU PROPOSES INDOCHINA TRUCE | By Robert Trumbullspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/new-rent-revisions-debated-at-albany.html | NEW RENT REVISIONS DEBATED AT ALBANY | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/news-of-food-bread-undergoes-change-for-better-with-use-of-dry-skim.html | News of Food Bread Undergoes Change for Better With Use of Dry Skim Milk | By Jane Nickerson | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/no-clue-to-polio-aid-found-in-mass-tests-polio-tests-give-no-clue.html | No Clue to Polio Aid Found in Mass Tests POLIO TESTS GIVE NO CLUE TO RELIEF | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/nonred-oath-asked-in-virginia.html | NonRed Oath Asked in Virginia | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pakistan-asks-u-s-for-military-aid-eisenhower-expected-to-act-on.html | PAKISTAN ASKS U S FOR MILITARY AID Eisenhower Expected to Act on Formal Bid After Karachi Signs Pact With Turkey PAKISTAN ASKS U S FOR MILITARY AID | By Dana Adams Schmidtspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/physicians-argue-role-in-hospitals-issue-at-the-county-society-is.html | PHYSICIANS ARGUE ROLE IN HOSPITALS Issue at the County Society Is Whether Doctors or Laymen Should Run Institutions | By Robert K Plumb | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pittore-wins-snobird-title.html | Pittore Wins Snobird Title | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/planes-attack-mau-mau-british-say-terrorist-gangs-are-surrounded-in.html | PLANES ATTACK MAU MAU British Say Terrorist Gangs Are Surrounded in Kenya | Dispatch of The Times London | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/policies-not-affected-turkishpakistani-tie-will-not-alter-views-on.html | POLICIES NOT AFFECTED TurkishPakistani Tie Will Not Alter Views on MidEast | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/pope-tired-and-weak-after-an-active-day.html | POPE TIRED AND WEAK AFTER AN ACTIVE DAY | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/president-aloof-in-peress-dispute-white-house-reveals-truman-order.html | PRESIDENT ALOOF IN PERESS DISPUTE White House Reveals Truman Order Is Still a Factor in Loyalty File Curbs | By Anthony Levierospecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/queen-opens-session-tasmanian-parliament-meets-in-tiny-council.html | QUEEN OPENS SESSION Tasmanian Parliament Meets in Tiny Council Chamber | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/red-china-claims-a-berlin-victory-says-setting-of-geneva-talks.html | RED CHINA CLAIMS A BERLIN VICTORY Says Setting of Geneva Talks Dooms U S Attempt to Bar Peiping From World Role | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/republicans-tell-dulles-of-doubts-on-geneva-parley-onus-for-talk.html | REPUBLICANS TELL DULLES OF DOUBTS ON GENEVA PARLEY Onus for Talk With Red China Is Put on Administration  Secretary Gives Report HE IS WARNED ON SLIPS GOP Congress Leaders Bar Recognition of Peiping and IndoChina Involvement REPUBLICANS COOL TO GENEVA PARLEY | By William S Whitespecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/reynolds-accepts-terms-as-yankees-increase-his-pay-to-40000-23.html | Reynolds Accepts Terms as Yankees Increase His Pay to 40000 23 BOMBERS OPEN SPRING WORKOUTS Howard Shifted to Catching Pleases Stengel Reynolds BestPaid Yank Hurler | By John Drebingerspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/richard-f-babcock.html | RICHARD F BABCOCK | SPecial to Tz HW Yom TnrS | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/roswell-m-roper.html | ROSWELL M ROPER | Specta to N No zs | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/salty-first-on-sound.html | Salty First on Sound | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/scandal-imperils-u-s-aims-in-japan-threats-to-yoshidas-regime-may.html | SCANDAL IMPERILS U S AIMS IN JAPAN Threats to Yoshidas Regime May Prove a Serious Block to Mutual Security Pact | By Lindesay Parrottspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/schainnetter.html | SchainNetter | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/senators-nato-tour-stirs-ire-in-london.html | SENATORS NATO TOUR STIRS IRE IN LONDON | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times Under the Sheltering Palms | By Arthur Daley | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/statistics-show-world-increase-u-n-yearbook-tells-a-story-of-big.html | STATISTICS SHOW WORLD INCREASE U N Yearbook Tells a Story of Big Gains in Trade Food Health  And Prices | By A M Rosenthalspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/study-survey-set-for-high-schools-500000-program-to-evalue-waste-in.html | STUDY SURVEY SET FOR HIGH SCHOOLS 500000 Program to Evalue Waste in Curriculum Is Outlined by Principals | By Gene Currivanspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/surrender-hour-ignored-by-huks-deadline-to-give-up-arms-passes-army.html | SURRENDER HOUR IGNORED BY HUKS Deadline to Give Up Arms Passes Army Set to Press Campaign of Attrition | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/sutphen-is-in-dinghy-regatta-wins-last-test-of-threeday-larchmont.html | SUTPHEN IS IN DINGHY REGATTA Wins Last Test of ThreeDay Larchmont Event  Knapp Takes Series Honors | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/thompson-greenwich-winner.html | Thompson Greenwich Winner | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tiny-policewoman-is-82-little-mac-deputy-sheriff-in-white-plains-to.html | TINY POLICEWOMAN IS 82  Little Mac Deputy Sheriff in White Plains to Stay on Job | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/to-end-israeliarab-tension-fivepoint-program-for-permanent.html | To End IsraeliArab Tension FivePoint Program for Permanent Settlement Is Offered | ROBERT L CLIFFORD | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/tracing-term-mccarthyism.html | Tracing Term McCarthyism | R C WOODWARD | RE0000123786 | 1982-03-17 | B00000458192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/treating-mental-disorders-bill-acknowledging-psychiatry-as-a-branch.html | Treating Mental Disorders Bill Acknowledging Psychiatry as a Branch of Medicine Is Endorsed | SAM PARKER | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/two-soloists-play-in-carnegie-hall-u-s-and-french-exchange-students.html | TWO SOLOISTS PLAY IN CARNEGIE HALL U S and French Exchange Students Appear in Concert Conducted by Leon Barzin | By Howard Taubman | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/v-p-golschmidt-book-dealer-was-66i.html | V p GOLSCHMIDT BOOK DEALER WAS 66i | Special to T Nzw Yomc | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/vietminh-units-quit-luang-prabang-area.html | VIETMINH UNITS QUIT LUANG PRABANG AREA | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/vietnam-withholds-stand.html | Vietnam Withholds Stand | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wagner-speaks-in-patchogue.html | Wagner Speaks in Patchogue | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/washington-market-slated-for-3-studies.html | WASHINGTON MARKET SLATED FOR 3 STUDIES | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/west-calls-on-soviet-to-lift-german-bars-west-bids-soviet-lift.html | West Calls on Soviet to Lift German Bars WEST BIDS SOVIET LIFT GERMAN BARS | By Walter Sullivanspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/wood-field-and-stream-casting-expert-retrieves-1-bill-from-sons.html | Wood Field and Stream Casting Expert Retrieves 1 Bill From Sons Fingers 50 Feet Away | By Raymond R Camp | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/y-pool-to-be-dedicated.html | Y Pool to Be Dedicated | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yale-checks-princeton-harvard-in-triangular-track-competition.html | Yale Checks Princeton Harvard In Triangular Track Competition Tigers Nip Bulldogs in Basketball 5957 on Batts Late Tally  Eli Swimmers Beat Colgate for 108th in Row | By Joseph M Sheehanspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yale-rally-ties-princeton-six-22-thirdperiod-goals-by-quinn-and.html | YALE RALLY TIES PRINCETON SIX 22 ThirdPeriod Goals by Quinn and Ingalls Gain Draw in Overtime Contest | Special to THE NEW YORK TIMES | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-23 | https://www.nytimes.com/1954/02/23/archives/yale-set-to-assay-teacher-training-700000-program-is-shaped-to.html | YALE SET TO ASSAY TEACHER TRAINING 700000 Program Is Shaped to Effect a Secondary and College Continuity | By Richard T Bakerspecial To the New York Times | RE0000123786 | 1982-03-17 | B00000458192 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/10-m-p-h-costs-55-jersey-turnpike-driver-fined-as-reckless-on.html | 10 M P H COSTS 55 Jersey Turnpike Driver Fined as Reckless on 60Mile Zone | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/53-chemical-sales-put-at-20-billions.html | 53 CHEMICAL SALES PUT AT 20 BILLIONS | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/about-new-york-public-library-here-100-this-month-wouldnt-lend.html | About New York Public Library Here 100 This Month Wouldnt Lend Books at First Money Dye and Music | By Meyer Berger | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/abroad-the-hunger-of-the-captive-countries-for-news.html | Abroad The Hunger of the Captive Countries for News | By Anne OHare McCormick | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/adenauer-to-push-policies.html | Adenauer to Push Policies | By Clifton Danielspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/adenuer-to-give-berlin-more-aid-promises-his-government-will.html | ADENUER TO GIVE BERLIN MORE AID Promises His Government Will Increase Help and Urges Germans to Keep U S Ties | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/alston-arrives-at-vero-beach-starts-dodger-training-today-new-pilot.html | Alston Arrives at Vero Beach Starts Dodger Training Today New Pilot Plans Careful Approach in His Direction of Team Campanella Under 200 Pounds Is Ready for Practice | By Roscoe McGowenspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/anastasia-fades-from-sight-again-saw-prosecutor-in-beating-of-ila.html | ANASTASIA FADES FROM SIGHT AGAIN Saw Prosecutor in Beating of ILA Official Now Sought in Brothers Tax Case ANASTASIA FADES FROM SIGHT AGAIN | By Stanley Levey | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/art-museum-gets-new-restaurant-beautiful-dining-room-set-to-open.html | ART MUSEUM GETS NEW RESTAURANT Beautiful Dining Room Set to Open Monday Offers Meals at Moderate Prices | By Sanka Knox | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/arthur-dgnaldbate.html | ARTHUR DGNALDBATE | Special to THE NEW YORK TIE | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/athletes-receive-unusual-benefits-baseball-pension-plan-gives.html | ATHLETES RECEIVE UNUSUAL BENEFITS Baseball Pension Plan Gives Players Return Beyond Any of Other Sponsorship | By Joseph M Sheehan | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bars-antired-unit-supports-warren.html | BARS ANTIRED UNIT SUPPORTS WARREN | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/benson-evolving-a-new-soil-plan-tells-conservationists-of-aim-to.html | BENSON EVOLVING A NEW SOIL PLAN Tells Conservationists of Aim to Create Advisory Unit to President on Problem | By John N Pophamspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bernhard-to-visit-u-s-bases.html | Bernhard to Visit U S Bases | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bidault-bars-e-d-c-delay-pending-geneva-asian-talk-bidault-opposes.html | Bidault Bars E D C Delay Pending Geneva Asian Talk Bidault Opposes Delay on E D C To Await Results of Geneva Talk | By Harold Callenderspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/billy-graham-in-britain.html | Billy Graham in Britain | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bloody-brook-massacre-of-1704-marked-by-massachusetts-town.html | Bloody Brook Massacre of 1704 Marked by Massachusetts Town | By John H Fentonspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bonn-share-to-be-larger.html | Bonn Share to Be Larger | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/britain-approves-soviet-ship-sale-trawler-contract-is-cleared-50-of.html | BRITAIN APPROVES SOVIET SHIP SALE Trawler Contract Is Cleared  50 of Others So Far Expected to Pass Test | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/britain-builds-up-her-naval-power-billiondollar-budget-geared.html | BRITAIN BUILDS UP HER NAVAL POWER BillionDollar Budget Geared Chiefly to Counter Threat of Soviet Submarines | By Benjamine Wellesspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/british-laborites-split-on-germany-attlee-group-backing-bonns.html | BRITISH LABORITES SPLIT ON GERMANY Attlee Group Backing Bonns Rearming Wins by Only 9 Votes Over Bevan Faction | By Drew Middletonspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/bronx-teamof4-wins-bridge-cup-survivor-of-field-of-78-takes.html | BRONX TEAMOF4 WINS BRIDGE CUP Survivor of Field of 78 Takes Vanderbilt by 2130 Points  2d Victory in 3 Years | By George Rapee | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/caleb-loring-dies-law-firm-partner.html | CALEB LORING DIES LAW FIRM PARTNER | Special to TE N No TMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/canadian-expects-high-investments-rise-of-3-from-53-record.html | CANADIAN EXPECTS HIGH INVESTMENTS Rise of 3 From 53 Record Indicated Says Consul General in Chicago | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/cancer-link-to-killing-scouted.html | Cancer Link to Killing Scouted | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/city-fighting-rise-in-taxes-upstate-albany-bills-call-for-levies.html | CITY FIGHTING RISE IN TAXES UPSTATE Albany Bills Call for Levies Tied to Maintenance of Water Supply System | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/congress-party-wins-seat.html | Congress Party Wins Seat | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/convention-delay-scored-by-balch-he-charges-skullduggery-in.html | CONVENTION DELAY SCORED BY BALCH He Charges Skullduggery in Decision  Registry Dates to Avoid Jewish Holy Days | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/critics-win-changes-in-turkeys-oil-bill.html | CRITICS WIN CHANGES IN TURKEYS OIL BILL | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/cuba-to-back-move.html | Cuba to Back Move | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/d-f-dube-fiance-of-miss-leibler-blair-academy-alumnus-to-wed.html | D F DUBE FIANCE OF MISS LEIBLER Blair Academy Alumnus to Wed Graduate of Columbia General Studies School | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/davis-forms-party-world-citizen-proclaims-birth-of-group-on-street.html | DAVIS FORMS PARTY World Citizen Proclaims Birth of Group on Street Near U N | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/defense-chiefs-back-red-cross-campaign.html | DEFENSE CHIEFS BACK RED CROSS CAMPAIGN | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/democrats-support-cole-as-controller.html | DEMOCRATS SUPPORT COLE AS CONTROLLER | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/denies-tie-to-tanker-sales.html | Denies Tie to Tanker Sales | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dorati-conducts-in-carnegie-hall-leads-minneapolis-symphony-in.html | DORATI CONDUCTS IN CARNEGIE HALL Leads Minneapolis Symphony In Rossini Mozart Berg and Bartok Selections | By Olin Downes | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-albert-a-burros.html | DR ALBERT A BURROS | Specl to Tm NEW yoRx TIlingS | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-g-carl-fisher.html | DR G CARl FISHER | SpeciLl tO Ngw No | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-j-l-hewcomb-edijcihtor-is-dead-he-led-university-of-virginia-for.html | DR J L HEWCOMB EDIJCihTOR IS DEAD He Led University of Virginia for 14 Years and Served Faculty H alfa Century | Special to Tin NLW YOF J T2FFS | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dr-stephen-jozsa.html | DR STEPHEN JOZSA | Special to THE Nzw Nom Tnrs | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/dulles-rules-out-any-recognition-of-peiping-regime-tells-house-unit.html | DULLES RULES OUT ANY RECOGNITION OF PEIPING REGIME Tells House Unit in No Case Will There Be Any Formal Ties With Chinese Reds FACES G O P CRITICISM Secretary Reports on Berlin Talk  Says Soviet Fears Help to Unify the West DULLES RULES OUT ANY PEIPING TIE | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/durocher-eases-giants-workout-training-time-cut-at-phoenix-after.html | DUROCHER EASES GIANTS WORKOUT Training Time Cut at Phoenix After Strenuous Opening  Williams a Key Main | By Louis Effratspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/edward-l-getchell.html | EDWARD L GETCHELL | Special to NEW Yov2 TrMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/eisenhower-ends-desert-vacation-twin-brothers-cause-rumpus-in.html | EISENHOWER ENDS DESERT VACATION Twin Brothers Cause Rumpus in Eisenhower Office Over Surplus Plane | By Anthony Levierospecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/emotional-aids-to-teacher-urged-dr-menninger-asserts-school-systems.html | EMOTIONAL AIDS TO TEACHER URGED Dr Menninger Asserts School Systems Should Include Clinics for Educators GOOD PRINCIPALS HAILED They Can Do Wonders Even With Mediocre Staff Their Convention Hears | By Gene Currivanspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/eugene-chwarzstein.html | EUGENE CHWARZSTEIN | Special to Tm NEw NOPJ Tar | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/fines-for-vandalism-approved.html | Fines for Vandalism Approved | FRANK PEER BEAL | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/french-say-reds-disehgage-ih-laos-vietminh-appears-to-continue.html | FRENCH SAY REDS DISEHGAGE IH LAOS Vietminh Appears to Continue Withdrawal From 2 Strong Points  Goal Is Unclear | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/games-cancelled-as-a-punishment-rest-of-basketball-schedule-at.html | GAMES CANCELLED AS A PUNISHMENT Rest of Basketball Schedule at Bronxville High Off for Breaking Training | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/gen-smith-backs-u-svatican-link-says-a-diplomatic-tie-would-be.html | GEN SMITH BACKS U SVATICAN LINK Says a Diplomatic Tie Would Be Advantageous  Stresses View Is a Personal One | By Walter H Waggonerspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/geologists-say-hippopotamus-once-swam-in-deep-lake-near-shakespeare.html | Geologists Say Hippopotamus Once Swam In Deep Lake Near Shakespeare Birth Site | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/goldwyn-weighs-toddao-process-reported-interested-in-bigscreen.html | GOLDWYN WEIGHS TODDAO PROCESS Reported Interested in BigScreen Method May Help Finance Oklahoma Film | By Thomas M Pryobspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/guatemala-aide-back-denies-rift-major-martinez-on-his-return-from.html | GUATEMALA AIDE BACK DENIES RIFT Major Martinez on His Return From Switzerland Declares Conflict With Red Is Over | By Milton Brackerspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/harshaw-heard-in-sieglinde-role-soprano-sings-die-walkuere-part-for.html | HARSHAW HEARD IN SIEGLINDE ROLE Soprano Sings Die Walkuere Part for the First Time  Varnay Is Bruennhilde | By Howard Taubman | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/harvard-six-beaten-64-brown-snaps-crimson-victory-streak-at-four.html | HARVARD SIX BEATEN 64 Brown Snaps Crimson Victory Streak at Four Games | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/heads-harvard-law-review.html | Heads Harvard Law Review | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hostages-return-to-greece.html | Hostages Return to Greece | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hu-shih-explains-role-in-formosa-educator-assembly-member-feels.html | HU SHIH EXPLAINS ROLE IN FORMOSA Educator Assembly Member Feels Moral Obligation to Choose AntiRed Side | By Henry R Liebermanspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/hugh-c-de-hoff.html | HUGH C DE HOFF | SpeCial to THe NW YOZK TIZIZ | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/irish-linen-loses-traditional-look-uses-shown-in-modern-home-from.html | IRISH LINEN LOSES TRADITIONAL LOOK Uses Shown in Modern Home From Table to Draperies and Then to Upholstery | By Betty Pepis | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/israel-to-approve-parley-with-jordan-on-disputes.html | Israel to Approve Parley With Jordan on Disputes | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/j-c-penney-honored-organizational-genius-cited-by-philadelphia.html | J C PENNEY HONORED Organizational Genius Cited by Philadelphia Chamber | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/jean-viehmeyer-engaged.html | Jean Viehmeyer Engaged | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/jersey-man-alive-who-was-buried-police-lieutenant-is-startled-as.html | JERSEY MAN ALIVE WHO WAS BURIED Police Lieutenant Is Startled as Friend Whose Wake He Attended Turns Up at Desk | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/john-p-barden.html | JOHN P BARDEN | Special to Tz v YoRx Yxts | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/joseph-hrouda.html | JOSEPH HROUDA | Special to THE Nw yOPJ TXMZS | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/kaiser-otis-end-sixyear-feud-drop-claims-and-counterclaims-no.html | Kaiser Otis End SixYear Feud Drop Claims and CounterClaims No Financial Consideration Is Provided in Amicable Settlement of Stock Dispute  S E C Inquiries Not Affected KAISER OTIS END SIXYEAR DISPUTE | By Charles E Eganspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/knicks-lose-to-lakers-royals-turn-back-celtics-before-16923-at.html | Knicks Lose to Lakers Royals Turn Back Celtics Before 16923 at Garden MINNEAPOLIS TOPS NEW YORK 10082 Seasons Best Garden Crowd Sees Knicks Bow  Royals Subdue Boston 9377 | By Michael Strauss | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/lincoln-quote-said-to-be-fake.html | Lincoln Quote Said to Be Fake | LOUIS M STARR | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/long-lines-mark-suits-for-women-spring-and-summer-apparel-by-irene.html | LONG LINES MARK SUITS FOR WOMEN Spring and Summer Apparel by Irene of California Are Shown at Gunther Jaeckel | By Virginia Pope | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/malan-seeks-to-end-use-of-union-jack-debate-on-national-flag-is.html | Malan Seeks to End Use of Union Jack Debate on National Flag is Inconclusive | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/malcolm-f-hurley-sr.html | MALCOLM F HURLEY SR | Special to THE NEw YoP Tlirs | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/martin-lynch.html | MARTIN LYNCH | pecta to NL Yo 3xMr | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mcarthy-says-red-decodes-secrets-but-army-denies-it-senator-charges.html | MCARTHY SAYS RED DECODES SECRETS BUT ARMY DENIES IT Senator Charges Woman Is Still in Key Job  She Says She Never Was Communist F B I EXAIDE TESTIFIES Asserts Accused Was in Party Pentagon Insists She Had No Access to Vital Room MCARTHY ACCUSES EMPLOYE OF ARMY | By W H Lawrencespecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-esther-karst.html | MISS ESTHER KARST | Special to Talc NeW NORK Tn4rs | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-j-isabella-dodds.html | MISS J ISABELLA DODDS | Speatal to T lqw YOEK TNaSS | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/miss-sawickis-troth-vassar-college-junior-to-be-bride-of-samuel-a.html | MISS SAWICKIS TROTH Vassar College Junior to Be Bride of Samuel A Moore 2d | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mitchell-expects-jobs-dip-upturn-in-flint-he-discloses-plea-to.html | MITCHELL EXPECTS JOBS DIP UPTURN In Flint He Discloses Plea to Governors to Spur Rise in Unemployment Benefits | By Foster Haileyspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-albfrt-h-slater.html | MRS ALBFRT H SLATER | Special to Trig Nv yoRlc TLMr S | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-harold-j-nicol.html | MRS HAROLD J NICOL | pecla to TltE NEW YoK | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-james-b-newton.html | MRS JAMES B NEWTON | Special to THE NgW YOK TIT | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/mrs-mary-f-downey.html | MRS MARY F DOWNEY | special to TH NEW YOKK Tlg | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/nancy-carson-to-be-a-bride.html | Nancy Carson to Be a Bride | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-look-to-where-confusion-causes-some-public-concern-policy-aims.html | New Look to Where Confusion Causes Some Public Concern Policy Aims to Hedge Strategic Bets | By Hanson W Baldwin | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/new-u-s-jobs-went-to-half-of-state-department-risks-291-of-590.html | New U S Jobs Went to Half Of State Department Risks 291 OF 590 RISKS GOT NEW U S JOBS | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/news-of-food-baking-of-bread-and-rolls-at-home-is-discussed-in-a.html | News of Food Baking of Bread and Rolls at Home Is Discussed in a New Cornell Bulletin | By Jane Nickerson | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/now-dulles-faces-fire-secretary-joins-president-and-in-arousing.html | Now Dulles Faces Fire Secretary Joins President and in Arousing Criticism of G O P Senators | By James Restonspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/park-idea-studied-by-westchester-plan-for-state-to-take-over.html | PARK IDEA STUDIED BY WESTCHESTER Plan for State to Take Over Mohansic Reservation Is Put Up to Supervisors | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/perkins-is-confirmed-new-york-lawyer-27-approved-as-assistant.html | PERKINS IS CONFIRMED New York Lawyer 27 Approved as Assistant Health Secretary | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/pittsburgh-pupils-start-polio-test-injections-of-salk-vaccine-are.html | PITTSBURGH PUPILS START POLIO TEST Injections of Salk Vaccine Are Given to 137 of 5000 Between 6 and 9 Years | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/popes-slow-gain-revives-concern-vatican-says-ailment-may-be-ulcer.html | POPES SLOW GAIN REVIVES CONCERN Vatican Says Ailment May Be Ulcer and Indicates Next Seven Days Are Crucial | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/prices-creep-up-in-london-market-early-hesitancy-overcome-and.html | PRICES CREEP UP IN LONDON MARKET Early Hesitancy Overcome and Slight Gains Ensue in Governments Industrials | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/queen-tours-tasmania-she-and-duke-spend-the-night-at-sheep-station.html | QUEEN TOURS TASMANIA She and Duke Spend the Night at Sheep Station | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/r-c-waugh-will-wed-miss-emily-e-storey.html | R C WAUGH WILL WED MISS EMILY E STOREY | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/record-55-budget-voted-at-albany-new-city-aid-fails-assembly-clears.html | RECORD 55 BUDGET VOTED AT ALBANY NEW CITY AID FAILS Assembly Clears 11 Billion  Democrats Lose 5 Efforts to Add 90 Millions | By Warren Weaver Jrspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/remand-flamingo-eligible-captures-mile-and-eighth-test-at-hialeah.html | Remand Flamingo Eligible Captures Mile and Eighth Test at Hialeah 920FOR2 SHOT BEATS FULL FLIGHT Remand Ridden by Brooks Scores by 2 12 Lengths in 150  Roser Gets Double | By James Roachspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/retail-union-wins-250000-wards-suit.html | RETAIL UNION WINS 250000 WARDS SUIT | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/romulo-to-return-to-us-as-magsaysays-envoy.html | Romulo to Return to US As Magsaysays Envoy | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/roy-m-feltus.html | ROY M FELTUS | Special to Txs Nv Yo TiMr | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/rule-fails-to-curb-yanks-waiver-law-aimed-at-bombers-probably.html | RULE FAILS TO CURB YANKS Waiver Law Aimed at Bombers Probably Speeded Deal | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/schwable-seeks-deans-testimony-inquiry-court-asked-to-call-general.html | SCHWABLE SEEKS DEANS TESTIMONY Inquiry Court Asked to Call General Who as Prisoner Underwent Red Pressures | By Elie Abelspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/senate-passes-2-bills-for-wicks-viewed-as-mild-rebuff-to-dewey.html | Senate Passes 2 Bills for Wicks Viewed as Mild Rebuff to Dewey SENATE APPROVES 2 BILLS FOR WICKS | By Douglas Dalesspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/ship-indictments-cite-dulles-aide-casey-16-others-julius-c-holmes.html | SHIP INDICTMENTS CITE DULLES AIDE CASEY 16 OTHERS Julius C Holmes Is Accused  Vessel Deal Fraud Laid Also to 7 Concerns SHIP INDICTMENTS CITE DULLES AIDE | By Luther A Hustonspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/smith-sees-berlin-gains.html | Smith Sees Berlin Gains | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/solomons-landscapes.html | Solomons Landscapes | D A | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/sports-of-the-times-that-strange-vic-raschi-deal.html | Sports of The Times That Strange Vic Raschi Deal | By Arthur Daley | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/st-georges-rink-open-newport-school-dedicates-its-arena-to-late.html | ST GEORGES RINK OPEN Newport School Dedicates Its Arena to Late Headmaster | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/st-lo-rebuilding-lags-in-inflation-damage-payments-are-slow-new.html | ST LO REBUILDING LAGS IN INFLATION Damage Payments Are Slow New Hospital an Empty Shell for Lack of Funds | By Thomas F Bradyspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/state-democrats-face-2-problems-leaders-worry-over-chances-of-f-d.html | STATE DEMOCRATS FACE 2 PROBLEMS Leaders Worry Over Chances of F D Roosevelt Jr and Party Strife in Brooklyn | By James A Hagerty | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/state-law-pushed-to-aid-witnesses-ethics-committee-favors-use-of.html | STATE LAW PUSHED TO AID WITNESSES Ethics Committee Favors Use of Transcripts to Prompt Those Called in Public | By Leo Eganspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/tamayo-exhibits-recent-paintings-mexican-artist-ends-2year-absence.html | TAMAYO EXHIBITS RECENT PAINTINGS Mexican Artist Ends 2Year Absence  George Nelsons Lithographs on View | By Howard Devree | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/taxslicing-plans-run-into-politics-house-group-delays-action-on.html | TAXSLICING PLANS RUN INTO POLITICS House Group Delays Action on Reducing Excise Levies and Personal Exemptions | By John D Morrisspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/television-in-review-father-day-play-steve-allen-gail-davis-and-tex.html | Television in Review Father Day Play Steve Allen Gail Davis and Tex Antoine in Focus | By Jack Gould | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/the-theatre-at-the-blackfriars.html | THE THEATRE At the Blackfriars | J P S | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/threat-to-indian-rights-seen-bills-proposing-termination-of-federal.html | Threat to Indian Rights Seen Bills Proposing Termination of Federal Services to Tribes Opposed | JOHN COLLIER | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/transfer-of-star-a-surprising-move-weiss-of-yankees-hits-club.html | TRANSFER OF STAR A SURPRISING MOVE Weiss of Yankees Hits Club Complacency as Holdout Raschi Goes to Cards | By John Drebingerspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/turks-vote-defense-bill-military-expenditures-for-1954-set-at.html | TURKS VOTE DEFENSE BILL Military Expenditures for 1954 Set at 214285700 | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-n-rights-unit-elects-soviet-and-poland-protest-formosa-aides.html | U N RIGHTS UNIT ELECTS Soviet and Poland Protest Formosa Aides Presence | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-aims-to-avoid-guatemala-test-cabot-indicates-antired-bid-at.html | U S AIMS TO AVOID GUATEMALA TEST Cabot Indicates AntiRed Bid at Caracas Will Seek Unity Against Infiltration | By Paul P Kennedyspecial To the New York Times | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-embassys-london-boarders-cited-by-house-critics-of-spending.html | U S Embassys London Boarders Cited by House Critics of Spending HOUSE UNIT SCORES EMBASSIES ABROAD | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/u-s-urged-to-keep-strength-in-asia-robertson-advises-congress-to.html | U S URGED TO KEEP STRENGTH IN ASIA Robertson Advises Congress to Maintain Military Threat Until Red China Collapses U S URGED TO KEEP STRENGTH IN ASIA | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/uganda-leader-fined.html | Uganda Leader Fined | Dispatch of The Times London | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/uganda-selfrule-aided-by-britain-constitutional-expert-to-help.html | UGANDA SELFRULE AIDED BY BRITAIN Constitutional Expert to Help Tribe  Governor Defends Banishing of King | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/vietminh-silent-on-talks-broadcast-however-indicates-approval-for.html | VIETMINH SILENT ON TALKS Broadcast However Indicates Approval for Geneva Parley | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wagner-moses-find-citys-good-tops-bad-as-tercentenary-ends-wagner.html | Wagner Moses Find Citys Good Tops Bad as Tercentenary Ends Wagner Moses Find Citys Good Tops Bad as Tercentenary Ends | By Charles Grutzner | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/waltz-will-spin-into-broadhurst-comedy-starring-macdonald-carey-and.html | WALTZ WILL SPIN INTO BROADHURST Comedy Starring Macdonald Carey and Kitty Carlisle to Have Debut April 7 | By Sam Zolotow | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/west-press-held-losing-diversity-u-n-report-states-papers-are.html | WEST PRESS HELD LOSING DIVERSITY U N Report States Papers Are Depending Increasingly on Some News Agencies | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wheat-soybeans-bolster-grains-poor-weather-and-prediction-of-large.html | WHEAT SOYBEANS BOLSTER GRAINS Poor Weather and Prediction of Large Spanish Purchase Spurs to Cereal Buying | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/william-h-roben-0ardiol0fiist8b-physician-who-had-headed-american.html | WILLIAM H ROBEN 0ARDIOL0fiIST8B Physician Who Had Headed American and New England Heart Associations Dies | Specla to Tm Ngw YOP K TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/willie-jones-sings-town-hall-recital.html | WILLIE JONES SINGS TOWN HALL RECITAL | J B | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/wood-field-and-stream-scope-for-hunting-rifle-offers-feature-of.html | Wood Field and Stream Scope for Hunting Rifle Offers Feature of Instant Variation of Power | By Raymond R Camp | RE0000123787 | 1982-03-17 | B00000459842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-24 | https://www.nytimes.com/1954/02/24/archives/world-price-war-on-food-decried-u-s-tells-u-n-group-nation-will-be.html | WORLD PRICE WAR ON FOOD DECRIED U S Tells U N Group Nation Will Be Competitive but Will Not Dump Its Surpluses | Special to THE NEW YORK TIMES | RE0000123787 | 1982-03-17 | B00000459842 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/100million-increase-expected-in-annual-exports-to-germany-list-of.html | 100Million Increase Expected In Annual Exports to Germany List of 2000 Items Freed From Dollar Curbs Is Presented by Bonn Envoy State Department Hails Move | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/15-unions-involved.html | 15 Unions Involved | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/21-exg-is-enter-china-briton-and-two-belgians-also-welcomed-peiping.html | 21 EXG IS ENTER CHINA Briton and Two Belgians Also Welcomed Peiping Says | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/4-city-areas-face-housing-scrutiny-inspectors-starting-monday-to.html | 4 CITY AREAS FACE HOUSING SCRUTINY Inspectors Starting Monday to Check on Building Fire Health Law Enforcement | By Paul Crowell | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/800000-shares-of-central-sold-by-chesapeake-ohio-stock-in-central.html | 800000 Shares of Central Sold by Chesapeake Ohio STOCK IN CENTRAL IS SOLD BY C O | By Robert E Bedingfield | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/adenauer-ollenhauer-talk.html | Adenauer Ollenhauer Talk | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/alston-outlines-dodgers-policy-talks-to-squad-before-drill-pilot.html | ALSTON OUTLINES DODGERS POLICY Talks to Squad Before Drill Pilot Evades Definition of Coach Lyons Role | By Roscoe McGowen | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/american-saves-20-in-japan.html | American Saves 20 in Japan | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/anastasia-bobs-up-to-get-subpoena-placidly-accepts-grand-jury-call.html | ANASTASIA BOBS UP TO GET SUBPOENA Placidly Accepts Grand Jury Call to Newark to Testify in Brothers Tax Case | By A H Raskin | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/army-beats-rutgers-68-61.html | Army Beats Rutgers 68 61 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/army-sextet-on-top-40-beats-rhode-island-for-ninth-triumph-of.html | ARMY SEXTET ON TOP 40 Beats Rhode Island for Ninth Triumph of Season | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/art-in-review-american-watercolor-societys-annual-show-opens-today.html | ART IN REVIEW American WaterColor Societys Annual Show Opens Today Entries Fewer Than in Past | By Howard Devree | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/atomic-scientists-make-element-100-unnamed-material-produced-and.html | ATOMIC SCIENTISTS MAKE ELEMENT 100 Unnamed Material Produced and Identified by Experts of University of California | By Lawrence E Davies | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/attack-by-austrian-reds-on-berlin-stand-spurned.html | Attack by Austrian Reds On Berlin Stand Spurned | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/australia-to-vote-on-may-29.html | Australia to Vote on May 29 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/auto-inspection-gains-at-albany-report-by-assembly-group-that.html | AUTO INSPECTION GAINS AT ALBANY Report by Assembly Group That Killed Proposal Two Years Ago Is Promised | By Douglas Dales | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/auto-makers-fight-bootleg-car-sales-auto-makers-act-on-bootleg-mart.html | Auto Makers Fight Bootleg Car Sales AUTO MAKERS ACT ON BOOTLEG MART | By Foster Hailey | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bachauer-excels-at-ricital-here-her-artistry-and-technical-command.html | BACHAUER EXCELS AT RICITAL HERE Her Artistry and Technical Command Mark Keyboard Program in Town Hall | H C S | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bell-of-pennsylvania-company-spent-82521000-on-telephone-expansion.html | BELL OF PENNSYLVANIA Company Spent 82521000 on Telephone Expansion | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/benson-here-hits-present-farm-aid-but-he-says-his-proposal-for.html | BENSON HERE HITS PRESENT FARM AID But He Says His Proposal for Flexible Price Supports Is What Truman Urged | By Russell Porter | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bids-sought-on-more-bills.html | Bids Sought on More Bills | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bill-fixes-dates-for-registration-measures-raising-salaries-of-4.html | BILL FIXES DATES FOR REGISTRATION Measures Raising Salaries of 4 State Officials to Be Elected Are Reported | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bloomfield-stobb.html | Bloomfield  Stobb | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bond-holdings-up-at-member-banks-increase-in-u-s-issues-is.html | BOND HOLDINGS UP AT MEMBER BANKS Increase in U S Issues Is 2166000000 for Week  Borrowings Drop | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bontempo-bars-newark-race.html | Bontempo Bars Newark Race | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/british-unionists-wary-on-economy-trades-union-congress-views.html | BRITISH UNIONISTS WARY ON ECONOMY Trades Union Congress Views Position as Precarious Offers Budget Proposals | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/briton-lauds-u-s-on-atom-arms-aid-war-secretary-reports-army-gains.html | BRITON LAUDS U S ON ATOM ARMS AID War Secretary Reports Army Gains Discounts Nuclear Artillery as Wasteful | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/brooklynriverhead-expressway-advanced-in-the-state-assembly.html | BrooklynRiverhead Expressway Advanced in the State Assembly | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bruins-turn-back-rangers-and-increase-fourthplace-margin-to-3.html | Bruins Turn Back Rangers and Increase FourthPlace Margin to 3 Points BLUES BEATEN 53 AS 13465 WATCH | By Joseph C Nichols | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bullets-and-hounds-eluded-by-fugitives.html | BULLETS AND HOUNDS ELUDED BY FUGITIVES | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/buloff-praised-abroad-london-critics-agree-that-he-outshines-play.html | BULOFF PRAISED ABROAD London Critics Agree That He Outshines Play Fifth Season | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/bunche-to-direct-a-jordan-survey-nobel-prize-winner-named-by.html | BUNCHE TO DIRECT A JORDAN SURVEY Nobel Prize Winner Named by Hammarskjold to Sift Water Resources Plans for U N | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/by-the-sea-is-set-for-the-majestic-musical-must-wait-for-me-and.html | BY THE SEA IS SET FOR THE MAJESTIC Musical Must Wait for Me and Juliets Departure Slated for April 3 | By Louis Calta | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/canon-r-t-homans-of-garden-city-81.html | CANON R T HOMANS OF GARDEN CITY 81 | Special to TR Nrv Nou TZMZS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/child-to-mrs-stanley-dichter.html | Child to Mrs Stanley Dichter | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/code-operators-know-no-secrets-those-who-do-the-same-work-as-one.html | CODE OPERATORS KNOW NO SECRETS Those Who Do the Same Work as One McCarthy Accused Handle Tape on Machine | By Alvin Shuster | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/colorado-dust-bowl-farmers-appeal-for-federal-aid-after-storm-dust.html | Colorado Dust Bowl Farmers Appeal for Federal Aid After Storm DUST BOWL ASKS FOR FEDERAL HELP | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/committee-backs-warren-by-12-to-3-accuser-arrested-langer-favors.html | COMMITTEE BACKS WARREN BY 12 TO 3 ACCUSER ARRESTED Langer Favors Confirmation by the SenateAuthor of Charges Is Later Freed | By Luther A Huston | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/congress-is-urged-to-keep-hatch-act.html | CONGRESS IS URGED TO KEEP HATCH ACT | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/consumer-loans-lead-credit-rise-up-1300000000-or-15-at-banks-in-53.html | CONSUMER LOANS LEAD CREDIT RISE Up 1300000000 or 15 at Banks in 53 Business Borrowings Decline | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/czechs-jail-19-plotters-life-sentences-imposed-on-two-for-alleged.html | CZECHS JAIL 19 PLOTTERS Life Sentences Imposed on Two for Alleged Conspiracy | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/deepening-of-hudson-urged-by-state-aide.html | DEEPENING OF HUDSON URGED BY STATE AIDE | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/displays-a-other-galleries.html | Displays a Other Galleries | D A | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dr-edward-duryee.html | DR EDWARD DURYEE | Speclat to Ts NEw YoP K aLs | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dr-pusey-names-aide.html | Dr Pusey Names Aide | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/dulles-indicates-soviet-may-want-peace-in-asia-now-in-broadcast-to.html | DULLES INDICATES SOVIET MAY WANT PEACE IN ASIA NOW In Broadcast to the Nation He Implies Moscow Is Cool About Red Chinas Policy | By James Reston | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/farm-ownership-shifts-to-tenants-u-n-survey-shows-millions-gaining.html | FARM OWNERSHIP SHIFTS TO TENANTS U N Survey Shows Millions Gaining Many Through Breaking Up of Estates | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/farmers-in-normandy-lean-to-isolationism-showing-little-interest-in.html | Farmers in Normandy Lean to Isolationism Showing Little Interest in FarOff Events | By Thomas F Brady | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/frederic-e-horton.html | FREDERIC E HORTON | Special to Ngw YORK | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/frick-indirectly-criticizes-move-aimed-at-busch-by-sen-johnson.html | Frick Indirectly Criticizes Move Aimed at Busch by Sen Johnson Baseball Commissioner Cannot Conceive Of Any Congress Passing Discriminatory Legislation Calls for Unity | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/g-w-pepper-honored-former-u-s-senator-receives-10000-philadelphia.html | G W PEPPER HONORED Former U S Senator Receives 10000 Philadelphia Award | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/george-e-hubbard.html | GEORGE E HUBBARD | SpeCial to Ng YORK TIMgS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/germ-warfare-plants-protested.html | Germ Warfare Plants Protested | The Right Rev G ASHTON OLDHAM | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/german-e-d-c-role-vital-eden-asserts-bonn-e-d-c-role-vital-eden.html | German E D C Role Vital Eden Asserts BONN E D C ROLE VITAL EDEN SAYS | By Drew Middleton | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/german-workers-to-seek-pay-rises-metal-and-transport-unions-will.html | GERMAN WORKERS TO SEEK PAY RISES Metal and Transport Unions Will Lead Campaign but Will Avoid Strike Calls | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/greenwich-goal-97346.html | Greenwich Goal 97346 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/grotewohl-bars-allied-travel-bid-east-german-chief-attacks-proposal.html | GROTEWOHL BARS ALLIED TRAVEL BID East German Chief Attacks Proposal for Talks to Ease West Transit and Trade | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/guatemala-bars-united-fruit-plea-seizure-of-174000-acres-more-faces.html | GUATEMALA BARS UNITED FRUIT PLEA Seizure of 174000 Acres More Faces U S Concern Aides Set for Caracas Battle | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/herbert-s-richardson.html | HERBERT S RICHARDSON | Special to THE IV YORK TIrrs | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/house-unit-adopts-business-tax-plan-agrees-to-put-corporations-on.html | HOUSE UNIT ADOPTS BUSINESS TAX PLAN Agrees to Put Corporations on Limited PayasYouGo as Asked by Eisenhower | By John D Morris | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/household-finance-net-rises-to-470-from-458-1932702-loans-in-1953.html | HOUSEHOLD FINANCE Net Rises to 470 From 458 1932702 Loans in 1953 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/in-the-nation-the-armys-position-in-the-peress-case.html | In The Nation The Armys Position in the Peress Case | By Arthur Krock | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/iran-is-amenable-on-oil-marketing-would-let-foreign-concerns-run.html | IRAN IS AMENABLE ON OIL MARKETING Would Let Foreign Concerns Run Nationalized Industry With World Bank as Front | By Kennett Love | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/its-been-14-years-and-films-change-so-pinethomas-we-want-to-make-a.html | ITS BEEN 14 YEARS AND FILMS CHANGE So PineThomas We Want to Make a Million Switch to MillionDollar Movies | By Thomas M Pryor | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/japan-to-expose-reds-objectives-white-paper-to-give-evidence-of.html | JAPAN TO EXPOSE REDS OBJECTIVES White Paper to Give Evidence of Links to Soviet and China and of Aim to Seize Power | By William J Jorden | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/japans-economy-termed-unsound-chicago-banker-says-nation-faces.html | JAPANS ECONOMY TERMED UNSOUND Chicago Banker Says Nation Faces Crisis When Flow of Dollars Is Reduced | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/jebb-sees-safety-in-u-sbritish-tie-u-n-delegate-in-a-farewell.html | JEBB SEES SAFETY IN U SBRITISH TIE U N Delegate in a Farewell Speech Warns Discords Only Help Communism | By A M Rosenthal | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/john-n-yale.html | JOHN N YALE | Special tO Tmc lEv You TLZ | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/joseph-kemezis.html | JOSEPH KEMEZIS | Special to Tm NLv YOS Tns | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/learning-about-communism-textbooks-advocated-to-give-full-facts-for.html | Learning About Communism Textbooks Advocated to Give Full Facts for School Children | AUGUSTIN G RUDD | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/linens-important-in-spring-designs-styles-by-howard-greer-at-jay.html | LINENS IMPORTANT IN SPRING DESIGNS Styles by Howard Greer at Jay Thorpes Show Gray and Chartreuse Favored | By Virginia Pope | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/loan-for-sao-paulo-18790000-from-world-bank-to-ease-power-shortage.html | LOAN FOR SAO PAULO 18790000 From World Bank to Ease Power Shortage | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/london-press-headlines-surrender-to-mccarthy.html | London Press Headlines Surrender to McCarthy | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/louis-kaplan.html | LOUIS KAPLAN | Special to NgW NoIuc MFS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/margetts-enters-primary-in-jersey-former-state-treasurer-to-oppose.html | MARGETTS ENTERS PRIMARY IN JERSEY Former State Treasurer to Oppose Hendrickson for Nomination for Senate | By George Cable Wright | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mary-krone-gets-civil-service-post-official-in-state-tax-bureau.html | MARY KRONE GETS CIVIL SERVICE POST Official in State Tax Bureau Will Succeed Louise Gerry on Commission at Albany | By Warren Weaver Jr | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mccarthyism-forum-barred.html | McCarthyism Forum Barred | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/midwest-trading-gains-exchange-reports-92-rise-in-share-volume-in.html | MIDWEST TRADING GAINS Exchange Reports 92 Rise in Share Volume in Year | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-anne-forbes.html | MISS ANNE FORBES | Special to s Nv YoR TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-conner-in-faust-sings-her-first-marguerite-of-season-at-met.html | MISS CONNER IN FAUST Sings Her First Marguerite of Season at Met Performance | J B | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-helene-lynen-a-prospective-bride.html | MISS HELENE LYNEN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-jean-reeye-ensigns-fiancee-jersey-girl-prospective-bride-of.html | MISS JEAN REEYE ENSIGNS FIANCEE Jersey Girl Prospective Bride of David Klinges U S N R Yale Law Graduate | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-jennie-stoddard.html | MISS JENNIE STODDARD | pectal to Ta Nv Nom TMrS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/miss-van-houten-to-wed-former-finch-student-fiancee-of-lieut-david.html | MISS VAN HOUTEN TO WED Former Finch Student Fiancee of Lieut David H Sprague | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/more-jobs-taken-by-older-women-un-survey-suggests-changes-in.html | MORE JOBS TAKEN BY OLDER WOMEN UN Survey Suggests Changes In Attitude of Employers Because of Recent Trend | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/moves-in-london-follow-no-trend-performance-is-mixed-with-british.html | MOVES IN LONDON FOLLOW NO TREND Performance Is Mixed With British Governments and Industrials Up Others Off | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-george-b-schulte.html | MRS GEORGE B SCHULTE | Special to w Yozrs | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/mrs-h-arthur-ogden.html | MRS H ARTHUR OGDEN | special to TB w N0 TS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/naguib-quits-in-cairo-row-nasser-takes-premiership-naguib-quits.html | Naguib Quits in Cairo Row Nasser Takes Premiership NAGUIB QUITS ROLE IN EGYPTS REGIME | By the United Press | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/new-crop-heat-at-seasons-peak-futures-close-12-to-78-higher.html | NEW CROP HEAT AT SEASONS PEAK Futures Close 12 to 78 Higher Soybeans Also Set Mark but React Sharply | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/new-flotations-dipped-7-in-1953-89-billion-in-securities-put-on.html | NEW FLOTATIONS DIPPED 7 IN 1953 89 Billion in Securities Put on Sale Manufacturing Issues Cut Sharply | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/norman-russell-industrialist-7-board-chairman-of-us-pipei-and.html | NORMAN RUSSELL  INDUSTRIALIST 7 Board Chairman of US PipeI and Foundry Company Dies Colgate University Trusteel | Special to Nw Yos lils | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/official-would-name-a-bridge-for-warren.html | Official Would Name A Bridge for Warren | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/oneman-inquiries-scored-in-senate-lehman-and-morse-propose-rules-to.html | ONEMAN INQUIRIES SCORED IN SENATE Lehman and Morse Propose Rules to Prevent Abuses of Congressional Hearings | By C P Trussell | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/osoroej-bassstt-u-s-bankfsaidbj-exhead-of-national-savings-group.html | OSOROEJ BASSSTT U S BANKFSAIDBJ ExHead of National Savings Group Dies in New Haven Was State Commissioner | peal to gw Io ls | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/oxnam-says-fear-rides-the-cities-tells-convocation-freedom-is.html | OXNAM SAYS FEAR RIDES THE CITIES Tells Convocation Freedom Is Threatened by Fascism as Well as by Communism | By George Dugan | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/pay-rise-drafted-for-u-s-workers-eisenhower-offers-9point-program.html | PAY RISE DRAFTED FOR U S WORKERS Eisenhower Offers 9Point Program  Yearly Cost Is Set at 350000000 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/percival-m-sax.html | PERCIVAL M SAX | Special to TIE NEW YORK TiMFS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/philadelphia-electric-net-profits-are-29779238-against-23534334-in.html | PHILADELPHIA ELECTRIC Net Profits Are 29779238 Against 23534334 in 1952 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/prosser-lavell.html | Prosser  Lavell | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/providence-downs-upsala.html | Providence Downs Upsala | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/queen-in-melbourne-is-greeted-roy-ally.html | QUEEN IN MELBOURNE IS GREETED ROY ALLY | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rail-celebrants-hiballed-home-new-haven-adds-club-car-to-532-as.html | RAIL CELEBRANTS HIBALLED HOME New Haven Adds Club Car to 532 as Veteran Westport Commuter Is Honored | By Murray Schumach | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/raschi-condition-proves-surprise-hurler-traded-to-cardinals-by.html | RASCHI CONDITION PROVES SURPRISE Hurler Traded to Cardinals by Yankees in Top FormReynolds Takes Drill | By John Drebinger | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/right-field-spot-is-aim-of-rhodes-giant-player-hopes-to-beat-out.html | RIGHT FIELD SPOT IS AIM OF RHODES Giant Player Hopes to Beat Out Mueller as Regular St Claire Impresses | By Louis Effrat | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/robert-jlynch.html | ROBERT JLYNCH | Special to Tas Nv YOZX TS | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rona-stern-engaged-student-at-n-y-u-affianced-to-seymour-chalif.html | RONA STERN ENGAGED Student at N Y U Affianced to Seymour Chalif Lawyer | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/rowlandwoodi68-chicao-newsan-assistant-managing-editor-of-suntimes.html | ROWLANDWOODi68 CHICAO NEWSAN Assistant Managing Editor of SunTimes DeadWas Head of AP Desk Here | Special to Tx Nzw No | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/school-aid-quebec-issue-university-of-montreal-opposes-federal.html | SCHOOL AID QUEBEC ISSUE University of Montreal Opposes Federal GrantsinAid | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/senate-filibuster-on-treaties-bills-charged-by-g-o-p-knowland.html | SENATE FILIBUSTER ON TREATIES BILLS CHARGED BY G O P Knowland Asserts Democrats Adjourned Floor Debate Because of Hawaii | By Clayton Knowles | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sentenced-in-auto-death.html | Sentenced in Auto Death | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/signed-red-appeal-exp-o-w-testifies-signed-red-plea-witness.html | Signed Red Appeal ExP O W Testifies SIGNED RED PLEA WITNESS TESTIFIES | By Elie Abel | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/snooty-and-party-gossip-take-sections-of-hialeah-juvenile-stakes.html | Snooty and Party Gossip Take Sections of Hialeah Juvenile Stakes 171 SHOT SCORES IN HER FIRST START | By James Roach | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/soviet-in-u-n-move-to-lift-trade-bars.html | SOVIET IN U N MOVE TO LIFT TRADE BARS | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/sports-of-the-times-another-hafey.html | Sports of The Times Another Hafey | By Arthur Daley | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/st-laurent-backs-nehrus-truce-bid-finds-indochina-ceasefire-worth.html | ST LAURENT BACKS NEHRUS TRUCE BID Finds IndoChina CeaseFire Worth Trying Denies U S Aims to Increase Tension | By Robert Trumbull | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/stand-on-registration-explained.html | Stand on Registration Explained | MARY BRADFUTE | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/state-said-to-back-city-tax-increase-would-permit-higher-realty.html | STATE SAID TO BACK CITY TAX INCREASE Would Permit Higher Realty Rate but Not a Substitute for Business Imposts | By Leo Egan | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/stevens-bows-to-mcarthy-at-administration-behest-will-yield-data-on.html | STEVENS BOWS TO MCARTHY AT ADMINISTRATION BEHEST WILL YIELD DATA ON PERESS SHOWDOWN IS OFF | By W H Lawrence | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/tax-on-airliners-upheld-in-jersey-appeals-division-sustains-newarks.html | TAX ON AIRLINERS UPHELD IN JERSEY Appeals Division Sustains Newarks Property Levy for Periods of Grounding | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/taxes-and-earning-power-depreciation-allowances-favored-on.html | Taxes and Earning Power Depreciation Allowances Favored on Taxpayers Person | LESLIE HANDLER | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/to-license-rooming-houses.html | To License Rooming Houses | MARGARET LEVINE | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/town-in-ontario-has-copper-rush-thousands-go-to-stake-claims-after.html | TOWN IN ONTARIO HAS COPPER RUSH Thousands Go to Stake Claims After Three Men Are Made Millionaires Overnight | By Tania Long | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/troth-announced-of-jeanne-welsh-elmira-college-junior-to-be-wed-to.html | TROTH ANNOUNCED OF JEANNE WELSH Elmira College Junior to Be Wed to Pvt Quentin Farrand of Army Medical Corps | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/turkey-due-to-get-16-bases-for-nato-foreign-chief-says-they-will-be.html | TURKEY DUE TO GET 16 BASES FOR NATO Foreign Chief Says They Will Be Built in Next Few Years  U S Expanding Aid | By Welles Hangen | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/turkish-chief-tours-l-i-tungsten-plant.html | TURKISH CHIEF TOURS L I TUNGSTEN PLANT | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/u-n-scans-plans-for-geneva-talks-hammarskjold-offers-help-u-s-has.html | U N SCANS PLANS FOR GENEVA TALKS Hammarskjold Offers Help U S Has Big Fours Call Circulated to Members | By Thomas J Hamilton | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/un-prods-south-africa-committee-asks-yearly-report-on-southwest.html | UN PRODS SOUTH AFRICA Committee Asks Yearly Report on SouthWest Area | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/unionists-demand-rebuke-of-benson-rail-workers-unit-protests-to.html | UNIONISTS DEMAND REBUKE OF BENSON Rail Workers Unit Protests to President on Secretarys Letter Opposing Rise | By Joseph A Loftus | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/wagners-quintet-topples-hofstra-seahawks-gain-7775-triumph-in.html | WAGNERS QUINTET TOPPLES HOFSTRA Seahawks Gain 7775 Triumph in Overtime  Four Points by Briggs Settle Issue | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/washington-not-surprised.html | Washington Not Surprised | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/william-j-maloney.html | WILLIAM J MALONEY | Special to THE NuW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/wood-field-and-stream-cartop-pullman-becomes-2man-tent-portable.html | Wood Field and Stream CarTop Pullman Becomes 2Man Tent Portable Smokehouse on Display | By Raymond R Camp | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/yale-beats-trinity.html | Yale Beats Trinity | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/yale-sextet-wins-70.html | Yale Sextet Wins 70 | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-25 | https://www.nytimes.com/1954/02/25/archives/yugoslavia-plans-bigger-war-fleet-shipbuilding-project-viewed.html | YUGOSLAVIA PLANS BIGGER WAR FLEET Shipbuilding Project Viewed Coolly by U S but Belgrade Links It to Balkan Pact | Special to THE NEW YORK TIMES | RE0000123788 | 1982-03-17 | B00000459843 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-crusading-urged-on-protestantism-methodist-panel-says-church-is.html | CRUSADING URGED ON PROTESTANTISM Methodist Panel Says Church Is Now Following When It Should Be Leading | By George Duganspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/-ideal-u-s-homes-in-paris-exhibit-special-section-is-devoted-to.html | IDEAL U S HOMES IN PARIS EXHIBIT Special Section Is Devoted to Them at 30th Annual Grand Palais Salon | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/10-cited-for-role-in-federal-posts-junior-chamber-of-commerce.html | 10 CITED FOR ROLE IN FEDERAL POSTS Junior Chamber of Commerce Bestows Flemming Awards at Press Club Exercises | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/2-boys-released-in-art-vandalism.html | 2 BOYS RELEASED IN ART VANDALISM | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/2-buyers-of-central-stock-are-supporters-of-young-800000-shares-of.html | 2 Buyers of Central Stock Are Supporters of Young 800000 Shares of Central Stock Were Sold to 2 Friends of Young | By Robert E Bedingfield | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/20ounce-baby-survives.html | 20Ounce Baby Survives | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/40-false-alarms-from-5-boys.html | 40 False Alarms From 5 Boys | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/5-graft-dismissals-by-monaghan-upheld.html | 5 GRAFT DISMISSALS BY MONAGHAN UPHELD | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/5800-u-s-checks-in-forgers-hands-wide-hunt-on-for-suspect-blanks.html | 5800 U S CHECKS IN FORGERS HANDS Wide Hunt on for Suspect Blanks Missing Since 44 in Baggage MixUp 10YEAR LAPSE A PUZZLE Ringleader and Accomplices Using Planes 60 Drafts Cashed for 7500 | By Charles E Eganspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/a-day-of-parleys-army-secretary-denies-surrender-senator-charges.html | A DAY OF PARLEYS Army Secretary Denies Surrender Senator Charges Falsehood EISENHOWER BACKS STAND BY STEVENS | By W H Lawrencespecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/about-new-york-those-seeing-white-rabbits-near-5th-and-11th-may.html | About New York Those Seeing White Rabbits Near 5th and 11th May Relax Theyre Real Thunder God Here | By Meyer Berger | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/aiding-communists.html | Aiding Communists | FRANK COLLINS | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/air-visitors-abused-in-u-s-french-hear.html | AIR VISITORS ABUSED IN U S FRENCH HEAR | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/albany-bill-adds-to-school-grants-dewey-proposal-for-one-year-gives.html | ALBANY BILL ADDS TO SCHOOL GRANTS Dewey Proposal for One Year Gives This City 10164000 of 25000000 Total | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/allstate-insurance-new-highs-in-1953-reported-by-sears-subsidiary.html | ALLSTATE INSURANCE New Highs in 1953 Reported by Sears Subsidiary | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/arabs-to-reject-jordan-river-bid-league-to-back-development-of.html | ARABS TO REJECT JORDAN RIVER BID League to Back Development of Yarmuk in Barring Plan Brought by Johnston | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/art-flourishing-on-hospital-staff-doctors-students-and-nurses-show.html | ART FLOURISHING ON HOSPITAL STAFF Doctors Students and Nurses Show SpareTime Creations in Sculpture and Painting | By Emma Harrison | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/attorneys-battle-ouster-of-chinese-call-deporting-of-antireds-a.html | ATTORNEYS BATTLE OUSTER OF CHINESE Call Deporting of AntiReds a Death Sentence but U S Sees No Persecution Peril | By Lawrence E Daviesspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/barred-missionary-loses-plea.html | Barred Missionary Loses Plea | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/bartok-brahms-share-a-program-gabrielis-canzon-also-heard-at.html | BARTOK BRAHMS SHARE A PROGRAM Gabrielis Canzon Also Heard at Philharmonic Concert Conducted by Cantelli | By Olin Downes | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/baziotes-exhibits-at-kootz-gallery-a-vein-of-abstract-fantasy.html | BAZIOTES EXHIBITS AT KOOTZ GALLERY A Vein of Abstract Fantasy Continues to Mark His Paintings and Pastels | H D | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/bellevue-housing-approved-by-city-14600000-slum-clearance-near.html | BELLEVUE HOUSING APPROVED BY CITY 14600000 Slum Clearance Near Medical Center Voted by Board of Estimate BELLEVUE HOUSING APPROVED BY CITY | By Charles G Bennett | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archiv es/bonn-backs-labor-unit-action.html | Bonn Backs Labor Unit Action | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bonn-house-votes-pledge-on-unity-all-groups-approve-resolution-but.html | BONN HOUSE VOTES PLEDGE ON UNITY All Groups Approve Resolution but Differ as to Methods Final EDC Action Seen | By Clifton Danielspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/bricker-plan-dies-in-senate-50-to-42-but-issue-is-alive-test-vote.html | BRICKER PLAN DIES IN SENATE 50 TO 42 BUT ISSUE IS ALIVE Test Vote on George Proposal Due Today Morse Loses Move to Shelve Fight BRICKER PLAN DIES IN SENATE 5042 | By William S Whitespecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/britain-sees-rise-in-civilian-costs-estimates-for-5455-call-for.html | BRITAIN SEES RISE IN CIVILIAN COSTS Estimates for 5455 Call for Spending 224000000 More Than Currently | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/british-headline-mcarthy-victory-result-a-surprise-for-english-had.html | BRITISH HEADLINE MCARTHY VICTORY Result a Surprise for English Had Expected Firm Stand by the Administration | By Peter D Whitneyspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/canadians-locate-source-of-waste-tainting-water.html | Canadians Locate Source Of Waste Tainting Water | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/church-honors-franco-confers-highest-award-for-aid-to-spanish.html | CHURCH HONORS FRANCO Confers Highest Award for Aid to Spanish Catholicism | By Religious News Service | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/churchill-urges-increased-trade-with-soviet-bloc-will-call-on-u-s.html | CHURCHILL URGES INCREASED TRADE WITH SOVIET BLOC Will Call on U S to Relax Curbs to Get Workaday Relations With Kremlin PEIPING ROLE DEFERRED Prime Minister for Policy of Patient Negotiations and Military Strength CHURCHILL URGES INCREASED TRADE | By Drew Middletonspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/civil-defense-chief-for-nassau-resigns.html | CIVIL DEFENSE CHIEF FOR NASSAU RESIGNS | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/committee-finds-budget-cuts-hard-second-money-bill-trimmed-12-12-by.html | COMMITTEE FINDS BUDGET CUTS HARD Second Money Bill Trimmed 12 12 by House Group Mail Rise Delay Urged | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/costa-rica-terms-parley-absence-protest-against-caracas-regime.html | Costa Rica Terms Parley Absence Protest Against Caracas Regime Figueres Accuses Host Nation of AntiDemocratic Acts Cites Political Captives | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/course-in-property-rights-urged.html | Course in Property Rights Urged | WILLIAM FLAYER | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/court-freezes-union-fund.html | Court Freezes Union Fund | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/dartmouth-six-wins-76-mccarthys-goal-in-overtime-decides-against.html | DARTMOUTH SIX WINS 76 McCarthys Goal in Overtime Decides Against Clarkson | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/de-gasperi-defends-his-record-on-reds.html | DE GASPERI DEFENDS HIS RECORD ON REDS | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/depreciation-provisions.html | Depreciation Provisions | DONALD R DAWSON | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/dr-frank-r-pratt-a-retired-professor.html | DR FRANK R PRATT A RETIRED PROFESSOR | Special to TE N Yo T | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/economic-issues-first-at-caracas-aides-assembling-for-talks-show.html | ECONOMIC ISSUES FIRST AT CARACAS Aides Assembling for Talks Show Little Sympathy for AntiCommunist Action | By Sam Pope Brewerspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/egypt-bars-policy-shift-in-crisis-cairo-says-policy-stays-unchanged.html | Egypt Bars Policy Shift in Crisis CAIRO SAYS POLICY STAYS UNCHANGED | By Robert C Dotyspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/encouragement-to-recklessness.html | Encouragement to Recklessness | J N CUTLER | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/envoy-gives-nehru-letter.html | Envoy Gives Nehru Letter | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/eric-johnston-denies-assuring-goldwyn-he-would-call-producers-code.html | Eric Johnston Denies Assuring Goldwyn He Would Call Producers Code Meeting | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/foes-of-statehood-push-hawaii-plan-smathers-says-they-will-try-to.html | FOES OF STATEHOOD PUSH HAWAII PLAN Smathers Says They Will Try to Limit the Territory to Commonwealth Status | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/food-news-fish-supply-on-increase-lent-to-see-abundant-supply-of.html | Food News Fish Supply on Increase Lent to See Abundant Supply of Fresh and Salt Water Varieties | By Ruth P CasaEmellos | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/formosa-house-bids-li-return-face-foes.html | FORMOSA HOUSE BIDS LI RETURN FACE FOES | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/freight-loadings-off-08-0n-week-rail-group-reports-them-at-618623.html | FREIGHT LOADINGS OFF 08 0N WEEK Rail Group Reports Them at 618623 Cars or 103 Fewer Than in 1953 | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/governor-widens-race-stock-study-he-asks-commission-to-list-any.html | GOVERNOR WIDENS RACE STOCK STUDY He Asks Commission to List Any State Aides Who Have Harness Track Holdings | By Douglas Dalesspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/greeku-s-war-games-begin.html | GreekU S War Games Begin | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/haiti-revises-a-school-trade-training-institution-is-aided-by-u-n-a.html | HAITI REVISES A SCHOOL Trade Training Institution Is Aided by U N Agency | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/holman-is-cleared-by-trial-board-in-city-college-basketball-scandal.html | Holman Is Cleared by Trial Board In City College Basketball Scandal Holman Is Cleared by Trial Board In City College Basketball Scandal | By Leonard Buder | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/house-votes-3621-to-give27500o-i-house-votes-3621-to-give-275000-to.html | House Votes 3621 to Give27500O I House Votes 3621 to Give 275000 To UnAmerican Activities Committee | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/household-washer-sales.html | Household Washer Sales | Special to The New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/humphrey-fights-new-tax-cut-move-serves-notice-administration.html | HUMPHREY FIGHTS NEW TAX CUT MOVE Serves Notice Administration Opposes Democrats Plan to Increase Exemptions HUMPHREY FIGHTS NEWTAX CUT MOVE | By John D Morrisspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/i-bernard-elroy-tripp-.html | I BERNARD ELROY TRIPP | 1clal to THE NEW YORK TIr 1 | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/iceberg-ii-triumphs-over-turf-course-at-hialeah-park-favorite.html | Iceberg II Triumphs Over Turf Course at Hialeah Park FAVORITE DEFEATS ROYAL GOVERNOR 3to4 Iceberg II Victor by Half a Length as Combat Boots Finishes Third | By James Roachspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/iidr-humphreylong-becomes-affianced.html | IIDR HUMPHREYLONG BECOMES AFFIANCED | special to THs Nv Yoq Truss | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/in-the-nation-curious-case-of-secretary-stevens.html | In The Nation Curious Case of Secretary Stevens | By Arthur Krock | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/indian-bill-called-signal-for-chaos-rancher-testifies-end-of-us.html | INDIAN BILL CALLED SIGNAL FOR CHAOS Rancher Testifies End of US Control of Flatheads Would Start Grab of Assets | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/inonu-demands-reform-turkish-opposition-leader-criticizes-legal.html | INONU DEMANDS REFORM Turkish Opposition Leader Criticizes Legal System | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/issue-benson-raised-on-rail-pay-shelved.html | ISSUE BENSON RAISED ON RAIL PAY SHELVED | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/japans-gift-bell-unveiled-but-only-briefly-at-u-n.html | Japans Gift Bell Unveiled but Only Briefly at U N | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/jean-g-logue-to-be-married.html | Jean G Logue to Be Married | Spee ial to Tm Nw 3toR Ttaz | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/johnston-proposes-brazil-study-teams.html | JOHNSTON PROPOSES BRAZIL STUDY TEAMS | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/key-role-seen-for-pakistan.html | Key Role Seen for Pakistan | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/knowland-urges-senate-rule-shift-calls-for-change-in-seniority.html | KNOWLAND URGES SENATE RULE SHIFT Calls for Change in Seniority Method of Picking Chairmen  Attack on Langer Seen | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/last-yale-street-vender-chris-guida-forced-out.html | Last Yale Street Vender Chris Guida Forced Out | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/local-votes-to-quit-u-e.html | Local Votes to Quit U E | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/maldives-ends-yearold-republic-for-return-to-rule-by-sultanate.html | Maldives Ends YearOld Republic For Return to Rule by Sultanate | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mary-e-knode-towed-betrothed-to-flight-lieut-richard-a-bethell-raf.html | MARY E KNODE TOWED Betrothed to Flight Lieut Richard A Bethell RAF | special to T sw Yo Tress | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mccarthy-stand-discussed-disapproval-and-commendation-are-expressed.html | McCarthy Stand Discussed Disapproval and Commendation Are Expressed by Readers | HENRY C HART Jr | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mccarthys-service-to-country.html | McCarthys Service to Country | M B BARRETT | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/meyner-stepping-into-senate-race-governor-expected-to-press-palmer.html | MEYNER STEPPING INTO SENATE RACE Governor Expected to Press Palmer to Run and Thus to Avoid Democratic Primary | By George Cable Wrightspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/miss-grils-d-i-to-imal-officer-i-nears-ivory-satin-at-he-marriage-i.html | MISS GRilS D I TO IMAL OFFICER I Nears Ivory Satin at He Marriage in Providence to Lieut Norman J Noble | special to Ts lqv Yoc rrs | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/miss-holloman-sings-debut-recital-here.html | MISS HOLLOMAN SINGS DEBUT RECITAL HERE | J B | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/miss-nancy-terner-prospective-bride.html | MISS NANCY TERNER PROSPECTIVE BRIDE | SpeCtat to L Yo Tir | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/morgan-library-gets-oldest-book-missal-placed-prior-to-gutenberg.html | Morgan Library Gets Oldest Book Missal Placed Prior to Gutenberg Bible Is Exhibited Here  THE OLDEST BOOK IS EXHIBITED HERE Indication Missal Antedates Bible | By Sanka Knox | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/mueller-of-giants-accepts-contract-calling-for-18000-salary-rigneys.html | Mueller of Giants Accepts Contract Calling for 18000 Salary RIGNEYS TRIUMPH IN CAMP GAME 20 Defeat Fitzsimmons Team as Windhorn Williams Excel Mueller Gets Pay Rise | By Louis Effratspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/new-cairo-leader-was-a-rebel-at-17-nasser-son-of-postal-clerk-began.html | NEW CAIRO LEADER WAS A REBEL AT 17 Nasser Son of Postal Clerk Began Early on Career That Led to Ouster of Farouk | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/nichols-honored-by-writers-guild-scenarist-is-awarded-laurel.html | NICHOLS HONORED BY WRITERS GUILD Scenarist Is Awarded Laurel Achievement for His Work in Industry and Union | By Thomas M Pryorspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/nonprofit-concern-to-print-whos-who.html | NONPROFIT CONCERN TO PRINT WHOS WHO | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/oratorio-unit-performs-sings-the-german-requiem-of-brahms-in-st.html | ORATORIO UNIT PERFORMS Sings the German Requiem of Brahms in St Bartholomews | H C S | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/other-art-news.html | Other Art News | D A | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/peiping-building-korean-satellite-influx-of-settlers-in-northern.html | PEIPING BUILDING KOREAN SATELLITE Influx of Settlers in Northern Area and Use of Soviet Methods Are Reported | By Lindesay Parrottspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/pitchers-named-for-yank-games-blackwell-will-star-in-first.html | PITCHERS NAMED FOR YANK GAMES Blackwell Will Star in First Exhibition Marcia 6  Ford Gets Final Pay Offer | By John Drebingerspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/poles-consulates-ordered-to-close-u-s-action-on-offices-here-and-in.html | POLES CONSULATES ORDERED TO CLOSE U S Action on Offices Here and in Chicago and Detroit Ends Such Red Branches POLISH OFFICES ORDERED CLOSED | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/potato-support-program-congressional-agreement-queried-as-drain-on.html | Potato Support Program Congressional Agreement Queried as Drain on Taxpayers | LEON O WAVLE | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/president-grants-arms-aid-to-pakistan-assures-india-president.html | President Grants Arms Aid To Pakistan Assures India PRESIDENT GRANTS ARMS TO PAKISTAN | By Walter H Waggonerspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/presidential-action-held-needed.html | Presidential Action Held Needed | KATHERINE M BRYAN | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/prices-in-london-dip-then-stiffen-strength-evidenced-in-spite-of.html | PRICES IN LONDON DIP THEN STIFFEN Strength Evidenced in Spite of Shrinking Business  Governments Do Well | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/princeton-tops-penn-tigers-defeat-quakers-77-to-61-idle-cornell.html | Princeton Tops Penn Tigers Defeat Quakers 77 to 61 Idle Cornell Quintet Gains Lead Princeton Topples Penn Again and Ties Loser for Second Place in Ivy League | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/problems-on-land-beset-guatemala-personnel-and-knowhow-are-found.html | PROBLEMS ON LAND BESET GUATEMALA Personnel and KnowHow Are Found Lacking in RedRun District Under Reform | By Milton Brackerspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/professor-ousted-on-oath-issue-sue.html | PROFESSOR OUSTED ON OATH ISSUE SUE | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/property-rights-urged-u-s-proposes-u-n-covenant-include-a.html | PROPERTY RIGHTS URGED U S Proposes U N Covenant Include a Definition | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/queen-presides-again-opens-victorias-parliament-50000-cheer-arrival.html | QUEEN PRESIDES AGAIN Opens Victorias Parliament  50000 Cheer Arrival | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/reform-proposed-for-legislatures-nationwide-study-calls-for-drastic.html | REFORM PROPOSED FOR LEGISLATURES NationWide Study Calls for Drastic Changes Including Several in This State REFORM PROPOSED FOR LEGISLATURES | By Peter Kihss | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/rent-rise-is-upheld-in-stuyvesant-town.html | RENT RISE IS UPHELD IN STUYVESANT TOWN | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/reserve-bank-credit-drops-585000000-float-is-down-by-295000000-in.html | Reserve Bank Credit Drops 585000000 Float Is Down by 295000000 in Week | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/roe-reports-late-at-dodgers-base-weighing-192-pounds-hurler-says-he.html | ROE REPORTS LATE AT DODGERS BASE Weighing 192 Pounds Hurler Says He Wants to Work at Least Every Five Days | By Roscoe McGowenspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sale-is-canceled-by-cities-service-plan-abandoned-to-dispose-of-gas.html | SALE IS CANCELED BY CITIES SERVICE Plan Abandoned to Dispose of Gas Utility as Kansas Agency Intervenes SALE IS CANCELED BY CITIES SERVICE | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/service-mens-spa-runs-dry-of-cash-v-f-w-to-close-canteen-in-lincoln.html | SERVICE MENS SPA RUNS DRY OF CASH V F W to Close Canteen in Lincoln Hotel Tomorrow  Charity Inquiry a Factor | By Charles Grutzner | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/shaw-memorial-to-go-house-will-be-rented-because-of-lack-of-public.html | SHAW MEMORIAL TO GO House Will Be Rented Because of Lack of Public Interest | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/skiers-must-travel-225-miles-to-vermont-for-limited-sport-but-fresh.html | Skiers Must Travel 225 Miles To Vermont for Limited Sport But Fresh Cover Expected Today at Big Bromley and Snow Valley Improves Prospects  Bear Mt Jump Off | By Michael Strauss | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/soil-group-backs-critic-of-benson-but-conservationists-show.html | SOIL GROUP BACKS CRITIC OF BENSON But Conservationists Show Appreciation of Conciliatory Address by Secretary | By John N Pophamspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/son-tomrs-william-b-boltonl.html | Son toMrs William B Boltonl | Special to 2 NoI 4S I | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/sports-of-the-times-a-managers-manager.html | Sports of The Times A Managers Manager | By Arthur Daley | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/spring-millinery-diverse-in-shapes-donald-bruces-collection-of.html | SPRING MILLINERY DIVERSE IN SHAPES Donald Bruces Collection of Custom and ReadytoWear Styles Shown by Milgrims | By Dorothy ONeill | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/st-johns-and-st-francis-win-in-garden-basketball-redmen-conquer-n-y.html | St Johns and St Francis Win in Garden Basketball REDMEN CONQUER N Y U FIVE 6662 St Johns Wins as Regular Garden Season Closes St Francis Tops Iona 6961 | By Joseph M Sheehan | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/state-analyzing-citys-fund-plan-report-due-within-a-week-to-provide.html | STATE ANALYZING CITYS FUND PLAN Report Due Within a Week to Provide Basis for Parley Toward Compromise | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/steelworkers-head-protests-to-c-i-o.html | STEELWORKERS HEAD PROTESTS TO C I O | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/stevens-case-stuns-capital-pentagon-bitter-and-gloomy-eisenhower.html | Stevens Case Stuns Capital Pentagon Bitter and Gloomy Eisenhower Alone Appears Unruffled as Question Is Raised if Secretary Can Regain Confidence of Army CAPITAL STUNNED BY STEVENS STORY | By James Restonspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/store-sales-rise-2-in-latest-week-increase-reported-in-nation.html | STORE SALES RISE 2 IN LATEST WEEK Increase Reported in Nation Compares With Year Ago New Yorks Gain Is 1 | Special to The New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/suez-compromise-held-nasser-aim-new-cairo-chief-said-to-tie-use-of.html | SUEZ COMPROMISE HELD NASSER AIM New Cairo Chief Said to Tie Use of Base on British Terms to Concessions by London | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/syrian-army-deposes-shishekly-syrian-rebellion-ousts-shishekly.html | Syrian Army Deposes Shishekly SYRIAN REBELLION OUSTS SHISHEKLY Ousted in Revolt | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/television-in-review-taking-stock-of-color-commercials-and-musicals.html | Television in Review Taking Stock of Color Commercials and Musicals Benefit the Most | By Jack Gould | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/texts-on-pakistan-arms-aid.html | Texts on Pakistan Arms Aid | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/treasury-seeks-bigger-bond-sale-goal-for-1954-is-54-billion-in-e.html | TREASURY SEEKS BIGGER BOND SALE Goal for 1954 Is 54 Billion in E and H Certificates a BillionDollar Increase 100 UNIT IS STRESSED Public Now Holds 37 Billion Worth Growth Sought in Payroll Plans | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/two-u-s-senators-reach-rome.html | Two U S Senators Reach Rome | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/u-n-aide-lauds-canada-hammarskjold-praises-nation-in-visit-to.html | U N AIDE LAUDS CANADA Hammarskjold Praises Nation in Visit to Toronto | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/u-n-also-studies-plan.html | U N Also Studies Plan | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/u-s-14-others-sign-weather-ship-pact.html | U S 14 OTHERS SIGN WEATHER SHIP PACT | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/un-told-of-gains-by-cooperatives-farming-survey-of-past-20-years.html | UN TOLD OF GAINS BY COOPERATIVES Farming Survey of Past 20 Years Stresses Voluntary as Against Soviet System | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/unionism-lagging-in-west-germany-drop-in-membership-listed-for.html | UNIONISM LAGGING IN WEST GERMANY Drop in Membership Listed for Three Straight Quarters Leadership Is Blamed | By M S Handlerspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/verdon-to-leave-cancan-june-5-dancer-is-planning-a-movie-next-then.html | VERDON TO LEAVE CANCAN JUNE 5 Dancer Is Planning a Movie Next Then Perhaps a Stint With Musical in London | By Sam Zolotow | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/vietminh-retreat-hailed-by-french-army-says-withdrawal-from-luang.html | VIETMINH RETREAT HAILED BY FRENCH Army Says Withdrawal From Luang Prabang Area Spells Failure of North Laos Push | By Tillman Durdinspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/voluntary-codes-aiding-day-camps-head-of-city-child-health-unit.html | VOLUNTARY CODES AIDING DAY CAMPS Head of City Child Health Unit Says Draft of Rules for the Summer Sites Is Planned | By Dorothy Barclay | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/warren-s-brown.html | WARREN S BROWN | Special to Tgl NIW oK ItMzs | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/washington-weighs-shift.html | Washington Weighs Shift | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wheat-continues-strong-in-chicago-dryness-in-west-uptrend-in-cash.html | WHEAT CONTINUES STRONG IN CHICAGO Dryness in West Uptrend in Cash Market Spur Buying Other Grains Easy | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/william-a-hahn.html | WILLIAM A HAHN | Special to THE NEW YORK TIMES | RE0000123789 | 1982-03-17 | B00000459844 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/william-t-buster-commodity-experti.html | WILLIAM T BUSTER  COMMODITY EXPERTI | Special to Tz NKWO TZMZS | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/wood-field-and-stream-googoo-eyes-a-bigorbed-plug-rated-an.html | Wood Field and Stream  GooGoo Eyes a BigOrbed Plug Rated an Effective Lure for Stripers | By Raymond B Camp | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/yugoslavia-asks-debt-moratorium-is-seeking-1520year-delays-from.html | YUGOSLAVIA ASKS DEBT MORATORIUM Is Seeking 1520Year Delays From European Nations on 360000000 Credits | By Jack Raymondspecial To the New York Times | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-26 | https://www.nytimes.com/1954/02/26/archives/zwickers-testimony-queried.html | Zwickers Testimony Queried | JOHN F X BROWNE | RE0000123789 | 1982-03-17 | B00000459844 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/-forgotten-man-in-brooklyn-jail-5-months-asks-why-is-set-free.html | Forgotten Man in Brooklyn Jail 5 Months Asks Why Is Set Free | By Milton Honig | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/2-junior-soloists-dance-lead-roles-barbara-milberg-appears-in.html | 2 JUNIOR SOLOISTS DANCE LEAD ROLES Barbara Milberg Appears in Illuminations While Irene Larsson Is Seen in Faun | By John Martin | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/200-boys-to-map-laws-y-m-c-a-project-to-prepare-to-run-jersey.html | 200 BOYS TO MAP LAWS Y M C A Project to Prepare to Run Jersey Government | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/2d-primary-fight-in-jersey-looms-palmer-fails-to-heed-meyner-plea.html | 2D PRIMARY FIGHT IN JERSEY LOOMS Palmer Fails to Heed Meyner Plea to Accept Democratic Nomination for Senator | By George Cable Wrightspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/359000-damages-awarded.html | 359000 Damages Awarded | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/6-cities-get-right-to-raise-tax-levy-equalization-rate-changes-by.html | 6 CITIES GET RIGHT TO RAISE TAX LEVY Equalization Rate Changes by State Will Help White Plains and New Rochelle | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/abroad-he-can-outtalk-molotov-but-not-mccarthy.html | Abroad He Can OutTalk Molotov but Not McCarthy | By Anne OHare McCormick | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/air-fellowships-at-princeton.html | Air Fellowships at Princeton | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/albania-makes-bid-for-yugoslav-ties.html | ALBANIA MAKES BID FOR YUGOSLAV TIES | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/all-grains-gain-soybeans-strong-wheat-deliveries-well-taken-march.html | ALL GRAINS GAIN SOYBEANS STRONG Wheat Deliveries Well Taken March Surprisingly Firm  Japan Buys 7 Cargoes | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/archbishop-would-ban-radio-and-tv-for-lent.html | Archbishop Would Ban Radio and TV for Lent | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/army-calls-honorable-discharge-of-peress-only-feasible-course-army.html | Army Calls Honorable Discharge Of Peress Only Feasible Course Army Calls Honorable Discharge Of Peress Only Feasible Course | By Elie Abelspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/at-the-theatre-emlyn-williams-the-corn-is-green-is-revived-by-the.html | AT THE THEATRE Emlyn Williams The Corn Is Green Is Revived by the Equity Library Theatre | By Brooks Atkinson | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/belgrade-shifts-envoy-delegate-to-u-n-will-succeed-popovic-in.html | BELGRADE SHIFTS ENVOY Delegate to U N Will Succeed Popovic in Washington | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/bill-for-indians-called-stacked-oxford-educated-flathead-says.html | BILL FOR INDIANS CALLED STACKED Oxford  Educated Flathead Says Federal Plan Is Peril to Property of Tribe | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/bonn-bundestag-sanctions-rearming-by-334-to-144-bundestag-backs.html | Bonn Bundestag Sanctions Rearming by 334 to 144 BUNDESTAG BACKS ARMING 334 TO 144 | By Clifton Danielspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/bookie-gets-year-in-jail-jersey-lone-wolf-also-fined-2658-had-lush.html | BOOKIE GETS YEAR IN JAIL Jersey Lone Wolf Also Fined 2658  Had Lush Trade | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/boston-boom-for-week-drowns-out-slump-talk.html | Boston Boom for Week Drowns Out Slump Talk | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/both-parties-act-to-curb-mcarthy-in-lone-inquiries-democrats-to.html | BOTH PARTIES ACT TO CURB MCARTHY IN LONE INQUIRIES Democrats to Attend Hearings  Republicans to Study Rules  Senator Is Conciliatory BOTH PARTIES ACT TO CURB MCARTHY | By W H Lawrencespecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/britain-told-u-s-of-her-trade-bid-churchills-idea-of-excluding.html | BRITAIN TOLD U S OF HER TRADE BID Churchills Idea of Excluding Peiping Hailed Senators Lean to Relaxing Curbs | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/british-balk-rise-in-gold-payments-caution-european-union-that-such.html | BRITISH BALK RISE IN GOLD PAYMENTS Caution European Union That Such a Plan Might Result in Import Curb Return | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/british-workers-face-small-rise-court-suggested-5-increase-in.html | BRITISH WORKERS FACE SMALL RISE Court Suggested 5 Increase in Engineering Shipbuilding Instead of 15 asked | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/camp-kilmer-beats-upsala.html | Camp Kilmer Beats Upsala | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archiv es/cio-wins-jersey-textile-vote.html | CIO Wins Jersey Textile Vote | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/coast-extra-session-called.html | Coast Extra Session Called | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/coffee-and-pork-rises-put-u-s-price-index-near-peak-consumers-price.html | Coffee and Pork Rises Put U S Price Index Near Peak CONSUMERS PRICES NEAR RECORD HIGH | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/complaint-by-city-on-aid-is-rejected-state-officials-tell-governor.html | COMPLAINT BY CITY ON AID IS REJECTED State Officials Tell Governor There Is No Shortchanging but Problem Here Is Real COMPLAINT BY CITY ON AID IS REJECTED | By Leo Eganspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/concession-to-the-ukraine.html | Concession to the Ukraine | By Harry Schwartz | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/conditions-in-germany-proadenauer-papers-said-to-give-evidence-of.html | Conditions in Germany ProAdenauer Papers Said to Give Evidence of Possible Soviet Deal | T H TETENS | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/congressmen-find-flaws-in-economy-joint-committee-urges-delay-in.html | CONGRESSMEN FIND FLAWS IN ECONOMY Joint Committee Urges Delay in Farm Plan Looks to Tax Relief and Public Works CONGRESSMEN FIND FLAWS IN ECONOMY | By Joseph A Loftusspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/costa-ricas-stand-on-conference.html | Costa Ricas Stand on Conference | MARIO A ESQUIVEL | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/counterfeiting-of-bonds-by-government-is-urged.html | Counterfeiting of Bonds By Government Is Urged | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/dean-w-r-inge-93-is-dead-in-britain-former-official-of-st-pauls.html | DEAN W R INGE 93 IS DEAD IN BRITAIN Former Official of St Pauls Raised Voice in Press as Foe of Cant Hypocrisy KNOWN AS GLOOMY DEAN Scholar and Author Taught at Eton and Oxford Gave Lecture Series at Yale | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/democrat-spurns-dais-with-mcarthy.html | DEMOCRAT SPURNS DAIS WITH MCARTHY | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/designer-hats-for-the-young-miss.html | Designer Hats for the Young Miss | V P | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/dickerson-bowing-out-jersey-gop-figure-wont-seek-reelection-as.html | DICKERSON BOWING OUT Jersey GOP Figure Wont Seek Reelection as Freeholder | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/du-pont-briefs-filed-last-phase-prior-to-decision-in-antitrust-suit.html | DU PONT BRIEFS FILED Last Phase Prior to Decision in AntiTrust Suit Completed | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/edward-f-foley-87-camera-portraitist.html | EDWARD F FOLEY 87 CAMERA PORTRAITIST | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/elizabeth-beck-to-wedi-former-artstuden-fiancee-of-hugo-george-r.html | ELIZABETH BECK TO WEDI Former ArtStuden Fiancee of Hugo George R Kenyon | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/elwood-s-armitage.html | ELWOOD S ARMITAGE | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/frank-h-burpee.html | FRANK H BURPEE | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/g-m-announces-cut.html | G M Announces Cut | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/german-competition-cited.html | German Competition Cited | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/governor-scored-on-niagara-views-f-d-roosevelt-says-dewey-tries-to.html | GOVERNOR SCORED ON NIAGARA VIEWS F D Roosevelt Says Dewey Tries to Hang Red Tab on Public Power Backers | By Douglas Dalesspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/greece-to-a-new-loan.html | Greece to a New Loan | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/harvey-miller.html | HARVEY MILLER | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/health-of-zimmer-concerns-brooks-shortstop-beaned-with-st-paul-last.html | HEALTH OF ZIMMER CONCERNS BROOKS Shortstop Beaned With St Paul Last Year Suffers Headaches at Camp | By Roscoe McGowenspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/holdup-man-gets-4000-paterson-thug-takes-money-grill-had-to-cash.html | HOLDUP MAN GETS 4000 Paterson Thug Takes Money Grill Had to Cash Pay Checks | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/i-l-a-tieup-halts-trucking-on-piers-full-strike-looms-boycott-of-a.html | I L A TIEUP HALTS TRUCKING ON PIERS FULL STRIKE LOOMS Boycott of A F Ls Drivers Stops Movement of Most of Freight in the Port CALLED FIGHT TO FINISH Outbreak of Union Warfare Spurs Employer Plans for Quick Legal Action UNION FIGHT HALTS TRUCKING ON PIERS | By Stanley Levey | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/ice-breakers-active-in-the-st-lawrence.html | ICE BREAKERS ACTIVE IN THE ST LAWRENCE | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/icelandic-expert-says-we-overcook-finds-it-incongruous-that-loss-of.html | ICELANDIC EXPERT SAYS WE OVERCOOK Finds It Incongruous That Loss of Vitamins at Stove Is Met by Variety of Pills | By Elizabeth Halsted | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/injuries-award-upheld-christian-scientists-hurt-in-bus-refused.html | INJURIES AWARD UPHELD Christian Scientists Hurt in Bus Refused Medical Aid | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/j-stanley-wetherald.html | J STANLEY WETHERALD | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/joint-farms-drop-in-east-germany-500-decrease-in-collectives-in-8.html | JOINT FARMS DROP IN EAST GERMANY 500 Decrease in Collectives in 8 Months Is indicated  Agricultural Output Off | By Walter Sullivanspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/kiepura-eggerth-sing-at-town-hall-tenor-and-his-wife-soprano.html | KIEPURA EGGERTH SING AT TOWN HALL Tenor and His Wife Soprano Attract Large Audience to Widely Advertised Event | J B | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/kirk-sees-no-place-for-dedicated-red.html | KIRK SEES NO PLACE FOR DEDICATED RED | Special to the NEW YORK | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/labor-party-feud-in-britain-widens-200-constituency-groups-and-6.html | LABOR PARTY FEUD IN BRITAIN WIDENS 200 Constituency Groups and 6 Trade Unions Back Revolt Against Arming Germans | By Drew Middletonspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/last-bell-ringing-for-tiny-schools-board-of-regents-approves-the.html | LAST BELL RINGING FOR TINY SCHOOLS Board of Regents Approves the Modernization of All Buildings by Mid1956 | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/lourie-leaves-post-as-under-secretary.html | LOURIE LEAVES POST AS UNDER SECRETARY | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/maglie-criticized-by-durocher-for-absence-from-giant-camp-pitcher.html | Maglie Criticized by Durocher For Absence From Giant Camp Pitcher Who Received Permission to Put Off Arrival Until Today Should Have Been First One Here Pilot Says | By Louis Effratspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/manhattan-will-defend-crown-in-i-c-4a-track-here-tonight-jaspers.html | Manhattan Will Defend Crown In I C 4A Track Here Tonight Jaspers Will Face Stern Challenge From Yale Boston U Penn State Cornell at Garden  Close Races Forecast | By Joseph M Sheehan | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mao-reported-ill-of-tb-formosa-also-hears-red-chief-has-heart.html | MAO REPORTED ILL OF TB Formosa Also Hears Red Chief Has Heart Disease | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/methodists-map-urban-strategy-convocation-of-1300-clergy-and-laymen.html | METHODISTS MAP URBAN STRATEGY Convocation of 1300 Clergy and Laymen Urge Program to Reach Working Class | By George Duganspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/miss-joan-e-hankin-engaged-to-ensign.html | MISS JOAN E HANKIN ENGAGED TO ENSIGN | Special to Tz Nzw YORK TLMZS I | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/moses-is-renamed-to-l-i-park-board.html | MOSES IS RENAMED TO L I PARK BOARD | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/motor-fuel-use-sets-record.html | Motor Fuel Use Sets Record | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-h-hoffheimer-sr.html | MRS H HOFFHEIMER SR | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-joseph-w-oman.html | MRS JOSEPH W OMAN | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-rodmans-work-commended.html | Mrs Rodmans Work Commended | HENRY YACHELSON | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/mrs-william-f-dummer.html | MRS WILLIAM F DUMMER | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/naval-training-sought-flotilla-chief-says-egypt-may-send-officers.html | NAVAL TRAINING SOUGHT Flotilla Chief Says Egypt May Send Officers to India | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/navy-discovers-promising-alloy-thermenol-heatresistant-and-highly.html | NAVY DISCOVERS PROMISING ALLOY Thermenol HeatResistant and Highly Conductive Saves Critical Metals USE IN JETS PLANNED But Laboratory Foresees Its Wide Application in Home Appliances | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/nehru-and-mohammed-ali-have-unplanned-meeting.html | Nehru and Mohammed Ali Have Unplanned Meeting | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/news-of-food-pauses-for-chats-in-coffee-houses-help-to-slow-down.html | News of Food Pauses for Chats in Coffee Houses Help To Slow Down Busy New York Tempo | By Sally Dixon Wiener | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/overall-city-planning.html | Overall City Planning | HENRY VAN LOON | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pakistani-fears-asian-aggression-u-n-envoy-declares-u-s-aid-will.html | PAKISTANI FEARS ASIAN AGGRESSION U N Envoy Declares U S Aid Will Deter Expansionism Within the Continent | By A M Rosenthalspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/pension-agreement-set-uaw-announces-accord-with-6-detroitarea.html | PENSION AGREEMENT SET UAW Announces Accord With 6 DetroitArea Concerns | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/perez-shatters-peps-comeback-by-scoring-knockout-in-second-at.html | Perez Shatters Peps Comeback by Scoring Knockout in Second at Garden FORMER CHAMPION DOWN THREE TIMES Perez Triumphs Over Pep as Bout Ends Automatically at 153 of Second Round | By Joseph C Nichols | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/portable-stoves-lead-in-death-list-23-of-fatalities-in-home-blazes.html | PORTABLE STOVES LEAD IN DEATH LIST 23 of Fatalities in Home Blazes Are Traced to Small OilBurning Devices SMOKING SECOND AT 16 Peril From Heaters Is Found Greatest Here in Harlem and on Lower East Side | By Ralph Katz | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/priests-in-france-lose-work-appeal-paris-cardinal-insist-mission.html | PRIESTS IN FRANCE LOSE WORK APPEAL Paris Cardinal Insist Mission Among Laboring Classes Be Greatly Limited | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/primary-prices-continue-stable-slight-gains-on-farm-products-offset.html | PRIMARY PRICES CONTINUE STABLE Slight Gains on Farm Products Offset by Dip in Industrials  Index 1105 Second Week | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/queen-and-duke-get-antipolio-injection.html | QUEEN AND DUKE GET ANTIPOLIO INJECTION | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/quick-billion-cut-in-excises-is-pushed-by-house-leaders-they-decide.html | Quick Billion Cut in Excises Is Pushed by House Leaders They Decide to Spur Package Entailing Cancellation of Other Slashes Added Tax Relief Fought by Humphrey  FAST HOUSE SLASH IN EXCISES PUSHED | By John D Morrisspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rail-fare-conference-march-16.html | Rail Fare Conference March 16 | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rain-gutter-hides-under-eaves-so-falling-leaves-cant-find-it.html | Rain Gutter Hides Under Eaves So Falling Leaves Cant Find It Inventors Aim Is to Reduce Ladder Accidents  Mica Fruit Ripener Patented Rain Gutter Hides Under Eaves So Falling Leaves Cant Find It | By Stacy V Jonesspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/rizzuto-signs-with-yankees-shortstop-agrees-to-40000-again-yanks.html | Rizzuto Signs With Yankees SHORTSTOP AGREES TO 40000 AGAIN Yanks Also Permit Rizzuto to Delay Reporting  Crutches Abandoned by Mantle | By John Drebingerspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/sabotage-by-reds-feared-in-japan-government-to-cite-threat-in.html | SABOTAGE BY REDS FEARED IN JAPAN Government to Cite Threat in Emergency When It Issues White Paper Next Month | By William J Jordenspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/salvadorians-give-guatemalan-refuge.html | SALVADORIANS GIVE GUATEMALAN REFUGE | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/scelba-wins-test-in-senate-123110-italian-premier-also-expected-to.html | SCELBA WINS TEST IN SENATE 123110 Italian Premier Also Expected to Gain Chambers Confidence During Next Two Weeks | By Arnaldo Cortesispecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/schoolboy-swim-meet-today.html | Schoolboy Swim Meet Today | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/senate-defeats-all-plans-to-check-treaty-powers-final-margin-is-one.html | SENATE DEFEATS ALL PLANS TO CHECK TREATY POWERS FINAL MARGIN IS ONE VOTE GEORGE IS BEATEN Knowland Backs Him  Democrats Help Give President a Victory SENATE DEFEATS ALL TREATY CURBS | By William S Whitespecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/soliciting-funds-for-blind.html | Soliciting Funds for Blind | PERCIVAL S HOWE Jr | RE0000123790 | 1982-03-17 | B00000459845 |

| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/son-to-the-j-e-zachariases.html | Son to the J E Zachariases | Special to T NEW YOP TIMZS | RE0000123790 | 1982-03-17 | B00000459845 |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/soviet-transfers-crimea-to-the-ukrainian-republic-area-lost.html | Soviet Transfers Crimea To the Ukrainian Republic Area Lost Autonomy in 45 After Moscow Charged Collaboration in War CRIMEA BECOMES PART OF UKRAINE | By Harrison E Salisburyspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/special-services-to-aid-red-cross-synagogues-churches-here-to-help.html | SPECIAL SERVICES TO AID RED CROSS Synagogues Churches Here to Help Annual Campaign  World Prayer Day Friday 20TH SETTLEMENT YEAR Spellman Wagner to Attend Casita Maria Concert  2 Rabbis to Fly to Israel | By Preston King Sheldon | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/st-lawrence-skiers-pace-vermont-team-as-lefebure-and-richer-capture.html | St Lawrence Skiers Pace Vermont Team As Lefebure and Richer Capture Honors | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/stevenson-gets-roosevelt-bust.html | Stevenson Gets Roosevelt Bust | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/stocks-in-london-off-in-dull-trade-british-governments-issues-again.html | STOCKS IN LONDON OFF IN DULL TRADE British Governments Issues Again Prove Exception  Oil Shares Advance | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/strike-at-sperry-voted-2000-in-engineering-division-set-it-for.html | STRIKE AT SPERRY VOTED 2000 in Engineering Division Set It for Monday Midnight | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/syria-fears-strife-as-shishekly-unit-holds-damascus-northern-and.html | SYRIA FEARS STRIFE AS SHISHEKLY UNIT HOLDS DAMASCUS Northern and Southern Areas Are Vying for Control President in Lebanon Civil War Is Looming in Syria As Loyal Troops Hold Damascus | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/temple-is-dedicated-congregation-bethel-moves-to-chappaqua-edifice.html | TEMPLE IS DEDICATED Congregation BethEl Moves to Chappaqua Edifice | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/this-is-not-recommended-for-meeting-a-namesake.html | This Is Not Recommended For Meeting a Namesake | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/this-wasnt-puppy-love-dog-seeing-mistress-kissed-by-fiance-bites.html | THIS WASNT PUPPY LOVE Dog Seeing Mistress Kissed by Fiance Bites Both Badly | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/threat-to-naguib-spurred-ouster-cairo-says-leaders-removal.html | THREAT TO NAGUIB SPURRED OUSTER Cairo Says Leaders Removal Prevented Assassination by Enraged Army Officers | By Robert C Dotyspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/ticket-plan-seen-as-l-i-fare-rise-nassau-lawyer-attacks-plea-at.html | TICKET PLAN SEEN AS L I FARE RISE Nassau Lawyer Attacks Plea at Injunction Hearing  Wyer Accuses Riders | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |

| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/time-running-out-formosa-is-told-chen-urges-legislative-yuan-to.html | TIME RUNNING OUT FORMOSA IS TOLD Chen Urges Legislative Yuan to Speed Plans to Return to China Mainland | By Henry R Liebermanspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/to-receive-hopkins-medal.html | To Receive Hopkins Medal | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/turks-emphasize-mideast-upsets-ankara-now-hopes-west-will-speed.html | TURKS EMPHASIZE MIDEAST UPSETS Ankara Now Hopes West Will Speed Measures to Bolster Defense Against Soviet | By Welles Hangenspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/turnto-favorite-over-hasty-road-in-flamingo-irishbred-races-faces.html | Turnto Favorite Over Hasty Road in Flamingo IRISHBRED RACES FACES TEST TODAY Turnto ShortPriced Choice to Take 133600 Flamingo Stakes at Hialeah | By James Roachspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/tva-rejects-offer-price-private-power-companies-asked-is-called-too.html | TVA REJECTS OFFER Price Private Power Companies Asked Is Called Too High | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/two-killed-in-jet-at-newburgh.html | Two Killed in Jet at Newburgh | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/u-n-head-advises-west-sees-solution-to-market-lag-in-developing.html | U N HEAD ADVISES WEST Sees Solution to Market Lag in Developing Needy Lands | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/u-s-jeep-dacca-target-pakistani-demonstrators-on-kashmir-smash.html | U S JEEP DACCA TARGET Pakistani Demonstrators on Kashmir Smash Windshield | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/us-invites-allies-to-geneva-parley-acting-for-west-it-notifies.html | US INVITES ALLIES TO GENEVA PARLEY Acting for West It Notifies South Korea and 13 in U N of Asian Talks April 26 | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/use-of-informers-appearance-of-some-witnesses-before-investigating.html | Use of Informers Appearance of Some Witnesses Before Investigating Committees Opposed | ROYAL WILBUR FRANCE | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/usfrench-talks-on-e-d-c-slated-paris-is-expected-to-request.html | USFRENCH TALKS ON E D C SLATED Paris Is Expected to Request Washington Pledge Before Assembly Acts on Treaty | By Harold Callenderspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vietminh-steps-up-antiu-s-propaganda-cites-rise-in-military-aid-as.html | Vietminh Steps Up AntiU S Propaganda Cites Rise in Military Aid as Bar to Peace | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vistavision-test-set-for-tuesday-paramount-will-show-off-its-answer.html | VISTAVISION TEST SET FOR TUESDAY Paramount Will Show Off Its Answer to CinemaScope  Perfected Recently | By Thomas M Pryorspecial To the New York Times | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/vroom-puts-off-drama-till-fall-producer-of-brooks-fragile-fox-to.html | VROOM PUTS OFF DRAMA TILL FALL Producer of Brooks Fragile Fox to Present AllMale Play With Theatre Guild | By Louis Calta | RE0000123790 | 1982-03-17 | B00000459845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/w-j-brinkerhoff-steel-man-was-67-retired-sales-manager-of-u-s.html | W J BRINKERHOFF STEEL MAN WAS 67 Retired Sales Manager of U S Export Co Dies in South  Served With Federal Unit | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/white-plains-protests-files-19-objections-with-state-over.html | WHITE PLAINS PROTESTS Files 19 Objections With State Over Expressway Route | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/william-f-kane.html | WILLIAM F KANE | special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/wood-field-and-stream-anglers-tied-up-in-discussions-about-dacron.html | Wood Field and Stream Anglers Tied Up in Discussions About Dacron in Tackle Booths at Garden | By Raymond R Camp | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/yale-cubs-set-swim-mark.html | Yale Cubs Set Swim Mark | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-27 | https://www.nytimes.com/1954/02/27/archives/yoshida-rejects-scandal-charges-denies-corruption-in-tokyo-cabinet.html | YOSHIDA REJECTS SCANDAL CHARGES Denies Corruption in Tokyo Cabinet and Chides Critics  2 More Held as Bribers | Special to THE NEW YORK TIMES | RE0000123790 | 1982-03-17 | B00000459845 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/-but-a-way-of-life.html | BUT A WAY OF LIFE | JAMES D BRADLEY | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/0-hutghen-becomes-egaqe-briarcliff-alumna-to-be-wed-twalter-c.html | 0 HUTGHEN BECOMES EGAQE Briarcliff Alumna to Be Wed tWalter C Champion Jr Georgia Tech Graduate | SeclmZ to Zzw YOy K Tzr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/1377-overloading-fines-1953-violations-cost-jersey-truck-owners.html | 1377 OVERLOADING FINES 1953 Violations Cost Jersey Truck Owners 288373 | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2-jockeys-help-trap-exconvict-in-race-track-deaththreat-plot-2.html | 2 Jockeys Help Trap ExConvict In Race Track DeathThreat Plot 2 JOCKEYS HELP TRAP EXCONVICT | By the United Press | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2000-youngsters-attend-concert-little-orchestra-ends-series-with.html | 2000 YOUNGSTERS ATTEND CONCERT Little Orchestra Ends Series With Hansel and Gretel  Max Leavitt Is Narrator | R P | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/20000-fund-given-for-jersey-forest.html | 20000 FUND GIVEN FOR JERSEY FOREST | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/2minute-holdup-gets-50000-gems.html | 2MINUTE HOLDUP GETS 50000 GEMS | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/3-japanese-surrender-aides-of-malayan-reds-since-war-tell-of.html | 3 JAPANESE SURRENDER Aides of Malayan Reds Since War Tell of Deception | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/6erldine-ifiss-wed-in-bijffalt-gwned-in-heirloom-peau-de-sfor-her.html | 6ERLDINE IfiSS WED IN BIJFFALt Gwned in Heirloom Peau de Sfor Her Marriage tbRoover C Sutton Jr | special to Nzw Yo Tmtzs | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/7-policemen-on-guard-tail-and-husky-merchant-held-as-drunk-and.html | 7 POLICEMEN ON GUARD Tail and Husky Merchant Held as Drunk and Disorderly | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-faith-regained.html | A FAITH REGAINED | MORRIS FLINKMAN | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-group-of-clematis-without-temperament.html | A GROUP OF CLEMATIS WITHOUT TEMPERAMENT | By Martha Pratt Haislip | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-joycean-slip.html | A JOYCEAN SLIP | ALLEN M SHIBLEY | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-landscape-specialty-plants-like-geraniums-may-be-trained-to.html | A LANDSCAPE SPECIALTY Plants Like Geraniums May Be Trained to Treelike Growth And Form Striking Accent Plants Called Standards | By James S Jack | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-plea-for-another-great-debate-the-dulles-doctrine-of-instant.html | A Plea for Another Great Debate The Dulles doctrine of instant retaliation raises grave foreignpolicy questions says Mr Bowles which call for further clarification | By Chester Bowles | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-preview-of-1984.html | A PREVIEW OF 1984 | HANS BICHSEL | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/a-quixotic-quintet-guard-your-daughters-by-diana-tutton-250-pp-new.html | A Quixotic Quintet GUARD YOUR DAUGHTERS By Diana Tutton 250 pp New York The Macmillan Company 350 | JANE COBB | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/about-odd-music-the-jews-harp-return-recalls-auto-horns-brake-drums.html | About Odd Music The jews harp return recalls auto horns brake drums and other instruments | By Joseph Morgerstern | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/al-weill-maintains-keen-vigil-over-boxing-familys-welfare-health.html | Al Weill Maintains Keen Vigil Over Boxing Familys Welfare Health Improved Pilot Is Back at Desk Supervising Marciano and Keeping in Touch With His ExFighters | By Frank M Blunk | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/alpine-phase-of-world-ski-meet-formally-opened-on-swedish-mountain.html | Alpine Phase of World Ski Meet Formally Opened on Swedish Mountain ATHLETES PARADE IN TORCHES LIGHT | By George Axelsson | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/andover-trackmen-win-triumph-sixth-straight-time-in-new-england.html | ANDOVER TRACKMEN WIN Triumph Sixth Straight Time in New England Meet | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/anemones-that-bloom-in-spring.html | ANEMONES THAT BLOOM IN SPRING | By Martha Pratt Haislip | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ann-bolling-taylor-a-prospective-bride.html | ANN BOLLING TAYLOR A PROSPECTIVE BRIDE | special to Jll NEW YO M | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/anne-l-demorest-veterans-fiancee.html | ANNE L DEMOREST VETERANS FIANCEE | Special to T NV omlc TnvlES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/army-beats-navy-in-upset-85-to-72-as-binstein-stars-cadets-score.html | ARMY BEATS NAVY IN UPSET 85 TO 72 AS BINSTEIN STARS Cadets Score First Victory Over Middie Quintet in 4 Years at West Point | By Allison Danzig | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-3-no-title-feb-22-openings-successful-here.html | Article 3  No Title FEB 22 OPENINGS SUCCESSFUL HERE | By Gene Boyo | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-4-no-title-capital-in-doubt-on-feb-22-sales.html | Article 4  No Title CAPITAL IN DOUBT ON FEB 22 SALES | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/attack-transport-away-all-boats-by-kenneth-dodson-508-pp-boston.html | Attack Transport AWAY ALL BOATS By Kenneth Dodson 508 pp Boston Little Brown Co 395 | E B GARSIDE | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/austrians-asking-eased-occupation-west-feels-political-drive-will.html | AUSTRIANS ASKING EASED OCCUPATION West Feels Political Drive Will Aid Russians  Gets Blame for the Failure at Berlin | By John MacCormac | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/automobiles-safety-white-house-conference-outlines-plan-for.html | AUTOMOBILES SAFETY White House Conference Outlines Plan For Nationwide Community Action | By Bert Pierce | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/aviation-big-race-the-dc7s-and-super-constellations-compete-on-new.html | AVIATION BIG RACE The DC7s and Super Constellations Compete on New YorkMiami Run | By Bliss K Thorne | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bach-choral-work-herbert-von-karajan-leads-recording-of-b-minor.html | BACH CHORAL WORK Herbert von Karajan Leads Recording Of B Minor Mass The Four Suites | R P | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/banking-abroad-full-of-problems-us-institutions-find-foreign.html | BANKING ABROAD FULL OF PROBLEMS US Institutions Find Foreign Branches Hard to Staff Costly to Maintain | By George A Mooney | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/bartrams-craft-victor-in-regatta-cameo-scores-37-points-for-indian.html | BARTRAMS CRAFT VICTOR IN REGATTA Cameo Scores 37 Points for Indian Harbor Triumph Webb Riverside Winner | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/behind-barbed-wire-unwilling-journey-a-diary-from-russia-by-helmut.html | Behind Barbed Wire UNWILLING JOURNEY A DIARY FROM RUSSIA By Helmut Gollwitzer 316 pp Philadelphia Muhlenberg Press 350 | By Harry Schwartz | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/belgrade-eyeing-full-balkan-pact-sees-no-obstacle-to-military-tie.html | BELGRADE EYEING FULL BALKAN PACT Sees No Obstacle to Military Tie With Greeks and Turks if Need Should Arise | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/bil-ltdon-becoib5-a-bride-wears-lace-over-taffeta-at-wedding-in.html | BIL LtDON BECOiB5 A BRIDE Wears Lace Over Taffeta at Wedding in Bronxville to Ernest C W Dietz | SDecItl to THi IEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/bome-abrtde-warthmoregraduate-wed-in-philadelphia-churchto-john.html | BOME ABRtDE warthmoreGraduate Wed in Philadelphia Churchto John ATallmadge Jr | peelal to Nv Nor t | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/both-dr-salks-vaccine-and-gamma-globulin-will-be-used-in-campaign.html | Both Dr Salks Vaccine and Gamma Globulin Will Be Used in Campaign Against Polio | By Waldemar Kaempffert | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/boxers-and-taxes.html | BOXERS AND TAXES | GEORGE C STRACHER | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/breaking-into-business-shoeshine-boy-by-jerrold-beim-illustrated-by.html | Breaking Into Business SHOESHINE BOY By Jerrold Beim Illustrated by Louis Darling 48 pp New York William Morrow Co 2 For Ages 6 to 10 | E L B | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/bridge-jacoby-book-by-expert-describes-phases-of-bidding.html | BRIDGE JACOBY Book by Expert Describes Phases of Bidding | By Albert H Morehead | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/brightened-wife-white.html | Brightened Wife White | By Betty Pepis | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/britains-concern-on-kenya-mounts-colonial-secretary-on-way-there.html | BRITAINS CONCERN ON KENYA MOUNTS Colonial Secretary on Way There Again Staff Chief Studies War on Mau Mau | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/brown-turns-back-princeton-six-3-to-1.html | BROWN TURNS BACK PRINCETON SIX 3 TO 1 | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/by-way-of-correction.html | BY WAY OF CORRECTION | HANSON W BALDWIN | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/c-joseph-newmeyer.html | C JOSEPH NEWMEYER | Special to Tz lw Nom TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/calm-and-conspiracy.html | CALM AND CONSPIRACY | WILLIAM L MAIER | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archiv es/camp-jobs-for-career-training.html | Camp Jobs for Career Training | B F | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/canada-finds-no-wheat-buyers-700000000-bushels-are-unsold-surplus.html | Canada Finds No Wheat Buyers 700000000 Bushels Are Unsold SURPLUS OF WHEAT PERTURBS CANADA | By Raymond Daniell | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/canada-victor-81-in-world-hockey-canada-defeats-swiss-sextet-81.html | Canada Victor 81 In World Hockey CANADA DEFEATS SWISS SEXTET 81 | By the United Press | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/capt-eugene-t-foy.html | CAPT EUGENE T FOY | Special to NEW YO TIM | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/car-makers-bank-on-spring-upturn-detroit-industry-feels-sales-in.html | CAR MAKERS BANK ON SPRING UPTURN Detroit Industry Feels Sales in Next Few Weeks Will Indicate Trend for 1954 | By Foster Hailey | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/carter-favored-to-retain-crown-lightweight-champion-will-encounter.html | CARTER FAVORED TO RETAIN CROWN Lightweight Champion Will Encounter De Marco Friday in Ring at Garden | By Joseph C Nichols | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cassidy-skiing-victor-in-12830-for-lomile-contest-in-vermont.html | Cassidy Skiing Victor in 12830 For IOMile Contest in Vermont 17YearOld High School Senior Triumphs in MansfieldStowe Derby Stephens Finishes Second and Le Roy Third | By Michael Strauss | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/change-of-pace-for-mediterranean-visitors-ancient-island-of-malta.html | CHANGE OF PACE FOR MEDITERRANEAN VISITORS Ancient Island of Malta Has a Special Appeal for Seekers of the Unusual | By John Pudney | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/churchill-is-action-churchill-by-his-contemporaries-edited-by.html | Churchill Is Action CHURCHILL BY HIS CONTEMPORARIES Edited by Charles Eade Illustrated 435 pp New York Simon Schuster 6 STEMMING THE TIDE Speeches 1951 and 1952 By Winston S Churchill Edited by Randolph S Churchill 379 pp Boston Houghton Mifflin Co 5 | By Drew Middleton | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/city-postal-service-50-efficient-4day-local-delivery-not-unusual.html | City Postal Service 50 Efficient 4Day Local Delivery Not Unusual POSTAL EFFICIENCY IN CITY ONLY 5050 | By Richard T Baker | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/citys-tax-appeal-assailed-by-state-in-second-report-dewey-aides.html | CITYS TAX APPEAL ASSAILED BY STATE IN SECOND REPORT Dewey Aides Assert Wagner Asks for DiscriminationDebts Here Held Too Big | By Warren Weaver Jr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/clapps-criticism-angers-utilities-industry-cites-big-expansion-in.html | CLAPPS CRITICISM ANGERS UTILITIES Industry Cites Big Expansion in Reply to TVA Heads Charge of Lagging | By Thomas P Swift | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/columbia-overcomes-dartmouths-quintet-with-outburst-in-last-period.html | Columbia Overcomes Dartmouths Quintet With Outburst in Last Period LION FIVE SCORES IVY VICTORY 5549 | By John Rendel | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/commager-sees-peril-to-freedom-at-student-parley-he-warns-of-shift.html | COMMAGER SEES PERIL TO FREEDOM At Student Parley He Warns of Shift From Positive Base in Diversity and Reason | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/compulsory-loyalty.html | COMPULSORY LOYALTY | SAMUEL BUCK | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/concerning-an-if.html | Concerning an If | CHARLES REILLY | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/connection-between-stress-and-success-is-evaluated-physicians-admit.html | Connection Between Stress And Success Is Evaluated Physicians Admit That While Such a Link Exists Very Little Is Known About It | By Howard A Rusk M D | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/copper-prices-defy-bearish-outlook-bearish-factors-belied-by-copper.html | Copper Prices Defy Bearish Outlook BEARISH FACTORS BELIED BY COPPER | By Jack R Ryan | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/craig-cant-recall-peress.html | Craig Cant Recall Peress | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/crisis-in-bessarabia-the-white-citadel-by-charles-neider-224-pp-new.html | Crisis in Bessarabia THE WHITE CITADEL By Charles Neider 224 pp New York Twayne Publishers 350 | JAMES KELLY | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/cuba-pessimistic-on-coming-ballot-little-hope-felt-for-honest.html | CUBA PESSIMISTIC ON COMING BALLOT Little Hope Felt for Honest Election in November With Batista in the Saddle | By Sydney Gruson | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/culture-and-confusion-at-brazils-film-fete.html | CULTURE AND CONFUSION AT BRAZILS FILM FETE | By Edward A Morrow | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/daughter-to-mrs-alan-peters.html | Daughter to Mrs Alan Peters | specfaltom Nzw Yomc Tscs | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/decorators-note.html | DECORATORS NOTE | HOWARD MANDEL | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/denise-marthaler_____-wed-bride-of-allen-d-van-anda-at-ceremony.html | DENISE MARTHALER WED Bride of Allen D Van Anda at Ceremony in Plainfield | Special to Nv YOJ Tzlvlls | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/desapio-accuses-g-o-p-of-smear-says-republican-attacks-on.html | DESAPIO ACCUSES G O P OF SMEAR Says Republican Attacks on Democratic Leaders Aim to Assassinate Party | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dewey-3-others-join-americaisrael-unit.html | DEWEY 3 OTHERS JOIN AMERICAISRAEL UNIT | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dining-en-route-carolina-oyster-roasts-add-a-novelty-to-long.html | DINING EN ROUTE Carolina Oyster Roasts Add a Novelty to Long FloridaNew York Drive | By Paul Trescott | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dogshow-honor-to-rise-and-shine-cocker-in-final-along-with-long.html | DOGSHOW HONOR TO RISE AND SHINE Cocker in Final Along With Long Deal and Novelle Ami at Cleveland | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dorothy-m-slocum-married.html | Dorothy M Slocum Married | Special to THS NW N0 TIES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/drevesprngley.html | DrevesPrngley | Special to T NZW YO Tier4 | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/duke-university-names-chairman-of-the-board.html | Duke University Names Chairman of the Board | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/dulles-off-today-for-caracas-talk-secretary-will-urge-steps-to.html | DULLES OFF TODAY FOR CARACAS TALK Secretary Will Urge Steps to Block Red Infiltration in American Republics | By Walter H Waggoner | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/e-d-c-action-unlikely-before-geneva-talks-indications-are-that.html | E D C ACTION UNLIKELY BEFORE GENEVA TALKS Indications Are That Italy France Will Defer Decision Until Moscow Shows Hand at Conference | RUSSIANS AIM IS TO STALL | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/education-in-review-enrollment-increase-and-teacher-shortage-are.html | EDUCATION IN REVIEW Enrollment Increase and Teacher Shortage Are Found to Be NationWide Problems | By Benjamin Fine | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/electric-shavers-as-big-business-100000000-sales-seen-in-1954.html | Electric Shavers as Big Business 100000000 Sales Seen in 1954 ELECTRIC SHAVERS BIG BUSINESS NOW | By Alfred R Zipser Jr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/element-100-created-by-chemists.html | Element 100 Created by Chemists | W K | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/elizabeth-at-races-she-and-the-duke-also-attend-australian-tennis.html | ELIZABETH AT RACES She and the Duke Also Attend Australian Tennis Match | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/elizabeth-ruppert-wed-to-byron-west.html | ELIZABETH RUPPERT WED TO BYRON WEST | Special to NEW YO Tlz | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/esslou61tlin-brideilisuburbs-marriedin-stannes-garden-citytokouis.html | ESSLOU61tlIN BRIDEIliSUBURBS Marriedin StAnnes Garden Citytokouis Dougherty Jr Seniorat Cornell Medical | speeJal to Tar zw 3rou Tms | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/evahelene-kuester-affianced.html | EvaHelene Kuester Affianced | S09C ll to TE X W K Tt | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/exaide-in-guiana-asks-parley-voice-deposed-minister-is-seeking-to.html | EXAIDE IN GUIANA ASKS PARLEY VOICE Deposed Minister Is Seeking to Present Independence Question at Caracas | By Sam Pope Brewer | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/exeter-team-wins-tourney.html | Exeter Team Wins Tourney | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fairy-tale.html | Fairy Tale | MARION W STARLING | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/festival-of-arts-birminghams-third-annual-is-diverse-program-of.html | FESTIVAL OF ARTS Birminghams Third Annual Is Diverse Program of Cultural Activities | By Aline B Saarinen | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/field-of-travel-reconstructed-vessel-of-swedish-line-is-put-in.html | FIELD OF TRAVEL Reconstructed Vessel of Swedish Line Is Put in Service  Other Items | By Diana Rice | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fire-unit-spurns-bid-in-babylon-bombing.html | FIRE UNIT SPURNS BID IN BABYLON BOMBING | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/focus-on-queen-of-the-adriatic-venice-to-costar-with-film.html | FOCUS ON QUEEN OF THE ADRIATIC Venice to CoStar With Film Personalities In Mambo | By Ed Hill | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/for-a-joint-committee-on-subversion-congressman-javits-argues-for-a.html | For a Joint Committee on Subversion Congressman Javits argues for a standing SenateHouse body to carry on more effective orderly and responsible investigations | By Jacob K Javits | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/fordham-beaten-by-villahova-five-loses-in-overtime-6258-at.html | FORDHAM BEATEN BY VILLAHOVA FIVE Loses in Overtime 6258 at Philadelphia  Penn Wins From Virginia 7162 | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/franc-is-firmer-cruzeiro-weaker-franc-is-firmer-cruzeiro-weaker.html | Franc Is Firmer Cruzeiro Weaker FRANC IS FIRMER CRUZEIRO WEAKER | By Burton Crane | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/francis-b-sanborn.html | FRANCIS B SANBORN | Sl to Tin Nv YoK | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/french-red-gain-due-in-vote-today-18-candidates-competition-for-one.html | FRENCH RED GAIN DUE IN VOTE TODAY 18 Candidates Competition for One Assembly Seat Gives Communists Edge | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/from-here-and-there.html | FROM HERE AND THERE | D A | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/germans-weigh-spain-bases-role-heavy-industry-told-how-it-can-move.html | GERMANS WEIGH SPAIN BASES ROLE Heavy Industry Told How It Can Move In on Building of Installations for U S | By M S Handler | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/graflex-manual-volume-on-big-cameras-has-new-format.html | GRAFLEX MANUAL Volume on Big Cameras Has New Format | By Jacob Deshin | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/great-loss-of-life-is-laid-to-beria-georgian-party-chief-charges.html | GREAT LOSS OF LIFE IS LAID TO BERIA Georgian Party Chief Charges Purged Leader Caused Death of Thousands of Victims | By Harrison E Salisbury | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/gretchen-m-ritte-engaged-j.html | Gretchen M Ritte Engaged j | Special to THI Nl N  TLIts | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/guatemalans-sift-grains-of-reform-man-on-the-land-seeds-his-friends.html | GUATEMALANS SIFT GRAINS OF REFORM Man on the Land Seeds His Friends New Acres but Dislikes Bureaucrats | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/harrisheller.html | HarrisHeller | SOIKI to THNV YORK TIMI | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/harvard-string-at-eight-unbeaten-crimson-swim-team-defeats.html | HARVARD STRING AT EIGHT Unbeaten Crimson Swim Team Defeats Princeton 7113 | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hawaiian-surprise-skeptical-tourist-finds-that-most-of-what-the.html | HAWAIIAN SURPRISE Skeptical Tourist Finds That Most of What the Brochures Say Is True | By Paul J C Friedlander | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hawks-top-knicks-in-armory-58-t0-57-milwaukee-staves-off-rally-by.html | HAWKS TOP KNICKS IN ARMORY 58 T0 57 Milwaukee Staves Off Rally by Local Five to Triumph in League Game Here | By William J Briordy | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/he-put-america-behind-the-wheel-the-story-of-how-henry-fords-drive.html | HE PUT AMERICA BEHIND THE WHEEL The Story of How Henry Fords Drive For a LowPriced Car Built an Empire | By J K Galbraith | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/henry-vii-letter-on-sale-1489-war-loan-of-100-sought-by-tudor-king.html | HENRY VII LETTER ON SALE 1489 War Loan of 100 Sought by Tudor King of England | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hensonmadsen.html | HensonMadsen | ifUgl | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/higginson-takes-shoot-wins-16yard-singles-event-in-n-y-a-c.html | HIGGINSON TAKES SHOOT Wins 16Yard Singles Event in N Y A C Competition | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/highlevel-talks-desired-by-nato-14-foreign-ministers-urged-to-meet.html | HIGHLEVEL TALKS DESIRED BY NATO 14 Foreign Ministers Urged to Meet on Berlin Issues but Date Is Problem | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hints-for-shrubs-deciduous-kinds-need-a-careful-pruning.html | HINTS FOR SHRUBS Deciduous Kinds Need A Careful Pruning | OEA | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hofstra-wrestlers-win-beat-n-y-u-21-to-7-to-end-season-with-75-mark.html | HOFSTRA WRESTLERS WIN Beat N Y U 21 to 7 to End Season With 75 Mark | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hollywood-report-fox-to-start-operating-again-tomorrow-goldwyn.html | HOLLYWOOD REPORT Fox to Start Operating Again Tomorrow  Goldwyn Views on Writers and Code | By Thomas M Pryor | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/hunt-for-uranium-disturbing-monks-atom-age-hits-quebec-hamlet-where.html | HUNT FOR URANIUM DISTURBING MONKS Atom Age Hits Quebec Hamlet Where Trappists Live  Big Mineral Deposits Found | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/i-ruthbrill-affianced-iwedding-to-stanley-s-fauer-is-planned-for.html | I RUTHBRILL AFFIANCED  iWedding to Stanley S Fauer Is Planned for April | Special to THK NV YOK Tllg | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-terms-of-the-poet-cornucopia-poems-19191953-by-thomas-caldecot.html | In Terms Of the Poet CORNUCOPIA Poems 19191953 By Thomas Caldecot Chubb 262 pp New York Fine Editions Press 4 LIKE A MAN IN LOVE Poems by David Morton 88 pp Dublin N H Yankee Inc 275 | By Jean Starr Untermeyer | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/in-the-right-spirits-under-the-influence-by-geoffrey-kerr-251-pp.html | In the Right Spirits UNDER THE INFLUENCE By Geoffrey Kerr 251 pp Philadelphia J B Lippincott Company 350 | By John Nerber | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/india-concerned-about-u-s-bases-many-feel-pakistan-pact-implies-u-s.html | INDIA CONCERNED ABOUT U S BASES Many Feel Pakistan Pact Implies U S Use of Area in Case of Emergency | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/indiana-idle-claims-up.html | Indiana Idle Claims Up | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/interlingual-communication.html | Interlingual Communication | JOSHUA WHATMOUGH | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/isgr-g-t-schmidt-i-scranton-prelatel.html | ISGR G T SCHMIDT I scRaNtoN PRELATEl | Special to Tree Nmv YOJ Iarq | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/itll-be-better-somehow-company-manners-a-cultural-inquiry-into.html | Itll Be Better Somehow COMPANY MANNERS A Cultural Inquiry Into American Life By Louis Kronenberger 231 pp Indianapolis The BobbsMerrill Company 3 | By Cleveland Amory | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/j-j-smith-official-of-municipal-l-uaguet.html | J J SMITH OFFICIAL OF MUNICIPAL L uAGUEt | peciaJ to Tm w YOK Tr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jersey-beach-casino-proposed.html | Jersey Beach Casino Proposed | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/jersey-y-elects-54-boy-governor-penns-grove-nominee-defeats-5-for.html | JERSEY Y ELECTS 54 BOY GOVERNOR Penns Grove Nominee Defeats 5 for Post Will  Serve a WeekEnd in March | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/john-m-spaivglr-64-led-na-tional-carbon.html | JOHN M SPAIVGLR 64 LED NA TiONAL CARBON | Spejcialaf top thje the ny | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/joseph-collins-jr-weds-miss-thonges.html | JOSEPH COLLINS JR WEDS MISS THONGES | Special to TRZ NZW No TIMr Z | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/joyce-gevirtzman-betrothed-i.html | Joyce Gevirtzman Betrothed I | Special to Nmv YOlk Tazs | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/king-of-canned-fish.html | King of Canned Fish | By Ruth P CasaEmellos | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kings-point-wins-swim-beats-manhattan-5529-and-sets-pool-cadet.html | KINGS POINT WINS SWIM Beats Manhattan 5529 and Sets Pool Cadet Records | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/kneeling-giant.html | KNEELING GIANT | ALLEN KLEIN | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lake-group-reports-less-iron-ore-used.html | LAKE GROUP REPORTS LESS IRON ORE USED | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/land-fertilizers-widely-explored-rise-in-synthetic-output-cited-in.html | LAND FERTILIZERS WIDELY EXPLORED Rise in Synthetic Output Cited in F A O World Output  Gains Are Significant | By Kathleen McLaughlin | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/latin-republics-feel-u-s-neglecting-them-caracas-conference-will-be.html | LATIN REPUBLICS FEEL U S NEGLECTING THEM Caracas Conference Will Be Outlet For Complaints on Several Scores | By Sam Pope Brewer | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/lawrence-of-arabia-again-stirs-a-storm-mystery-of-the-desert-hero.html | LAWRENCE OF ARABIA AGAIN STIRS A STORM Mystery of the Desert Hero Is One That Touches Noted Personages | By Peter D Whitney | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ARTHUR WILLIAM ROW | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/life-and-death-on-hill-135-the-hill-is-a-small-sector-in-the.html | Life and Death on Hill 135 The hill is a small sector in the IndoChina war Year after year the savage fighting goes on Heres a report of what its like | By Tillman Durdin | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/llewellyn-auchmoody.html | LLEWELLYN AUCHMOODY | Sal to HE EW YOIt TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/magical-ondine-audrey-hepburn-stars-in-an-english-version-of.html | MAGICAL ONDINE Audrey Hepburn Stars in an English Version of Giraudoux Play | By Brooks Atkinson | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/maglie-of-giants-at-phoenix-camp-pitcher-starts-work-soon-after.html | MAGLIE OF GIANTS AT PHOENIX CAMP Pitcher Starts Work Soon After Arrival  Seems in Fine Shape Weighs 190 | By Louis Effrat | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mantle-and-ford-sign-with-yanks-bauer-arrives-at-camp-early-morgan.html | MANTLE AND FORD SIGN WITH YANKS Bauer Arrives at Camp Early Morgan to Report Soon  Rookie Segrist Sold | By John Drebinger | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/marie-j-johnston-married-in-texas-houston-oilbeoies-bridio-of.html | Marie J Johnston Married In Texas Houston OilBeoies Bridio of Rodney E Wi6u giby I Adviser to GulfOil | peclM to TaLS tqw YOXX rxls | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mary-roth-engaged-to-medical-student.html | MARY ROTH ENGAGED TO MEDICAL STUDENT | Slecigl to Tlg NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/maryfitzpatrick-betrothed.html | MaryFitzpatrick Betrothed | Special to TilS Ngw Nox Tls | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/massachusetts-area-concerned.html | Massachusetts Area Concerned | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mayor-restoring-carman-to-board-columbia-exdean-dropped-by.html | MAYOR RESTORING CARMAN TO BOARD Columbia ExDean Dropped by Impellitteri Will Return to Higher Education Post | By Paul Crowell | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mcarthy-vs-eisenhower-showdown-again-off-senator-gains-power-by.html | MCARTHY VS EISENHOWER SHOWDOWN AGAIN OFF Senator Gains Power by Frequent Challenges to the Administration | By W H Lawrence | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mccarthy-assailed-in-london.html | McCarthy Assailed in London | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mcmanusoslin.html | McManusOslin | Special Jo Txz NEW NOFX TIMz | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mexico-outlaws-chief-opposition-accuses-henriquez-group-of.html | MEXICO OUTLAWS CHIEF OPPOSITION Accuses Henriquez Group of Subversive Agitation Leader Sought Presidency | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/meyner-pressing-palmer-on-senate-gives-him-until-tonight-to-be.html | MEYNER PRESSING PALMER ON SENATE Gives Him Until Tonight to Be Democratic Candidate GOP Waiting on Case | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mik2salamone.html | Mik2Salamone | Special to Nw YoP TZMr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-cadwalader-of-hermarriage-to-johnb-amu-ofile.html | MISS CADWALADER of HerMarriage to JohnB ukr Amu ofile | Special to THu NcwYotK3jM | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-janeschaff-i-becoies-engagf2-bennett-alumna-will-be-wed-t.html | MISS JANESCHAFF i BECOIES ENGAGF2 Bennett Alumna Will Be Wed t irving GOdell Graduate ofPrinceton in July | Special to THE NEW YORK TZM | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-mlaijghlin-brideof-officer-married-to-lieut-byron-a-morgan.html | MISS MLAIJGHLIN BRIDEOF OFFICER Married to Lieut Byron A Morgan NavalAvatbr in Washington Cathedral | Spect to Nw Yomc Tmr s | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-nancy-quirk-is-married-in-rumson-to-william-riker-virginia-law.html | Miss Nancy Quirk Is Married in Rumson To William Riker Virginia Law Alumnus | Special to THE ISW N0 Tnzs | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/miss-roslyn-swift-golfer-is-engaged.html | MISS ROSLYN SWIFT GOLFER IS ENGAGED | pecIal to NEW YoK TuEs | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/modern-sweet-peas-bloom-on-vine-or-bush.html | MODERN SWEET PEAS BLOOM ON VINE OR BUSH | OLIVE E ALLEN | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/moscow-changes-with-the-regime-big-department-store-and-kremlin.html | MOSCOW CHANGES WITH THE REGIME Big Department Store And Kremlin Parties Are Innovations | By Harrison Salisbury | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mosquito-hunt-starts-early.html | Mosquito Hunt Starts Early | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-david-h-lynn-has-son.html | Mrs David H Lynn Has Son | Special to THZ NW YOK TMr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mrs-john-gruninge.html | MRS JOHN GRUNINGE | R teciaz to lqw YoK Tm | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mry-lynott-to-be-wed-fiancee-of-daniel-francis-burns-jr-army.html | MRY LYNOTT TO BE WED Fiancee of Daniel Francis Burns jr Army Veteran | peJal toTl NEW yoc ES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/mxss-mary-j-lyons-bruce-da-vies-marr.html | MXss MARY J LYONS BRUCE DA VIES MARR | Jpeclal to THE NEW YORK Tr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/naguib-restored-as-egypts-leader-in-sudden-switch-general-is-back-a.html | NAGUIB RESTORED AS EGYPTS LEADER IN SUDDEN SWITCH General Is Back as President by a Bloodless Coup Within Junta That Ousted Him | By Robert C Doty | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nancy-nichols-feick-physicians-fianceel.html | NANCY NICHOLS FEICK PHYSICIANS FIANCEEI | Special to Talc NEW YOgK TXFS | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/navy-swimmers-score-last-event-decides-4539-test-against-army-squad.html | NAVY SWIMMERS SCORE Last Event Decides 4539 Test Against Army Squad | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/navy-wrestlers-score-topple-lehigh-1614-as-blair-pins-seel-with-115.html | NAVY WRESTLERS SCORE Topple Lehigh 1614 as Blair Pins Seel With 115 Left | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-books-for-the-younger-readers-library-on-an-antic-screen.html | New Books for the Younger Readers Library On an Antic Screen | ELLEN LEWIS BUELL | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-civil-defense-head-mitchel-fields-excommander-taking-vacated.html | NEW CIVIL DEFENSE HEAD Mitchel Fields ExCommander Taking Vacated Nassau Post | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-hampshire-students-aided.html | New Hampshire Students Aided | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-haven-gains-port-status-anew-after-a-lapse-of-75-years-world.html | NEW HAVEN GAINS PORT STATUS ANEW After a Lapse of 75 Years World General Cargo Ships Will Call There Again | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-help-for-the-retarded-child.html | New Help for the Retarded Child | By Dorothy Barclay | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-india-budget-to-double-deficit-minister-proposes-to-reduce-gap.html | NEW INDIA BUDGET TO DOUBLE DEFICIT Minister Proposes to Reduce Gap by Issuing Paper Money Development Stressed | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/new-treaty-move-fails-to-shape-up-knowland-doubts-one-in-54.html | NEW TREATY MOVE FAILS TO SHAPE UP Knowland Doubts One in 54 Hawaiian Statehood Bill Put Next in Senate | By John D Morris | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-and-notes-gathered-from-the-studios-wnycs-second-annual-book.html | NEWS AND NOTES GATHERED FROM THE STUDIOS WNYCs Second Annual Book Festival Upcoming Programs Other Items | By Sidney Lohman | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/news-of-the-world-of-stamps-new-african-federation-to-issue-its-own.html | NEWS OF THE WORLD OF STAMPS New African Federation To Issue Its Own Postal Paper | By Kent B Stiles | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/niartin-white-3d-i-iiies-jo-ioe-jersey-girl-are-wed-in-south-orange.html | NIARTIN WHITE 3D I IIiES JO IOE Jersey Girl Are Wed in South Orange Church | Special to Hg NV Nomx PnrS | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/nightmare-at-the-hilliards-the-desperate-hours-by-joseph-hayes-302.html | Nightmare at the Hilliards THE DESPERATE HOURS By Joseph Hayes 302 pp New York Random House 350 | By C V Terry | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/no-slowdown-in-italy.html | NO SLOWDOWN IN ITALY | By Arnaldo Cortesi | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/norman-recovery-half-completed-reconstruction-in-caen-aided-by-city.html | NORMAN RECOVERY HALF COMPLETED Reconstruction in Caen Aided by city Planning and Use of Cooperation Apartments | By Thomas F Brady | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/northwest-tests-new-power-policy-governors-set-up-group-to-speed.html | NORTHWEST TESTS NEW POWER POLICY Governors Set Up Group to Speed Partnership Plan on Hydroelectric Projects | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/notes-on-science-atomic-power-versus-steam-5to1-orange-concentrate.html | NOTES ON SCIENCE Atomic Power Versus Steam 5to1 Orange Concentrate | W K | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/o-pioneers-the-war-whoop-of-the-wily-iroquois-by-martha-keller.html | O Pioneers THE WAR WHOOP OF THE WILY IROQUOIS By Martha Keller Illustrated by Richard Powers 30 pp New York CowardMcCann 2 For Ages 6 to 9 | LAURA BENET | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/oanmary-carroll-brioe-of-s-o-heath.html | OANMARY CARROLL BRiOE OF S O HEATH | Special to THZ NLV YORK TrE5 | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/old-boston-bows-to-superhighway-40000000-central-artery-levels.html | OLD BOSTON BOWS TO SUPERHIGHWAY 40000000 Central Artery Levels Ancient Buildings but Faneuil Hall Stands | By John H Fenton | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/on-the-margins-of-war-the-magnificent-bastards-by-lucy-herndon.html | On the Margins of War THE MAGNIFICENT BASTARDS By Lucy Herndon Crockett 296 pp New York Farrar Straus Young 350 | DAVID DEMPSEY | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/onehalf-of-france-is-illhoused-the-countrys-most-critical-and.html | OneHalf of France Is IllHoused The countrys most critical and toughest social problem is that of rebuilding | By Blair Clark | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ordinary-people.html | Ordinary People | ELIZABETH SEEGER | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/other-backyards.html | OTHER BACKYARDS | LINDA BENNETT | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/our-changing-continent-america-before-man-by-elizabeth-chesley.html | Our Changing Continent AMERICA BEFORE MAN By Elizabeth Chesley Baity Illustrated by C B Falls and with photographs 224 pp New York The Viking Press 450 For Ages 12 to 16 | E L B | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ousted-professor-gets-court-action-argument-in-richardson-case-at.html | OUSTED PROFESSOR GETS COURT ACTION Argument in Richardson Case at University of Nevada Is Heard by Justices | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/paganini-quartet-presents-recital-accomplished-ensemble-plays.html | PAGANINI QUARTET PRESENTS RECITAL Accomplished Ensemble Plays Selections by Beethoven Prokofieff and Debussy | H C S | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/pamel-toell-be-to-jijte-bride-mary-washmfton-alumna-s-fiancee-of.html | pAMEL tOELL BE TO JIJtE BRIDE Mary Washmfton Alumna s Fiancee of William Wiehl Graduateof M I T | Special to Ttts NW YOK TIM5 | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/paris-opera-produces-a-lavish-oberon.html | PARIS OPERA PRODUCES A LAVISH OBERON | By Allen Hughes | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/patricia-morris-ito-become-bride-senior-at-lake-erie-college.html | PATRICIA MORRIS ITO BECOME BRIDE Senior at Lake Erie College Fiancee of George A Wells Jr Student at Upsala | i peeial to TZ Ngw YORK rlMg | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/peiping-pressing-hard-for-a-bigpower-role-communist-government-goes.html | PEIPING PRESSING HARD FOR A BIGPOWER ROLE Communist Government Goes to Geneva With Ambitious Plans | By Henry R Lieberman | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/penn-state-in-front.html | Penn State In Front | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/peril-seen-for-indochina-in-geneva-deal-with-reds-indochina-peril.html | Peril Seen for IndoChina In Geneva Deal With Reds INDOCHINA PERIL AT GENEVA FEARED | By Dana Adams Schmidt | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/persian-gulf-oil-shipped-to-texas-norwegian-tanker-unloads-cargo-at.html | PERSIAN GULF OIL SHIPPED TO TEXAS Norwegian Tanker Unloads Cargo at Houston After Trip Half Way Around World | By J H Carmical | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/philip-borish-fiance-of-hope-roane-fain.html | PHILIP BORISH FIANCE OF HOPE ROANE FAIN | Special to THg Ngw YOK TLFS | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/philippine-trade-is-up-for-review-fast-action-needed-to-retain.html | PHILIPPINE TRADE IS UP FOR REVIEW Fast Action Needed to Retain LongExisting Harmony in Relations With U S | By Brendan M Jones | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/pope-asks-drive-on-foes-of-faith-pontiff-on-sickbed-rallies-clergy.html | POPE ASKS DRIVE ON FOES OF FAITH Pontiff on Sickbed Rallies Clergy and Laity to Combat LeftWing Propaganda | By Camille M Cianfarra | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/port-facing-move-to-halt-all-cargo-afl-and-truckers-seek-to-break-i.html | PORT FACING MOVE TO HALT ALL CARGO AFL and Truckers Seek to Break I L A BoycottShip Men File Charges | By Stanley Levey | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/potomac-sailings-ocean-cruises-planned-from-washington.html | POTOMAC SAILINGS Ocean Cruises Planned From Washington | By E John Long | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/preface-to-the-burning-glass-burning-glass.html | PREFACE TO THE BURNING GLASS BURNING GLASS | By Charles Morgan | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/president-leans-heavily-on-staff-toplevel-conference-drafted.html | PRESIDENT LEANS HEAVILY ON STAFF TopLevel Conference Drafted Statement McCarthy Rejected | By Anthony Leviero | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/president-presses-senators-to-curb-role-of-mcarthy-eisenhower.html | PRESIDENT PRESSES SENATORS TO CURB ROLE OF MCARTHY Eisenhower Reported Telling Leaders He Wants Others to Join in All Hearings | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/princeton-downs-yale-five-7368-tigers-take-over-2d-place-undisputed.html | PRINCETON DOWNS YALE FIVE 7368 Tigers Take Over 2d Place Undisputed in Ivy League  Haabestad Sets Pace | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/princeton-honors-immigrants-son-paulsarbanes-of-maryland-gets-top.html | PRINCETON HONORS IMMIGRANTS SON PaulSarbanes of Maryland Gets Top Prize  Father Left Greece in 1909 | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/problem-of-unevaluated-charges-mccarthy-and-langer-inquiries.html | PROBLEM OF UNEVALUATED CHARGES McCarthy and Langer Inquiries Sharply Raise the Issue | By Luther A Huston | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/prosholom.html | ProSholom | M M SHUDOFSKY | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/public-property-through-tv-th-people-should-attend-the-presidents.html | PUBLIC PROPERTY Through TV th People Should Attend The Presidents Press Conference | By Jack Gould | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/public-purchaser-wins-wider-role-buying-officials-say-greater.html | PUBLIC PURCHASER WINS WIDER ROLE Buying Officials Say Greater Latitude and Higher Salaries Would Raise Efficiency | By William M Freeman | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/publisher-attacked-by-a-moscow-paper.html | PUBLISHER ATTACKED BY A MOSCOW PAPER | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/r-p-i-six-victor-42-beats-middlebury-to-tie-for-lead-in-tristate.html | R P I SIX VICTOR 42 Beats Middlebury to Tie for Lead in TriState Loop | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/rangers-routed-at-montreal-50-plante-notches-3d-straight-shutout-on.html | RANGERS ROUTED AT MONTREAL 50 Plante Notches 3d Straight Shutout on Canadien Ice Before 14468 Fans | By the United Press | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/records-opera-and-vocal-reissues.html | RECORDS OPERA AND VOCAL REISSUES | By John Briggs | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/reese-dodger-shortstop-meets-manager-alston-for-first-time-brooklyn.html | Reese Dodger Shortstop Meets Manager Alston for First Time Brooklyn Captain Plans to Start Work at Vero Beach Tomorrow  Has Praise for Lyons as a Pitching Coach | By Roscoe McGowen | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/renee-becker-engag-ed.html | RENEE BECKER ENGAG ED | Special to TH NEW Yo TIE j | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/rival-tax-plans-made-a-political-issue.html | RIVAL TAX PLANS MADE A POLITICAL ISSUE | By John D Morris | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/robert-c-kerr.html | ROBERT C KERR | Special to N NoP r | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/role-of-speeches-noted-by-truman-his-knowledge-of-history-factor-in.html | ROLE OF SPEECHES NOTED BY TRUMAN His Knowledge of History Factor in 48 He Says  Wide Reading Credited | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/russian-fiddler.html | RUSSIAN FIDDLER | By Harold C Schonberg | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sarau-uitin-former-vassarstudent-is-fiancee-of-lawrence-d-brownell.html | SARAU  uiTiN Former VassarStudent Is Fiancee of Lawrence D Brownell Harvard 54 | Spectat to  o | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/screening-for-tb-enters-new-phase-states-and-other-agencies-get.html | SCREENING FOR TB ENTERS NEW PHASE States and Other Agencies Get XRay Equipment Used in Long Federal Program | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/senate-to-investigate-investigating-methods-latest-mccarthy.html | SENATE TO INVESTIGATE INVESTIGATING METHODS Latest McCarthy Conflict Prompts G O P Efforts to End Inquiries By OneMan Subcommittees | By Arthur Krock | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/seoul-held-weak-for-march-north-taylor-says-south-koreans-do-not.html | SEOUL HELD WEAK FOR MARCH NORTH Taylor Says South Koreans Do Not Have the Force to Achieve Unification | By Robert Alden | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/seton-hall-takes-finale.html | Seton Hall Takes Finale | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/shade-worth-4500000-value-is-put-on-30000-trees-on-150-miles-of.html | SHADE WORTH 4500000 Value Is Put on 30000 Trees on 150 Miles of Jersey Road | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sightless-scouts-camp-out-for-day-troop-of-9-collects-firewood.html | SIGHTLESS SCOUTS CAMP OUT FOR DAY Troop of 9 Collects Firewood Chops Kindling Prepares Meal All on Its Own | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/situation-comedy-british-and-american-approaches-in-genevieve-and.html | SITUATION COMEDY British and American Approaches in Genevieve and Long Long Trailer | By Bosley Crowther | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ski-carnival-won-by-st-lawrence-larries-victors-in-own-meet-as.html | SKI CARNIVAL WON BY ST LAWRENCE Larries Victors in Own Meet as Chauvin Takes Slalom and Lefebvre Jumping | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sleight-of-hand-scientist-studies-speed-of-pianists-fingers.html | SLEIGHT OF HAND Scientist Studies Speed Of Pianists Fingers | By Howard Taubman | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/softly-please.html | Softly Please | HELENE C ROCKLIN | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/son-to-mrs-f-aufsesser.html | Son to Mrs F Aufsesser | Special to THI NZW NOK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/soviets-stand-on-austria-desire-to-retain-advanced-position-in-west.html | Soviets Stand on Austria Desire to Retain Advanced Position in West Said to Explain Treaty Ban | CONSTANTIN FOTITCH | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/spacerisk-limits-big-atomsmasher.html | SPACERISK LIMITS BIG ATOMSMASHER | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sports-of-the-times-listening-to-the-ol-perfessor.html | Sports of The Times Listening to the Ol Perfessor | By Arthur Daley | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/sprightly-barber-met-revival-is-staged-and-sung-with-gusto.html | SPRIGHTLY BARBER  Met Revival Is Staged And Sung With Gusto | By Olin Downes | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stakhanovite-chickens-come-to-fore-in-russia.html | Stakhanovite Chickens Come to Fore in Russia | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stoijis-nuptialsi-for-es_-davisi-former-lausanne-stuclent-is-wed.html | STOIJIS NUPTIALSI FOR ES DAviSI Former Lausanne Stuclent is Wed toMichael JohnGluck a Graduate of Lehigh I I | Special to Taz Nsw Yolm Tns | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/stranger-in-paradise-seven-years-in-tibet-by-heinrich-harrer.html | Stranger in Paradise SEVEN YEARS IN TIBET By Heinrich Harrer Translated from the German by Richard Graves Introduction by Peter Fleming Illustrated 314 pp New York E P Dutton Co 5 | By Santha Rama Rau | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/student-is-fiance-of-sarah-brown-peter-blatchford-senior-at-bowdoin.html | STUDENT IS FIANCE OF SARAH BROWN Peter Blatchford Senior at Bowdoin to Wed Endicott Junior College Alumna | Special to THg Nw YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/success-story-from-norway-report-on-a-subsidized-theatre-that-has.html | SUCCESS STORY FROM NORWAY Report on a Subsidized Theatre That Has Total Freedom | By Frits von der Lippe | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/summit-accepts-raid-siren.html | Summit Accepts Raid Siren | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/suzanne-gorlin-is-betrothed-i.html | Suzanne Gorlin Is Betrothed I | SpJato 1 NW YoP TnFS I | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/syrian-army-fires-on-prorebel-mob-16-reported-killed-in-clash-as.html | SYRIAN ARMY FIRES ON PROREBEL MOB 16 Reported Killed in Clash as Shishekly Units Shoot at Damascus Throngs | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tales-grim-and-bloody-strange-crimes-at-sea-by-louis-b-davidson-and.html | Tales Grim And Bloody STRANGE CRIMES AT SEA By Louis B Davidson and Eddie Doherty Introduction by William McFee Illustrated by Gordon Grant 273 pp New York Thomas Y Crowell Company 395 | By Walter B Hayward | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/talk-with-helen-eustis.html | Talk With Helen Eustis | By Lewis Nichols | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ten-seized-as-reds.html | Ten Seized As Reds | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/that-abominable-snowman-is-it-man-ape-or-myth-this-unknown-whose.html | That Abominable Snowman Is it man ape or myth this unknown whose tracks mysteriously dot the Himalayan wastes An expedition is seeking the answer | By John D Hillaby | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-chain-of-command-mid-watch-by-edward-ellsberg-279-pp-new-york.html | The Chain Of Command MID WATCH By Edward Ellsberg 279 pp New York Dodd Mead Co 3 | MURRAY SCHUMACH | RE0000123791 | 1982-03-17 | B00000459846 |

| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-dance-japanese-the-azuma-kabuki-style-makes-alien-conquest.html | THE DANCE JAPANESE The Azuma Kabuki Style Makes Alien Conquest | By John Martin | RE0000123791 | 1982-03-17 | B00000459846 |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-deadly-villain-was-invisible-eleven-blue-men-and-other.html | The Deadly Villain was Invisible ELEVEN BLUE MEN And Other Narratives of Medical Detection By Berton Roueche 215 pp Boston Little Brown  Co 350 | By Rene J Dubos | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-financial-week-securities-mark-time-awaiting-business-and.html | THE FINANCIAL WEEK Securities Mark Time Awaiting Business and Political Developments  Prices Turn Firmer | By John G Forrest | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-happy-exile-the-shooting-star-by-margot-benaryisbert-translated.html | The Happy Exile THE SHOOTING STAR By Margot BenaryIsbert Translated from the German by Richard and Clara Winston Illustrated by Oscar Liebman 118 pp New York Harcourt Brace  Co 225 For Ages 8 to 12 | LAVINIA R DAVIS | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-local-screen-scene-rialto-to-become-link-in-brandt-chain-howe.html | THE LOCAL SCREEN SCENE Rialto to Become Link in Brandt Chain  Howe Plans New Movie  Other Items | By A H Weiler | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-man-who-wrote-alice-the-diaries-of-lewis-carroll-edited-and.html | The Man Who Wrote Alice THE DIARIES OF LEWIS CARROLL Edited and supplemented by Roger Lancelyn Green In two volumes 604 pp Illustrated New York Oxford University Press 850 the set | By W H Auden | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-perplexing-anxieties-of-our-time-the-urge-to-persecute-by-a.html | The Perplexing Anxieties of Our Time THE URGE TO PERSECUTE By A Powell Davies 219 pp Boston The Beacon Press 275 | By Reinhold Niebuhr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-racial-myth.html | THE RACIAL MYTH | J H RUSSELL | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-second-she-came-to-stay-by-simone-de-beauvoir-translated-from.html | The Second SHE CAME TO STAY By Simone de Beauvoir Translated from the French 404 pp Cleveland The World Publishing Company 5 | By Henri Peyre | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/the-varieties-of-winning-go-team-go-by-john-r-tunis-215-pp-new-york.html | The Varieties of Winning GO TEAM GO By John R Tunis 215 pp New York William Morrow  Co 275 For Ages 12 to 16 | LEARNED T BULMAN | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/then-and-now-where-are-americas-bebe-daniels-and-her-ben-ask-bbc.html | Then And Now Where are Americas Bebe Daniels and her Ben Ask BBC fans | By Peter D Whitney | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/thomas-c-roper.html | THOMAS C ROPER | Special to THI NuW YORK EiMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/threat-wanes-in-france.html | THREAT WANES IN FRANCE | By Henry Giniger | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-avoid-rust.html | TO AVOID RUST | SYLVIA PRICE | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-hire-a-ship-phone-broadway-brokers-arrange-cargo-sailings.html | To Hire a Ship Phone Broadway Brokers Arrange Cargo Sailings  Matchmakers of Manhattan Haggle Over Rates and Agree on World Contracts Without Leaving Their Offices | By Richard F Shepard | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-protect-roosevelt-island-threat-to-national-memorial-seen-in.html | To Protect Roosevelt Island Threat to National Memorial Seen in Proposal for Bridge | JOSEPH C GREV | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/to-t-r-taft-was-inept-and-wilson-was-a-coward-the-letters-of.html | To T R Taft Was Inept and Wilson Was a Coward THE LETTERS OF THEODORE ROOSEVELT Volumes VII and VIII The Days of Armageddon 19091919 Edited by Elting E Morison Illustrated 1621 pp Cambridge Harvard University Press 20 the Set | By Richard Hofstadter | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/town-meetings-start-tomorrow-cry-of-mr-moderator-will-be-heard-in.html | TOWN MEETINGS START TOMORROW Cry of Mr Moderator Will Be Heard in the Halls of New England | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/treasury-stock-sold-brings-gain-tax-court-is-upset-on-appeal-in.html | TREASURY STOCK SOLD BRINGS GAIN Tax Court Is Upset on Appeal in Case Where Proceeds Go for Expansion | By Godfrey N Nelson | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/turnto-4-takes-133600-flamingo-easily-at-hialeah-irishbred-favorite.html | TURNTO 4 TAKES 133600 FLAMINGO EASILY AT HIALEAH IrishBred Favorite Ridden by Moreno Outraces Black Metal by 3 12 Lengths | By James Roach | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tv-mailbag-the-crisis-at-valley-forge.html | TV MAILBAG THE CRISIS AT VALLEY FORGE | WILLIAM DOZIER | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/tv-takes-to-color-how-color-tv-looks.html | TV Takes to Color HOW COLOR TV LOOKS | By Jack Gould | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/u-s-aid-to-israel-put-at-348000000-mission-chief-cites-total-help.html | U S AID TO ISRAEL PUT AT 348000000 Mission Chief Cites Total Help Thus Far Places Stress on Technical Training | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/u-s-and-mexico-near-labor-pact-signing-of-agreement-slated-within-a.html | U S AND MEXICO NEAR LABOR PACT Signing of Agreement Slated Within a Week or Two as Washington Eases Stand | By Flora Lewis | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/us-approves-yugoslav-envoy.html | US Approves Yugoslav Envoy | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/usbritish-relations-under-new-pressures-governments-differ-on-some.html | USBRITISH RELATIONS UNDER NEW PRESSURES Governments Differ on Some Policies And Popular Resentments Thrive | By Drew Middleton | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/veronicas-veil-to-open-americas-passion-play-begins-40th-year-in.html | VERONICAS VEIL TO OPEN Americas Passion Play Begins 40th Year in Jersey Today | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/veteran-oboist-retires-tabuteau-of-the-philadelphia-orchestra-was.html | VETERAN OBOIST RETIRES Tabuteau of the Philadelphia Orchestra Was Its Soloist | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
|---|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/vietnam-cautious-on-geneva-parley-shuns-stand-on-far-east-talk-till.html | VIETNAM CAUTIOUS ON GENEVA PARLEY Shuns Stand on Far East Talk Till Premier Confers With French on Freedom Issue | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/voting-coalitions-sought-in-turkey-opposition-republicans-plan.html | VOTING COALITIONS SOUGHT IN TURKEY Opposition Republicans Plan Merging of Small Parties on Provincial Slates | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/washington-two-cheers-for-secretary-of-the-army-stevens.html | Washington Two Cheers for Secretary of the Army Stevens | By James Reston | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/westchester-girl-is-married-at-rye-janice-chamberlaine-bride-of.html | WESTCHESTER GIRL IS MARRIED AT RYE Janice Chamberlaine Bride of Scott Pierce Graduate of Miami Universit | Speato NguNoYJc 3gs | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/when-the-red-cross-fights-disaster-the-results-as-in-the-vicksburg.html | When the Red Cross Fights Disaster The results as in the Vicksburg tornado bring proof of the organizations continuing dedication to helping people everywhere | By Gertrude Samuels | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/who-commands-army-handling-of-inquiry-issue-leaves-mccarthy-with.html | Who Commands Army Handling of Inquiry Issue Leaves McCarthy With Share in the Role | By Hanson W Baldwin | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/william-c-fitts-u-s-exaide-dies-c-assistant-attorney-general-ih.html | WILLIAM C FITTS U S EXAIDE DIES c Assistant Attorney General ih World War I Led Roosevelt Drive inAlabama in 1932 I | Speclato Tz Nw YoP Tr | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/winds-of-change-work-in-extreme-abstraction-reveals-tendency-toward.html | WINDS OF CHANGE Work in Extreme Abstraction Reveals Tendency Toward Shift in Clarity | By Howard Devree | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/winnebagoland-race-heads-list-of-nine-sanctioned-speedboat.html | Winnebagoland Race Heads List of Nine Sanctioned SpeedBoat Marathons 300 CRAFT LIKELY IN 92MILE GRIND | By Clarence E Lovejoy | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wood-field-and-stream-suffolk-public-shooting-preserve-ideal-for.html | Wood Field and Stream Suffolk Public Shooting Preserve Ideal for Sportsmen With Limited Time | By Raymond R Camp | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-of-music-philharmonic-plans-tours-new-york-ensemble-to-visit.html | WORLD OF MUSIC PHILHARMONIC PLANS TOURS New York Ensemble to Visit West Coast In 1955  TwoWeek Jaunt This Spring | By Ross Parmenter | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-socialists-meet-in-brussels-wets-german-says-party-goal-is.html | WORLD SOCIALISTS MEET IN BRUSSELS Wets German Says Party Goal Is Closer Ties to West and Eventual Role in U N | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/world-veterans-name-fulltime-aide-at-u-n.html | World Veterans Name FullTime Aide at U N | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/wus-talks-in-u-s-scored-in-taipei-chinese-nationalist-regime.html | WUS TALKS IN U S SCORED IN TAIPEI Chinese Nationalist Regime Indicates Final Break With Formosa ExGovernor | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yale-sextet-ties-harvard-3-to-3-kilrea-eli-captain-registers-thrice.html | YALE SEXTET TIES HARVARD 3 TO 3 Kilrea Eli Captain Registers Thrice in Loop Overtime Game at New Haven | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/yale-track-team-wins-i-c4a-title-boston-u-second-elis-triumph-with.html | YALE TRACK TEAM WINS I C4A TITLE BOSTON U SECOND Elis Triumph With 19 Points as Manhattan Finishes 3d in Bid for 4th in Row | By Joseph M Sheehan | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/ynez-lynch-to-be-bride-yale-music-student-is-engaged-to-frederickf.html | YNEZ LYNCH TO BE BRIDE Yale Music Student Is Engaged to FrederickF Liglthall | Speelsl to Tm L YoK | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-02-28 | https://www.nytimes.com/1954/02/28/archives/youth-panel-asks-freer-atom-data-at-times-forum-6-finalists-in.html | YOUTH PANEL ASKS FREER ATOM DATA At Times Forum 6 Finalists in Science Contest Also Urge Precautions for Security | Special to THE NEW YORK TIMES | RE0000123791 | 1982-03-17 | B00000459846 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/second-hearings-given-to-4-works-first-of-two-concerts-offered-by-.html | SECOND HEARINGS GIVEN TO 4 WORKS First of Two Concerts Offered by Society Which Proposes to Aid U S Composers | By Noel Straus | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2-senators-in-london-bridges-and-symington-arrive-from-paris-on.html | 2 SENATORS IN LONDON Bridges and Symington Arrive From Paris on Tour | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2-towns-claiming-centenary-of-gop.html | 2 TOWNS CLAIMING CENTENARY OF GOP | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/2740293-to-harvard-gifts-for-last-quarter-of-1953-reported-by-dr.html | 2740293 TO HARVARD Gifts for Last Quarter of 1953 Reported by Dr Pusey | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/7-on-staff-are-killed-in-grossingers-fire-grossingers-fire-kills-7.html | 7 on Staff Are Killed In Grossingers Fire GROSSINGERS FIRE KILLS 7 INJURES 26 | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/about-new-york-washington-st-market-a-bit-of-the-old-city-whose.html | About New York Washington St Market a Bit of the Old City Whose Ugliness Has Veneer of Charm | By Meyer Berger | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/abroad-russias-indifference-to-popular-reactions-in-berlin.html | Abroad Russias Indifference to Popular Reactions in Berlin | By Anne OHare McCormick | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/albany-considers-2-jobless-plans-one-would-extend-coverage-to-all.html | ALBANY CONSIDERS 2 JOBLESS PLANS One Would Extend Coverage to All Employers in Line With Eisenhower Move | By Warren Weaver Jrspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/amorys-resorts-eyed-as-musical-john-patrick-of-teahouse-fame-may.html | AMORYS RESORTS EYED AS MUSICAL John Patrick of Teahouse Fame May Use It as First Venture in the Field | By Sam Zolotow | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/argentine-film-fete-march-8.html | Argentine Film Fete March 8 | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/atassi-is-syrian-president-damascus-clashes-continue.html | Atassi Is Syrian President Damascus Clashes Continue | Dispatch of The Times London | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/best-in-show-won-by-rise-and-shine.html | BEST IN SHOW WON BY RISE AND SHINE | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bonn-stand-snags-e-p-u-revamping-managing-board-of-oeec-fails-to.html | BONN STAND SNAGS E P U REVAMPING Managing Board of OEEC Fails to Reach Accord on Plans for Continuation SWISS GREATLY UNEASY Fear European Trade Crisis if Ministers Council Does Not Solve Problems | By George H Morisonspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/boston-baritone-bows-wendell-anderson-performs-at-carnegie-recital.html | BOSTON BARITONE BOWS Wendell Anderson Performs at Carnegie Recital Hall | RP | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/bower-of-rangers-blanks-canadiens-for-his-first-shutout-on-garden.html | Bower of Rangers Blanks Canadiens for His First Shutout on Garden Ice 13580 FANS WATCH BLUES TRIUMPH 20 Henry and D Bentley Net for Rangers Against Montreal Hawks Beat Leafs 21 | By Joseph C Nichols | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/caracas-pledges-free-news-flow-drastic-censorship-imposed-since-48.html | CARACAS PLEDGES FREE NEWS FLOW Drastic Censorship Imposed Since 48 Will Be Removed During Parley Aide Says | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/caracas-university-city-a-startling-parley-site.html | Caracas University City A Startling Parley Site | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/centenary-of-church-hempstead-methodist-edifice-is-frame-landmark.html | CENTENARY OF CHURCH Hempstead Methodist Edifice Is Frame Landmark | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/checkup-sought-on-charity-funds-state-and-federal-agencies-weigh.html | CHECKUP SOUGHT ON CHARITY FUNDS State and Federal Agencies Weigh Measures to Make Foundations Accountable CHECKUP SOUGHT ON CHARITY FUNDS | By Leo Egan | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/city-to-put-bonds-on-market-again-50000000-issue-to-be-1st-in-9.html | CITY TO PUT BONDS ON MARKET AGAIN 50000000 Issue to Be 1st in 9 Years Not Exclusively Sold to Its Own Funds | By Paul Crowell | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/coast-opera-in-red-san-francisco-guarantors-to-pay-70000-in-pledges.html | COAST OPERA IN RED San Francisco Guarantors to Pay 70000 in Pledges | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/curb-on-taxation-asked-restoration-of-economy-believed-to-lie-in.html | Curb on Taxation Asked Restoration of Economy Believed to Lie in Curtailing Income Taxes | JOSEPH CROMWELL SAMPSON | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/defining-medical-practice-proposed-legislation-favored-as.html | Defining Medical Practice Proposed Legislation Favored as Safeguarding Interests of Public | JOHN COTTONLAGO GALDSTONMORRIS HERMANM RALPH KAUFMANHOWARD POTTERSANDOR RADOS BERNARD WORTISJOHN H GARLOCK | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/democrats-split-in-jersey-race-senate-candidates-asked-to-reach-an.html | DEMOCRATS SPLIT IN JERSEY RACE Senate Candidates Asked to Reach an Agreement After Palmer Refuses to Run | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/division-hardens-in-british-labor-foes-of-west-german-arming-not.html | DIVISION HARDENS IN BRITISH LABOR Foes of West German Arming Not All Leftists Say Rank and File Backs Them | By Thomas P Ronanspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/donegan-decries-mcarthy-tactics-at-church-near-west-point-bishop.html | DONEGAN DECRIES MCARTHY TACTICS At Church Near West Point Bishop Says Administration Capitulates on Army | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dorothy-j-sayce-becomes-fiancee-smith-graduate-to-be-bride-of-craig.html | DOROTHY J SAYCE BECOMES FIANCEE Smith Graduate to Be Bride of Craig E Falk Who Is a Senior at Cornell | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dulles-confident-of-latins-amity-in-caracas-for-hemisphere-talk-he.html | DULLES CONFIDENT OF LATINS AMITY In Caracas for Hemisphere Talk He Finds Atmosphere Warmer Than in Berlin DULLES CONFIDENT OF LATINS AMITY | By Paul P Kennedyspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/dutch-freezing-bank-surpluses-some-non-interest-bearing-reserves-to.html | DUTCH FREEZING BANK SURPLUSES Some Non Interest Bearing Reserves to Be Kept With Netherlands Institution | By Paul Catzspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/economics-and-finance-mr-robert-r-young-as-an-american-phenomenon.html | ECONOMICS AND FINANCE Mr Robert R Young as an American Phenomenon II ECONOMICS AND FINANCE | By Edward H Collins | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/edith-bailey-in-debut-contralto-presents-a-varied-program-of.html | EDITH BAILEY IN DEBUT Contralto Presents a Varied Program of Selections | H C S | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/eisenhower-avows-peace-leadership-united-states-aim-and-way-of-life.html | EISENHOWER AVOWS PEACE LEADERSHIP United States Aim and Way of Life Defined in U N He Tells Association EISENHOWER VOWS PEACE GUIDANCE | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/eisenhower-offer-of-military-help-spurned-by-nehru-indian-leader.html | EISENHOWER OFFER OF MILITARY HELP SPURNED BY NEHRU Indian Leader Due to Explain Stand Today  Karachi Gives Assurance on Kashmir | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/filipino-soprano-sings-catalina-zandueta-in-debut-recital-of-folk.html | FILIPINO SOPRANO SINGS Catalina Zandueta in Debut Recital of Folk Pieces | H C S | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/fillmore-s-frock.html | FILLMORE S FROCK | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/folk-on-bellevue-housing-site-sad-over-severing-neighborhood-ties.html | Folk on Bellevue Housing Site Sad Over Severing Neighborhood Ties 1600 Families Must Move and Their Old Gathering Places Will Vanish From the Colorful but Blighted East Side Area | By Murray Schumach | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/freedom-of-discussion-in-turkey.html | Freedom of Discussion in Turkey | AHMED EMIN YALMAN | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/freezone-trade-to-reds-doubled-in-antwerp-since-stalins-death.html | FreeZone Trade to Reds Doubled In Antwerp Since Stalins Death ANTWERPS TRADE TO EAST DOUBLES | By Thomas F Bradyspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/french-election-requires-runoff-red-has-edge-for-parliament-and-is.html | FRENCH ELECTION REQUIRES RUNOFF Red Has Edge for Parliament and Is Due to Win if Foes Fail to Cut Down Their Field | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/george-spitlers-have-child.html | George Spitlers Have Child | peciai  TE NZW YOR TIS | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/gino-penno-appears-as-radames-in-aida.html | GINO PENNO APPEARS AS RADAMES IN AIDA | R P | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/guatemala-chief-to-open-congress-address-today-coinciding-with.html | GUATEMALA CHIEF TO OPEN CONGRESS Address Today Coinciding With Caracas Conference Awaited by Diplomats | By Milton Brackerspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/harold-c-pennicke-insurance-adviser.html | HAROLD C PENNICKE INSURANCE ADVISER | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/herter-tests-jet-fighter-as-state-gets-new-craft.html | Herter Tests Jet Fighter As State Gets New Craft | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/humphrey-would-approve-selective-excise-tax-cuts-treasury-secretary.html | Humphrey Would Approve Selective Excise Tax Cuts Treasury Secretary Rejects AcrossBoard Reduction and Indicates a Veto for Rise in Personal Exemptions HUMPHREY FAVORS LIMITED TAX CUT | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/injured-beck-skis-on-crutches-dartmouth-star-uses-novel-equipment.html | Injured Beck Skis on Crutches Dartmouth Star Uses Novel Equipment on Slopes at Stowe | From a Staff Correspondent | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/insult-to-islam-stirs-indonesians-200000-moslems-in-jakarta-hold.html | INSULT TO ISLAM STIRS INDONESIANS 200000 Moslems in Jakarta Hold Protest March to Ask Prosecution of Critics | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/iran-arrests-victors-regimes-opponents-winners-in-election-are.html | IRAN ARRESTS VICTORS Regimes Opponents Winners in Election Are Imprisoned | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/iranian-oil-talks-slowed-in-london-u-s-reported-seeking-to-cut.html | IRANIAN OIL TALKS SLOWED IN LONDON U S Reported Seeking to Cut British Share to 40 to Insure Teheran Approval | By Peter D Whitneyspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/israel-protests-firing-on-plane.html | Israel Protests Firing on Plane | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/j-z-horter-mark-jubilee.html | J Z Horter Mark Jubilee | special to Nv YOt lIIZS | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/john-g-dieckman.html | JOHN G DIECKMAN | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/john-p-kraus.html | JOHN P KRAUS | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lard-support-evident-futures-up-to-july-are-bought.html | LARD SUPPORT EVIDENT Futures Up to July Are Bought | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/lockman-agrees-to-giant-terms-dark-joins-team-at-phoenix-camp-giant.html | Lockman Agrees to Giant Terms DARK JOINS TEAM AT PHOENIX CAMP Giant Captain Will Stay at Shortstop Durocher Says  Intrasquad Game Played | By Louis Effratspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/london-alerted-to-trend-in-u-s-anxiety-in-america-is-noted.html | LONDON ALERTED TO TREND IN U S Anxiety in America Is Noted Especially in Eisenhower Comment on Business LONDON ALERTED TO TREND IN U S | By Lewis L Nettletonspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/longsjo-gains-trophy-triumphs-in-tristate-speedskating-races-at-rye.html | LONGSJO GAINS TROPHY Triumphs in TriState SpeedSkating Races at Rye | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/ltimmelfarblefson.html | ltimmelfarblLefson | Specfl to Tmc NEW NOK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/malan-aide-maps-plan-for-natives-minister-indicates-goal-is.html | MALAN AIDE MAPS PLAN FOR NATIVES Minister Indicates Goal Is Segregation With Industry Situated Near Reserves | By Albion Rossspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/maldivian-sultanate-in-dispute.html | Maldivian Sultanate in Dispute | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/marias-and-his-wife-present-folk-songs.html | MARIAS AND HIS WIFE PRESENT FOLK SONGS | R P | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/market-in-grains-is-little-changed-wheat-futures-edge-upward-to-new.html | MARKET IN GRAINS IS LITTLE CHANGED Wheat Futures Edge Upward to New Highs on Both Old and New Crop Months | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mccarthy-doubts-president-wants-to-curb-my-powers-mcarthy-doubts.html | McCarthy Doubts President Wants to Curb My Powers MCARTHY DOUBTS CURB BY PRESIDENT | By William R Conklin | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mrs-j-harry-harvey.html | MRS J HARRY HARVEY | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/mrs-kenneth-beh-has-daughter.html | Mrs Kenneth Beh Has Daughter | Special to Tz NEW YOK Tmzs | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/n-a-m-asks-rise-in-aid-to-schools-2year-study-backs-higher-teacher.html | N A M ASKS RISE IN AID TO SCHOOLS 2Year Study Backs Higher Teacher Pay and Right to Note Controversial Issues WIDER TOLERANCE URGED Report Declares Business and Education Should Be Allies to Improve Conditions | By Benjamin Fine | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/naguib-and-nasser-try-to-calm-cairo-14-shot-in-rioting-president.html | NAGUIB AND NASSER TRY TO CALM CAIRO 14 SHOT IN RIOTING President and Premier Meet in Reconciliation Move for Parliament Is Promised SUDAN SUPPORT SOUGHT Moslem Brotherhoods Effort at Comeback Is Balked Salem Regains Favor NAGUIB NASSER TRY TO END CRISIS | By Robert C Dotyspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/navajo-life-span-is-put-at-20-years-u-s-aide-tells-house-unit-of.html | NAVAJO LIFE SPAN IS PUT AT 20 YEARS U S Aide Tells House Unit of Average Tied to Health Hazards on Reservation CAPITOL HILL IS SHOCKED Death Rates Lofty Witness Says With Sanitary Level Still in Primitive Range | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/nehru-party-leads-one-poll-lags-in-2d.html | NEHRU PARTY LEADS ONE POLL LAGS IN 2D | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/nell-tangeman-on-air-mezzosoprano-is-heard-with-antonini-and-cbs.html | NELL TANGEMAN ON AIR MezzoSoprano Is Heard With Antonini and CBS Group | R P | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/new-suburbs-fell-jersey-campanile-monument-to-odd-romance-of-early.html | NEW SUBURBS FELL JERSEY CAMPANILE Monument to Odd Romance of Early 1900s Demolished for Tenafly Home Sites | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/news-of-food-pekin-duck-recipe-stirs-debate-over-eating-the-meat.html | News of Food Pekin Duck Recipe Stirs Debate Over Eating the Meat With the Skin | By Jane Nickerson | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/odwyer-returns-to-mexico.html | ODwyer Returns to Mexico | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/old-jaffa-will-be-israeli-park-devoted-to-antiquities-and.html | Old Jaffa Will Be Israeli Park Devoted To Antiquities and Archaeological Work | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pakistan-reassures-india-u-s-arms-offer-spurned-by-india.html | Pakistan Reassures India U S ARMS OFFER SPURNED BY INDIA | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/paris-gold-price-at-a-7year-low-a-continued-decline-on-free-market.html | PARIS GOLD PRICE AT A 7YEAR LOW A Continued Decline on Free Market Could Start Flow of Hoarded Funds | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/patterns-of-the-times-american-design-series-wedding-gowns-that-can.html | Patterns of The Times American Design Series Wedding Gowns That Can Be Used Later for Party Frocks | By Virginia Pope | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pension-program-starts-at-mgm-40-film-veterans-including-gable.html | PENSION PROGRAM STARTS AT MGM 40 Film Veterans Including Gable Garland Hornblow Among First Eligible | By Thomas M Pryorspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/pleven-finishes-indochina-tour-ministers-report-expected-to.html | PLEVEN FINISHES INDOCHINA TOUR Ministers Report Expected to Influence French and U S Policies on War | By Tillman Durdinspecial to the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/port-is-reprieved-on-full-embargo-union-defers-retaliating-on-i-l-a.html | PORT IS REPRIEVED ON FULL EMBARGO Union Defers Retaliating on I L A to Midnight  Labor Board Seeks Accord Today | By A H Raskin | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/prep-school-sports-warm-weather-for-hockey-rink-dedication-leaves.html | Prep School Sports Warm Weather for Hockey Rink Dedication Leaves St Georges Officials Cold | By Michael Strauss | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/president-opens-red-cross-appeal-calls-on-nation-to-support.html | PRESIDENT OPENS RED CROSS APPEAL Calls on Nation to Support Campaign for 85000000 and Membership Rise | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/queen-at-war-memorial.html | Queen at War Memorial | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/raceway-inquiry-opens-here-today-yonkers-track-and-men-linked-to.html | RACEWAY INQUIRY OPENS HERE TODAY Yonkers Track and Men Linked to Tammany Are Expected to Be First on Agenda | By Emanuel Perlmutter | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/random-notes-from-washington-frustrated-smyth-to-quit-a-e-c-savant.html | Random Notes From Washington Frustrated Smyth to Quit A E C Savant Returning to Princeton  Mitchell Aide Wont Resign  Pages Want Vote at 18 | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/renaissance-link-of-ads-is-traced-princeton-exhibit-of-emblem-books.html | RENAISSANCE LINK OF ADS IS TRACED Princeton Exhibit of Emblem Books Shows Slogans Art Work and Message | Special to The New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rhee-again-calls-for-march-north-tells-korean-independence-rally-he.html | RHEE AGAIN CALLS FOR MARCH NORTH Tells Korean Independence Rally He Hopes for Allied Help but Will Act Alone | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/rise-of-38000000-in-city-realty-tax-set-by-state-aides-they-cut.html | RISE OF 38000000 IN CITY REALTY TAX SET BY STATE AIDES They Cut 12000000 From Item but Note 25200000 in Other Extra Income MORE ECONOMIES URGED Decision May Force Changes in Pay Plan and Retention of Auto Use Tax Here DEWEY AIDES BACK TAX RISE FOR CITY | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/robinson-reaches-dodger-base-starts-work-in-outfield-post-also-will.html | Robinson Reaches Dodger Base Starts Work in Outfield Post Also Will Prepare for Infield Duty With the Brooks  Reese in His First Drill at Vero Beach  Hoak Reports | By Roscoe McGowenspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/season-completed-by-concert-society.html | SEASON COMPLETED BY CONCERT SOCIETY | R P | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/serkin-is-piano-soloist-plays-beethovens-emperor-concerto-with.html | SERKIN IS PIANO SOLOIST Plays Beethovens Emperor Concerto With Philharmonic | H C S | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/shields-is-winner-in-dinghyregatta-sails-dainty-to-two-victories-at.html | SHIELDS IS WINNER IN DINGHYREGATTA Sails Dainty to Two Victories at Larchmont  Ziluca Is Indian Harbor Leader | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/smithlangdon.html | SmithLangdon | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/socialists-uphold-e-d-c-french-among-10-units-at-world-parley.html | SOCIALISTS UPHOLD E D C French Among 10 Units at World Parley Urging Close Study | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/sports-of-the-times-the-cheerful-witness.html | Sports of The Times The Cheerful Witness | By Arthur Daley | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/st-laurent-arrives-in-ceylon.html | St Laurent Arrives in Ceylon | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/steel-men-watch-for-seasonal-rise-anticipated-output-pickup-in.html | STEEL MEN WATCH FOR SEASONAL RISE Anticipated Output Pickup in Latter Part of February Fails to Materialize | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/survey-maps-role-of-census-bureau-full-appraisal-of-industries.html | SURVEY MAPS ROLE OF CENSUS BUREAU Full Appraisal of Industries Manufacturers and Trades Urged by Weeks Panel | By Charles E Eganspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/television-in-review-ave-caesar-comics-long-alliance-with-imogene.html | Television in Review Ave Caesar Comics Long Alliance With Imogene Coca Is Hearing Finale After Providing Many Happy Hours Team Bows to Inevitable | By Jack Gould | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/tennessee-gas-transmission-sets-highs-in-profits-delivery-volume.html | Tennessee Gas Transmission Sets Highs In Profits Delivery Volume and Capacity | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/toronto-pianist-heard-in-recital-joan-rowland-plays-works-by-brahms.html | TORONTO PIANIST HEARD IN RECITAL Joan Rowland Plays Works by Brahms Reger and Faure at Town Hall | N S | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/toscanini-conducts-returns-to-helm-of-the-nbc-symphony-at-carnegie.html | TOSCANINI CONDUCTS Returns to Helm of the NBC Symphony at Carnegie Hall | H C S | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/turkish-budget-approved.html | Turkish Budget Approved | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/two-divisions-added.html | Two Divisions Added | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/u-n-gives-seoul-2-north-koreans-yields-civilians-suspected-as-spies.html | U N GIVES SEOUL 2 NORTH KOREANS Yields Civilians Suspected as Spies The Reds Deliver 19 Displaced Aliens | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/ukraine-gaining-in-soviet-affairs-fanfare-on-jubilee-of-merger.html | UKRAINE GAINING IN SOVIET AFFAIRS Fanfare on Jubilee of Merger Crimea Cession and Major Role of Party Men Cited | By Harrison E Salisburyspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/wedding-is-held-for-patiial-lyon-former-navy-lieutenant-s-bride-in.html | WEDDING IS HELD FOR PATIIAL LYON Former Navy Lieutenant s Bride in CaIpital Ceremony of W H Mills Veteran | Special to THE NEW YORK TIMRS | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/william-a-raleigh.html | WILLIAM A RALEIGH | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/william-luke-dixon.html | WILLIAM LUKE DIXON | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/woodling-martin-accept-yankees-offers-sain-only-bomber-unsigned-for.html | Woodling Martin Accept Yankees Offers SAIN ONLY BOMBER UNSIGNED FOR 1954 Auto Business Keeps Hurler From Reporting Topping Hits Yank Sale Rumor | By John Drebingerspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/workerpriest-time-up-deadline-reached-on-roman-catholic-issue-in.html | WORKERPRIEST TIME UP Deadline Reached on Roman Catholic Issue in France | Special to THE NEW YORK TIMES | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/world-ski-title-goes-to-eriksen-norwegian-scores-in-slalom-beating.html | WORLD SKI TITLE GOES TO ERIKSEN Norwegian Scores in Slalom Beating Obermueller by 5 Seconds in Sweden | By George Axelssonspecial To the New York Times | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-01 | https://www.nytimes.com/1954/03/01/archives/yales-low-i-c-4a-point-score-keen-competition-meet-features-elis.html | Yales Low I C 4A Point Score Keen Competition Meet Features Elis Fail to Win Single Test but Take Title  Injury to Pratt Harts Manhattan | By Joseph M Sheehan | RE0000123792 | 1982-03-17 | B00000459847 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/louts-rleing.html | LOUTS rLEING | 1 I | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/2-fliers-die-in-spin-to-a-busy-highway-small-plane-barely-misses-3.html | 2 FLIERS DIE IN SPIN TO A BUSY HIGHWAY Small Plane Barely Misses 3 Cars as It Crashes in Rain at Teterboro Airport | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/2d-bomb-scare-in-hackensack.html | 2d Bomb Scare in Hackensack | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/31-killed-in-sudan-in-natives-clash-as-naguib-arrives-117-hurt-in.html | 31 KILLED IN SUDAN IN NATIVES CLASH AS NAGUIB ARRIVES 117 Hurt in Battle at Khartum Palace Between Tribesmen and ProEgyptian Group 31 KILLED IN SUDAN AS NAGUIB LANDS | Dispatch of The Times London | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/34-billion-estimate-for-54-construction.html | 34 BILLION ESTIMATE FOR 54 CONSTRUCTION | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/6-city-units-join-to-inspect-homes-4-tenement-areas-are-to-be.html | 6 CITY UNITS JOIN TO INSPECT HOMES 4 Tenement Areas Are to Be Surveyed for Violations by HousetoHouse Teams | By Jack Roth | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/91day-bills-on-rise-this-week-to-1059.html | 91DAY BILLS ON RISE THIS WEEK TO 1059 | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/alfred-a-bulmer.html | ALFRED A BULMER | Special to TS Nmv Yo Tuzs | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/alfred-e-bruns.html | ALFRED E BRUNS | Special To The New york Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/antired-step-urged-on-smith-alumnae.html | ANTIRED STEP URGED ON SMITH ALUMNAE | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/appeal-to-nehru-denied-st-laurent-says-he-did-not-try-to-sway.html | APPEAL TO NEHRU DENIED St Laurent Says He Did Not Try to Sway Indian on Defense | Special to The New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/appeasing-enemies.html | Appeasing Enemies | EDWARD R LEWIS | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/arbenz-attacks-foreign-critics-guatemalan-leader-asserts.html | ARBENZ ATTACKS FOREIGN CRITICS Guatemalan Leader Asserts Intervention Threat Comes From Others Not Soviet | By Milton Brackerspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/atom-blast-opens-test-in-pacific-no-hint-of-hydrogen-plans-given.html | Atom Blast Opens Test in Pacific No Hint of Hydrogen Plans Given ATOM BLAST OPENS NEW PACIFIC TESTS | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/britain-to-spend-boldly-on-atoms-works-minister-tells-house-of.html | BRITAIN TO SPEND BOLDLY ON ATOMS Works Minister Tells House of Program to Advance Private Use of Energy | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/british-hesitate-on-soviet-trade-head-of-industry-federation-says.html | BRITISH HESITATE ON SOVIET TRADE Head of Industry Federation Says Many Leaders Question Permanence of Business | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/british-unions-for-new-talks.html | British Unions for New Talks | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/broker-fined-for-killing-dog.html | Broker Fined for Killing Dog | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/bullying-americans.html | Bullying Americans | BARBARA A TUCKER | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cleanup-role-praised.html | CleanUp Role Praised | CHARLES MADLEY | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/coleman-regarded-as-key-player-in-yankees-infield-combinations.html | Coleman Regarded as Key Player In Yankees Infield Combinations | By John Drebingerspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/cologne-frolics-on-rose-monday-rhinelanders-eat-drink-and-make.html | COLOGNE FROLICS ON ROSE MONDAY Rhinelanders Eat Drink and Make Merry for Tomorrow Lenten Season Starts | By Clifton Danielspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/congress-halls-get-tight-guard-galleries-forbidden-to-all-lacking.html | CONGRESS HALLS GET TIGHT GUARD Galleries Forbidden to All Lacking Cards of Members Police Conference Set | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/courage-studied-at-child-meeting-experts-from-varied-fields-agree.html | COURAGE STUDIED AT CHILD MEETING Experts From Varied Fields Agree It Is Far More Than Mere Absence of Fear | By Dorothy Barclay | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dead-puppy-threatens-job.html | Dead Puppy Threatens Job | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dealing-with-intimidation.html | Dealing with Intimidation | HUGH BORTON | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/defeat-for-president-seen.html | Defeat for President Seen | HERBERT PELL | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/doing-tough-job.html | Doing Tough Job | N W WALBURN | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dr-louis-m-golden.html | DR LOUIS M GOLDEN | Specialto NEW Yo lLzs | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dressen-ruled-out-so-dodgers-want-alston-to-pilot-allstars-giles.html | Dressen Ruled Out So Dodgers Want Alston to Pilot AllStars Giles Says Deposed FlagWinning Manager Will Not Guide National League Entry Lehman Struck by Line Drive | By Roscoe McGowenspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dulles-aide-hails-u-ns-peace-role-stresses-flexibility-of-world.html | DULLES AIDE HAILS U NS PEACE ROLE Stresses Flexibility of World Body and Ability to Meet International Problems | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/dulles-deplores-fanatical-shots-at-caracas-he-says-attack-at.html | DULLES DEPLORES FANATICAL SHOTS At Caracas He Says Attack at Capitol Is a Rejection of Democratic Process | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eden-minimizes-u-s-ship-trailing-tells-commons-british-vessels-are.html | EDEN MINIMIZES U S SHIP TRAILING Tells Commons British Vessels Are Treated Fairly Explains Need of Security Moves | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eisenhower-target-for-fanatics-also-secret-service-men-detected.html | EISENHOWER TARGET FOR FANATICS ALSO Secret Service Men Detected Puerto Rican Plot Against President in November EISENHOWER TARGET FOR FANATICS ALSO | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eliminating-government-branch.html | Eliminating Government Branch | C C BEALL | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/eoeskmneri-manufaotorem_7-paper-container-concern-he-helped-found.html | EOESKmNERi MANUFAOTOREn7 Paper Container Concern He Helped Found Dies 1 | eclst to Nsw NoMs | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/europe-watchful-of-economy-in-u-s-un-survey-warns-continent-might.html | EUROPE WATCHFUL OF ECONOMY IN U S UN Survey Warns Continent Might Not Meet the Shock of a Recession Here | By A M Rosenthalspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/exaggeration-of-issues-charged.html | Exaggeration of Issues Charged | A B MARTIN | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/fear-of-mccarthy-seen.html | Fear of McCarthy Seen | WALTER R FREEMAN | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/firstround-pairings-are-listed-for-national-invitation-tourney.html | FirstRound Pairings Are Listed For National Invitation Tourney Manhattan to Face Dayton and St Francis of Brooklyn to Oppose Louisville on Garden Basketball Card Saturday | By Michael Strauss | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/five-congressmen-shot-in-house-by-3-puerto-rican-nationalists.html | FIVE CONGRESSMEN SHOT IN HOUSE BY 3 PUERTO RICAN NATIONALISTS BULLETS SPRAY FROM GALLERY CAPITOL IN UPROAR Woman Accomplices Quickly Overpowered  High Bonds Set FIVE CONGRESSMEN SHOT IN CAPITOL Aftermath of Attack in Which Five House Members Were Shot by Puerto Rican Nationalists | By Clayton Knowlesspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/foundations-rise-laid-to-tax-laws-u-s-and-state-governments-have.html | FOUNDATIONS RISE LAID TO TAX LAWS U S and State Governments Have Become Partners in Philanthropic Enterprises | By Leo Egan | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/frances-gorham-to-be-wed.html | Frances Gorham to Be Wed | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/fred-m-tompkins.html | FRED M TOMPKINS | Special to T Nv YO T zs | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/giltedge-issues-steady-in-london-british-governments-are-firm.html | GILTEDGE ISSUES STEADY IN LONDON British Governments Are Firm Contrasting With Dullness in Industrials | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/grain-prices-soar-on-active-support-soybeans-futures-advance-up-to.html | GRAIN PRICES SOAR ON ACTIVE SUPPORT Soybeans Futures Advance Up to 9 12c Closing at 4 14 to 8c Over Last Friday | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/guatemala-loses-first-parley-test-motion-for-separate-sifting-of.html | GUATEMALA LOSES FIRST PARLEY TEST Motion for Separate Sifting of Juridical and Political Items Fails at Caracas | By Sydney Grusonspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/gunplay-incidents-rare-in-the-capitol.html | GUNPLAY INCIDENTS RARE IN THE CAPITOL | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/harriman-belabors-eisenhower-dewey.html | HARRIMAN BELABORS EISENHOWER DEWEY | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/harry-w-kaley-diesi-formur-oil-offficial1.html | HARRY W KALEY DIESI FORMuR OIL O FFICIAL1 | Special to Yox Tnzz | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hearn-works-on-pickoff-giants-aim-to-keep-runners-close-to-bases.html | HEARN WORKS ON PICKOFF Giants Aim to Keep Runners Close to Bases This Year | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hidden-ownership-of-raceway-stock-bared-at-hearing-former.html | HIDDEN OWNERSHIP OF RACEWAY STOCK BARED AT HEARING Former Legislator Intimate of ODwyer Erickson Kin and ExConvict Are Identified HOLDINGS PUT AT MILLION Moreland Inquiry Opens Public Sessions Gets Details of Yonkers Track Purchase HIDDEN HOLDINGS OF TRACKS BARED | By Emanuel Perlmutter | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hilary-ann-hoover-a-prospective-bride.html | HILARY ANN HOOVER A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/house-vote-rule-yielded-to-shots-but-speaker-martin-pledges-new.html | HOUSE VOTE RULE YIELDED TO SHOTS But Speaker Martin Pledges New Tally Today Members Voice Their Incredulity | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/hutchinson-road-held-death-trap-westchester-officials-ask-35326000.html | HUTCHINSON ROAD HELD DEATH TRAP Westchester Officials Ask 35326000 Rebuilding for Straighter Wider Parkway | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/ida-schoepfer-captures-downhill-championship-at-world-ski.html | Ida Schoepfer Captures Downhill Championship at World Ski Tournament SWISS GIRL WINS IN SWEDISH MEET Miss Schoepfer Triumphs by Tenth of a Second Miss Burr U S Is Fourth | By George Axelssonspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/in-the-nation-if-brickers-move-is-not-to-be-revived.html | In The Nation If Brickers Move Is Not to Be Revived | By Arthur Krock | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/indicted-in-cancer-murder.html | Indicted in Cancer Murder | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jackson-defeats-henry-on-decision-unanimous-verdict-gained-by.html | JACKSON DEFEATS HENRY ON DECISION Unanimous Verdict Gained by Rockaway Beach Fighter at Eastern Parkway Arena | By William J Briordy | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jacob-f-ostrander.html | JACOB F OSTRANDER | special to w NOX mnrs | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/james-a-chambers.html | JAMES A CHAMBERS | Special to T Ngw Nox | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/janet-sampsons-troth-former-smith-student-to-be-wed-to-burton-jay.html | JANET SAMPSONS TROTH Former Smith Student to Be Wed to Burton Jay Greene | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/japaniran-rift-on-rice-stirs-u-s-teherans-pressure-on-tokyo-to-pay.html | JAPANIRAN RIFT ON RICE STIRS U S Teherans Pressure on Tokyo To Pay High Price Includes Virtual Ban on Imports | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jarka-big-stevedore-quits-port-under-fire-jarka-stevedore-to-quit.html | Jarka Big Stevedore Quits Port Under Fire JARKA STEVEDORE TO QUIT NEW YORK | By A H Raskin | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/jo-o0ol83-osi-newsman-and-editor-for-59i-year-s-diesin-oil-city-pa.html | Jo o0oL83 osI Newsman and Editor for 59I Year s Diesin Oil City Pa 1 I | spal to T N YoK Tm | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/labor-act-slated-for-city-workers-plan-for-little-wagner-law.html | LABOR ACT SLATED FOR CITY WORKERS Plan for Little Wagner Law Outlined by OGrady as He Becomes Commissioner | By Stanley Levey | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/labor-would-cut-british-arms-cost-also-seeks-6month-reduction-in.html | LABOR WOULD CUT BRITISH ARMS COST Also Seeks 6Month Reduction in Military Service Term  Issue in Commons Today | By Drew Middletonspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/lawrenceville-in-front-defeats-pennington-5339-as-basketball.html | LAWRENCEVILLE IN FRONT Defeats Pennington 5339 as Basketball Tourney Opens | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/louis-f-sailer-82-i-retirf-banker-federal-reserve-official-who-also.html | LOUIS F SAILER 82 i RETIRF BANKER Federal Reserve Official Who Also Had Been Chairmanof Paterson Instition Dies | Specatto NL 0 TnYer | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/lush-prints-used-in-arden-fashions-flowery-colors-and-neckline.html | LUSH PRINTS USED IN ARDEN FASHIONS Flowery Colors and Neckline Interest Add to Femininity of Spring Collection | By Dorothy ONeill | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/marden-to-stage-musical-heaven-owner-of-playhouse-will-do-1922-hit.html | MARDEN TO STAGE MUSICAL HEAVEN Owner of Playhouse Will Do 1922 Hit Next Season With Score by Victor Young | By Louis Calta | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/matson-aide-transferred.html | Matson Aide Transferred | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mccarthy-dirksen-suggest-labor-camps-for-army-reds-camps-suggested.html | McCarthy Dirksen Suggest Labor Camps for Army Reds  CAMPS SUGGESTED FOR REDS IN ARMY Witnesses at McCarthy Hearing | By W H Lawrencespecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mexican-troops-guard-dam-area-forces-sent-to-papaloagam-basin-after.html | MEXICAN TROOPS GUARD DAM AREA Forces Sent to Papaloagam Basin After Reported Riots Linked to Outlawed Party | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mleod-authority-is-cut-by-dulles-friend-of-mccarthy-loses-personnel.html | MLEOD AUTHORITY IS CUT BY DULLES Friend of McCarthy Loses Personnel Duties Keeps His Security Office MLEOD AUTHORITY IS CUT BY DULLES | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mockery-of-justice.html | Mockery of Justice | DAVIS P PLATT | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-carroll-bassetti.html | MRS CARROLL BASSETTI | pecla tO Nhw YOEI ZI | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/mrs-elsie-madden-married-in-florida.html | MRS ELSIE MADDEN MARRIED IN FLORIDA | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/mrs-emmor-adams-jr.html | MRS EMMOR ADAMS JR | Seclal to T is3or TIMs | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/mrs-milton-w-johnson.html | MRS MiLToN W JOHNSON | special to w YOP K TrMT S | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/nassau-county-fire-loss-up.html | Nassau County Fire Loss Up | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/nehru-decries-u-s-policy-on-asia-and-the-cold-war-nehru-denounces-u.html | Nehru Decries U S Policy On Asia and the Cold War NEHRU DENOUNCES U S POLICY IN ASIA | By Robert Trumbullspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/nell-p-jepun.html | NEIL P JEPuN | Special to Nzw Yo | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/news-of-food-bock-beer-season-begins-monday-but-its-not-what-it.html | News of Food Bock Beer Season Begins Monday but Its Not What It Used to Be | By Jane Nickerson | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/party-palm-out-too-far-66-italian-reds-resign.html | Party Palm Out Too Far 66 Italian Reds Resign | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/patriotism-of-supporters.html | Patriotism of Supporters | CHARLES PARSONS | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/people-of-island-bar-end-of-ties-puerto-ricans-reject-offer-of-full.html | PEOPLE OF ISLAND BAR END OF TIES Puerto Ricans Reject Offer of Full Freedom but Band of Fanatics Dissents | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/pope-pius-improved-on-eve-of-birthday.html | POPE PIUS IMPROVED ON EVE OF BIRTHDAY | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/premier-of-lebanon-forms-4th-cabinet.html | PREMIER OF LEBANON FORMS 4TH CABINET | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/protection-of-witnesses.html | Protection of Witnesses | ROBERT DOWNING | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/puerto-rico-head-calls-it-lunacy-munoz-marin-says-shootings-do-not.html | PUERTO RICO HEAD CALLS IT LUNACY Munoz Marin Says Shootings Do Not Express Decent Nature of His People | By Peter Kihss | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/record-ignores-attack-house-simply-writes-that-it-did-recess-and.html | RECORD IGNORES ATTACK House Simply Writes That It Did Recess and Adjourn | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/red-aid-to-naguib-charged.html | Red Aid to Naguib Charged | By Robert C Dotyspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/revivalist-graham-fills-london-arena-at-opening-of-his-3-months.html | Revivalist Graham Fills London Arena At Opening of His 3 Months Crusade | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/rswtluamf-bock.html | RSWtLUAMF BOCK | Spl toTxx N YOXKTS | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archiv es/sabotaging-our-government.html | Sabotaging Our Government | MICHAEL KLEIN | RE0000123793 | 1982-03-17 | B00000459848 |

| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sees-constitution-imperiled.html | Sees Constitution Imperiled | PHILIP E CLARKE | RE0000123793 | 1982-03-17 | B00000459848 |
|---|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/senate-confirms-warren-by-voice-nomination-of-chief-justice-bottled.html | SENATE CONFIRMS WARREN BY VOICE Nomination of Chief Justice Bottled Up 7 Weeks Wins Approval in 8 Minutes | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/shooting-blasted-a-day-of-routine-lawmakers-wounded-in-house-had.html | SHOOTING BLASTED A DAY OF ROUTINE Lawmakers Wounded in House Had Done Usual Tasks  Sketches of the Five | By Alvin Shusterspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sister-modesta.html | SISTER MODESTA | Special to  Nw Yo | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/situation-is-without-precedent.html | Situation Is Without Precedent | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/socialists-to-visit-u-s-4-west-germans-will-conduct-45day-study-of.html | SOCIALISTS TO VISIT U S 4 West Germans Will Conduct 45Day Study of Congress | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/south-koreans-demand-war-not-geneva-talks.html | South Koreans Demand War Not Geneva Talks | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times Its in the Cards | By Arthur Daley | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/state-road-plan-of-2-billion-urged-group-proposes-2cent-rise-in.html | STATE ROAD PLAN OF 2 BILLION URGED Group Proposes 2Cent Rise in Gasoline Tax to Help Pay Albanys Share of Cost | By Warren Weaver Jrspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/strength-of-our-society.html | Strength of Our Society | PHILLIP L WELLER | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/stuart-davis-art-on-display-here-his-first-oneman-show-in-10-years.html | STUART DAVIS ART ON DISPLAY HERE His First OneMan Show in 10 Years at Downtown Gallery  Arp Exhibits Sculpture | By Howard Devree | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/syrian-civil-rule-pledged-by-atassi-new-president-is-welcomed-in.html | SYRIAN CIVIL RULE PLEDGED BY ATASSI New President Is Welcomed in Damascus After Coup That Ousted Shishekly | By Kenneth Lovespecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/toas-j-mve-s.html | TOAS J MVE S | Special To The New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/togolanders-urge-u-n-to-link-area-to-gold-coast.html | Togolanders Urge U N to Link Area to Gold Coast | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/truman-shocked-by-the-shootings.html | TRUMAN SHOCKED BY THE SHOOTINGS | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/tv-bill-too-strict-regents-declare-board-objects-to-limitation-on.html | TV BILL TOO STRICT REGENTS DECLARE Board Objects to Limitation on Political Broadcasts by Education Stations | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/tvrights-dispute-changes-film-cast-hechtlancaster-cancel-ui.html | TVRIGHTS DISPUTE CHANGES FILM CAST HechtLancaster Cancel UI Agreement to Borrow Mari Blanchard for Vera Cruz | By Thomas M Pryorspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-n-units-get-new-chairman.html | U N Units Get New Chairman | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-dismissed-355-in-subversive-cases-u-s-ousted-355-as-subversives.html | U S Dismissed 355 In Subversive Cases U S OUSTED 355 AS SUBVERSIVES | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-envoy-in-london-to-get-a-new-home.html | U S ENVOY IN LONDON TO GET A NEW HOME | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/u-s-power-policy-is-called-a-sham-arnall-tells-cooperatives-of.html | U S POWER POLICY IS CALLED A SHAM Arnall Tells Cooperatives of Georgia New Electric Sales Plan Is Illegal | By John N Pophamspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/uaw-asks-end-of-suit-decision-reserved-in-jersey-on-2000000-action.html | UAW ASKS END OF SUIT Decision Reserved in Jersey on 2000000 Action | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/undermining-principles.html | Undermining Principles | JOHN D ALDEN | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/unity-plea-opens-caracas-meeting-hemisphere-accord-founded-on.html | UNITY PLEA OPENS CARACAS MEETING Hemisphere Accord Founded on Sovereignty and Equality Is Urged on Delegates UNITY PLEA OPENS CARACAS MEETING | By Sam Pope Brewerspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/vietnam-leader-dubious-on-truce-premier-doesnt-bar-accord-but-says.html | VIETNAM LEADER DUBIOUS ON TRUCE Premier Doesnt Bar Accord but Says Situation Is Too Confused for CeaseFire | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wesleyan-award-to-denault.html | Wesleyan Award to Denault | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/winne-gambling-trial-opens-in-jersey.html | Winne Gambling Trial Opens in Jersey | Special to THE NEW YORK TIMES | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/witness-describes-shooting-capture-reporter-sees-firing-in-house.html | WITNESS DESCRIBES SHOOTING CAPTURE Reporter Sees Firing in House Struck on Cheek by Chip Torn Loose by Bullet EYEWITNESS TELLS OF HOUSE SHOOTING | By C P Trussellspecial To the New York Times | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wlum-c-b-eumer.html | WLUM C B EuMER | special tog Nw Noxx Xx | RE0000123793 | 1982-03-17 | B00000459848 |
| 1954-03-02 | https://www.nytimes.com/1954/03/02/archives/wood-field-and-stream-our-wildlife-legacy-required-reading-for.html | Wood Field and Stream  Our Wildlife Legacy Required Reading for Hunter and Fisherman | By Raymond R Camp | RE0000123793 | 1982-03-17 | B00000459848 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/avicl-offioiai-secretary-of-informatiohiar-ssistant-o-layi-die.html | AVICl OFFIOIAI Secretary Of Informatiohiar ssistant o LaYI Die Served 5Year Prison Term  t | special to Taz Nsw Yo | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/14-jurors-chosen-in-trial-of-winne-12-will-be-picked-by-lot-when.html | 14 JURORS CHOSEN IN TRIAL OF WINNE 12 Will Be Picked by Lot When Time Comes for Verdict in Bergen Gambling Case | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/16-singers-offer-ockeghem-work-fleetwood-leads-young-group-in-missa.html | 16 SINGERS OFFER OCKEGHEM WORK Fleetwood Leads Young Group in Missa Prolationum at Carnegie Recital Hall | R P | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/5-cities-vie.html | 5 Cities Vie | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/806-mules-off-to-assist-nato-shipment-to-turks-ends-project.html | 806 Mules Off to Assist NATO Shipment to Turks Ends Project | By Seth S Kingspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/a-william-sperry-dies-hetded-engineering-concern-that-built-the.html | A WILLIAM SPERRY DIES Hetded Engineering Concern That Built the Yale Bowl | sPedal to Nv Yo rs | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/about-new-york-dark-days-of-war-and-peace-at-housing-site-visitors.html | About New York Dark Days of War and Peace at Housing Site  Visitors Without Visas Get Shelter Too | By Meyer Berger | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/abroad-the-attack-in-congress-and-the-reign-of-unreason.html | Abroad The Attack in Congress and the Reign of Unreason | By Anne OHare McCormick | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/adelphi-loses-92-78.html | Adelphi Loses 92  78 | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/adenauer-offers-to-discuss-saar-suggests-that-he-and-bidault-resume.html | ADENAUER OFFERS TO DISCUSS SAAR Suggests That He and Bidault Resume Parleys in Paris Sometime Next Week | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/admiral-retells-42-policy-on-reds-jenner-group-hears-of-use-of.html | ADMIRAL RETELLS 42 POLICY ON REDS Jenner Group Hears of Use of Seamen ExCaptain of the Batory Testifies | By Clayton Knowlesspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/allure-milady-try-spirit-of-red-moscow-allure-milady-try-soviet.html | Allure Milady Try Spirit of Red Moscow ALLURE MILADY TRY SOVIET SCENT | By Harrison E Salisburyspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/arms-plant-curb-put-on-this-area-producers-must-now-build-well-out.html | ARMS PLANT CURB PUT ON THIS AREA Producers Must Now Build Well Out of City to Get Special U S Tax Aid | By Charles E Eganspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/art-of-magritte-at-janis-gallery-french-painters-works-of-192830.html | ART OF MAGRITTE AT JANIS GALLERY French Painters Works of 192830 Are Related to Dadaism Surrealism | By Howard Devree | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/attack-termed-dastardly.html | Attack Termed Dastardly | ROBERTO SANCHEZ VILELLA | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/belgians-debate-treaty-van-zeeland-urges-senate-to-ratify-pact.html | BELGIANS DEBATE TREATY Van Zeeland Urges Senate to Ratify Pact Speedily | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/boy-killed-by-school-bus.html | Boy Killed by School Bus | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/britain-to-raise-pay-of-armed-services.html | BRITAIN TO RAISE PAY OF ARMED SERVICES | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/britain-will-ask-slash-in-embargo-substantial-easing-of-bans-on.html | BRITAIN WILL ASK SLASH IN EMBARGO Substantial Easing of Bans on Soviet Trade Mapped the Commons Is Told | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/briton-denies-a-bid-to-control-iran-oil.html | BRITON DENIES A BID TO CONTROL IRAN OIL | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/camp-drum-chief-named-brig-gen-hinds-to-command-during-summer.html | CAMP DRUM CHIEF NAMED Brig Gen Hinds to Command During Summer Training | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/carteret-business-man-killed.html | Carteret Business Man Killed | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/chairman-of-gop-rebukes-mcarthy-on-stevens-fight-hall-after-seeing.html | CHAIRMAN OF GOP REBUKES MCARTHY ON STEVENS FIGHT Hall After Seeing President Says Quarrel Hurt Party Senator Acts on McLeod CHAIRMAN OF GOP CHIDES MCARTHY | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/chilean-congress-gets-copper-bill-new-deal-measure-would-substitute.html | CHILEAN CONGRESS GETS COPPER BILL New Deal Measure Would Substitute Profits Tax for Exchange Differentials | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/churchill-warns-of-air-war-peril-commons-backs-his-defense-program.html | CHURCHILL WARNS OF AIR WAR PERIL Commons Backs His Defense Program as He Pictures Soviet Paratroop Coup | By Drew Middletonspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/city-held-aiming-at-teacher-fund-republicans-assert-wagner-regime.html | CITY HELD AIMING AT TEACHER FUND Republicans Assert Wagner Regime Seeks to Control HalfBillion Pension System | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/city-housing-bill-offered-in-albany-plan-would-aid-building-for.html | CITY HOUSING BILL OFFERED IN ALBANY Plan Would Aid Building for MiddleIncome Families  Tax Benefits Slated LOANS ARE LIBERALIZED Assembly Eases Eligibility Rules in Some Projects Korea Veterans Helped | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cold-war-at-end-in-titos-opinion-yugoslav-chief-predicts-new.html | COLD WAR AT END IN TITOS OPINION Yugoslav Chief Predicts New Promising Phase Leading to EastWest Accord | By Jack Raymondspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/conrad-f-eurich.html | CONRAD F EURICH | special to Tm NEV4YOP K ZMr S | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/corporation-cut-in-taxes-opposed-house-group-votes-to-cancel-april.html | CORPORATION CUT IN TAXES OPPOSED House Group Votes to Cancel April 1 Reduction Reed Urges Excise Slashes CORPORATION CUT IN TAXES OPPOSED | By John D Morrisspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/cottons-stressed-at-fashion-show-dallas-offers-a-wide-variety-of.html | COTTONS STRESSED AT FASHION SHOW Dallas Offers a Wide Variety of Clothes Designed for Town and Country | By Virginia Popespecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curb-on-newspaper-opposed.html | Curb on Newspaper Opposed | Dispatch of The Times London | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curfew-is-ended-in-calmer-syria-regime-set-up-by-revolt-seems.html | CURFEW IS ENDED IN CALMER SYRIA Regime Set Up by Revolt Seems Confident as Army Units Leave Streets | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/curran-discloses-he-got-10000-fee-in-raceway-deal-had-yonkers-role.html | CURRAN DISCLOSES HE GOT 10000 FEE IN RACEWAY DEAL HAD YONKERS ROLE Wife Held Algam Stock Bleakley Says He Gave Back 25000 Curran Discloses He Got 10000 For Role in Yonkers Raceway Deal | By Emanuel Perlmutter | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/dean-quits-post-as-aide-to-dulles-envoy-who-broke-off-talks-with.html | DEAN QUITS POST AS AIDE TO DULLES Envoy Who Broke Off Talks With Reds at Panmunjom Cites Civilian Duties | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/democrats-nominate-simms.html | Democrats Nominate Simms | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/derogatory-files-ended-service-of-383-u-s-called-subversive.html | Derogatory Files Ended Service Of 383 U S Called Subversive DEROGATORY FILE OUSTED 383 AIDES | By W H Lawrencespecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/donald-dickson-heard-in-recital-former-metropolitan-opera-baritone.html | DONALD DICKSON HEARD IN RECITAL Former Metropolitan Opera Baritone Demonstrates One of Great Voices of Day | J B | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/first-lady-begins-reception-season.html | FIRST LADY BEGINS RECEPTION SEASON | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/focus-on-indochina-reds-said-to-aim-for-political-gains-to-sway.html | Focus on IndoChina Reds Said to Aim for Political Gains to Sway Geneva Talks on Far East | By Hanson W Baldwin | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/forced-insurance-for-autos-gaining-support-from-westchester-group.html | FORCED INSURANCE FOR AUTOS GAINING Support From Westchester Group Improves Prospects for Passage at Albany | By Douglas Dalesspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/g-e-fahys-ends-life-kills-himself-with-shotgun-at-89-in-locust.html | G E FAHYS ENDS LIFE Kills Himself With Shotgun at 89 in Locust Valley Home | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/george-h-simpson.html | GEORGE H SIMPSON | Speclsl to Tm Nzw Yo Tns | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/george-j-vogel-m.html | GEORGE J VOGEL m | Spectato Nr Zo | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/germans-foresee-ship-order-drop-low-freight-rates-plus-high-costs.html | GERMANS FORESEE SHIP ORDER DROP Low Freight Rates Plus High Costs Expected to Cut Business in Future | By M S Handlerspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/graft-unions-win-in-nlrb-decision-board-establishes-new-rules-on.html | GRAFT UNIONS WIN IN NLRB DECISION Board Establishes New Rules on Separation of Such Groups From Big Industrial Units | By Joseph A Loftusspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/guatemalan-reds-exploit-reforms-utilize-agrarian-law-in-effort-to.html | GUATEMALAN REDS EXPLOIT REFORMS Utilize Agrarian Law in Effort to Build Up Peasant Force to Serve Communist Ends DOUBLE THREAT IS POSED A Disruptive Internal Conflict and Provoking of Unilateral Act by US Are Held Goals | By Milton Brackerspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/h-j-adonis-tax-trial-to-start.html | H J Adonis Tax Trial to Start | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/harry-e-osborne.html | HARRY E OSBORNE | pecll to 2sw Yoz Tas | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/harvard-eases-entry-of-brilliant-pupils-spurs-undergraduates.html | Harvard Eases Entry of Brilliant Pupils Spurs Undergraduates | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/helen-short-affianced-new-jersey-girl-to-be-married-to-charles-e.html | HELEN SHORT AFFIANCED New Jersey Girl to Be Married to Charles E Pierson | Sleel to THE NZW YO | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/home-care-for-cancer-patients.html | Home Care For Cancer Patients | CAROLINE GOLDSTEIN | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/iran-patriot-uses-rough-methods-exwrestler-is-likely-to-maul.html | Iran Patriot Uses Rough Methods ExWrestler Is Likely to Maul Opposition in Vote for Majlis | By Kennett Lovespecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/italy-denies-planned-delay.html | Italy Denies Planned Delay | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/j-o-h-nvt-doran.html | J O H NVt DORAN | specl tolz Now o Tus | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/james-f-donohue.html | JAMES F DONOHUE | Spectato TIn NW No 1rr s | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/john-ireland-files-1756000-tv-suit.html | JOHN IRELAND FILES 1756000 TV SUIT | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/john-w-champion.html | JOHN W CHAMPION | Spectl to TS Nw Yo mrs | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/johnhenry-good.html | JOHNHENRY GOOD | Special to The New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/knicks-triumph-over-celtics-at-garden-ending-fourgame-losing-streak.html | Knicks Triumph Over Celtics at Garden Ending FourGame Losing Streak NEW YORKERS TRIP BOSTON TEAM 8671 Cliftons 21 Points Set Pace for Knick Victory  Royals Defeat Pistons 7164 | By Lincoln A Werden | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/lafayette-tops-st-josephs.html | Lafayette Tops St Josephs | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/latin-lands-urge-top-trade-council-delegates-at-caracas-hope-to-set.html | LATIN LANDS URGE TOP TRADE COUNCIL Delegates at Caracas Hope to Set Up Body in Washington for OverAll Planning LATIN LANDS URGE TOP TRADE GROUP | By Sydney Grusonspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/legislature-guarded-police-protect-both-chambers-on-chance-of-an.html | LEGISLATURE GUARDED Police Protect Both Chambers on Chance of an Attack | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/life-span-linked-to-mothers-age-study-of-tiny-rotifer-shows-cut-in.html | LIFE SPAN LINKED TO MOTHERS AGE Study of Tiny Rotifer Shows Cut in Longevity if Parent Has Stopped Growing | By William L Laurence | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/malan-will-move-huge-negro-area-law-to-enforce-segregation-and.html | MALAN WILL MOVE HUGE NEGRO AREA Law to Enforce Segregation and Reduce Slums in Vast Johannesburg Trade Zone | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mantle-and-martin-start-work-with-yanks-at-st-petersburg-outfielder.html | Mantle and Martin Start Work With Yanks at St Petersburg Outfielder Is Warned Against Overtaxing Knee  Second Baseman Eager to Play but Will Go When the Army Calls | By John Drebingerspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/marion-s-kelsen.html | MARION S KELSEN | Special to T IEW YO T3 | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/market-erratic-in-grain-futures-wheat-hits-highs-but-closes.html | MARKET ERRATIC IN GRAIN FUTURES Wheat Hits Highs but Closes Unchanged to 78c Off  Fall Soybeans Dip | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mayor-assails-state-as-big-business-ally-mayor-says-state-aids-big.html | Mayor Assails State As Big Business Ally MAYOR SAYS STATE AIDS BIG BUSINESS | By Charles G Bennett | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mays-marks-return-to-giants-with-400foot-homer-at-phoenix-regulars.html | Mays Marks Return to Giants With 400Foot Homer at Phoenix REGULARS SCORE IN CAMP GAME 85 Mays Gives Giants Big Lift With Spectacular Hitting Fielding on First Day | By Louis Effratspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/meyner-ponders-statehouse-face-ultramodern-entrance-for-baroque.html | MEYNER PONDERS STATEHOUSE FACE UltraModern Entrance for Baroque Trenton Edifice Is Too Much for Him PLANNED BY OLD REGIME Some Work Under Way but Proposed Rotunda Change Will Meet Resistance | By George Cable Wrightspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/miss-del-rio-faces-delay-on-u-s-visa.html | MISS DEL RIO FACES DELAY ON U S VISA | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/monroe-redistricting-begun.html | Monroe Redistricting Begun | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/mrs-hobby-cites-the-cost-of-bias-in-howard-university-talk-she.html | MRS HOBBY CITES THE COST OF BIAS In Howard University Talk She Calls It Morally and Economically Wrong | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/naguib-lays-riots-to-imperialists-back-in-cairo-he-implies-british.html | NAGUIB LAYS RIOTS TO IMPERIALISTS Back in Cairo He Implies British Were Responsible in Sudan  Egypt Jails 118 | By Robert C Dotyspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/naguib-leaves-khartum.html | Naguib Leaves Khartum | Dispatch of The Times London | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-team-to-back-play-next-season-joseph-hayes-and-howard-erskine.html | NEW TEAM TO BACK PLAY NEXT SEASON Joseph Hayes and Howard Erskine to Put on Formers The Desperate Hours | By Sam Zolotow | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/new-tunis-regime-set-up-by-french-cabinet-with-a-nationalist-tinge.html | NEW TUNIS REGIME SET UP BY FRENCH Cabinet With a Nationalist Tinge Is Named to Speed Reforms and Autonomy | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/number-and-size-of-foundations-up-social-and-economic-changes-in-us.html | NUMBER AND SIZE OF FOUNDATIONS UP Social and Economic Changes in US a Factor  Goals of Funds Have Altered | By Leo Egan | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ormandy-directs-2-russian-works-rachmaninoffbells-nevsky-score-by.html | ORMANDY DIRECTS 2 RUSSIAN WORKS RachmaninoffBells Nevsky Score by Prokofieff Played by Philadelphia Orchestra | By Olin Downes | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/other-new-shows.html | Other New Shows | D A | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/palestine-tension-reported-rising-increased-stress-between-israel.html | PALESTINE TENSION REPORTED RISING Increased Stress Between Israel and Jordan Cited to U N by Bennike | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/paul-c-blas.html | PAUI C BLAS | Special to Zqw YOIL TS | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/personal-income-dipped-in-january-but-282500000000-rate-is.html | PERSONAL INCOME DIPPED IN JANUARY But 282500000000 Rate Is 2000000000 Above That in the 53 Month | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/peru-to-back-u-s-on-communist-bar-however-she-puts-economic-issues.html | PERU TO BACK U S ON COMMUNIST BAR However She Puts Economic Issues First and Opposes Specific Debate on Reds | By Sam Pope Brewerspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/pleven-hopeful-on-geneva-talks-said-to-feel-indochina-pact-can-be.html | PLEVEN HOPEFUL ON GENEVA TALKS Said to Feel IndoChina Pact Can Be Set if Care Is Taken  Looks to Troop Return | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/plotters-brother-eyed-nationalist-has-been-watched-by-government.html | PLOTTERS BROTHER EYED Nationalist Has Been Watched by Government for Months | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/protests-bus-fare-rise-mayor-of-new-rochelle-urges-p-s-c-to-bar.html | PROTESTS BUS FARE RISE Mayor of New Rochelle Urges P S C to Bar Increase | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/punishing-youths-fining-parents-held-futile-as-curb-on-delinquents.html | Punishing Youths Fining Parents Held Futile as Curb on Delinquents | By Dorothy Barclay | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/queen-guest-of-women-gets-gift-for-children-duke-visits-australian.html | QUEEN GUEST OF WOMEN Gets Gift for Children  Duke Visits Australian Navy Base | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/quits-l-i-hospital-job-director-of-north-shore-had-been-center-of.html | QUITS L I HOSPITAL JOB Director of North Shore Had Been Center of Controversy | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/rails-told-to-limit-reporters-passes.html | RAILS TOLD TO LIMIT REPORTERS PASSES | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/redeveloping-new-york-problem-of-replanning-city-to-meet-changing.html | Redeveloping New York Problem of Replanning City to Meet Changing NeedsDiscussed | ARTHUR C HOLDEN | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/regrets-voiced-by-munoz-marin-puerto-rico-governor-flies-to.html | REGRETS VOICED BY MUNOZ MARIN Puerto Rico Governor Flies to Washington Visits House  Calls Shooting Lunacy | By William M Blairspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/resort-in-jersey-is-100-years-old-11000-at-atlantic-city-fete.html | RESORT IN JERSEY IS 100 YEARS OLD 11000 at Atlantic City Fete  Meyner Notes Aid Designed to Control Beach Erosion | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/rko-negotiating-to-back-10-movie-studio-would-finance-films.html | RKO NEGOTIATING TO BACK 10 MOVIE Studio Would Finance Films Completed Within Year by Panoramic Productions | By Thomas M Pryorspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/ruth-hardingham-troth-barnard-alumna-prospective-bride-of-ira.html | RUTH HARDINGHAM TROTH Barnard Alumna Prospective Bride of Ira Guilford Ennes | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/school-woes-laid-to-puerto-ricans-big-influx-in-short-time-has.html | SCHOOL WOES LAID TO PUERTO RICANS Big Influx in Short Time Has Caused Major Problems for Which Solution Is Sought | By Benjamin Fine | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/shooting-in-house-causes-increase-in-capitol-guards-security-at.html | SHOOTING IN HOUSE CAUSES INCREASE IN CAPITOL GUARDS Security at White House Also Strengthened Condition of Bentley Still Critical PUERTO RICO REGRETFUL Munoz Marin in Flying Visit Voices Islands Concern Over Wounding of Five SHOOTING IN HOUSE INCREASES GUARD | By C P Trussellspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/soviet-increases-prices-to-farmers-un-reports.html | Soviet Increases Prices To Farmers UN Reports | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/sports-of-the-times-a-bad-break.html | Sports of The Times A Bad Break | By Arthur Daley | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/st-lawrence-wins-82-defeats-clarkson-hockey-team-as-mfarlane-paces.html | ST LAWRENCE WINS 82 Defeats Clarkson Hockey Team as MFarlane Paces Attack | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/state-continues-10-income-tax-cut-governor-also-signs-a-bill.html | STATE CONTINUES 10 INCOME TAX CUT Governor Also Signs a Bill Extending Reduced Levies for Some Businesses | By Warren Weaver Jrspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stevenson-replies.html | Stevenson Replies | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/stock-prices-off-in-london-again-oil-shares-prove-exception.html | STOCK PRICES OFF IN LONDON AGAIN Oil Shares Prove Exception  Government Securities Also Resist Downtrend | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/strike-at-sperry-halts-arms-work-engineers-picket-lines-are-honored.html | STRIKE AT SPERRY HALTS ARMS WORK Engineers Picket Lines Are Honored by Other Unions  15  Pay Rise Sought | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/sublime-heroism-cited-in-shooting-puerto-rico-nationalist-party.html | SUBLIME HEROISM CITED IN SHOOTING Puerto Rico Nationalist Party Leader Calls Attack New Demand for Freedom | By Peter Kihssspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/television-in-review-song-magic-merman-sinatra-and-lahr-in-gay.html | Television in Review Song Magic Merman Sinatra and Lahr in Gay Revival of Anything Goes Presentation of Jazz History by N B C Is in the Groove | By Jack Gould | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/terrorists-barred-senate-guards-say.html | TERRORISTS BARRED SENATE GUARDS SAY | North American Newspaper Alliance | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/thanks-expressed-by-actors-fund.html | Thanks Expressed by Actors Fund | WALTER VINCENT | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/third-world-bank-loan-is-granted-to-australia.html | Third World Bank Loan Is Granted to Australia | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/to-aid-puerto-rican-youth-citizens-of-island-commended-for-work-in.html | To Aid Puerto Rican Youth Citizens of Island Commended for Work in Character Training | WILLIAM E SPEERS | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/town-meeting-upheld-greenwich-votes-to-keep-its-new-england-type-of.html | TOWN MEETING UPHELD Greenwich Votes to Keep Its New England Type of Rule | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/treaty-curb-issue-reopens-in-senate-with-restudy-bid-bricker.html | TREATY CURB ISSUE REOPENS IN SENATE WITH RESTUDY BID Bricker Delighted by Motion to Consider George Plan Again Symington in Key Role TREATY CURB FIGHT REOPENS IN SENATE | By William S Whitespecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-court-limits-gold-in-old-california-claim.html | U S Court Limits Gold In Old California Claim | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-defers-troop-pledge-until-paris-sets-edc-vote-us-defers-pledge.html | U S Defers Troop Pledge Until Paris Sets EDC Vote US DEFERS PLEDGE ON TROOPS ABROAD | By Harold Callenderspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-to-seek-writ-to-bar-pier-tieup-labor-board-plans-action-as.html | U S TO SEEK WRIT TO BAR PIER TIEUP Labor Board Plans Action as Pickets Block Trucks Dewey Appeal Granted U S TO SEEK WRIT TO BAR PIER TIEUP | By A H Raskin | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/u-s-woman-beats-briton-in-shrove-pancake-race.html | U S Woman Beats Briton in Shrove Pancake Race | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/un-urged-as-agency-for-technical-help.html | UN URGED AS AGENCY FOR TECHNICAL HELP | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/unions-harassing-yoshidas-regime-japanese-leftists-launch-spring.html | UNIONS HARASSING YOSHIDAS REGIME Japanese Leftists Launch Spring Offensive Aimed at His Overthrow | By Lindesay Parrottspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/upstate-hydroelectric-plant-will-tap-citys-water-system.html | Upstate Hydroelectric Plant Will Tap Citys Water System | By Robert K Plumbspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/west-german-trade-to-rise.html | West German Trade to Rise | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/william-a-chapman.html | WILLIAM A CHAPMAN | SpeC to Tm N YO Tzzs | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/william-j-diboll.html | WILLIAM J DIBOLL | Special to Nzw No Tars | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/wllum-idebdt-1.html | WILUM IDEBDT 1 | Spedal to Tz lfiv Yo Ta3rs I | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/wood-field-and-stream-new-remington-autoloader-likely-to-aid.html | Wood Field and Stream New Remington AutoLoader Likely to Aid Hunters Concentrating on Upland Game | By Raymond R Camp | RE0000123794 | 1982-03-17 | B00000459849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/yale-five-rallies-for-8983-victory-pleas-stars-against-rhode.html | YALE FIVE RALLIES FOR 8983 VICTORY Pleas Stars Against Rhode Island Holy Cross and Niagara Triumph | Special to THE NEW YORK TIMES | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-03 | https://www.nytimes.com/1954/03/03/archives/zimmers-hopes-dimmed-by-reese-dodgers-rookie-shortstop-is-slated.html | ZIMMERS HOPES DIMMED BY REESE Dodgers Rookie Shortstop Is Slated for Farm Should Play Often Says Pilot | By Roscoe McGowenspecial To the New York Times | RE0000123794 | 1982-03-17 | B00000459849 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/2-boys-rule-gracie-mansion-decor-amid-a-pale-blue-color-scheme.html | 2 Boys Rule Gracie Mansion Decor Amid a Pale Blue Color Scheme | By Edith Evans Asbury | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/2-deny-meyner-charge-utility-board-members-insist-they-earn-their.html | 2 DENY MEYNER CHARGE Utility Board Members Insist They Earn Their High Pay | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/2000o00th-air-patient-injured-gunner-is-flown-from-japan-to-mitchel.html | 2000O00TH AIR PATIENT Injured Gunner Is Flown From Japan to Mitchel Base | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/amherst-man-is-named-yale-drama-chairman.html | Amherst Man Is Named Yale Drama Chairman | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/appointed-to-new-posts-at-m-i-t.html | Appointed to New Posts at M I T | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/arbenz-parallel-seen-in-argentina-similarity-noted-in-operation-of.html | ARBENZ PARALLEL SEEN IN ARGENTINA Similarity Noted in Operation of Communism in Guatemala and Nationalism of Peron IDEOLOGY TRINITY CITED Views on Social Justice and Political and Economic Sovereignty Compared | By Milton Brackerspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/argentina-ships-beef-to-britain.html | Argentina Ships Beef to Britain | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/army-gets-roasted-on-poultry-buying.html | ARMY GETS ROASTED ON POULTRY BUYING | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/army-seeks-curb-on-red-doctors-urges-changes-in-draft-law-so.html | ARMY SEEKS CURB ON RED DOCTORS Urges Changes in Draft Law So Suspected Could Serve Professionally in Ranks | By Elie Abelspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-2-no-title.html | Article 2 No Title | Dispatch of The Times London | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/assembly-condemns-shooting.html | Assembly Condemns Shooting | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/assembly-passes-switchblade-bill-adopts-curb-asked-by-dewey-to.html | ASSEMBLY PASSES SWITCHBLADE BILL Adopts Curb Asked by Dewey to Outlaw Manufacture and Sale of Such Knives | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/baby-sale-penalty-set-ontario-acts-to-close-loopholes-in-black.html | BABY SALE PENALTY SET Ontario Acts to Close Loopholes in Black Market Adoptions | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/ban-in-u-n-asked-on-womens-unit-economic-council-is-advised-to-drop.html | BAN IN U N ASKED ON WOMENS UNIT Economic Council Is Advised to Drop Red Federation  Other Cases Deferred | By Kathleen McLaughlinspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/benefactor-o_ffcrippleb-idame-grace-kimmins-dies-devoted-life-to.html | BENEFACTOR OFFCRIPPLEB IDame Grace Kimmins Dies  Devoted Life to Children | SpeCial to NEW YORK TIMTS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/bidault-adenauer-agree-to-saar-talk.html | BIDAULT ADENAUER AGREE TO SAAR TALK | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/blair-tops-peddle-five-carteret-prep-also-advances-in-headmasters.html | BLAIR TOPS PEDDLE FIVE Carteret Prep Also Advances in Headmasters Tourney | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/blockfront-sold-in-chicago.html | Blockfront Sold in Chicago | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/bond-issue-planned-for-central-power.html | BOND ISSUE PLANNED FOR CENTRAL POWER | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brazil-gets-9-bids-to-fill-oil-needs-8-major-companies-compete-for.html | BRAZIL GETS 9 BIDS TO FILL OIL NEEDS 8 Major Companies Compete for Estimated 250 Million FiveYear Contract | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brooklyn-poly-wins-91-74.html | Brooklyn Poly Wins 91  74 | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/brown-gerweek.html | Brown  Gerweek | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/budgeting-citys-finances-criticism-voiced-of-present-method-of.html | Budgeting Citys Finances Criticism Voiced of Present Method of Estimating General Fund | GEORGE W AUMBURG | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/c-d-jackson-will-leave-his-post-as-presidential-adviser-april-1.html | C D Jackson Will Leave His Post As Presidential Adviser April 1 Eisenhower Highly Praises the Cold War Strategist Who Will Return to Time Inc | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/can-such-a-pupil-be-norwalk-decides-not.html | Can Such a Pupil Be Norwalk Decides Not | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/canada-guards-envoy.html | Canada Guards Envoy | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/captured-mau-mau-urges-truce-on-other-chiefs-as-british-watch.html | Captured Mau Mau Urges Truce On Other Chiefs as British Watch CAPTIVE MAU MAU URGES TRUCE TALK | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/carl-a-johnson.html | CARL A JOHNSON | Special to NEW YOK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/charles-b-corser.html | CHARLES B CORSER | Special to TH qW YORK T1MS | RE0000123795 | 1982-03-17 | B00000461193 |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/charles-jost.html | CHARLES JOST | Special to THE NZV YOPJ TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/chile-opposes-output-cut.html | Chile Opposes Output Cut | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/city-asks-to-keep-ticketing-routine.html | CITY ASKS TO KEEP TICKETING ROUTINE | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/city-pay-rise-lost-in-state-aid-fight-wagner-says-albany-defeat.html | CITY PAY RISE LOST IN STATE AID FIGHT Wagner Says Albany Defeat Also Means Services Here Will Be Less Effective CITY PAY RISE LOST IN STATE AID FIGHT | By Paul Crowell | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/commons-debates-workers-unrest-labor-charges-tying-strife-to.html | COMMONS DEBATES WORKERS UNREST Labor Charges Tying Strife to Government Policy Meet With Sharp Denials | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/connecticut-tops-columbia-80-to-64-employs-fullcourt-press-for.html | CONNECTICUT TOPS COLUMBIA 80 TO 64 Employs FullCourt Press for Entire Game Quimby Gets 22 Points for Victors | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/crop-credit-rise-passed-by-senate-borrowing-capacity-of-ccc-would.html | CROP CREDIT RISE PASSED BY SENATE Borrowing Capacity of CCC Would Be Increased by 1750000000 in Bill | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/cuba-expresses-sorrow.html | Cuba Expresses Sorrow | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/deere-co.html | DEERE  CO | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/delay-on-housing-plan-greenburgh-officials-to-study-1660000-state.html | DELAY ON HOUSING PLAN Greenburgh Officials to Study 1660000 State Project | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/democrats-assail-g-o-p-voting-plan-urge-mandatory-permanent.html | DEMOCRATS ASSAIL G O P VOTING PLAN Urge Mandatory Permanent StateWide Registration  Minor Changes Accepted | By Leo Eganspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/denmark-signs-slavery-ruling.html | Denmark Signs Slavery Ruling | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/deputy-bids-israel-blast-path-to-port.html | DEPUTY BIDS ISRAEL BLAST PATH TO PORT | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/diversity-marks-new-group-shows-3-exhibitions-offer-varied-styles.html | DIVERSITY MARKS NEW GROUP SHOWS 3 Exhibitions Offer Varied Styles in Oils Etchings Sculpture Other Media | By Howard Devree | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-adam-f-ross.html | DR ADAM F ROSS | Special to Tin Nrw No Tnrs | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-c-l-marlatt-90-authority-on-plants-i.html | DR C L MARLATT 90 AUTHORITY ON PLANTS I | Special to T Nv No  I | RE0000123795 | 1982-03-17 | B00000461193 |

| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-charles-barnett.html | DR CHARLES BARNETT | special to N Yo Ts | RE0000123795 | 1982-03-17 | B00000461193 |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-franklin-n-parker.html | DR FRANKLIN N PARKER | Special to Tm NV YOK T | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-ralph-butler.html | DR RALPH BUTLER | iat to NEw YOR rs | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dr-victor-g-blum.html | DR VICTOR G BLUM | Special to Ts Nsw Yo TXMSS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/driscolls-story-sought-by-winne-ousted-prosecutors-lawyer-says.html | DRISCOLLS STORY SOUGHT BY WINNE Ousted Prosecutors Lawyer Says Governor and Parsons Withheld Gambling Data | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/dulles-appoints-8-to-raise-morale-wriston-chairman-of-group-that.html | DULLES APPOINTS 8 TO RAISE MORALE Wriston Chairman of Group That Will Study Bolstering of Diplomatic Service DULLES APPOINTS 8 TO RAISE MORALE | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/earlier-voting-age-opposed.html | Earlier Voting Age Opposed | DAvm CuvlS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eden-lays-rioting-in-sudan-to-egypt-takes-issue-with-naguib-who.html | EDEN LAYS RIOTING IN SUDAN TO EGYPT Takes Issue With Naguib Who Blamed British  Cites Protecting of Cairo Chief | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/egypt-seemingly-normal-but-naguib-has-not-met-nasser-since.html | EGYPT SEEMINGLY NORMAL But Naguib Has Not Met Nasser Since Returning From Sudan | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhower-balks-at-subversive-stresses-he-has-never-used-word-to.html | EISENHOWER BALKS AT SUBVERSIVE Stresses He Has Never Used Word to Name Undesirables  Calls All Security Risks | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhower-ready-to-act-on-wool-president-promises-decision-in-few.html | EISENHOWER READY TO ACT ON WOOL President Promises Decision in Few Days on Proposals by Tariff Commission FEE ON IMPORTS SOUGHT Senate Committee Approves Administration Bill to Pay Subsidy to Producers | By Charles E Eganspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eisenhowers-plea-on-taxes-ignored-house-group-votes-to-cut-luxury.html | EISENHOWERS PLEA ON TAXES IGNORED House Group Votes to Cut Luxury and Other Excises Despite His Opposition EISENHOWERS PLEA ON TAXES IGNORED | By John D Morrisspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/elaborate-guard-assigned-dulles-carloads-of-caracas-police-screen.html | ELABORATE GUARD ASSIGNED DULLES Carloads of Caracas Police Screen Secretary at Rite  Other Countries Act | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/elected-by-girls-school-heads.html | Elected by Girls School Heads | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-04 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/end-of-german-shipping-spree-forces-industries-to-trim-sails.html | End of German Shipping Spree Forces Industries to Trim Sails Warning of End of Government Subsidy Sobers Gainers From PostWar Boom Who Now Must Build Up Reserves | By M S Handlerspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/eu6ene-nahm-62-ooin-box-inventor-retired-official-of-johnson.html | EU6ENE NAHM 62 OOIN BOX INVENTOR Retired Official of Johnson Company Is DeadLed Work I on Subway Turnstiles Here | Special to Tss NXW Yo TxMr s | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/exeter-trackmen-down-andover-in-dual-games.html | Exeter Trackmen Down Andover in Dual Games | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/exhibit-of-crafts-mirrors-the-past-manbeck-furniture-is-shown-with.html | EXHIBIT OF CRAFTS MIRRORS THE PAST Manbeck Furniture Is Shown With Silver and Pewter by Evans at America House | By Cynthia Kellogg | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/first-lady-to-forego-reception-for-d-a-r.html | First Lady to Forego Reception for D A R | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/fordham-rallies-to-beat-manhattan-in-overtime-contest-conlin-ram.html | Fordham Rallies to Beat Manhattan in Overtime Contest CONLIN RAM STAR IN 7368 TRIUMPH Scores to Send Contest Into Overtime Then Hits Twice Against Manhattan Five | By Joseph M Sheehan | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/four-are-indicted-in-house-shooting-plot-plans-bared-puerto-rico.html | FOUR ARE INDICTED IN HOUSE SHOOTING PLOT PLANS BARED Puerto Rico Terrorists Face Possible 75Year Terms High Officials on List FOUR ARE INDICATED IN HOUSE SHOOTING | By C P Trussellspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/four-new-works-by-composers-unit-ames-wilson-wigglesworth-and.html | FOUR NEW WORKS BY COMPOSERS UNIT Ames Wilson Wigglesworth and Dalgleish Represented at Bennington Program | J B | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/frank-h-blumer.html | FRANK H BLUMER | Spelnl to T Nv YO Mrs | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/g-o-p-puts-inquiry-rules-up-to-committee-chairmen-policy-group.html | G O P Puts Inquiry Rules Up to Committee Chairmen Policy Group Meets With Senate Leaders Ferguson Says His Unit Merely Will Make Procedural Recommendations GOP PUTS ISSUE TO INQUIRY HEADS | By William S Whitespecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/george-c-britton.html | GEORGE C BRITTON | SPecla to Nzw No TrMzs | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/german-reds-call-june-youth-rally-appeal-to-entire-nation-cites.html | GERMAN REDS CALL JUNE YOUTH RALLY Appeal to Entire Nation Cites Opposition to European Army as the Theme | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/german-reds-punish-students-for-silence.html | German Reds Punish Students for Silence | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/greek-election-bill-up-government-measure-called-undemocratic.html | GREEK ELECTION BILL UP Government Measure Called Undemocratic Slated to Pass | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/greeks-have-word-no-for-soviet-teams-visit.html | Greeks Have Word No For Soviet Teams Visit | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/guatemala-shuts-radio-bars-continental-station-after-owner-leaves.html | GUATEMALA SHUTS RADIO Bars Continental Station After Owner Leaves Country | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/gullible-germans-buy-antiray-gadget-bonn-seeks-to-curb-getrichquick.html | Gullible Germans Buy AntiRay Gadget Bonn Seeks to Curb GetRichQuick Fraud | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/harry-comstock.html | HARRY COMSTOCK | Special to TI NEW YOEK TIMuS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/harvard-subdues-princeton-six-31-captures-pentagonal-league-laurels.html | HARVARD SUBDUES PRINCETON SIX 31 Captures Pentagonal League Laurels First Time Since 1937  Yale Victor 107 | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hat-union-rejects-plea-spurns-demand-to-hold-secret-vote-on-company.html | HAT UNION REJECTS PLEA Spurns Demand to Hold Secret Vote on Company Proposal | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/haya-action-shifts-to-bogota.html | Haya Action Shifts to Bogota | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/hiram-m-hartwell.html | HIRAM M HARTWELL | Special to Ts NLw Yolk X | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/horace-s-stevens.html | HORACE S STEVENS | Special to NSW YoI DS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/house-unit-votes-labor-board-curb-ballots-14-to-13-to-turn-over.html | HOUSE UNIT VOTES LABOR BOARD CURB Ballots 14 to 13 to Turn Over Handling of Unfair Practice Charges to U S Courts | By Joseph A Loftusspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/in-boston-could-st-pat-become-a-coincidence.html | In Boston Could St Pat Become a Coincidence | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/in-the-nation-still-in-the-middle-but-of-the-ring.html | In The Nation Still in the Middle but of the Ring | By Arthur Krock | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/indiana-standard-maps-big-buildup-500000000-to-be-spent-in-2-years.html | INDIANA STANDARD MAPS BIG BUILDUP 500000000 to Be Spent in 2 Years on Expansion  Net Rose to 811 in 53 | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/indochina-scans-next-rebel-move-major-clash-in-north-before-the.html | INDOCHINA SCANS NEXT REBEL MOVE Major Clash in North Before the Rainy Season Is Held Possible in Saigon | By Tillman Durdinspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/italy-lets-french-command-strait-ends-opposition-to-nato-plan-on.html | ITALY LETS FRENCH COMMAND STRAIT Ends Opposition to NATO Plan on Sicily Channel  Control of Island Also Shifted | By Camille M Cianfarraspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/john-j-van-vliet.html | JOHN J VAN VLIET | Special to TH N YORK TIIS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/john-lowrie-dies-chea60-attorney-corporation-lawyewhowas-cited-in.html | JOHN LOWRIE DIES CHEA60 ATTORNEY Corporation LawyeWhoWas Cited in 1949 by Columbia Also Had Practiced Here | Special to NLV NOPJ TYZS | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/julie-ann-menton-becomes-engaged-former-wave-plans-a-june-wedding.html | JULIE ANN MENTON BECOMES ENGAGED Former Wave Plans a June Wedding to Roy Sheehey  Alumnus of Seton Hall | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/kirkpatrick-offers-scarlatti-sonatas.html | KIRKPATRICK OFFERS SCARLATTI SONATAS | H C S | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/knick-five-trips-warriors-8879-dick-mcguire-and-gallatin-pace.html | KNICK FIVE TRIPS WARRIORS 8879 Dick McGuire and Gallatin Pace Victors With 16 and 20 Points Respectively | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/knowledge-curbs-cited-by-barnard-president.html | Knowledge Curbs Cited By Barnard President | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/leftists-capture-state-from-nehru-reds-and-socialists-to-form.html | LEFTISTS CAPTURE STATE FROM NEHRU Reds and Socialists to Form TravancoreCochin Regime  Congress Wins in North | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/loans-to-business-down-109000000-reserve-balances-decrease-by.html | LOANS TO BUSINESS DOWN 109000000 Reserve Balances Decrease by 391000000  Demand Deposits Are Off | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/lockman-gomez-arrive-at-camp-noble-only-member-of-giants-absent-at.html | LOCKMAN GOMEZ ARRIVE AT CAMP Noble Only Member of Giants Absent at Phoenix  Mays Gets 13000 Contract | By Louis Effratspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/loss-of-twain-house-perturbing-pravda.html | LOSS OF TWAIN HOUSE PERTURBING PRAVDA | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/maine-campaign-for-senate-opens-mrs-smiths-opponent-once-in.html | MAINE CAMPAIGN FOR SENATE OPENS Mrs Smiths Opponent Once in McCarthy Camp Asserts Support Is Within State | By John H Fentonspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/malan-will-ease-import-controls-south-africa-her-prosperity.html | MALAN WILL EASE IMPORT CONTROLS South Africa Her Prosperity Flourishing May End Bans in Bid for More U S Trade | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/malay-reds-kill-2-guardsmen.html | Malay Reds Kill 2 Guardsmen | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/marjorie-minsk-betrothed.html | Marjorie Minsk Betrothed | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/martin-ordered-to-report-for-army-induction-monday-yanks-series-ace.html | Martin Ordered to Report for Army Induction Monday YANKS SERIES ACE WILL LEAVE TODAY In Camp for One Day Martin Is Notified to Report for Second Hitch in Army | By John Drebingerspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mcarthy-hit-by-unit-of-wisconsin-v-f-w.html | MCARTHY HIT BY UNIT OF WISCONSIN V F W | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mediation-at-sperry-federal-intervention-slated-in-engineer-pay.html | MEDIATION AT SPERRY Federal Intervention Slated in Engineer Pay Dispute | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/morgans-glass-will-bow-tonight-sir-cedric-hardwicke-is-star-of-the.html | MORGANS GLASS WILL BOW TONIGHT Sir Cedric Hardwicke Is Star of the GuildWilson Show Opening at the Longacre | By Louis Calta | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mrs-luc-us-c-min.html | MRS LUC US C MIN | Special to the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/mrs-luce-confers-with-new-premier-she-has-2hour-parley-with-scelba.html | MRS LUCE CONFERS WITH NEW PREMIER She Has 2Hour Parley With Scelba  EDC and ArmsBuying Rome Topics | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-bid-sent-malan-on-u-n-race-survey.html | NEW BID SENT MALAN ON U N RACE SURVEY | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-scope-added-to-standard-film-superscope-now-converts-oldtype.html | NEW SCOPE ADDED TO STANDARD FILM SuperScope Now Converts OldType Movies for Use on CinemaScope Screens | By Thomas M Pryorspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/new-u-s-air-aide-in-bogota.html | New U S Air Aide in Bogota | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/news-of-food-passover-revised-booklet-with-new-recipes-for-jewish.html | News of Food Passover Revised Booklet With New Recipes for Jewish Dishes Is Available Preview Given on Ways To Cook In Quantity and Freeze for Later Use | By Jane Nickerson | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/noraid-pact-backed-i-l-g-w-u-board-authorizes-dubinsky-to-subscribe.html | NORAID PACT BACKED I L G W U Board Authorizes Dubinsky to Subscribe to It | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/norwegian-first-in-giant-slalom-eriksen-triumphs-in-1525-beating.html | NORWEGIAN FIRST IN GIANT SLALOM Eriksen Triumphs in 1525 Beating Bonlieu 16YearOld French Ski Star | By George Axelssonspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/oneman-shows.html | OneMan Shows | D A | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/operas-claques-too-fortissimo-so-met-limits-standees-to-100-operas.html | Operas Claques Too Fortissimo So Met Limits Standees to 100 Operas Claques Too Fortissimo So Met Limits Standees to 100 | By Howard Taubman | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/other-cheek-is-struck-eisenhower-would-turn-it-to-mccarthy-and-the.html | Other Cheek Is Struck Eisenhower Would Turn It to McCarthy and the Senator He Just Up and Obliged | By James Restonspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/output-of-tin-plate-sets-postwar-peak.html | OUTPUT OF TIN PLATE SETS POSTWAR PEAK | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/paris-weighs-geneva-bid-cabinet-discusses-vietminh-role-and.html | PARIS WEIGHS GENEVA BID Cabinet Discusses Vietminh Role and CeaseFire Conditions | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/penn-turns-back-harvard-87-to-46-registers-ninth-ivy-league-victory.html | PENN TURNS BACK HARVARD 87 TO 46 Registers Ninth Ivy League Victory as Heylmun Sets Pace With 26 Points | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/pier-war-widens-shutdown-nears-end-of-dock-work-held-around-corner.html | PIER WAR WIDENS SHUTDOWN NEARS End of Dock Work Held Around Corner  Jersey Involved Move for Writ Today | By A H Raskin | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/post-office-to-try-2aday-delivery-pilot-study-in-residential-areas.html | POST OFFICE TO TRY 2ADAY DELIVERY Pilot Study in Residential Areas of 3 Cities Slated  Cost Estimates Planned | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/power-to-recruit-mexicans-is-voted-bill-authorizing-the-admission.html | POWER TO RECRUIT MEXICANS IS VOTED Bill Authorizing the Admission of Migrant Labor Goes to White House | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/president-chides-mcarthy-on-fair-play-at-hearings-senator-defiant.html | PRESIDENT CHIDES MCARTHY ON FAIR PLAY AT HEARINGS SENATOR DEFIANT IN RETORT OFFICERS UPHELD Eisenhower to Bar Any Humiliation of Them Praises Zwicker PRESIDENT CHIDES MCARTHY ON ACTS | By W H Lawrencespecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/president-repeats-opposition-to-f-e-p-c-but-backs-mitchells-right-to.html | President Repeats Opposition to F E P C But Backs Mitchells Right to Endorse It | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/price-curb-fight-looms-at-caracas-colombia-drafts-plan-on-raw.html | PRICE CURB FIGHT LOOMS AT CARACAS Colombia Drafts Plan on Raw Materials Aimed at US  6Month Study Sought | By Paul P Kennedyspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/princeton-tops-rutgers.html | Princeton Tops Rutgers | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/queen-tours-victoria-elizabeth-and-duke-visit-rich-australian-dairy.html | QUEEN TOURS VICTORIA Elizabeth and Duke Visit Rich Australian Dairy Region | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/race-in-pakistan-waxing-warmer-charge-and-countercharge-fly-in.html | RACE IN PAKISTAN WAXING WARMER Charge and CounterCharge Fly in Provincial Contest  Arrests Figure Disputed | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/railroad-proxy-drive-management-of-minneapolis-and-st-louis-under.html | RAILROAD PROXY DRIVE Management of Minneapolis and St Louis Under Attack | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/red-ban-in-western-hemisphere-to-be-sought-at-caracas-parley-but.html | Red Ban in Western Hemisphere To Be Sought at Caracas Parley But Dominican Proposals on Outlawing of Party and Setting Up of Vigilance Group Face Opposition of U S | By Sydney Grusonspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/red-peril-acute-in-the-americas-say-cuba-and-peru-infiltration.html | RED PERIL ACUTE IN THE AMERICAS SAY CUBA AND PERU Infiltration Danger Stressed at Caracas  Dominicans Seek Hemisphere Ban | By Sam Pope Brewerspecial To the new York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/san-juan-studies-rebel-chiefs-act-laudation-by-albizu-campos-for.html | SAN JUAN STUDIES REBEL CHIEFS ACT Laudation by Albizu Campos for Washington Attackers May Violate Island Law | By Peter Kihssspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/school-life-hard-for-puerto-to-ricans-children-find-english-weird.html | SCHOOL LIFE HARD FOR PUERTO TO RICANS Children Find English Weird Many Are Homesick for Island Paradise | By Benjamin Fine | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/seek-i-c-c-inquiry-central-asks-ruling-on-whether-young-still.html | SEEK I C C INQUIRY Central Asks Ruling on Whether Young Still Controls C  O | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/siena-team-upsets-st-francis-67-to-60.html | SIENA TEAM UPSETS ST FRANCIS 67 TO 60 | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/silk-fabrics-lure-moscow-shoppers-sovietmade-cloths-featured-by.html | SILK FABRICS LURE MOSCOW SHOPPERS SovietMade Cloths Featured by State Store  Negligees and Evening Wear Shown | By Harrison E Salisburyspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/son-to-mrs-john-talbot-jr.html | Son to Mrs John Talbot Jr | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/spear-fish-group-defends-practice-leader-at-hearing-in-albany.html | SPEAR FISH GROUP DEFENDS PRACTICE Leader at Hearing in Albany Denies Underwater Forays Terrorize Sound Stocks | By Douglas Dalesspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/sponsors-to-meet-tv-bill-objections.html | SPONSORS TO MEET TV BILL OBJECTIONS | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times Watch the Birdie | By Arthur Daley | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/spring-collection-shown-by-sophie-mastery-of-detail-evident-in-the.html | SPRING COLLECTION SHOWN BY SOPHIE Mastery of Detail Evident in the Garments Displayed at Saks 5th Avenue | By Dorothy ONeill | RE0000123795 | 1982-03-17 | B00000461193 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stanley-wilson.html | STANLEY WILSON | special to Ta lw Yom | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/state-drops-case-of-strike-it-rich-joint-legislative-unit-finds-its.html | STATE DROPS CASE OF STRIKE IT RICH Joint Legislative Unit Finds Its Office Costs Low and Dodges Issue of Taste | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stevenson-to-talk-at-princeton.html | Stevenson to Talk at Princeton | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/stock-in-raceway-earned-daughter-of-spraguebignet-it-cost-her-2500.html | STOCK IN RACEWAY EARNED DAUGHTER OF SPRAGUEBIGNET IT COST HER 2500 After 7 Years She Got 150000 for It Levy Tells State Inquiry Spragues Daughter Got Block Of Trotting Stock Levy Declares | By Emanuel Perlmutter | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/storellibehr.html | StorelliBehr | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/struggle-for-control-seen-assault-on-constitutional-government.html | Struggle for Control Seen Assault on Constitutional Government Likened to Earlier Episode | TELFORD TAYLOR | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/taxfree-giving-by-industry-lags-few-big-corporations-found-to-grant.html | TAXFREE GIVING BY INDUSTRY LAGS Few Big Corporations Found to Grant 5 of the Net Income Under 36 Law | By William M Freeman | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/terry-instructs-shuba-antonello-on-first-day-as-dodgers-aide.html | Terry Instructs Shuba Antonello On First Day as Dodgers Aide | By Roscoe McGowenspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/trading-expands-in-london-market-industrials-remain-hesitant-but.html | TRADING EXPANDS IN LONDON MARKET Industrials Remain Hesitant but Most Other Groups Are Appreciably Firmer | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/treasury-asks-bids-15-billion-91day-discount-bills-offered-to.html | TREASURY ASKS BIDS 15 Billion 91Day Discount Bills Offered to Investors | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-n-in-bid-to-end-dispute-on-indus-pakistan-reported-to-be-cool-to.html | U N IN BID TO END DISPUTE ON INDUS Pakistan Reported to Be Cool to World Bank Water Plan  India Said to Back It | By A M Rosenthalspecial To the New York Times | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-n-to-widen-childrens-aid.html | U N to Widen Childrens Aid | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-health-officers-briefed-on-new-bill.html | U S HEALTH OFFICERS BRIEFED ON NEW BILL | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-judges-deny-parr-injunction-they-refuse-political-boss-request.html | U S JUDGES DENY PARR INJUNCTION They Refuse Political Boss Request for Action Against Two Texas Rangers | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |

| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-s-suing-soviet-on-plane-seizure-action-filed-in-world-court-over.html | U S SUING SOVIET ON PLANE SEIZURE Action Filed in World Court Over Forcing of C47 Down in Hungary in 1951 | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
|---|---|---|---|---|---|---|
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/u-stype-cigarettes-philip-morris-plans-to-set-up-factory-in.html | U STYPE CIGARETTES Philip Morris Plans to Set Up Factory in Australia | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/unions-accuse-patrol.html | Unions Accuse Patrol | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/veracruz-strife-eases-troops-however-remain-in-area-of-new-dam-in.html | VERACRUZ STRIFE EASES Troops However Remain in Area of New Dam in Mexico | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/wheat-is-active-on-yugoslav-sale-2700000-bushel-purchase-spurs.html | WHEAT IS ACTIVE ON YUGOSLAV SALE 2700000 Bushel Purchase Spurs Trading but Rally Ebbs Corn Is Strong | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/wood-field-and-stream-1953-deer-season-among-best-in-history-of.html | Wood Field and Stream 1953 Deer Season Among Best in History of State Conservation Department | By Raymond R Camp | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/would-bar-hauling-explosives.html | Would Bar Hauling Explosives | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/young-seeks-a-vanderbilt-or-two-to-flavor-central-board-slate.html | Young Seeks a Vanderbilt or Two To Flavor Central Board Slate VANDERBILTS GET BIDS FROM YOUNG | By Robert E Bedingfield | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-04 | https://www.nytimes.com/1954/03/04/archives/zwicker-wont-comment-poses-for-cameras-at-kilmer-greets-returning.html | ZWICKER WONT COMMENT Poses for Cameras at Kilmer Greets Returning Soldiers | Special to THE NEW YORK TIMES | RE0000123795 | 1982-03-17 | B00000461193 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/-furious-lobbying-decried-by-bricker.html | FURIOUS LOBBYING DECRIED BY BRICKER | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/10-air-shuttle-to-capital-urged-petition-proposes-flights-to-and.html | 10 AIR SHUTTLE TO CAPITAL URGED Petition Proposes Flights to and From This City Every Two Hours | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/175974-guatemalans-sign-plea.html | 175974 Guatemalans Sign Plea | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/2-on-raft-off-trinidad-in-navy-endurance-test.html | 2 on Raft Off Trinidad In Navy Endurance Test | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/430000-to-radcliffe-anonymous-gift-is-earmarked-for-new-quadrangle.html | 430000 TO RADCLIFFE Anonymous Gift Is Earmarked for New Quadrangle | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/about-new-york-drama-tense-and-remorseless-marked-the-acquisition.html | About New York Drama Tense and Remorseless Marked the Acquisition of the Constance Missal | By Meyer Berger | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/aid-to-pakistan-queried-decision-to-arm-country-feared-as.html | Aid to Pakistan Queried Decision to Arm Country Feared as Unleashing Dangerous Forces | J J SINGH | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/air-death-claim-upheld-on-appeal-high-state-court-declares-policy.html | AIR DEATH CLAIM UPHELD ON APPEAL High State Court Declares Policy Covered Passenger on NonScheduled Line | By Warren Weaver Jrspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/american-states-urged-by-dulles-to-stop-reds-now-he-would-deny.html | AMERICAN STATES URGED BY DULLES TO STOP REDS NOW He Would Deny Communism Right to Survive Promises ExportImport Bank Loans DULLES ASKS ACTS TO END RED PERIL | By Paul P Kennedyspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/assigned-to-outpatient-unit.html | Assigned to Outpatient Unit | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/auto-bills-cut-fee-for-special-plates.html | AUTO BILLS CUT FEE FOR SPECIAL PLATES | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bernhard-leaves-for-u-s.html | Bernhard Leaves for U S | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bey-of-tunis-approves-reforms-increasing-native-role-in-regime.html | Bey of Tunis Approves Reforms Increasing Native Role in Regime ParisSponsored Decrees Are Viewed as Step Toward Satisfying the Nationalist Aspirations in French Protectorate | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bill-curbs-fathers-in-nonsupport-suits.html | BILL CURBS FATHERS IN NONSUPPORT SUITS | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bistate-survey-of-transit-asked-new-york-jersey-agencies-cite.html | BISTATE SURVEY OF TRANSIT ASKED New York Jersey Agencies Cite Growing Problem Urge Merger for New Attack BISTATE SURVEY OF TRANSIT ASKED | By Leonard Ingalls | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/bonn-discounts-fears-of-french-adenauer-is-expected-to-tell-bidault.html | BONN DISCOUNTS FEARS OF FRENCH Adenauer Is Expected to Tell Bidault France Has Veto Over German Rearming | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/britain-seeks-to-avoid-strikes-to-safeguard-economy-of-nation.html | Britain Seeks to Avoid Strikes To Safeguard Economy of Nation Unions and Employers Study Inquiry Courts Proposal for Impartial Board to Weigh Disputes  Export Prices Cited | By Thomas P Ronanspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-compare-mcarthy-hitler-and-draw-the-same-parallel-between.html | BRITISH COMPARE MCARTHY HITLER And Draw the Same Parallel Between Eisenhower and Hindenburg in Crisis | By Drew Middletonspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-papers-seek-rise-in-newsprint.html | BRITISH PAPERS SEEK RISE IN NEWSPRINT | Special to THE NEW YORK | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/british-tackling-air-heat-barrier-problem-of-speed-in-excess-of.html | BRITISH TACKLING AIR HEAT BARRIER Problem of Speed in Excess of Sound Held Crucial for RAF  Its Gains Stressed | By Benjamin Wellesspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/c-carroll-gould.html | C CARROLL GOULD | Special to TR Ngw Nox Tnrs | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/c-e-mickelberrm.html | C E MICKELBERRM | Special to 3 N No | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/canadians-are-told-to-develop-exports.html | CANADIANS ARE TOLD TO DEVELOP EXPORTS | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cantelli-directs-at-philharmonic-leads-symphonic-fragments-from.html | CANTELLI DIRECTS AT PHILHARMONIC Leads Symphonic Fragments From Dallapiccola Ballet in Carnegie Hall Program | By Olin Downes | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/carter-31-to-beat-de-marco-tonight-meets-brooklyn-challenger-in.html | CARTER 31 TO BEAT DE MARCO TONIGHT Meets Brooklyn Challenger in 15Round Lightweight Title Bout at Garden | By Joseph C Nichols | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/city-ballet-does-ashtons-picnic-adams-damboise-barnett-appear-in.html | CITY BALLET DOES ASHTONS PICNIC Adams dAmboise Barnett Appear in Work Set to Music of Arnold Bax | By John Martin | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/coast-group-seeks-vote-on-conductor.html | COAST GROUP SEEKS VOTE ON CONDUCTOR | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/colombian-to-quit-hemisphere-post-lleras-camargo-recommends-younger.html | COLOMBIAN TO QUIT HEMISPHERE POST Lleras Camargo Recommends Younger Leadership for American States Unit | By Sam Pope Brewerspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/cominform-calls-for-a-revolution-in-brazil-to-end-us-oppression.html | Cominform Calls for a Revolution In Brazil to End US Oppression | By Harry Schwartz | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/dallas-features-full-skirt-trend-texas-style-showings-also.html | DALLAS FEATURES FULL SKIRT TREND Texas Style Showings Also Emphasize Slender Lines and Bright Trimmings | By Virginia Popespecial to the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/delayed-tights-in-debut-tonight-extravaganza-postponed-twice-opens.html | DELAYED TIGHTS IN DEBUT TONIGHT Extravaganza Postponed Twice Opens at Hellinger With Jeanmaire Goldner | By Sam Zolotow | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/democrats-meet-on-fall-strategy-southern-rally-that-opens-today-has.html | DEMOCRATS MEET ON FALL STRATEGY Southern Rally That Opens Today Has Theme of Party Harmony in the Nation | By John N Pophamspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/democrats-name-howell-in-jersey-representative-expected-to-accept.html | DEMOCRATS NAME HOWELL IN JERSEY Representative Expected to Accept Senate Nomination by Tomorrow Morning | Special to the NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/dewey-and-wife-host-to-county-leaders.html | DEWEY AND WIFE HOST TO COUNTY LEADERS | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/dewey-chides-city-on-pay-rise-gloom-but-mayor-denies-having-said.html | DEWEY CHIDES CITY ON PAY RISE GLOOM But Mayor Denies Having Said Reverses in Albany Would Bar Salary Adjustments Dewey Chides City on Pay Rise I I But Wagner Charges Distortion1 | By Leo Eganspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/dewey-names-executive-to-state-welfare-board.html | Dewey Names Executive To State Welfare Board | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/deweyis-silent-on-trot-hearing-declines-comment-until-the-report-is.html | DEWEYIS SILENT ON TROT HEARING Declines Comment Until the Report Is In Heck Recalls Suggesting Aide for Track | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/doubling-of-rolls-in-colleges-looms-higher-education-conference-is.html | DOUBLING OF ROLLS IN COLLEGES LOOMS Higher Education Conference Is Told Enrollments May Reach 4500000 by 1970 | By Leonard Buderspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/dulles-assurance-on-loans-cheered-timely-disclosure-at-caracas.html | DULLES ASSURANCE ON LOANS CHEERED Timely Disclosure at Caracas Spells a State Department Victory Over Treasury | By Sydney Grusonspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/dulles-sees-red-link-to-shooting-in-house.html | Dulles Sees Red Link To Shooting in House | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/earl-b-wink.html | EARL B WINK | Spel to YOL rrzs | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/eve-byer-is-betrothed-vassar-senior-will-be-bride-of-jerald-d-okoon.html | EVE BYER IS BETROTHED Vassar Senior Will Be Bride of Jerald D OKoon | Special to THZ NEW Yo TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archiv es/farm-plans-given-to-senate-group-administration-meets-rough.html | FARM PLANS GIVEN TO SENATE GROUP Administration Meets Rough Reception  Agricultural Income Shows Decline | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/figueres-stand-regretted-his-absence-from-conference-said-to-weaken.html | Figueres Stand Regretted His Absence From Conference Said to Weaken Democratic Countries | ANGIER BIDDLE DUKE | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/film-gains-surveyed-but-johnston-again-calls-for-free-world.html | FILM GAINS SURVEYED But Johnston Again Calls for Free World Distribution | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/food-news-meat-balls-swedish-way-ingredients-ground-much-finer-than.html | Food News Meat Balls Swedish Way Ingredients Ground Much Finer Than the American Style | By Jane Nickerson | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/for-expectant-parents-leaflets-advise-on-problems-from-2d-month-of.html | FOR EXPECTANT PARENTS Leaflets Advise on Problems From 2d Month of Pregnancy | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/fordham-athlete-dies-robert-truskowski-21-track-man-won-jersey.html | FORDHAM ATHLETE DiES Robert Truskowski 21 Track Man Won Jersey Laurels | SpecJaJ to Nsw Yo 3Czars | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/formosa-chief-discounts-geneva-says-attack-on-mainland-nears.html | Formosa Chief Discounts Geneva Says Attack on Mainland Nears Premier Chen Asserts Parley Over Korea and IndoChina Will Be a Waste of Time | By Henry R Liebermanspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/france-to-debate-indochina-today-european-army-issue-likely-to-be.html | FRANCE TO DEBATE INDOCHINA TODAY European Army Issue Likely to Be Closely Associated in Assembly Discussion | By Harold Callenderspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/freight-loadings-drop-38-in-week-595031-cars-is-11-fewer-than-in.html | FREIGHT LOADINGS DROP 38 IN WEEK 595031 Cars Is 11 Fewer Than in Same Period of 53 213 Below 52 Total | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/french-star-first-in-giant-slalom-mme-schmidt-wins-world-ski-title.html | FRENCH STAR FIRST IN GIANT SLALOM Mme Schmidt Wins World Ski Title Miss Burr Third in Best U S Showing | By George Axelssonspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gaming-phone-story-told-at-winne-trial.html | GAMING PHONE STORY TOLD AT WINNE TRIAL | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gear-albert-truby-a-retired-surgeon.html | GEAr ALBERT TRUBY A RETIRED SURGEON | Special to Tax Nzw Yo Tum | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/german-toy-fair-opens-650-nuremberg-exhibitors-are-showing-70000.html | GERMAN TOY FAIR OPENS 650 Nuremberg Exhibitors Are Showing 70000 Items | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/giants-subdue-yannigans-as-mays-and-katt-drive-home-runs-at-phoenix.html | Giants Subdue Yannigans as Mays and Katt Drive Home Runs at Phoenix REGULARS WIN 82 IN 8INNING GAME Hearn Antonelli and Liddle Impress Durocher Who Also Is High on Castleman | By Louis Effratspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/glen-cove-housing-approved.html | Glen Cove Housing Approved | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/goldwyn-leads-in-bid-for-show-offers-million-down-payment-for-guys.html | GOLDWYN LEADS IN BID FOR SHOW Offers Million Down Payment for Guys and Dolls Tops 3 for Film Rights | By Thomas M Pryorspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/gop-heads-admit-race-stock-deals-with-big-profits-sprague-on-stand.html | GOP HEADS ADMIT RACE STOCK DEALS WITH BIG PROFITS SPRAGUE ON STAND Made 194000 on One Sale Crews Heard Heck Wicks Named GOP HEADS ADMIT RACE STOCK DEALS | By Emanuel Perlmutter | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/guatemala-poses-dilemma-for-u-s-soft-policy-on-reds-would-aid.html | GUATEMALA POSES DILEMMA FOR U S Soft Policy on Reds Would Aid Soviet Aims Harsh Methods Would Alienate Latin Lands | By Milton Brackerspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/hall-denies-gop-has-split-irrevocably-describes-dispute-as-family.html | Hall Denies GOP Has Split Irrevocably Describes Dispute as Family Differences | By James A Hagerty | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/house-unit-passes-tax-revision-bill-measure-goes-to-floor-over.html | HOUSE UNIT PASSES TAX REVISION BILL Measure Goes to Floor Over Eisenhowers Opposition Quick Approval Forecast | By John D Morrisspecial to the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/in-the-nation-if-republicans-in-congress-must-choose.html | In The Nation If Republicans in Congress Must Choose | By Arthur Krock | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/india-producing-oil-assam-well-first-in-country-commercially.html | INDIA PRODUCING OIL Assam Well First in Country Commercially Successful | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/indians-of-state-ask-wider-status-legislative-report-reveals-they.html | INDIANS OF STATE ASK WIDER STATUS Legislative Report Reveals They Want Their Children to Attend Public Schools | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/irans-top-artist-calls-son-forger-imami-asserts-his-name-has-been.html | IRANS TOP ARTIST CALLS SON FORGER Imami Asserts His Name Has Been Put on Inferior Works Sold in World Markets ALTERS SIGNATURE TWICE Painter Says He Gave Houses to His Children Then Lost Fortune in Speculation | By Kennett Lovespecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/italian-deserters-start-home.html | Italian Deserters Start Home | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/j-ernest-wagner-iiiusici-as-77-picoolo-player-and-flutist-with-the.html | j ERNEST WAGNER IIIUSICI AS 77 Picoolo Player and Flutist With the Philharmonic 44 Years Dies at Ocenside | special to Tm NLW Yoltg TLZS | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/j-i-case-company-net-loss-of-3742080-is-shown-for-first-fiscal.html | J I CASE COMPANY Net Loss of 3742080 Is Shown for First Fiscal Quarter | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jersey-aid-asked-in-teacher-strike-bayonne-arranges-trenton-parley.html | JERSEY AID ASKED IN TEACHER STRIKE Bayonne Arranges Trenton Parley After Its Offer of Pact Is Rejected | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/jobless-becloud-gains-in-hamburg-city-unable-to-employ-100000.html | JOBLESS BECLOUD GAINS IN HAMBURG City Unable to Employ 100000 Despite Striking Recovery in Many Industries | By M S Handlerspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/judicial-system-mapped-for-state-to-expedite-its-court-procedures-a.html | Judicial System Mapped for State To Expedite Its Court Procedures A JUDICIAL SYSTEM MAPPED FOR STATE | By Russell Porter | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/l-i-fare-rise-plea-weighed-by-i-c-c-counsel-for-the-pennsylvania.html | L I C FARE RISE PLEA WEIGHED BY I C C Counsel for the Pennsylvania and P S C Head Closely Questioned at Hearing | By William M Farrellspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/labor-post-goes-to-negro-first-of-race-in-subcabinet.html | Labor Post Goes to Negro First of Race in SubCabinet | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/lawyer-dies-in-plunge-police-list-palisades-fall-as-an-apparent.html | LAWYER DIES IN PLUNGE Police List Palisades Fall as an Apparent Suicide | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mail-order-houses-show-sales-decline.html | MAIL ORDER HOUSES SHOW SALES DECLINE | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/malay-unity-proposed-plan-to-set-up-united-kingdom-backed-at-penang.html | MALAY UNITY PROPOSED Plan to Set Up United Kingdom Backed at Penang Meeting | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/market-in-london-is-active-higher-angloiranian-gains-70-cents.html | MARKET IN LONDON IS ACTIVE HIGHER AngloIranian Gains 70 Cents Industrials Pick Up on Good Profit Reports | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/martin-advances-in-court-tennis-champion-ousts-clothier-to-gain.html | MARTIN ADVANCES IN COURT TENNIS Champion Ousts Clothier to Gain SemiFinals in U S Amateur Play | By Allison Danzigspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/martin-leaves-yanks-for-army-with-parting-taunt-for-dodgers-brooks.html | Martin Leaves Yanks for Army With Parting Taunt for Dodgers Brooks Are On Their Own Now He Says After Returning Old Glove to Coleman Flies to Coast for Induction | By John Drebingerspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mary-r-burwl-oto-be-june-bride-exstudent-at-sweet-briar-engaged-to.html | MARY R BURWL oTO BE JUNE BRIDE ExStudent at Sweet Briar Engaged to Scott Herron Nesbit Jr of Lynchburg | Special to Tm NV YoE I4rs | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/member-bank-reserves-up-267000000-float-shows-increase-of-358000000.html | Member Bank Reserves Up 267000000 Float Shows Increase of 358000000 | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mexicans-create-city-of-industry-monterrey-once-sleepy-town-makes.html | MEXICANS CREATE CITY OF INDUSTRY Monterrey Once Sleepy Town Makes Spectacular Rise to Manufacturing Hub | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mexico-expecting-a-new-hiring-pact.html | MEXICO EXPECTING A NEW HIRING PACT | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/miss-judith-zipser-i-mi-vdith-zipser-i-prosp__crlw-brdei.html | Miss Judith Zipser I MI VDITH ZIPSER I PROSPCrlW BRDEI | Special to TaE NrW YO Tr | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/missjoyie-gbary-i-alumna-of-sarah-ltwrence-engaged-to-kennethvoik-j.html | MISSJOYIE GBARY I Alumna of Sarah LtwrenCe Engaged to KennethVoik J Graduate of Annapolis 1 | SpedLt to zsw No Ts | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/molotov-warns-of-3d-world-war-if-european-army-is-established.html | Molotov Warns of 3d World War If European Army Is Established MOLOTOV WARNS OF 3D WORLD WAR | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/moscow-stresses-stalin-on-anniversary-of-death.html | Moscow Stresses Stalin On Anniversary of Death | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-benedict-gimbel-widow-of-department-store-cofounder-dies-at-80.html | MRS BENEDICT GIMBEL Widow of Department Store CoFounder Dies at 80 | Special to Nmw YoF x Ts | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-ferdinand-wilckes.html | MRS FERDINAND WILCKES | Special to NW Nog TIMr | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-hobby-urges-local-rule-in-aid.html | MRS HOBBY URGES LOCAL RULE IN AID | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-horace-francisco.html | MRS HORACE FRANCISCO | selal to Ngw Yomx Ttqcs | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/mrs-james-m-feeney.html | MRS JAMES M FEENEY | Special to T Nsw Yom Tnass | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/n-l-r-b-curb-survives-house-committee-men-refuse-to-reverse.html | N L R B CURB SURVIVES House Committee Men Refuse to Reverse Themselves | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/nationalist-leader-held.html | Nationalist Leader Held | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-breakdown-of-ousters-adds-39-to-subversive-list-39-more-of.html | New Breakdown Is Ousters Adds 39 to Subversive List 39 MORE OF OUSTED CALLED DISLOYAL | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-edgardo-heard-brian-sullivan-impressive-in-lucia-di-lammermoor.html | NEW EDGARDO HEARD Brian Sullivan Impressive in Lucia di Lammermoor Role | J B | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-mexico-m-i-gains-polo-final-beats-cornell-trio-by-117-in.html | NEW MEXICO M I GAINS POLO FINAL Beats Cornell Trio by 117 in National College Play as Easterling Stars | By Frank M Blunk | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/new-u-n-guidebook-issued.html | New U N Guidebook Issued | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/nyu-ends-basketball-season-by-routing-city-college-on-fordham-court.html | NYU Ends Basketball Season by Routing City College on Fordham Court VIOLETS SET BACK BEAVER FIVE 5938 Nachamkin Scores 20 Points as NYU Downs CCNY  Elsberg Also Excels | By Joseph M Sheehan | RE0000123796 | 1982-03-17 | B00000461194 |

| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/p-o-w-without-will-psychiatrist-testifies-schwable-lacked-judgment.html | P O W WITHOUT WILL Psychiatrist Testifies Schwable Lacked Judgment as Captive | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/pakistani-questions-nehru.html | Pakistani Questions Nehru | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/plea-to-lawyers-is-made-by-warren.html | PLEA TO LAWYERS IS MADE BY WARREN | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/president-vetoes-wool-proposals-rejects-tariff-commissions-import.html | PRESIDENT VETOES WOOL PROPOSALS Rejects Tariff Commissions Import Fee Plan  To Leave Aid Program to Congress PRESIDENT VETOES WOOL PROPOSALS | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/puerto-ricans-action-condemned.html | Puerto Ricans Action Condemned | JOSE EUGENIO GEIGEL | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/puerto-rico-tightens-security-after-report-of-terrorist-plots.html | Puerto Rico Tightens Security After Report of Terrorist Plots Governor and Other Top Leaders Called Possible Targets  Legal Action Against Albizu Campos Studied | By Peter Kihssspecial To The New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/quebec-school-asks-state-aid.html | Quebec School Asks State Aid | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/red-issue-raised-in-hawaii-debate-eastland-says-communists-run.html | RED ISSUE RAISED IN HAWAII DEBATE Eastland Says Communists Run Islands  Butler Denies It in His Statehood Plea Eastland Says Reds Run Hawaii Butler Denies It as Debate Opens | By Clayton Knowlesspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/regime-hampers-korea-rebuilding-u-n-and-u-s-efforts-to-aid.html | REGIME HAMPERS KOREA REBUILDING U N and U S Efforts to Aid Reconstruction There Held Balked by Seoul Policies | By Robert Aldenspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/robinson-singing-settoquit-blues-has-only-a-year-of-baseball-left.html | ROBINSON SINGING SETTOQUIT BLUES Has Only a Year of Baseball Left Dodger Says  Would Settle Now for TV Pact | By Roscoe McGowenspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sands-baritone-heard-in-recital-beethoven-wolf-and-faure-works-are.html | SANDS BARITONE HEARD IN RECITAL Beethoven Wolf and Faure Works Are Performed in Town Hall Program | H C S | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/ship-lines-in-atlantic-maintain-present-fares.html | Ship Lines in Atlantic Maintain Present Fares | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/simpsonssears-ltd-nets-3609350-in-first-year-new-financing-planned.html | SIMPSONSSEARS LTD Nets 3609350 in First Year  New Financing Planned | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/skiers-face-journey-to-vermont-for-good-sport-this-weekend.html | Skiers Face Journey to Vermont For Good Sport This WeekEnd Middlebury Rutland Stowe and Waitsfield Report Powder Activity Also Possible at Some Northern New York Resorts | By Michael Strauss | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/soybeans-climb-to-sixyear-high-grains-however-weaken-on-forecast-of.html | SOYBEANS CLIMB TO SIXYEAR HIGH Grains However Weaken on Forecast of Possible Rain in Critical Area | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/sports-of-the-times-the-forgotten-man.html | Sports of The Times The Forgotten Man | By Arthur Daley | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/st-peters-wins-6056-tops-fairleigh-dickinson-five-in-n-a-i-a.html | ST PETERS WINS 6056 Tops Fairleigh Dickinson Five in N A I A PlayOff Test | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/state-loses-big-tax-bid.html | State Loses Big Tax Bid | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/states-migrant-aid-was-25000-in-1953.html | STATES MIGRANT AID WAS 25000 IN 1953 | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/store-sales-show-3-drop-in-nation-decline-in-week-compares-with.html | STORE SALES SHOW 3 DROP IN NATION Decline in Week Compares With Same Period of 1953 City Reports 2 Dip | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/syria-backs-turkpakistani-pact-premier-scores-u-s-aid-to-israel.html | Syria Backs TurkPakistani Pact Premier Scores U S Aid to Israel SYRIA HEAD BACKS MIDDLE EAST PACT | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/tafo2-o___-a-0si-miss-mary-y-ost-was-officiall-of-university-25.html | TAFO2 o A 0sI Miss Mary Y ost Was Officiall of University 25 Years I | Special to Tm N YoK Tazs J | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/tax-evasion-trial-of-h-j-adonis-opens.html | TAX EVASION TRIAL OF H J ADONIS OPENS | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/television-in-review-home-daytime-show-for-women-on-nbc-starts.html | Television in Review Home Daytime Show for Women on NBC Starts Ambitiously | By Jack Gould | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/three-cubans-seek-refuge.html | Three Cubans Seek Refuge | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/to-sell-russian-house-wife-of-arthur-h-dean-to-be-auctioneer-in-tax.html | TO SELL RUSSIAN HOUSE Wife of Arthur H Dean to Be Auctioneer in Tax Proceeding | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/treasury-to-offer-1-12-billions-of-tax-notes-running-13-weeks-bids.html | Treasury to Offer 1 12 Billions Of Tax Notes Running 13 Weeks Bids Asked for Anticipation Certificates Wednesday Move Designed to Put Off Possible LongTerm Financing | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/truck-kills-7-in-haiti.html | Truck Kills 7 in Haiti | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/turkish-oil-law-gets-foes-assent-opposition-pledges-to-fulfill.html | TURKISH OIL LAW GETS FOES ASSENT Opposition Pledges to Fulfill Foreign Exploitation Statute if Party Comes Into Power | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/typhoid-case-in-union.html | Typhoid Case in Union | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-arms-benefit-annoying-indians-buying-of-planes-publicized-but.html | U S ARMS BENEFIT ANNOYING INDIANS Buying of Planes Publicized but Arrival of Craft With Training Crews Is Secret | By Robert Trumbullspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-guatemala-end-a-precedence-issue.html | U S GUATEMALA END A PRECEDENCE ISSUE | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/u-s-israel-finish-treaty-formalities.html | U S ISRAEL FINISH TREATY FORMALITIES | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/union-in-contract-step-ilgwu-wants-rises-if-us-increases-minimum.html | UNION IN CONTRACT STEP ILGWU Wants Rises if US Increases Minimum Wage | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/video-best-teacher-researchers-find.html | VIDEO BEST TEACHER RESEARCHERS FIND | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/vietnam-training-for-55-offensive-french-expect-100000-more-shock.html | VIETNAM TRAINING FOR 55 OFFENSIVE French Expect 100000 More Shock Troops Will Swing Balance Against Vietminh | By Tillman Durdinspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/w-c-fields-estate-settled.html | W C Fields Estate Settled | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/warrens-start-good-chief-justice-makes-quick-transition-to-the.html | Warrens Start Good Chief Justice Makes Quick Transition to the Contemplative Life of the Court | By James Restonspecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wildcat-walkout-due-to-pier-writ-may-erupt-today-its-now-or-never.html | WILDCAT WALKOUT DUE TO PIER WRIT MAY ERUPT TODAY Its Now or Never Say ILA Men Angered by Injunction Banning Truck Boycott WILDCAT WALKOUT MAY ERUPT TODAY | By A H Raskin | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wilson-blames-stevens-but-he-also-denies-mccarthys-charge-on-red.html | WILSON BLAMES STEVENS But He Also Denies McCarthys Charge on Red Coddling | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wilson-says-idea-the-army-coddles-reds-is-tommyrot-mccarthy-replies.html | WILSON SAYS IDEA THE ARMY CODDLES REDS IS TOMMYROT McCarthy Replies It Has Been Sworn That Individuals in Service Protected Them SECOND DOCTOR ON STAND Private Belsky Invokes Fifth Amendment Thirty Times  Other Senators Present CODDLING OF REDS DENIED BY WILSON | By W H Lawrencespecial To the New York Times | RE0000123796 | 1982-03-17 | B00000461194 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wiretap-bill-opposed.html | Wiretap Bill Opposed | ALLEN KLEIN | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wood-field-and-stream-trend-to-lighttackle-fishing-in-salt-water.html | Wood Field and Stream Trend to LightTackle Fishing in Salt Water Stressed in Record Sheet | By Raymond R Camp | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/works-by-girona-in-oneman-show-cubans-oils-at-the-artists-gallery.html | WORKS BY GIRONA IN ONEMAN SHOW Cubans Oils at the Artists Gallery Among the Many Solo Displays This Week | D A | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/wqxr-wins-power-increase.html | WQXR Wins Power Increase | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/yugoslavia-plans-to-end-outside-aid-trade-chief-hopes-to-dispense.html | YUGOSLAVIA PLANS TO END OUTSIDE AID Trade Chief Hopes to Dispense With Help if Sales Crops and Investments Grow | Special to THE NEW YORK TIMES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-05 | https://www.nytimes.com/1954/03/05/archives/zella-de-milhau-tist-87-i8-deal-noted-etcher-civic-leader-in.html | ZELLA DE MILHAU TIST 87 I8 DEAl Noted Etcher Civic Leader in Eastern Long Island Was Cited by Red Cross | SptAal to TK NuW YORX TES | RE0000123796 | 1982-03-17 | B00000461194 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/-europeanized-saar-opposed-by-german.html | EUROPEANIZED SAAR OPPOSED BY GERMAN | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/-met-performs-aida-heidi-krall-bows-in-act-i-role-of-of-offstage.html | MET PERFORMS AIDA Heidi Krall Bows in Act I Role of Offstage Priestess | J B | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/moon-is-blue-cleared-jersey-jury-refuses-to-indict-theatre-on.html | MOON IS BLUE CLEARED Jersey Jury Refuses to Indict Theatre on Obscenity Charge | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/01-gain-is-shown-in-primary-prices-average-for-farm-products-rises.html | 01 GAIN IS SHOWN IN PRIMARY PRICES Average for Farm Products Rises Processed Foods Materials Unchanged | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/25-years-for-patricide-valley-stream-man-sentenced-for-murder-of.html | 25 YEARS FOR PATRICIDE Valley Stream Man Sentenced for Murder of His Father | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/300000000-antired-leaflets-dropped-on-china-in-last-year-formosa.html | 300000000 AntiRed Leaflets Dropped on China in Last Year Formosa Describes Its Paper War Against Peipings Rule  Symbol Four Means Communist Bandits Must Die | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/a-bogus-professor-is-unmasked-brilliant-physicist-lacks-degree.html | A Bogus Professor Is Unmasked Brilliant Physicist Lacks Degree CAMPUS UNMASKS BOGUS PROFESSOR | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/abroad-dilemmas-of-democratic-leadership.html | Abroad Dilemmas of Democratic Leadership | By Anne OHare McCormick | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/alert-new-nassau-unit-lawyers-for-2-exracketeers-call-bureau-to.html | ALERT NEW NASSAU UNIT Lawyers for 2 ExRacketeers Call Bureau to Explain | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/antired-tactics-stir-canadians-government-opposition-now.html | ANTIRED TACTICS STIR CANADIANS Government Opposition Now Questioning the Fairness of McCarthyLike Moves | By Raymond Daniellspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/arsenal-and-foes-of-cubas-regime-taken-in-raid-here-2-seized-with.html | ARSENAL AND FOES OF CUBAS REGIME TAKEN IN RAID HERE 2 Seized With Cache in Shop Police Then Round Up 8 of AntiBatista Group Two Seized in Raid on Arms Cache on West Side POLICE SEIZE ARMS DESTINED ABROAD | By Murray Schumach | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/art-exhibit-opens-buffalo-show-is-dedicated-to-columbia.html | ART EXHIBIT OPENS Buffalo Show Is Dedicated to Columbia Bicentennial | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bevan-in-open-bid-to-lead-laborites-bases-antiattlee-battle-on.html | BEVAN IN OPEN BID TO LEAD LABORITES Bases AntiAttlee Battle on Opposition to Arming Bonn Sees Mankind Threatened | By Drew Middletonspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/big-polio-test-set-in-new-york-area-500000-to-get-vaccine-in-6-city.html | BIG POLIO TEST SET IN NEW YORK AREA 500000 to Get Vaccine in 6 City Districts 25 Counties in This State and Jersey TEST ON POLIO SET IN NEW YORK AREA | By Robert K Plumb | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/blackwell-drops-comeback-try-on-eve-of-first-yank-exhibition-slated.html | Blackwell Drops Comeback Try On Eve of First Yank Exhibition Slated to Face Cards Today Pitcher Gives Up as Arm Becomes Sore Again | By John Drebingerspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/bonds-shares-up-in-london-again-engineering-stocks-strong-coming.html | BONDS SHARES UP IN LONDON AGAIN Engineering Stocks Strong Coming Meeting in Geneva Spurs Chinese Liens | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/brazilian-seamen-tour-the-harbor-training-ship-visitors-awed-by.html | BRAZILIAN SEAMEN TOUR THE HARBOR Training Ship Visitors Awed by Gadgets on Laboratory Vessel Used for Trips | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/britain-planning-britishtype-tv-bill-for-sponsored-programs.html | BRITAIN PLANNING BRITISHTYPE TV Bill for Sponsored Programs Specifies They Shall Not Use U S Methods | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/c-a-b-grounds-godfrey-6-months-entertainer-loses-license-for.html | C A B GROUNDS GODFREY 6 MONTHS Entertainer Loses License for Careless and Reckless Flying at Teterboro | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/canadas-exports-drop-january-total-is-55000000-under-the-month-in.html | CANADAS EXPORTS DROP January Total Is 55000000 Under the Month in 1953 | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/capitol-assassins-resistant-on-plea-four-appear-not-to-agree-as.html | CAPITOL ASSASSINS RESISTANT ON PLEA Four Appear Not to Agree as Stand of Not Guilty Is Entered in Court Order CAPITOL ASSASSINS RESISTANT ON PLEA | By C P Trussellspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/case-enters-race-for-senate-seat-jersey-republicans-assured-of-3way.html | CASE ENTERS RACE FOR SENATE SEAT Jersey Republicans Assured of 3Way Contest Howell Likely Democratic Choice | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/casualties-in-korea.html | Casualties in Korea | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ceylonese-trade-with-us-declines-red-china-japan-and-india-move-in.html | CEYLONESE TRADE WITH US DECLINES Red China Japan and India Move In Nations Dollar Area Balance Higher | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/charles-h-mdowell.html | CHARLES H MDOWELL | Special to THE ITEV NOK TIM | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/child-care-urged-as-school-study-conferees-assert-practical.html | CHILD CARE URGED AS SCHOOL STUDY Conferees Assert Practical Experience Should Back Theory on the Subject | By Cynthia Kelloggspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/child-judgment-applied-to-worlds-nourishing-staples.html | Child Judgment Applied to Worlds Nourishing Staples | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/city-ballet-offers-jillana-in-new-role.html | CITY BALLET OFFERS JILLANA IN NEW ROLE | J M | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/colemanmcgrath.html | ColemanMcGrath | Special to NW You TrMr S | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/communism-gets-parley-priority-us-wins-motion-to-have-red-question.html | COMMUNISM GETS PARLEY PRIORITY US Wins Motion to Have Red Question Lead Off Political Discussion at Caracas | By Sam Pope Brewerspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/de-marco-gains-world-lightweight-title-by-outpointing-carter-at.html | De Marco Gains World Lightweight Title by Outpointing Carter at Garden BROOKLYN FIGHTER REGISTERS UPSET De Marco Scores Unanimous Verdict Over Carter 41 Choice in Title Bout | By Joseph C Nichols | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dn-dwardsdxsi-priest-educatori-economics-professor-at-city-college.html | Dn DWARDSDXSI PRIEST EDUCATORI Economics Professor at City College Episcopal Rectőr of Dobbs Ferry Church | Special to I Ngw No 1as | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dodgers-to-meet-braves-at-miami-black-named-to-start-in-box-in.html | DODGERS TO MEET BRAVES AT MIAMI Black Named to Start in Box in First Exhibition Today  Shuba to Bat Fourth | By Roscoe McGowenspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dolores-del-rio-out-of-fox-movie-mexican-actress-dropped-by-studio.html | DOLORES DEL RIO OUT OF FOX MOVIE Mexican Actress Dropped by Studio as Filming Starts  Visa Still Pending | By Thomas M Pryorspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/doolittle-veterans-to-meet.html | Doolittle Veterans to Meet | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dr-jl-coolidge-a-mathematicid-harvard-professor-emeritus-served.html | DR JL COOLIDGE A MATHEMATICID Harvard Professor Emeritus Served Faculty 40 Yearsm Led National Association | Special to The New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dr-mark-t-goldstine.html | DR MARK T GOLDSTINE | SpeCial to Tm Nsw Yo Tnrs | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/dulles-rejects-attack-on-nato.html | Dulles Rejects Attack on NATO | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/easing-of-tension-on-suez-reported-khartum-rioting-cut-short.html | EASING OF TENSION ON SUEZ REPORTED Khartum Rioting Cut Short Promising Talks Between Naguib and Lloyd | By Benjamin Wellesspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/editor-asks-press-to-put-news-first-markel-of-times-advocates.html | EDITOR ASKS PRESS TO PUT NEWS FIRST Markel of Times Advocates Reversal of Emphasis on Entertainment of Reader | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/education-scores-lag-in-humanities-viereck-deplores-tendency-of.html | EDUCATION SCORES LAG IN HUMANITIES Viereck Deplores Tendency Of College Programs to Put Premium on Technician | By Leonad Budarispecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/egypt-sets-vote-for-civilian-rule-assembly-to-be-elected-in-3.html | EGYPT SETS VOTE FOR CIVILIAN RULE Assembly to Be Elected in 3 Months Will Begin Shift From Military Regime | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/eisenhower-says-5-allies-sent-reds-strategic-goods-reveals-britain.html | EISENHOWER SAYS 5 ALLIES SENT REDS STRATEGIC GOODS Reveals Britain Denmark Italy France and Norway Violated U S Aid Terms PENALTIES NOT APPLIED President Declares He Felt Specified Cessation of Help Would Impair Security EISENHOWER SAYS 5 SENT REDS GOODS | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/elizabeth_-barry-towed-boston-girl-is-betrothed-to-warner-e-wood-of.html | ELIZABETH BARRY TOWED Boston Girl Is Betrothed to Warner E Wood of Navy | Special to Tm NEW N0 TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/eugenie-smith-dies-at-historic-manor.html | EUGENIE SMITH DIES AT HISTORIC MANOR | Special to Tm NEW YO Tns I | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/excise-tax-slash-spurred-in-house-rules-committee-clears-bill-for.html | EXCISE TAX SLASH SPURRED IN HOUSE Rules Committee Clears Bill for Action Wednesday Billion in Cuts Provided | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/g-o-p-chiefs-optimistic-after-white-house-talk-they-predict-gains.html | G O P CHIEFS OPTIMISTIC After White House Talk They Predict Gains This Fall | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/g-o-p-panic-charged-party-and-mccarthy-fearful-of-elections-meyner.html | G O P PANIC CHARGED Party and McCarthy Fearful of Elections Meyner Says | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/general-motors-and-ford-to-close-plants-in-india-under-curb-on-the.html | General Motors and Ford to Close Plants In India Under Curb on the Auto Industry | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/giants-in-shape-for-grind-ahead-squad-to-open-annual-spring-series.html | GIANTS IN SHAPE FOR GRIND AHEAD Squad to Open Annual Spring Series With Indians Today  Catcher Noble Sold | By Louis Effratspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/guatemala-lays-plotting-to-u-s-foreign-minister-charges-aim-is-to.html | GUATEMALA LAYS PLOTTING TO U S Foreign Minister Charges Aim Is to Overthrow Regime  Dulles Strikes Back GUATEMALA LAYS PLOTTING TO U S | By Sydney Grusonspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/henry-lardner.html | HENRY LARDNER | Special to Tz Nw NoPx Tm | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/hill-school-impresses-seven-of-its-wrestlers-gain-in-prep-title.html | HILL SCHOOL IMPRESSES Seven of Its Wrestlers Gain in Prep Title Matches | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/house-unit-opens-insular-inquiry-puerto-rico-governor-offers-full.html | HOUSE UNIT OPENS INSULAR INQUIRY Puerto Rico Governor Offers Full Aid to Study Growing Out of Mondays Shooting | By Peter Kihssspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/investing-abroad-becoming-easier-u-n-councils-memorandum-summarizes.html | INVESTING ABROAD BECOMING EASIER U N Councils Memorandum Summarizes Recent Steps Favoring Private Capital | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/iroy-frederick-mather.html | IROY FREDERICK MATHER | Specl to Zas Isw yolsa | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/israel-to-get-oil-under-soviet-deal.html | ISRAEL TO GET OIL UNDER SOVIET DEAL | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/j-edward-murphy.html | J EDWARD MURPHY | Special to Tsz Nzw ORK IzS | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/james-edmonds-mix.html | JAMES EDMONDS MIX | Special to THE NEW YOEK TIFS | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/japanese-imports-facing-stiff-cuts-regime-plans-move-to-stem.html | JAPANESE IMPORTS FACING STIFF CUTS Regime Plans Move to Stem Dwindling Foreign Funds  U S Items Affected | By Lindesay Parrottspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/jesse-alexander.html | JESSE ALEXANDER | SPecial to T Nsw Yo Ts | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/labor-camps-opposed-viewed-as-way-out-of-army-service-for-many.html | Labor Camps Opposed Viewed as Way Out of Army Service for Many Young Men | ALVIN JOHNSON | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/laniel-calls-an-indochina-truce-possible-before-the-geneva-parley.html | Laniel Calls an IndoChina Truce Possible Before the Geneva Parley LANIEL DISCUSSES INDOCHINA TRUCE | By Harold Callenderspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/leon-serebrakian.html | LEON SEREBRAKIAN | Special to Tax NEW YOi TuIS | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/longunderwear-plant-shuts-as-market-shrinks.html | LongUnderwear Plant Shuts as Market Shrinks | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/marguerite-braschoss-a-cornell-alumna-to-be-bride-in-may-of-douglas.html | Marguerite Braschoss a Cornell Alumna To Be Bride in May of Douglas E Reeder | Special to T Nw Yo T3 | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/martin-and-knox-reach-u-s-final-champion-crushes-forbes-in.html | MARTIN AND KNOX REACH U S FINAL Champion Crushes Forbes in Philadelphia Court Tennis Lingelbach Defeated | By Allison Danzigspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mary-doublbiay-begomes-fiaioee-vassarstudent-will-be-wed-to-henry.html | MARY DOUBLBIAY BEGOMES FIAIOEE VassarStudent Will Be Wed to Henry ClayIrons Jr an Alumnus of Princeton | special to Nzw Yo | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mayor-davis-of-orange-quits.html | Mayor Davis of Orange Quits | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mccarthy-drops-libel-suit-asking-2-million-of-benton-he-had-been.html | McCarthy Drops Libel Suit Asking 2 Million of Benton He Had Been Called Unfit to Hold His Seat Says No One Believed Accusations Former Senator Sticks to Charges MCARTHY GIVES UP BENTON LIBEL SUIT | By W H Lawrencespecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mill-buying-gives-impetus-to-wheat-prices-end-unchanged-to-1c-up.html | MILL BUYING GIVES IMPETUS TO WHEAT PRICES End Unchanged to 1c Up After Early Decline Soybeans Down Limit | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-barbara-smith-will-be-wed-in-april.html | MISS BARBARA SMITH WILL BE WED IN APRIL | Special to NEW YoP TrMr | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-fabricant-engaged-connecticut-alumna-fiancee-of-paul-alan.html | MISS FABRICANT ENGAGED Connecticut Alumna Fiancee of Paul Alan Liebeskind | Special to TH Niw YORK TIME | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/miss-nellie-b-price.html | MISS NELLIE B PRICE | Special to T Nv YOP K Tiaras | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mleod-to-remain-in-security-post-dulles-aide-calls-him-trusted-and.html | MLEOD TO REMAIN IN SECURITY POST Dulles Aide Calls Him Trusted and Loyal Officer  Lourie Resignation Is in Effect | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/monopoly-curbs-drafted-by-malan-bill-is-a-means-to-regulate-south-a.html | MONOPOLY CURBS DRAFTED BY MALAN Bill Is a Means to Regulate South African Combines  Blow at British Indicated | By Albion Rossspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/moscow-mourns-stalin-crowds-file-past-his-tomb-on-first-anniversary.html | MOSCOW MOURNS STALIN Crowds File Past His Tomb on First Anniversary of Death | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/most-of-port-is-shut-down-by-wildcat-strike-of-ila-most-of-port.html | Most of Port Is Shut Down By Wildcat Strike of ILA MOST OF PORT SHUT BY WILDCAT STRIKE | By Stanley Levey | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/mrs-luke-lockwood.html | MRS LUKE LOCKWOOD | SpCI3 tO THE Nv YORE rlEs | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/n-i-t-triple-bill-slated-at-garden-firstround-games-tonight-include.html | N I T TRIPLE BILL SLATED AT GARDEN FirstRound Games Tonight Include ManhattanDayton TerriersLouisville | By Joseph M Sheehan | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/narrows-tunnel-advocated.html | Narrows Tunnel Advocated | ALBERT S BARD | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/nasser-welcomes-new-talks.html | Nasser Welcomes New Talks | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/nato-cost-issue-cited-gruenther-says-u-s-public-must-be-convinced.html | NATO COST ISSUE CITED Gruenther Says U S Public Must Be Convinced on Funds | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-censor-bills-facing-fight-here-movie-industry-views-with.html | NEW CENSOR BILLS FACING FIGHT HERE Movie Industry Views With Foreboding Albany Plans to Tighten Controls CONDITIONS ARE DEFINED Term Immoral Criticized by Supreme Court Gets Stricter Interpretation | By Bosley Crowther | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-pacific-coastwise-service-is-proposed-by-a-union-leader-he.html | New Pacific Coastwise Service Is Proposed by a Union Leader He Asserts That Vessels Offering Chair Reservations Between San Francisco and Los Angeles Would Pay | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-problems-arise-for-state-as-milder-climes-lure-elderly.html | New Problems Arise For State As Milder Climes Lure Elderly | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-submarine-built-british-launch-craft-powered-with-hydrogen.html | NEW SUBMARINE BUILT British Launch Craft Powered With Hydrogen Peroxide | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/new-talks-in-bayonne-teacher-strike-set-for-today-as-trenton-peace.html | New Talks in Bayonne Teacher Strike Set For Today as Trenton Peace Effort Fails | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/newporters-ask-apartments-ban-protest-plan-for-conversion-of.html | NEWPORTERS ASK APARTMENTS BAN Protest Plan for Conversion of Mansion in the Heart of the Social Colony | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/news-of-food-notes-on-new-products-and-warning-on-using-hollandaise.html | News of Food Notes on New Products and Warning on Using Hollandaise Over | By Jane Nickerson | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/pajamaleg-cuffs-get-stirrups-to-prevent-them-from-riding-up-truck.html | PajamaLeg Cuffs Get Stirrups To Prevent Them From Riding Up Truck Seat Moves Driver Out for Better View in Backing Garage System for Mass Parking Also Wins Patent PATENTS ISSUED DURING THE WEEK | By Stacy V Jonesspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/paris-bonn-study-e-d-c-compromise.html | PARIS BONN STUDY E D C COMPROMISE | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/pastor-asks-rise-in-aid-fund-goal-world-service-official-urges.html | PASTOR ASKS RISE IN AID FUND GOAL World Service Official Urges 11000000 Sharing Hour  Day of Prayer Observed INTERFAITH PARLEY SET Human Relations Conference Due Wednesday  Child Care to Be Studied at Riverside | By Preston King Sheldon | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/peiping-stresses-collective-rule-leading-paper-marking-stalin-death.html | PEIPING STRESSES COLLECTIVE RULE Leading Paper Marking Stalin Death Anniversary Extols Lesson Given by Soviet | By Henry R Liebermanspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/ports-oppose-seaway-east-coast-group-tells-house-project-would-hurt.html | PORTS OPPOSE SEAWAY East Coast Group Tells House Project Would Hurt Defense | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/putnam-gop-chief-bares-ownership-of-raceway-stock-stephens-stands.html | PUTNAM GOP CHIEF BARES OWNERSHIP OF RACEWAY STOCK Stephens Stands to Make at Least 210000 on Shares That Cost 45000 CALL DEWEY BALCH ASKS Dunnigan Started at No Cost Track Netting 700000  Curran Wins New Hearing Two Who Profited From Harness Raceway Deals STEPHENS IN DEAL ON RACEWAY STOCK | By Emanuel Perlmutter | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/recruits-sought-in-east-germany-western-officials-believe.html | RECRUITS SOUGHT IN EAST GERMANY Western Officials Believe Replacements Are Desired  Doubt Rise in Forces | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/resort-landmark-destroyed-by-fire.html | RESORT LANDMARK DESTROYED BY FIRE | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/roosevelt-five-gains-crown.html | Roosevelt Five Gains Crown | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/rubinstein-plays-a-chopin-program-contributes-his-services-to.html | RUBINSTEIN PLAYS A CHOPIN PROGRAM Contributes His Services to Steinway Pension Benefit in Carnegie Hall Recital | By Olin Downes | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/rumania-under-soviets-seizure-of-country-nine-years-ago-recalled.html | Rumania Under Soviets Seizure of Country Nine Years Ago Recalled NonRecognition Asked | MIHAIL FARCASANU | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/s-e-c-warned-against-changes-in-rules-for-competitive-bidding.html | S E C Warned Against Changes In Rules for Competitive Bidding Proposal to Exempt Certain Utilities May Require Explanation to Congress Says Representative Heller EXEMPT BID PLAN MEETS OPPOSITION | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/saboteurs-attack-airfield-at-hanoi-10-transports-are-destroyed-or.html | SABOTEURS ATTACK AIRFIELD AT HANOI 10 Transports Are Destroyed or Damaged  Chennaults Pilots Hired by French | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/soviet-decrees-grain-yield-rise-will-open-32100000-acres-of-virgin.html | SOVIET DECREES GRAIN YIELD RISE Will Open 32100000 Acres of Virgin and Idle Land to Meet Growing Needs | By Harrison E Salisburyspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/st-louis-employes-vote-to-end-strike.html | ST LOUIS EMPLOYES VOTE TO END STRIKE | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/steel-seizure-case-contention.html | Steel Seizure Case Contention | PHILIP B PERLMAN | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stevens-wasnt-backed-up-an-aide-says-in-resigning-aide-to-stevens.html | Stevens Wasnt Backed Up An Aide Says in Resigning AIDE TO STEVENS QUITS IN PROTEST | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/stevenson-backs-armys-red-fight-at-miami-beach-party-rally-he-says.html | STEVENSON BACKS ARMYS RED FIGHT At Miami Beach Party Rally He Says Service Has Not Coddled Communists | By John N Pophamspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/syria-lifts-bars-at-lebanon-line-new-regime-to-permit-free-entry.html | SYRIA LIFTS BARS AT LEBANON LINE New Regime to Permit Free Entry and Exit at Border  Foes of Premier Active | By Kennett Lovespecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/tavern-owner-dies-in-crash.html | Tavern Owner Dies in Crash | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/theatre-men-plan-repertory-group-kerz-horner-and-kramm-a-pulitzer.html | THEATRE MEN PLAN REPERTORY GROUP Kerz Horner and Kramm a Pulitzer Winner Will Rent Small Broadway House | By Louis Calta | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/tribute-paid-to-stalin-guatemalan-red-party-holds-a-memorial.html | TRIBUTE PAID TO STALIN Guatemalan Red Party Holds a Memorial Meeting | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/twoway-radio-helps-new-haven-policeman.html | TwoWay Radio Helps New Haven Policeman | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-s-acts-to-issue-sharper-job-data-weeks-names-four-experts-to.html | U S ACTS TO ISSUE SHARPER JOB DATA Weeks Names Four Experts to Evaluate Sampling System for Estimates | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-s-disclaims-responsibility.html | U S Disclaims Responsibility | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/u-s-still-expects-vietminh-defeat-stassen-also-reports-arms.html | U S STILL EXPECTS VIETMINH DEFEAT Stassen Also Reports Arms Destined for Korea Will Be Sent to IndoChina | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/vietnam-election-sought-nationalists-seek-to-rule-states-delegation.html | VIETNAM ELECTION SOUGHT Nationalists Seek to Rule States Delegation to Geneva | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/white-house-asks-power-on-surplus-senators-hear-bill-would-let.html | WHITE HOUSE ASKS POWER ON SURPLUS Senators Hear Bill Would Let President Give Away 25 Billion in Farm Items | By William M Blairspecial To the New York Times | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/witchcraft-reversal-bay-state-house-acts-to-clear-six-women-hanged.html | WITCHCRAFT REVERSAL Bay State House Acts to Clear Six Women Hanged in 1692 | Special to THE NEW YORK TIMES | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-06 | https://www.nytimes.com/1954/03/06/archives/wood-field-and-stream-national-rifle-association-will-conduct.html | Wood Field and Stream National Rifle Association Will Conduct Tryouts for Matches in Caracas | By Raymond R Camp | RE0000123797 | 1982-03-17 | B00000461195 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/professionals-versus-corporations-battle-of-engineers-opening-in.html | Professionals Versus Corporations Battle of Engineers Opening in Albany ENGINEERS BATTLE OPENING IN ALBANY | By Jack R Ryan | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/12000-toy-buyers-due-at-show-industry-optimistic-on-54-sales.html | 12000 Toy Buyers Due at Show Industry Optimistic on 54 Sales | By George Auerbach | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/2-nuns-attacked-by-jersey-prowler.html | 2 NUNS ATTACKED BY JERSEY PROWLER | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/2s14-destructiveness-in-children.html | 2S14 Destructiveness in Children | By Dorothy Barclay | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/400-texans-on-a-caribbean-cruise.html | 400 TEXANS ON A CARIBBEAN CRUISE | By Edith Miller | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/80000-are-pledged-to-aid-jewish-drive.html | 80000 ARE PLEDGED TO AID JEWISH DRIVE | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/94-of-distributor-companies-carry-employe-hospital-plans-88-grant.html | 94 of Distributor Companies Carry Employe Hospital Plans 88 Grant Surgical Benefits and 82 Life Insurance Chamber Study Finds | By J E McMahon | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-flower-clock-its-fun-to-tell-time-by-wild-plants.html | A FLOWER CLOCK Its fun to tell time by wild plants | D S | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-mover-and-shaker-the-prophet-armed-trotsky-18791921-by-isaac.html | A Mover And Shaker THE PROPHET ARMED TROTSKY 18791921 By Isaac Deutscher 540 pp New York Oxford University Press 6 | By Frederick C Barghoorn | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-reply-from-albany-the-counsel-to-the-governor-clarifies-the.html | A REPLY FROM ALBANY The Counsel to the Governor Clarifies the Intent of a Bill To Charter Educational Television Stations | By Jack Gould | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-world-jewellike-and-sparkling-early-netherlandish-painting-its.html | A World JewelLike and Sparkling EARLY NETHERLANDISH PAINTING Its Origins and Character By Erwin Panofsky In 2 Vols Illustrated with 613 plates 573 pp Cambridge Harvard University Press 35 | By Millard Meiss | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-year-later-russias-view-of-stalin-sic-transit-gloria-djugashvili.html | A Year Later Russias View of Stalin Sic transit gloria Djugashvili sums up the change his reputation has suffered since his death His successors now stress collective leadership | By Harry Schwartz | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/a-young-critic-in-a-younger-america-van-wyck-brooks-recalls-his.html | A YOUNG CRITIC IN A YOUNGER AMERICA Van Wyck Brooks Recalls His Early Years And the Forces Then Shaping Our Culture | By Lionel Trilling | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/about-garry-moore-the-perennial-playboy.html | ABOUT GARRY MOORE THE PERENNIAL PLAYBOY | By Val Adams | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/acy-w_ol__ff-afiaceo-alumna-of-sarah-lawrence.html | AcY WOLFF AFIACEO Alumna of Sarah Lawrence | IsI | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/adult-fare.html | Adult Fare | MICHAEL PARADISO | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/adventures-with-the-gypsies-in-saras-tents-by-walter-starkie.html | Adventures With the Gypsies IN SARAS TENTS By Walter Starkie Illustrated 339 pp New York E P Dutton Co 6 | By Idwal Jones | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ai_-g-etch-ey.html | AI G ETCH EY | Special to the nyt | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aid-plan-criticized-dr-das-of-columbia-speaking-at-grinnell-sees-u.html | AID PLAN CRITICIZED Dr Das of Columbia Speaking at Grinnell Sees U S Error | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/alice-huntington-engaged.html | Alice Huntington Engaged | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/alicia-hope-berlin-fiancee-of-officer.html | ALICIA HOPE BERLIN FIANCEE OF OFFICER | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ames-bevier.html | Ames Bevier | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ap-jonesgordon.html | ap JonesGordon | Special to Tm Ngw yov Tvs | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/apple-among-bagels-golden-apple-among-the-bagels.html | APPLE AMONG BAGELS  GOLDEN APPLE AMONG THE BAGELS | By Seymour Peck | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/arlene-louise-hirsh-to-be-summer-bride.html | ARLENE LOUISE HIRSH TO BE SUMMER BRIDE | Spedal to TE N YOC TItES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/army-seeks-new-code-for-communist-cases-but-it-finds-the-legal-and.html | ARMY SEEKS NEW CODE FOR COMMUNIST CASES But It Finds the Legal and Technical Problems Are Highly Involved | By Elie Abel | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aronsohnkatz.html | AronsohnKatz | Special to TIE Nw YolU TiMZ | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/around-the-garden-march-to-december.html | Around the Garden  March to December | By Dorothy H Jenkins | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/art-envoy.html | ART ENVOY | ALBERT L HYDEMAN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/article-4-no-title.html | Article 4  No Title | KIRBY M Hayes | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/atom-tests-emphasize-steppedup-arms-race-new-series-in-pacific-will.html | ATOM TESTS EMPHASIZE STEPPEDUP ARMS RACE New Series in Pacific Will Include First Operating Model of HBomb | By Hanson W Baldwin | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/automobiles-at-home-domestic-harmony-wives-are-told-is-a.html | AUTOMOBILES AT HOME Domestic Harmony Wives Are Told Is a Contribution to Safe Driving | By Bert Pierce | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/aviation-both-ways-a-proposal-to-increase-tourist-travel-from-the.html | AVIATION BOTH WAYS A Proposal to Increase Tourist Travel From the Old World to the New | By Bliss K Thorne | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/banks-are-eager-for-electron-era-pushbutton-operations-only-about-5.html | BANKS ARE EAGER FOR ELECTRON ERA PushButton Operations Only About 5 Years Away Possibilities Cited | By George A Mooney | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/barbara-n-bhnki-fritltlictt-bride-connecticut-girl-is-married-to.html | BARBARA N BhNKi 6RItltlICtt BRIDE Connecticut Girl Is Married to Garth EmersonKauffman a Veteran of the Navy | Special to lqLw Yo TIZLI | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/barbara-skidmore-engaged.html | Barbara Skidmore Engaged | special to I NEw YOuK TXMr S | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bevan-widens-the-rift-in-british-labor-party-on-issue-of-german.html | BEVAN WIDENS THE RIFT IN BRITISH LABOR PARTY On Issue of German Rearmament He Gains A Big Following Against the Leaders | By Drew Middleton | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/big-field-opened-by-home-artisan-4-billion-sales-in-prospect-in.html | BIG FIELD OPENED BY HOME ARTISAN 4 Billion Sales in Prospect in 1954 as Result of Trend Back to Family Circle | By Alfred R Zipser Jr | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bloom-bonanza-dont-overlook-the-shrubs-and-even-small-trees-for.html | BLOOM BONANZA Dont overlook the shrubs and even small trees for quantities of cutflower material | By Barbara M Capen | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bogus-professor-expects-job-bids-back-at-hempstead-home-he-insists.html | BOGUS PROFESSOR EXPECTS JOB BIDS Back at Hempstead Home He Insists He Is Actually an Eminent Physicist | By Michael L James | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bonds-recovery-outraces-decline-victory-2-12s-took-2-years-to-fall.html | BONDS RECOVERY OUTRACES DECLINE Victory 2 12s Took 2 Years to Fall to 89 78 Only Half That Time to Regain 100 | By Paul Heffernan | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/boring-from-within-the-men-in-the-trojan-horse-by-kurt-singer-318.html | Boring From Within THE MEN IN THE TROJAN HORSE By Kurt Singer 318 pp Boston The Beacon Press 350 | By Peter Blake | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/boston-larceny-charge-pushed.html | Boston Larceny Charge Pushed | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/breakfasting-around-the-world.html | Breakfasting Around the World | By Sally Dixon Wiener | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/bridge-intercollegiate-play-1954-matches-provide-calculated-tests.html | BRIDGE INTERCOLLEGIATE PLAY 1954 Matches Provide Calculated Tests Of Skill | By Albert H Morehead | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/british-chutists-solve-jungle-war-land-in-malayan-treetops.html | BRITISH CHUTISTS SOLVE JUNGLE WAR Land in Malayan TreeTops Invisible From Below Then Ambush Foe on Ground | By Benjamin Welles | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/british-envoy-goes-to-london-oil-talk.html | BRITISH ENVOY GOES TO LONDON OIL TALK | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/british-jet-hops-home-nonstop-from-montreal.html | British Jet Hops Home NonStop From Montreal | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/briton-says-bonn-seeks-60-divisions-wilson-bevan-aide-reports.html | BRITON SAYS BONN SEEKS 60 DIVISIONS Wilson Bevan Aide Reports Figure as Ultimate Goal Warns Against Rearming | By Drew Middleton | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/britons-in-soviet-deal-moscow-to-get-machinery-if-exportation-is.html | BRITONS IN SOVIET DEAL Moscow to Get Machinery if Exportation Is Approved | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/budget-by-byrd-trims-3-billions-but-annual-analysis-asserts.html | BUDGET BY BYRD TRIMS 3 BILLIONS But Annual Analysis Asserts President Was Optimistic Fears Deficit May Rise | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/burned-girl-still-alive-fails-to-gain-after-second-skingrafting.html | BURNED GIRL STILL ALIVE Fails to Gain After Second SkinGrafting Operation | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/by-way-of-report-helen-keller-biography-filmed-other-items.html | BY WAY OF REPORT Helen Keller Biography Filmed  Other Items | By A H Weiler | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/carteret-five-wins-beats-blair-7770-in-final-of-tourney-at-peddie.html | CARTERET FIVE WINS Beats Blair 7770 in Final of Tourney at Peddie | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/catches-train-and-fine-commuting-banker-pays-10-for-trespass-in.html | CATCHES TRAIN AND FINE Commuting Banker Pays 10 for Trespass in Darien | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cherchez-le-spring-tourist-tracks-it-from-morocco-to-norway.html | CHERCHEZ LE SPRING Tourist tracks it from Morocco to Norway | By Hannah Trimble | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/child-to-mrs-h-h-miller-jri.html | Child to Mrs H H Miller JrI | Special to Tm NEW YORK oalc rmzs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/childaid-agency-widens-its-scope-national-network-planned-by-league.html | CHILDAID AGENCY WIDENS ITS SCOPE National Network Planned by League for Emotionally Disturbed Children | By Murray Illson | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/citys-unique-printing-school.html | Citys Unique Printing School | B F | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/coffee-on-the-side-risible-reactions-to-its-rising-price.html | Coffee On the Side Risible reactions to its rising price | W E FARBSTEIN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/colbentjoam-aguelloi.html | COLBENtJoAM  AGUELLOI | Specialalaklsl tj | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/college-one-under-plenum.html | College One Under Plenum | Special to Tin NgW YO TUaEf | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/columbia-loses-swim-lions-crushed-by-undefeated-harvard-69-12-to-14.html | COLUMBIA LOSES SWIM Lions Crushed by Undefeated Harvard 69 12 to 14 12 | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/combining-old-and-new.html | Combining Old and New | By Betty Pepis | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/comparative-justice.html | COMPARATIVE JUSTICE | ALBERT AVERBACH | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/competition-ban-tax-aid-to-buyer-he-may-amortize-covenants-cost.html | COMPETITION BAN TAX AID TO BUYER He May Amortize Covenants Cost Seller Receives Ordinary Income | By Godfrey N Nelson | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/conservation-echo-park-dam-only-congress-can-avert-the-attack-on.html | CONSERVATION ECHO PARK DAM Only Congress Can Avert The Attack on This Scenic Area | By John B Oakes | RE0000123798 | 1982-03-17 | B00000461196 |

| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cornell-appoints-dean-of-its-medical-college.html | Cornell Appoints Dean Of Its Medical College | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cornell-near-title-after-tripping-penn-cornell-quintet-beats-penn.html | Cornell Near Title After Tripping Penn CORNELL QUINTET BEATS PENN 5756 | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/courtney-lowers-flattrack-mark-runs-halfmile-in-1527-at-pioneer.html | COURTNEY LOWERS FLATTRACK MARK Runs HalfMile in 1527 at Pioneer Club Meet Kave Outsprints Dillard | By John Rendel | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/creative-surge-ernest-bloch-now-over-70-is-writing-music-that-is.html | CREATIVE SURGE Ernest Bloch Now Over 70 Is Writing Music That Is Living and Important | By Olin Downes | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/cultural-unity-chinas-sculpture-shows-basic-coherence.html | CULTURAL UNITY Chinas Sculpture Shows Basic Coherence | By Stuart Preston | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dauntless-warrior-seminole-by-theodore-pratt-175-pp-new-york-gold.html | Dauntless Warrior SEMINOLE By Theodore Pratt 175 pp New York Gold Medal Books 25 Cents | RICHARD MATCH | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/de-luxe-1917.html | DE LUXE 1917 | WELLINGTON WALES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/de-marco-plans-some-overtheweight-bouts-new-lightweight-king-to.html | De Marco Plans Some OvertheWeight Bouts New Lightweight King to Keep Busy Before Next Carter Fight | By Joseph C Nichols | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/deal-with-chennault-denied.html | Deal With Chennault Denied | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/deep-in-the-heart-of-texas-texana-by-robert-f-mirvish-279-pp-new.html | Deep in the Heart of Texas TEXANA By Robert F Mirvish 279 pp New York William Sloane Associates 350 | E B GARSIDE | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/definition.html | Definition | ZIGMUND KAMINSKI | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/denial-of-justice.html | DENIAL OF JUSTICE | ALBERT E MARKS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dewey-is-accused-of-deceiving-city-beame-sees-shell-game-in-states.html | DEWEY IS ACCUSED OF DECEIVING CITY Beame Sees Shell Game in States Specious Denial of Plea for More Aid | By Paul Crowell | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/dodgers-downed-by-braves-3-to-2-in-miami-contest-black-yields-all.html | DODGERS DOWNED BY BRAVES 3 TO 2 IN MIAMI CONTEST Black Yields All Milwaukee Markers in First Three Innings of Exhibition | By Roscoe McGowen | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/eastern-ski-title-taken-by-bourdon-mount-mansfield-star-wins-senior.html | EASTERN SKI TITLE TAKEN BY BOURDON Mount Mansfield Star Wins Senior Test at Mad River Glen Skinner Second | By Michael Strauss | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/economic-policies-of-u-s-attacked-colombia-and-chile-lead-off-drive.html | ECONOMIC POLICIES OF U S ATTACKED Colombia and Chile Lead Off Drive for Concessions on Prices Tariffs and Loans | By Paul P Kennedy | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/editorial-article-1-no-title-a-fiveyear-study-will-be-devoted-to.html | Editorial Article 1 No Title A FiveYear Study Will Be Devoted to All Phases of the Education of Women | By Benjamin Fine | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/ednamae-p-nichols-students-fiancee.html | EDNAMAE P NICHOLS STUDENTS FIANCEE | Slelal to T4E Ngw NozK Tzzs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/educational-tv-program-set.html | Educational TV Program Set | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/eisenhower-pleased-by-new-song-gee-i-wish-i-was-back-in-army.html | Eisenhower Pleased by New Song Gee I Wish I Was Back in Army | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/elle-mow_-eaoi-rosemont-college-lxstudentl.html | ELLE MOW EAOI Rosemont College LxStudentI | Special to the New York Times | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/elsie-pardee-sailors-fiancee.html | Elsie Pardee Sailors Fiancee | Special to Nzw Yo TLZS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/erasmus-defeats-lincoln-72-to-54-unbeaten-five-takes-no-16-in-p-s-a.html | ERASMUS DEFEATS LINCOLN 72 TO 54 Unbeaten Five Takes No 16 in P S A L Play Lane Also Gains at Garden | By William J Briordy | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/europes-schizophrenic-view-of-us-europeans-are-of-two-minds-about.html | Europes Schizophrenic View of Us Europeans are of two minds about our policy They welcome support against the Russian threat But they are uneasy because they think we are too impulsive | By Harold Callender | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/evangelist-billy-graham-londons-top-attraction-young-american.html | EVANGELIST BILLY GRAHAM LONDONS TOP ATTRACTION Young American Overcomes the First Wave Of Cynical and Critical Appraisal | By Peter D Whitney | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/evelyn-huiskin6-law_rs-fiancee-she-will-be-bride-in-june-of-robert.html | EVELYN HUISKIN6 LAWRS FIANCEE She Will Be Bride in June of Robert Peter Daly Son of Supreme Court Justice | Secial to Nlw No | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archiv es/examining-our-debt-limit-revised-procedure-to-diminish-federal.html | Examining Our Debt Limit Revised Procedure to Diminish Federal Obligations Proposed | HARLEY L LUTZ | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fang-talon-and-hoot-they-never-talk-back-by-henry-trefflich-as-told.html | Fang Talon and Hoot THEY NEVER TALK BACK By Henry Trefflich as told to Baynard Kendrick Illustrated 246 pp New York AppletonCenturyCrofts 350 | By Donald T Carlisle | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/helen-k-stevens-will-be-iarried-penn-state-graduate-fiancee-of.html | fHELEN K STEVENS WILL BE iARRIED Penn State Graduate Fiancee of William F Newkrk a Teacher in Baltimore | Special to THe Nw YORK S | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fiction.html | Fiction | JEAN MALAQUAIS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/finland-is-voting-in-general-election.html | FINLAND IS VOTING IN GENERAL ELECTION | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/flying-down-the-gulf-of-california.html | FLYING DOWN THE GULF OF CALIFORNIA | By Patricia L White | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-helen-hqhtoh-goucher-graduate-betrothed-to-johnkib_u-whitney.html | FOR HELEN hqHTOH Goucher Graduate Betrothed to JohnKibU Whitney Minneapolis Executive | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-more-courts.html | FOR MORE COURTS | PAUL 1 McNAMARA | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/for-the-beginner-only.html | FOR THE BEGINNER ONLY | By Jill Faust | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/forecasting-of-north-atlantic-weather-will-be-continued-by-nine.html | Forecasting of North Atlantic Weather Will Be Continued by Nine Floating Stations | By Waldemar Kaempffert | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/free-stock-tight-in-cotton-wheat-government-holdings-pile-up-as.html | FREE STOCK TIGHT IN COTTON WHEAT Government Holdings Pile Up as Supplies Available to Processors Decrease | By J H Carmical | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/french-red-chief-accused-in-rift-lecoeur-deputy-to-duclos-faces.html | FRENCH RED CHIEF ACCUSED IN RIFT Lecoeur Deputy to Duclos Faces Purge for Failing to Confess Error | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/french-seize-american-pierre-bader-is-charged-with-attempt-to.html | FRENCH SEIZE AMERICAN Pierre Bader Is Charged With Attempt to Smuggle Art | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/friendly-words.html | Friendly Words | MRS ESTHER KRONACHER | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fulton-in-fresco.html | FULTON IN FRESCO | JORGE JOVEYN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/fun-with-blooms-flower-arranging-for-juniors-by-virginia-stone.html | Fun With Blooms FLOWER ARRANGING FOR JUNIORS By Virginia Stone Marshall Illustrated by the author 113 pp Boston Little Brawn Co 275 JUNIOR FLOWER ARRANGING By Katherine N Cutler Photographs by Roche Drawings by Joan Lucas 179 pp New York M Barrows Co 295 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/furs-and-jewelry-on-sale-in-moscow-red-square-department-store.html | FURS AND JEWELRY ON SALE IN MOSCOW Red Square Department Store Offers Luxuries  Pendants Cost 4 Years Wages | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/g-o-p-chiefs-map-positive-campaign-meet-in-white-house-session-to-p.html | G O P CHIEFS MAP POSITIVE CAMPAIGN Meet in White House Session to Plan for Election Drive  Stress Eisenhower Story | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/g-o-p-seeks-to-avert-mcarthy-showdown-leaders-fear-an-allout.html | G O P SEEKS TO AVERT MCARTHY SHOWDOWN Leaders Fear an AllOut Conflict Between President and Senator As Blow to Partys Chances | By Arthur Krock | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/george-senn-dies-at-57-headed-queens-foodpacking-company-since-1929.html | GEORGE SENN DIES AT 57 Headed Queens FoodPacking Company Since 1929 | I S peelal to TZ Ngw YORK Tg | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/giants-3-in-ninth-turn-back-indians-at-tucson-10-to-9-hofman-caps.html | GIANTS 3 IN NINTH TURN BACK INDIANS AT TUCSON 10 TO 9 Hofman Caps Big Inning With 2Run Double  Westrum Castleman Connect | By Louis Effrat | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/giarles-s-tocher.html | GIARLES S TOCHER | SIoo to NW No1 t31Ts | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/girl-pianist-13-scores-in-recital-dubravka-tomsic-makes-her-debut.html | GIRL PIANIST 13 SCORES IN RECITAL Dubravka Tomsic Makes Her Debut in a Professional Manner at Town Hall | H C S | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | By Lewis Funke | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/grammar-school-moving-to-estate-iona-institution-to-build-two-miles.html | GRAMMAR SCHOOL MOVING TO ESTATE Iona Institution to Build Two Miles From Present Home in New Rochelle | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/guard-camp-dates-given-field-training-will-be-started-at-peekskill.html | GUARD CAMP DATES GIVEN Field Training Will Be Started at Peekskill Tomorrow | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/guatemalans-differ-in-parley-comment.html | GUATEMALANS DIFFER IN PARLEY COMMENT | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/harry-lauder.html | Harry Lauder | JOE LAURIE JR | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/healingwwerckle.html | HealingwWerckle | Special to Nzw YOP X TLr | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/helen-k-norton-to-be-wed.html | Helen K Norton to Be Wed | specialto Nw Yo TZMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/high-court-turns-to-busy-docket-justices-ending-brief-recess-school.html | HIGH COURT TURNS TO BUSY DOCKET Justices Ending Brief Recess School Bias Case Tops List of 32 Rulings Due | By Luther A Huston | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/high-jinks-in-hollywood-the-easter-egg-hunt-by-speed-lamkin-312-pp.html | High Jinks in Hollywood THE EASTER EGG HUNT By Speed Lamkin 312 pp Boston Houghton Mifflin Company 350 | J N | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hill-wrestlers-score-notch-34-points-to-win-prep-school-event-at.html | HILL WRESTLERS SCORE Notch 34 Points to Win Prep School Event at Lehigh | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/holiday-on-the-holiday-isles-chain-off-st-petersburg-a-rapidly.html | HOLIDAY ON THE HOLIDAY ISLES Chain Off St Petersburg A Rapidly Developing Gulf Coast Resort | By Stan Witwer | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hollywood-expands-vistavision-superscope-challenge-cinemascope.html | HOLLYWOOD EXPANDS VistaVision SuperScope Challenge CinemaScope | By Thomas M Pryor | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hotel-fire-code-under-study-sullivan-county-deaths-prompt.html | HOTEL FIRE CODE UNDER STUDY Sullivan County Deaths Prompt ReExamination Of New York Law | By Lucille Dee Rubin | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/hotel-mixup-foils-couples-reunion-major-misses-wife-in-newark-on.html | HOTEL MIXUP FOILS COUPLES REUNION Major Misses Wife in Newark on Eve of Flight Overseas Refund Is Promised | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/how-the-french-army-handles-communists-many-recruits-from-leftwing.html | HOW THE FRENCH ARMY HANDLES COMMUNISTS Many Recruits From LeftWing Groups Trained as Loyal Soldiers | By Henry Giniger | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-dies-o-_el__o-oayi-g-f-kemp-milton-town-clerki-.html | I DIES o ELo oAYI G F Kemp Milton Town ClerkI | w27oL | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-janet-galloway-betrothed-to-marine-.html | I Janet Galloway Betrothed to Marine | Special to Ta Nzw YORF TxMs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/i-l-a-chiefs-face-contempt-action-labor-board-going-to-court.html | I L A CHIEFS FACE CONTEMPT ACTION Labor Board Going to Court Tomorrow3 Leaders in South Shift to A F L | By Stanley Levey | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/iae-mour-we-cranford-girl-fiancee-of-pauli-izantohio-state-alumnus.html | IAE Mour WE Cranford Girl Fiancee of PaulI izantOhio State Alumnus | I pesl to Taz NZW Nomc TzMzs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/idona-kielot-tobbcoeabrb-piano-student-here-enaged-to-harvey.html | IDONA KIELOT TOBBCOEABRB Piano Student Here Enaged to Harvey Stulmaker Who Served With Air Forces | Special to Zgw No rzzs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ii-groundwork-soil-against-weather-the-inevitable-variations-of.html | II Groundwork SOIL AGAINST WEATHER The inevitable variations of temperature and moisture can be offset to great extent by sound practices | By R B Alderfer | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/illinois-calls-in-water-witches-advocates-in-wide-demand-as-severe.html | ILLINOIS CALLS IN WATER WITCHES Advocates in Wide Demand as Severe Drought Besets Livestock Farmers | Special to The New York Times | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/imiss-janegrahaivi-wed-to-an-ensign-garden-city-church-scene-of-her.html | IMISS JANEGRAHAIVi WED TO AN ENSIGN Garden City Church Scene of Her Marriage to Bruce C Barker USNR | x Special to Tax NEw Yo Trs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/impressed.html | Impressed | JOHN C FLEMING | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-limited-space-a-place-can-be-found-for-many-vegetables-fruit-and.html | IN LIMITED SPACE A place can be found for many vegetables fruit and even herbs on the smallest property | E M SMITH | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/in-the-search-for-a-middle-ground-the-test-of-freedom-by-norman.html | In the Search for a Middle Ground THE TEST OF FREEDOM By Norman Thomas 211 pp New York W W Norton  Co 3 | By John B Oakes | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/india-still-retains-strong-ties-to-the-u-s-continuing-aid-program.html | INDIA STILL RETAINS STRONG TIES TO THE U S Continuing Aid Program Reflects Common Aims Beneath Conflicts | By Robert Trumbull | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/inspection-covers-camels-to-salami-us-agents-examine-animals-and.html | INSPECTION COVERS CAMELS TO SALAMI US Agents Examine Animals and Burn Ships Garbage to Bar Spread of Any Disease | By Werner Bamberger | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/interamerican-tension-mounting-at-caracas-communist-issue-economic.html | INTERAMERICAN TENSION MOUNTING AT CARACAS Communist Issue Economic Points Tend to Divide the Conference | By Sam Pope Brewer | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/investors-sense-housing-aid-rise-also-buy-stocks-that-works.html | INVESTORS SENSE HOUSING AID RISE Also Buy Stocks That Works Projects Would Help Say Wall Street Experts | By Burton Crane | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/israel-and-egypt-fence-at-el-auja-road-center-is-the-site-of-a.html | ISRAEL AND EGYPT FENCE AT EL AUJA Road Center Is the Site of a Settlement Cairo Protests n Demilitarized Zone | By Harry Gilroy | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/iv-flowers-importance-of-color.html | IV Flowers IMPORTANCE OF COLOR | By Harold Cash | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/jabiice-m-assel-to-be-june-bride-teacher-in-ridgewood-n-jl-engaged.html | JABIICE M ASSEL TO BE JUNE BRIDE Teacher in Ridgewood N Jl Engaged to E P Finegan  a Graduate of Fordhalfi | Special to Tz Yoru Tz5 | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/janet-west-betrothed-vassar-student-to-become-bride-of-wingate.html | JANET WEST BETROTHED Vassar Student to Become Bride of Wingate Lloyd | Jpecl8l to  NEW YORK TIlcs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-beeh_leb-t0-be-wed-she-plans-autumn-marriage-toi-eroy-davey-be.html | JoAN BEEHLEB T0 BE WED She Plans Autumn Marriage toI eRoy Davey Bence Jr | Specl to 3Ig NV Noc Tlrz | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-denny-is-engaged-finch-college-graduate-fianceei-of-irwin-d.html | JOAN DENNY IS ENGAGED Finch College Graduate Fianceel of Irwin D Cromwell | special to Ta zw Yo l I | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-e-xvl0cki-7o-b-beoe-may-8.html | JoAN E XVL0CKI 7O B BeOE MAY 8 | SpecIal to NEW YOK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-haloran-fiancee-betrothed-to-nell-odonnell-student-at-panzer.html | JOAN HALORAN FIANCEE Betrothed to Nell ODonnell Student at Panzer College | ROSEL | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joan-schnebbe-fiancee-readers-digest-aide-engaged-to-kent.html | JOAN SCHNEBBE FIANCEE Readers Digest Aide Engaged to Kent Rodenberger | Special to The New York Times | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/john-eberson-79-architect-is-dead-designed-500-theatres-in-us-and.html | JOHN EBERSON 79 ARCHITECT IS DEAD Designed 500 Theatres in US and Abroad Including the Paradise Valencia Here | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/john-h-fanning.html | JOHN H FANNING | Special to the sssssssss | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/journey-with-emily-forty-plus-and-fancy-free-by-emily-kimbrough.html | Journey With Emily FORTY PLUS AND FANCY FREE By Emily Kimbrough Drawings by Mircea Vasiliu 240 pp New York Harper Bros 3 | By Jane Cobb | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/joyce-at-ten-paces.html | JOYCE AT TEN PACES | PETER KAVANAGH | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/judith-eastrood-soldiers-fiiihcee-skidmore-senior-betrothec-to-r-d-.html | JUDITH EASTrOOD SOLDIERS FIIIHCEE Skidmore Senior Betrothec to R D Dobbrow ExStudenl at William and Mary | Special to Ngw Yo Tggm | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kernerrose.html | KernerRose | peeJal to ThE NEW YOX TIZZY | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/kyes-resigns-defense-post-denies-any-link-to-dispute-stevens-again.html | Kyes Resigns Defense Post Denies Any Link to Dispute Stevens Again Insists Hell Stay With Army Despite Some Stormy Weather | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/l-miss-studer-we-to-j-oalhoun-jr-bride-escorted-by-her-uncle-at.html | I MISS STUDER WE TO J OALHOUN JR Bride Escorted by Her Uncle at Marriage inWa tertgwn Conn toYalo Alumnus | Special to NEW Noc | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/late-florida-season-makes-up-for-lost-time-heightened-pace-of.html | LATE FLORIDA SEASON MAKES UP FOR LOST TIME Heightened Pace of Recent Weeks Means Active Program for Spring Vacationists | By Arthur L Himbert | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/leaving-harvard-chair-miss-cam-was-first-woman-full-professor-on.html | LEAVING HARVARD CHAIR Miss Cam Was First Woman Full Professor on Arts Faculty | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/leoore-a-crmg-ehgaged-to-wed-ad-agency-publicity-aide-s-betrothed.html | LEOORE A CRMG EHGAGED TO WED Ad Agency Publicity Aide s Betrothed tO R A HOch ExStudent at Yale | ScaZ to iw Zom Tm | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lingesreeve.html | lingesReeve | s to Nw ro | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lirr-worker-dies-in-crash.html | LIRR Worker Dies in Crash | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/loan-bennett-engaged-mt-holyoke-alumna-fiancee-of-hugh-mitchell.html | IOAN BENNETT ENGAGED Mt Holyoke Alumna Fiancee of Hugh Mitchell Chapin | Special to TH NEW YO TS i | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/lois-miller-affianced-alumna-of-skidmore-will-be-wed-to-lieut-w-h.html | LOIS MILLER AFFIANCED Alumna of Skidmore Will Be Wed to Lieut W H Kooser | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/madigan-oconnell.html | Madigan  OConnell | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/malaya-smashes-opium-ring.html | Malaya Smashes Opium Ring | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/martians-on-earth-a-mirror-for-observers-by-edgar-pangborn-222-pp.html | Martians on Earth A MIRROR FOR OBSERVERS By Edgar Pangborn 222 pp New York Doubleday  Co 295 | J FRANCIS McCOMAS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/martin-again-takes-court-tennis-title-martin-tops-knox-at-court.html | Martin Again Takes Court Tennis Title MARTIN TOPS KNOX AT COURT TENNIS | By Allison Danzig | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-beatty-t_-0-be-wed-wells-college-alumna-fianceei-of-pvt-john-h.html | MARY BEATTY T 0 BE WED Wells College Alumna Fianceel of Pvt John H Adler Jr | peclal to Taa Nsw YoK TXMES I | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-maccullough-betrothed.html | Mary MacCullough Betrothed | Special to THg Ngw YORK TLXIF S | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-po-wyatt-wed-to-rhard-kramm.html | MARY Po WYATT WED TO RHARD KRAMM | Specllll to T NW YOIUl IiM | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-robert___s-eadi-retired-colonels-daughter-isi-fiancee-of-r-l.html | MARY ROBERTS EADI Retired Colonels Daughter IsI Fiancee of R L Hardesty | I Special to Ial NEW YORi llls | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-v-johnson-veterans-bride-aughterof-aucoffidial-is-married-to-j.html | MARY V JOHNSON VETERANS BRIDE aughterof AuCOffidial Is  Married to J B Jeffers J f in Washington Church | Slctal to Taz Ngw NoFg | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mary-waterman-becomes-fiancee-dobbs-ferry-teacher-to-be-bride-of.html | MARY WATERMAN BECOMES FIANCEE Dobbs Ferry Teacher to Be Bride of William W Wiles Assistant at Columbia | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/medieval-plainsong-fivedisk-set-contains-big-authentic-sampling.html | MEDIEVAL PLAINSONG FiveDisk Set Contains Big Authentic Sampling | R P | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/melter.html | melter | Sel to NEW YO ItHS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/men-who-stopped-hitler-moscow-by-theodor-plievier-translated-from.html | Men Who Stopped Hitler MOSCOW By Theodor Plievier Translated from the German by Stuart Hood 318 pp New York Doubleday Co 395 | JOHN H LICHTBLAU | RE0000123798 | 1982-03-17 | B00000461196 |

| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/middle-east-revolts-change-outlook-there-policies-more-favorable-to.html | MIDDLE EAST REVOLTS CHANGE OUTLOOK THERE Policies More Favorable to Defense Pact and Federation May Follow | By Robert C Doty | RE0000123798 | 1982-03-17 | B00000461196 |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mideast-awaits-more-disorders-recent-wave-of-violence-held.html | MIDEAST AWAITS MORE DISORDERS Recent Wave of Violence Held Contagious With Teheran a Possible Next Scene | By Kennett Love | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-ailsa-dawson-engaged.html | Miss Ailsa Dawson Engaged | Special to Tin NzW YoL | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-ann-hutchinson-engaged-to-student.html | MISS ANN HUTCHINSON ENGAGED TO STUDENT | SI to Tm Nw Zox | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-b-hrosenchik-will-becomebride.html | MISS B HROSENCHIK WILL BECOMEBRIDE | Special to Nzw No T | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-breslin-affanced.html | MISS BRESLIN AFFANCED | Manhasset Girl Is BetrothedI of Gerald Francis McCann | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-byrnes-troth-i-waterbury-girl-s-affianced-to-walter-g-davies.html | MISS BYRNES TROTH I Waterbury Girl s Affianced to Walter G Davies Jr | SICSl to Taz zw o TtrJ | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-doris-b-l6-harrisburg-bride-e-art-nded-by-8-at-marriageto.html | MISS DORIS B L6 HARRISBURG BRIDE e Art nded by 8 at Marriageto James C Balderston a Dartmouth ExStudent | Special to NZ YO | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-emily-andrews-engaged-to-ensign.html | MISS EMILY ANDREWS ENGAGED TO ENSIGN | Special to Tir w YORK TIIu | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-esther-wilson-is-fiancee-of-pilot.html | MISS ESTHER WILSON IS FIANCEE OF PILOT | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-helen-murphy-prospective-bride.html | MISS HELEN MURPHY PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-j-whelihan-piiysicllhn-g-bribe-beaver-collegegraduate-wed-in.html | MISS J WHELIHAN PIIYSIClhN g BRIBE Beaver CollegeGraduate Wed in Philadelphia Ceremony to Dr Bradford rundborg | Speelt to Ta Nv tom zags I | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-janet-bayer-ensigns-fiancee-alumna-of-green-mountain-junior.html | MISS JANET BAYER ENSIGNS FIANCEE Alumna of Green Mountain Junior College Betrothed to James McGann of Navy | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-jean-fcook-becomes-fiancee-i-dickinson-alumna-engaged-to.html | MISS JEAN FCOOK BECOMES FIANCEE i Dickinson Alunna Engaged to Richardson B Glidden a PreMedical Student | Special to TaZhw orao TLZS | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-lindeman-betrothed.html | Miss Lindeman Betrothed | special to NEW YOEK rLMr S | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-morley-fiancee-of-ross-richardsi.html | Miss Morley Fiancee of Ross RichardsI | Special to TH Nw YOK TM | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-rita-p-mure-lists-attendants-sister-to-be-matron-of-honor-at.html | MISS RITA P MURE LISTS ATTENDANTS Sister to Be Matron of Honor at Her Wedding on June 26 to Lawrence P Iacono | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-ritchie-betrothed-montclair-girl-will-be-bride-of-nouey-y.html | MISS RITCHIE BETROTHED Montclair Girl Will Be Bride of NoUey Y DuHamel Jr | Splal to Nw Yom | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/miss-wendy-angus-to-marry-in-april-former-mary-washington-student.html | MISS WENDY ANGUS TO MARRY IN APRIL Former Mary Washington Student Is Engaged to Ian Stewart British Veteran | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mission-to-morocco-the-naked-land-by-hammond-innes-305-pp-new-york.html | Mission To Morocco THE NAKED LAND By Hammond Innes 305 pp New York Alfred A Knopf 350 | By Lewis Nichols | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/missk-h-flather-isigaedto-wed-llell-girl-to-become-bride.html | MISSK H FLATHER iSiGAEDTO WED Llell  Girl to Become Bride OiDonaldJose ph Breen of rchmont Yale AlUmnus | Special to TH NLW YoPJ Tng | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/missy-greeihouse-isa-future-bride-coumbiagraduate-fiancee-if-dr.html | MISSy GREEIHOUSE ISA FUTURE BRIDE CoumbiaGraduate Fiancee if Dr David T Mintz of Bellevue HospitalStaff | Special to Nzw YOTm | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/modern-solution-special-lighting-eases-starting-of-seedlings.html | MODERN SOLUTION Special Lighting Eases Starting of Seedlings | By Ruth Marie Peters | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/more-jobs-lost-in-detroit-area-total-rises-33000-in-month-and-now.html | MORE JOBS LOST IN DETROIT AREA Total Rises 33000 in Month and Now Includes 140000 93 of Labor Force | By Foster Hailey | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/more-work-for-thinking-machines.html | More Work for Thinking Machines | W K | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/move-in-bay-state-to-draft-dever-former-governor-who-says-he-seeks.html | MOVE IN BAY STATE TO DRAFT DEVER Former Governor Who Says He Seeks No Office Is Pushed to Run Again | By John H Fenton | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mr-and-mrs-royalty-the-royal-family-the-story-of-the-british.html | Mr and Mrs Royalty THE ROYAL FAMILY The Story of the British Monarchy from Victoria to Elizabeth By Pierre Berton 273 pp New York Alfred A Knopf 375 | By Roger Pippett | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mr-potters-allies-the-little-horse-bus-by-graham-greene-illustrated.html | Mr Potters Allies THE LITTLE HORSE BUS By Graham Greene Illustrated by Dorothy Craigie 35 pp New York Lothrop Lee  Shepard Company 2 For Ages 4 to 7 | E L B | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-charles-h-smith-has-son.html | Mrs Charles H Smith Has Son | Special to Tile NEW Yon TIMS | RE0000123798 | 1982-03-17 | B00000461196 |

| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mrs-vaillancourt-has-son.html | Mrs Vaillancourt Has Son | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/musical-with-a-heritage-the-threepenny-opera-traces-its-origin-back.html | MUSICAL WITH A HERITAGE The Threepenny Opera Traces Its Origin Back to 1728 | By Howard Taubman | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/mysterious-mr-crome-the-house-of-gair-by-eric-linklater-251-pp-new.html | Mysterious Mr Crome THE HOUSE OF GAIR By Eric Linklater 251 pp New York Harcourt Brace Co 350 | By John Barkham | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/naguib-in-pledge-on-civil-assembly-declares-it-will-have-full.html | NAGUIB IN PLEDGE ON CIVIL ASSEMBLY Declares It Will Have Full Legislative Powers Bars Details on Nasser Feud | By Robert C Doty | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/narcotics-valued-at-2000000-seized-in-raid-here-two-held-huge-cache.html | Narcotics Valued at 2000000 Seized in Raid Here Two Held HUGE CACHE TAKEN IN NARCOTICS RAID | By Jack Roth | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nazis-fade-away-as-malans-foes-african-fascists-who-tried-to-win.html | NAZIS FADE AWAY AS MALANS FOES African Fascists Who Tried to Win Him Over in War Vanish as Party Power | By Albion Ross | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/needless-waste-found-in-sulphur-expert-reports-millions-can-be.html | NEEDLESS WASTE FOUND IN SULPHUR Expert Reports Millions Can Be Saved With Little or No Capital Outlay | By William M Freeman | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-film-principle-speed-and-fine-grain-in-kodak-emulsion.html | NEW FILM PRINCIPLE Speed and Fine Grain In Kodak Emulsion | By Jacob Deschin | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-school-opened.html | New School Opened | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-season-new-hopes-less-work-and-better-results-is-keynote-as.html | NEW SEASON NEW HOPES Less work and better results is keynote as improved varieties and tools make gardening a pleasure | By Dorothy H Jenkins | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-u-s-red-line-seeks-coalition-popular-front-would-use-old.html | NEW U S RED LINE SEEKS COALITION Popular Front Would Use Old Parties to Elect Its Choices and Mold Policies | By Will Lissner | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/new-york-victor-in-class-a-tests-gains-doubles-team-title-in-met.html | NEW YORK VICTOR IN CLASS A TESTS Gains Doubles Team Title in Met Squash Racquets by Scoring a Sweep | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/newington-rector-resigns.html | Newington Rector Resigns | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-and-notes-about-television-and-radio-watv-is-planning-a-high-i.html | NEWS AND NOTES ABOUT TELEVISION AND RADIO WATV Is Planning a High I Q Night Medicine on TV A Radio Tribute | By Sidney Lohman | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000123798 | 1982-03-17 | B00000461196 |

| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000123798 | 1982-03-17 | B00000461196 |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/news-of-the-world-of-stamps-liberty-stamp-in-april-will-begin-new-s.html | NEWS OF THE WORLD OF STAMPS Liberty Stamp in April Will Begin New Series Of U S Definitives | By Kent B Stiles | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nice-folks.html | Nice Folks | J J HORWITZ | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nigeria-nearing-federation-rank-british-african-colony-hopes-to.html | NIGERIA NEARING FEDERATION RANK British African Colony Hopes to Have New Constitution in Final Form by July | By Michael Clark | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/night-and-day-fragrance-from-flowers-has-the-delightful-habit-of.html | NIGHT AND DAY Fragrance from flowers has the delightful habit of wafting its way around the clock | By Doris G Schleisner | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/no-future-for-weeds-more-potent-chemical-compounds-now-on-market.html | NO FUTURE FOR WEEDS More potent chemical compounds now on market bode ill for the gardeners nemesis | By Barbara Hesse Davis | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/north-american-review.html | North American Review | CLAIBORNE PELL | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/not-easy-to-write-a-play-hardest-task-in-prose-composition-faces.html | NOT EASY TO WRITE A PLAY Hardest Task in Prose Composition Faces The Dramatist | By Brooks Atkinson | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/notes-on-science-a-solatron-for-architects-areas-for-polio-tests.html | NOTES ON SCIENCE A Solatron for Architects  Areas for Polio Tests | W K | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/nuptials-july-2-for-emily-norrisi-former-design-student-is-fiancee.html | NUPTIALS JULY 2  FOR EMILY NORRISI Former Design Student is Fiancee of C O Alig Jr Graduate of Princeton | Specta to Tz Nzw Yo Tn | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/oayonnt-bride-in-capital1-gowned-in-white-silk-at-her-marriage-to.html | OaYOnNT  BRIDE IN CAPITAL1 Gowned in White Silk at Her Marriage to George Burke J Former Bomber Pilot | J I 1 to zz rw Yout | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/of-marjoram-and-such-some-of-the-herbs-may-boast-of-mayflower.html | OF MARJORAM AND SUCH Some of the herbs may boast of Mayflower ancestry but they have colonized happily with many of those native to this country | By E M Smith | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/off-the-straight-and-narrow-they-went-wrong-by-croswell-bowen-264.html | Off the Straight and Narrow THEY WENT WRONG By Croswell Bowen 264 pp New York McGrawHill 350 | By Emanuel Perlmutter | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/offbroadway-play.html | OffBroadway Play | BEN MORSE | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/officer-to-marry-miss-elinor-may-lieut-richard-w-hatch-jr-u-s-n-is.html | OFFICER TO MARRY MISS ELINOR MAY Lieut Richard W Hatch Jr U S N Is the Fiance of a Design School Senior | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/old-temple-site-a-british-airport-heathrows-runways-found-to-cover.html | OLD TEMPLE SITE A BRITISH AIRPORT Heathrows Runways Found to Cover Iron Age Section Used About 400 B C | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/on-attaining-maturity.html | On Attaining Maturity | THOMAS G MORGANSEN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/one-indians-perspective-asia-and-western-dominance-a-survey-of-the.html | One Indians Perspective ASIA AND WESTERN DOMINANCE A Survey of the Vasco da Gama Epoch of Asian History 14981945 By K M Panikkar Illustrated 530 pp New York The John Day Company 750 | By Henry H Hart | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/one-mans-lawn-seeding-and-feeding-from-early-spring-through-fall.html | ONE MANS LAWN Seeding and feeding from early spring through fall have built turf that is pride of the neighborhood | By Ivan Veit | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/only-token-help-is-set-for-arabs-dulles-aides-tell-congress-group.html | ONLY TOKEN HELP IS SET FOR ARABS Dulles Aides Tell Congress Group Arms Plan Looks to Political Benefits | By Dana Adams Schmidt | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/orchestra-backstage-comment-on-a-tv-visit-with-philharmonic.html | ORCHESTRA BACKSTAGE Comment on a TV Visit With Philharmonic | By Howard Taubman | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/overblown-fantasia-carnival-by-the-sea-by-sigrid-de-lima-327-pp-new.html | Overblown Fantasia CARNIVAL BY THE SEA By Sigrid de Lima 327 pp New York Charles Scribners Sons 350 | GERTRUDE BUCKMAN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pace-in-education-held-below-par-federal-commissioner-cites-high.html | PACE IN EDUCATION HELD BELOW PAR Federal Commissioner Cites High Rates of Rejections for Korean War Service | By Leonard Buder | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/parley-on-strawberries.html | Parley on Strawberries | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/perils-of-the-big-buildup-an-observer-analyzes-the-process-of.html | Perils of the Big BuildUp An observer analyzes the process of turning a public man into a superhuman myth The letdown from the buildup is often painful | By John Kenneth Galbraith | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pickwick-papers.html | Pickwick Papers | S P | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/police-f-b-i-hunt-cuban-rebels-here-police-interrogate-cubans-here.html | Police F B I Hunt Cuban Rebels Here Police Interrogate Cubans Here On Plot to Oust Batistas Regime | By Murray Schumach | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/policy-for-indians-urged-continued-federal-support-advocated-to.html | Policy for Indians Urged Continued Federal Support Advocated to Improve Conditions of Tribes | CARL MUSCHENHEIM | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/poll-on-motels-california-study-throws-some-light-on-habits-of-the.html | POLL ON MOTELS California Study Throws Some Light On Habits of the Highway Traveler | By Gladwin Hill | RE0000123798 | 1982-03-17 | B00000461196 |

| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/popes-condition-shows-progress-he-can-eat-solids-every-day-vatican.html | POPES CONDITION SHOWS PROGRESS He Can Eat Solids Every Day Vatican Paper Discounts Resignation Reports | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/prances-b-aonson-to-b-brid-n-ijun.html | PRANCES B AONSON To B BRID N iJUN | Special To the New York Times | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/presidents-political-joke-gets-a-princely-response.html | Presidents Political Joke Gets a Princely Response | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pressure-for-more-trade-with-communists-growing-britain-takes-lead.html | PRESSURE FOR MORE TRADE WITH COMMUNISTS GROWING Britain Takes Lead in Demanding Liberal View of What Are Strategic Materials | By Dana Adams Schmidt | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/pride-of-oaxaca-mexican-town-band-has-colorful-place-in-the.html | PRIDE OF OAXACA Mexican Town Band Has Colorful Place In the Tradition of the Community | By Morris C Hastings | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/princeton-subdues-dartmouth-67-to-57-princeton-downs-dartmouth-6757.html | Princeton Subdues Dartmouth 67 to 57 PRINCETON DOWNS DARTMOUTH 6757 | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/puerto-rico-problem-island.html | Puerto Rico Problem Island | STANLEY LEVEY | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/puerto-ricos-status-divides-the-islanders-majority-wants.html | PUERTO RICOS STATUS DIVIDES THE ISLANDERS Majority Wants Commonwealth but Minority Argues for Independence | By Peter Kihss | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/putting-facsimiles-on-films-photographed-musicals-offered-in-new.html | PUTTING FACSIMILES ON FILMS Photographed Musicals Offered in New Faces And Top Banana | By Bosley Crowther | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/raceway-inquiry-asks-rise-of-33-in-states-share-increase-put-at.html | RACEWAY INQUIRY ASKS RISE OF 33 IN STATES SHARE Increase Put at 6000000 a Year4 Republicans Got Track Stock but No Gain | By Russell Porter | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/railroads-new-domes-fulllength-observatory-cars-placed-in-operation.html | RAILROADS NEW DOMES FullLength Observatory Cars Placed In Operation on Santa Fe Train | By Ward Allan Howe | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/rainedout-yanks-expect-mantle-fit-for-full-season-rainedout-yanks.html | RainedOut Yanks Expect Mantle Fit for Full Season RAINEDOUT YANKS EXPECT FIT MANTLE | By John Drebinger | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/raleigh-trial-recalled.html | Raleigh Trial Recalled | DANIEL STEINER | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ranch-house-calls-for-new-planting-rules.html | RANCH HOUSE CALLS FOR NEW PLANTING RULES | By R Milton Carleton | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/random-thoughts-on-the-theatre-here-are-some-observations-by-a.html | Random Thoughts on the Theatre Here are some observations by a playgoer who over the years has found no substitute for the magical glow of the stage | By Lester Markel | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/readers-offer-some-varied-opinions-on-the-film-industrys-production.html | Readers Offer Some Varied Opinions On The Film Industrys Production Code | MARTIN QUIGLEY | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/records-choral-church-music-by-faure-and-schmitt-on-disks.html | RECORDS CHORAL Church Music by Faure And Schmitt on Disks | By Harold C Schonberg | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/red-china-trade-urged-longshore-local-says-move-would-create-coast.html | RED CHINA TRADE URGED Longshore Local Says Move Would Create Coast Jobs | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/red-cross-drive-in-huntington.html | Red Cross Drive in Huntington | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/reds-in-bulgaria-shuffle-leaders-foreign-minister-is-dropped-from.html | REDS IN BULGARIA SHUFFLE LEADERS Foreign Minister Is Dropped From Politburo Others Are Restored to Favor | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/reillymuench.html | ReillyMuench | oeclal to THB NZW Yo IIMr | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/remembrance-of-things-past-the-return-of-the-locomotive-whistle.html | Remembrance Of Things Past The return of the locomotive whistle stirs nostalgia for other outmoded marvels | By Stewart H Holbrook | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/republican-charges-of-treason-rebound-on-gop-holland-tells.html | Republican Charges of Treason Rebound On GOP Holland Tells Democratic Rally | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/return-to-favor-many-grown-in-eras-past-enjoy-revival-now.html | RETURN TO FAVOR Many grown in eras past enjoy revival now | By Mary C Seckman | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/review-1-no-title.html | Review 1 No Title | R C FRANCE | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/revived-bricker-plan-raises-complex-issue-president-and-g-o-p.html | REVIVED BRICKER PLAN RAISES COMPLEX ISSUE President and G O P Leaders Still Faced With Divisive Question | By William S White | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/river-master-urged-for-delaware-pact.html | RIVER MASTER URGED FOR DELAWARE PACT | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/roger-wilde-fiance-of-miss-joan-levino.html | ROGER WILDE FIANCE OF MISS JOAN LEVINO | Special to THE NEW YORK TLdES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/roses-come-of-age-the-floribunda-shrub-and-climbing-types-offer.html | ROSES COME OF AGE The floribunda shrub and climbing types offer superior bloom and ask little in return | By Althea R Wheeler | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/sally-b-grumman-engaged-to-marry.html | SALLY B GRUMMAN ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/salvage-of-liner-sets-british-mark-empress-of-canada-burned-at.html | SALVAGE OF LINER SETS BRITISH MARK Empress of Canada Burned at Liverpool in 53 Is Raised Upright in 56 Minutes | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/sauterfinegan-jazz-band.html | SAUTERFINEGAN JAZZ BAND | J W | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/score-of-yesteryear.html | SCORE OF YESTERYEAR | By John Briggs | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/shirle-c-hodge-betrothed.html | shirle c Hodge Betrothed | Speollo Ts NV Noiuc | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/shortterm-stage-appearances-by-stars-draw-criticism-other-comments.html | ShortTerm Stage Appearances by Stars Draw Criticism  Other Comments | EDWARD DUDOWICZ | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/simplified-spraying-the-new-applicators-are-built-for-easier-use.html | SIMPLIFIED SPRAYING The new applicators are built for easier use | B H DAVIS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/slalom-title-won-by-austrian-girl-trude-klecker-triumphs-at-world.html | SLALOM TITLE WON BY AUSTRIAN GIRL Trude Klecker Triumphs at World Ski Meet in Sweden  Ida Schoepfer Victor | By George Axelsson | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/smith-alumna-to-wed-i-rauhi-kairys-fiancee-ofdavid.html | SMITH ALUMNA TO WED I rauhi Kairys Fiancee ofDavid | Special t the new york times | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/smith-to-sift-red-issue-college-will-act-on-alumnas-charges-against.html | SMITH TO SIFT RED ISSUE College Will Act on Alumnas Charges Against 5 of Faculty | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/so-says-the-court-recent-dicta-showing-the-law-at-work.html | So Says The Court Recent dicta showing the law at work | FRANCES RODMAN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/some-buzz-some-bite-the-fabulous-insects-edited-with-an.html | Some Buzz Some Bite THE FABULOUS INSECTS Edited with an introduction by Charles Neider 278 pp New York Harper Bros 350 | By Jonathan N Leonard | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-mrs-d-c-mendelson.html | Son to Mrs D C Mendelson | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-mrs-m-f-delohery-3d.html | Son to Mrs M F Delohery 3d | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/son-to-the-lowell-m-palmers.html | Son to the Lowell M Palmers | Special to Nxw Nomg | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/south-african-holiday-the-mambas-precipice-by-roy-campbell-189-pp.html | South African Holiday THE MAMBAS PRECIPICE By Roy Campbell 189 pp New York The John Day Company 275 For Ages 10 to 14 | E L B | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-grain-plan-called-a-failure-decree-held-blow-to-prestige-of.html | SOVIET GRAIN PLAN CALLED A FAILURE Decree Held Blow to Prestige of Malenkov Who Declared the Problem Solved | By Harry Schwartz | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-satirist-makes-comeback-zoshchenko-once-denounced-by-zhdanov.html | SOVIET SATIRIST MAKES COMEBACK Zoshchenko Once Denounced by Zhdanov Analyzes the Defects of Literature | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviet-to-retain-german-barriers-rejects-wests-plan-but-asks-new.html | SOVIET TO RETAIN GERMAN BARRIERS Rejects Wests Plan but Asks New Study  Autonomy for Eastern Zone Rumored | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/soviets-citizens-may-now-buy-gold-it-is-freely-purchasable-at-state.html | SOVIETS CITIZENS MAY NOW BUY GOLD It Is Freely Purchasable at State Stores but the Price Is Not a Bargain One | By Harrison E Salisbury | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spacers-the-caves-of-steel-by-isaac-asimov-224-pp-new-york.html | Spacers THE CAVES OF STEEL By Isaac Asimov 224 pp New York Doubleday  Co 295 | VILLIERS GEBSON | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spanking-the-pros-cons-and-maybes-some-of-the-arguments-are-old.html | Spanking  The Pros Cons and Maybes Some of the arguments are old some are new Here is how they rage today | By C B Palmer | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/speaking-of-names-here-are-some-that-make-their-own-news.html | Speaking Of Names Here are some that make their own news | ESTHER I COURTNEY | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/sports-of-the-times-the-old-flash-discourses.html | Sports Of The Times The Old Flash Discourses | By Arthur Daley | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/spring-festivals-in-dixie-pageantry-tours-of-old-homes-and-gardens.html | SPRING FESTIVALS IN DIXIE Pageantry Tours of Old Homes and Gardens and Blossom Spectacles to Attract Visitors Throughout Deep South | By Robert Meyer Jr | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/st-francis-beats-louisville-6055-manhattan-loses-brooklyn-five.html | ST FRANCIS BEATS LOUISVILLE 6055 MANHATTAN LOSES Brooklyn Five Advances in Garden Tourney  Jaspers Bow to Dayton 9079 | By Joseph M Sheehan | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/state-defended-on-aid-mcgovern-offers-data-against-fallacies-in.html | STATE DEFENDED ON AID McGovern Offers Data Against Fallacies in City Report | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/stevenson-says-president-yields-to-mcarthyism-group-of-political.html | STEVENSON SAYS PRESIDENT YIELDS TO MCARTHYISM  Group of Political Plungers Persuaded Him Democratic Rally in Miami Is Told | By John N Popham | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/suburbias-vips-new-home-owners-have-ready-answers-to-questions.html | SUBURBIAS VIPS New home owners have ready answers to questions about their pleasures and problems | By Lee McCabe | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/symbol-and-vision-in-four-new-shows-artists-illustrate-the-problem.html | SYMBOL AND VISION In Four New Shows Artists Illustrate The Problem of Interpretation | By Howard Devree | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/szigeti-is-soloist-in-mozart-music-plays-two-violin-concertos-for.html | SZIGETI IS SOLOIST IN MOZART MUSIC Plays Two Violin Concertos for Chamber Orchestras Program at Town Hall | R P | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tax-cuts-by-bonn-will-set-record-slashes-in-personal-income-average.html | TAX CUTS BY BONN WILL SET RECORD Slashes in Personal Income Average 25 Per Cent and for Corporations 15 Per Cent | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/teachers-strike-ends-in-bayonne-schools-to-reopen-tomorrow-as.html | TEACHERS STRIKE ENDS IN BAYONNE Schools to Reopen Tomorrow as Instructors Win Their Salary Rise Demands | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/team-attack-on-arthritis-brings-patient-into-play-attitude-is.html | Team Attack on Arthritis Brings Patient Into Play Attitude Is Called Key Factor in Treatment Combining Training and Drugs | By Howard A Rusk M D | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/terrorists-chief-held-in-san-juan-after-gun-battle-arrested-with-4.html | TERRORISTS CHIEF HELD IN SAN JUAN AFTER GUN BATTLE Arrested With 4 Followers in 2Hour Fight  32 Others Rounded Up on Island | By Peter Kihss | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-beloved-elephants-bandoola-by-j-h-williams-illustrated-by-henry.html | The Beloved Elephants BANDOOLA By J H Williams Illustrated by Henry C Pitz 251 pp New York Doubleday  Co 350 | By Robert Payne | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-book-crop-1954-harvest-is-rich-in-items-for-novice.html | THE BOOK CROP 1954 harvest is rich in items for novice | By George A Woods | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-business-cycles-go-round-and-round-the-frontiers-of-economic.html | The Business Cycles Go Round and Round THE FRONTIERS OF ECONOMIC KNOWLEDGE By Arthur F Burns 367 pp Princeton Princeton University Press for the National Bureau of Economic Research 5 | By Lester V Chandler | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-clinical-atmosphere-the-cobweb-by-william-gibson-369-pp-new.html | The Clinical Atmosphere THE COBWEB By William Gibson 369 pp New York Alfred A Knopf 395 | By Gerald Sykes | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-dance-award-doris-humphrey-chosen-for-capezio-honor.html | THE DANCE AWARD Doris Humphrey Chosen For Capezio Honor | By John Martin | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-fight-to-plant-democracy-in-rice-paddies-and-wheat-fields.html | The Fight to Plant Democracy in Rice Paddies and Wheat Fields SHIRTSLEEVE DIPLOMACY Point Four in Action By Jonathan B Bingham 303 pp New York The John Day Company 4 | By Chester Bowles | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-financial-week-stock-prices-reflecting-change-in-sentiment-turn.html | THE FINANCIAL WEEK Stock Prices Reflecting Change in Sentiment Turn Stronger Trading Activity Improves | By John G Forrest | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-green-wave-an-analysis-of-the-rage-for-chlorophyll.html | THE GREEN WAVE An analysis of the rage for chlorophyll | By Maynard Nichols | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-oneman-jury-for-a-show-at-the-virginia-museum-the-method-is.html | THE ONEMAN JURY FOR A SHOW At the Virginia Museum The Method Is Tried A Second Time | By Aline B Saarinen | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-patient-postmen-daytoday-tricks-not-covered-in-postal-rates-or.html | The Patient Postmen Daytoday tricks not covered in postal rates or pay | ALBERT D SEARS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-rise-of-power-the-use-of-even-one-or-two-mechanized-tools-will.html | THE RISE OF POWER The use of even one or two mechanized tools will prove a boon to the small home owner | By Phillip Sears | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-troublemaker-biggity-bantam-by-t-l-mccready-jr-illustrated-by-t.html | The TroubleMaker BIGGITY BANTAM By T L McCready Jr Illustrated by Tasha Tudor 49 pp New York Ariel Books Farrar Straus Young 250 For Ages 4 to 8 | C ELTA VAN NORMAN | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/the-world-of-music-composer-invests-vacation-in-a-trip-here-and.html | THE WORLD OF MUSIC Composer Invests Vacation in a Trip Here and Wins Production of Operas | By Ross Parmenter | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/this-is-the-real-the-lasting-damage-the-pressures-producing-the.html | This Is the Real the Lasting Damage The pressures producing the atmosphere of fear in the United States are great Even if they should cease the effects would be felt long into the future | By John B Oakes | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/timeless-best-years-goldwyn-drama-reissue-illustrates-its-enduring.html | TIMELESS BEST YEARS Goldwyn Drama Reissue Illustrates Its Enduring Qualities Director Finds | By Herbert Mitgang | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tor-a-cornielle-first-presbyteriah-church-in-nglewood-is-setting.html | TOR A CORNIELLE First Presbyteriah Church in nglewood Is Setting for Their Marriage | Speclatl to Tm Nzw YoltK TZM | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/trade-secrets-on-crops-from-five-old-hands.html | TRADE SECRETS ON CROPS FROM FIVE OLD HANDS | JAMES S JACK | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/traders-dubious-on-caracas-talks-u-s-delegation-held-unable-to-make.html | TRADERS DUBIOUS ON CARACAS TALKS U S Delegation Held Unable to Make Commitments on Key Economic Issues | By Brendan M Jones | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/troth-made-known-of-patty-collinson.html | TROTH MADE KNOWN OF PATTY COLLINSON | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/troth-nnounced-of-iy-dorsett-senior-at-north-carolina-prospectre.html | TROTH NNOUNCED OF IY DORSETT Senior at North Carolina Prospectre Bride of Drj John Robert Pender 3d | Special to w YOI Tzt s | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/tufts-college-names-arts-dean.html | Tufts College Names Arts Dean | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/two-that-give-shade-leafy-branches-of-old-apple-tree-or-spreading.html | TWO THAT GIVE SHADE Leafy branches of old apple tree or spreading chestnut are still among best for purpose | By R P Korbobo | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-adds-to-fund-to-tide-over-iran-new-6000000-grant-brings.html | U S ADDS TO FUND TO TIDE OVER IRAN New 6000000 Grant Brings Emergency Aid Pending Oil Accord to 51000000 | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-aid-to-dutch-delayed-by-rift-sale-of-surplus-farm-goods-blocked.html | U S AID TO DUTCH DELAYED BY RIFT Sale of Surplus Farm Goods Blocked by Dispute Over Allocation of Proceeds | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/u-s-presents-resolution-to-stop-reds-in-americas-antired-measure.html | U S Presents Resolution To Stop Reds in Americas ANTIRED MEASURE PRESENTED BY U S | By Sam Pope Brewer | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/unknown-soldier-of-76-gets-shrine-philadelphia-to-beautify-its.html | UNKNOWN SOLDIER OF 76 GETS SHRINE Philadelphia to Beautify Its Washington Square Where Revolutions Dead Lie | By William G Weart | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/up-the-matterhorn-peterli-and-the-mountain-by-georgia-engelhard.html | Up the Matterhorn PETERLI AND THE MOUNTAIN By Georgia Engelhard Illustrated by Madeleine Gekiere 40 pp New York J B Lippincott Company 225 For Ages 6 to 10 | MARJORIE FISCHER | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ursulas-secret-the-weir-by-jane-gillespie-181-pp-new-york.html | Ursulas Secret THE WEIR By Jane Gillespie 181 pp New York CowardMcCann 275 | JOHN NERBER | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vain-search.html | Vain Search | ARTHUR BROOKS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vatican-has-big-role-in-fight-on-communism-italy-offers-case.html | VATICAN HAS BIG ROLE IN FIGHT ON COMMUNISM Italy Offers Case History of Struggle Against Kremlin Now Under Way On Both Sides of Iron Curtain | By C L Sulzberger | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vegetable-guide-of-the-popular-kinds-one-or-more-varieties-are.html | VEGETABLE GUIDE Of the popular kinds one or more varieties are better suited to home gardens | By Francis Coulter | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/vice-versa-in-deed-a-collection-of-acts-off-beaten-paths.html | Vice Versa In Deed A collection of acts off beaten paths | SHERMAN J OEHL | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/victora-jmcneilly-engaged.html | Victora JMcNeilly Engaged | Special to Tas Nmv Nou Es | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wallach-goldstein.html | Wallach Goldstein | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/walter-pratt-dodge.html | WALTER PRATT DODGE | Special to THZ Nzw YOV K TLS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/washington-the-president-plays-the-waiting-game.html | Washington The President Plays the Waiting Game | By James Reston | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/west-german-party-in-thirdforce-role.html | WEST GERMAN PARTY IN THIRDFORCE ROLE | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/westward-ho-hoosier-heritage-by-elisabeth-hamilton-friermood.html | Westward Ho HOOSIER HERITAGE By Elisabeth Hamilton Friermood Illustrated by Robert Hallock 221 pp New York Doubleday Co 275 For Ages 12 to 16 | NINA BROWN BAKER | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/where-you-cant-wait-for-the-muse-balanchines-complete-stories-of.html | Where You Cant Wait for the Muse BALANCHINES COMPLETE STORIES OF THE GREAT BALLETS By George Balanchine Edited by Francis Mason Annotated selection of recordings by Jacques FrayIllustrated with photographs and drawings by Marta Becket 615 pp New York Doubleday Co 595 | By Rosalyn Krokover | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/whittingtons-spy-the-drawbridge-gate-by-cynthia-harnett-illustrated.html | Whittingtons Spy THE DRAWBRIDGE GATE By Cynthia Harnett Illustrated by the author 250 pp New York G P Putnams Sons 3 For Ages 11 to 14 | ISABELLE LAWRENCE | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wilklow-moore.html | wILKLOW Moore | Specla to rs Nxw Yoxxwnz | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/william-verilya.html | WILLIAM VERiLYA | Special to the nyt | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wine-crisis-stirs-french-nation-varying-explanations-each-right-in.html | WINE CRISIS STIRS FRENCH NATION Varying Explanations Each Right in Its Way Offered on Huge Unsold Surpluses | By Lansing Warren | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/winter-cruises-bookings-this-season-set-a-record.html | WINTER CRUISES Bookings This Season Set a Record | By Werner Bamberger | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wissbachbarnes.html | WissbachBarnes | Special to THE NEW YOPF TLS | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wood-field-and-stream-fishery-interests-against-protective-control.html | Wood Field and Stream Fishery Interests Against Protective Control Despite Apparent Danger | By Raymond R Camp | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/world-bank-may-aid-costa-rica.html | World Bank May Aid Costa Rica | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/wxiss-annejanes-rhuidttowedi-chevy-chase-junior-college-alumna.html | wxIss ANNEJAnES  RHUIDTTOWEDI Chevy Chase Junior College Alumna Betrothed to Navy Veteran Lehigh Graduate | Stat to tiw Yo s | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-daily-paper-to-celebrate.html | Yale Daily Paper to Celebrate | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-in-deadlock-with-harvard-55-contest-is-halted-by-midnight.html | YALE IN DEADLOCK WITH HARVARD 55 Contest Is Halted by Midnight Curfew After Ingalls Ties Score for Eli Sextet | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-records-no-112-tops-princeton-6024-to-add-to-long-swimming.html | YALE RECORDS NO 112 Tops Princeton 6024 to Add to Long Swimming Skein | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-team-takes-heptagonal-meet-tallies-47-235-points-to-defeats.html | YALE TEAM TAKES HEPTAGONAL MEET Tallies 47 235 Points to Defeats Cornell in Track  Army Finishes Third | By Lincoln A Werden | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yale-turns-back-harvard-77-to-63-elis-notch-6th-league-victory-with.html | YALE TURNS BACK HARVARD 77 TO 63 Elis Notch 6th League Victory With Rally in Second Half  Plecas Leads Drive | Special to THE NEW YORK TIMES | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/ybil-plattus-engaged-vassar-graduatewill-be-thei-i-bride-ofherbert.html | YBIL PLATTUS ENGAGED Vassar GraduateWill Be theI I Bride ofHerbert Cooper | i specll to az w Yo 1 | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-07 | https://www.nytimes.com/1954/03/07/archives/yeararound-harvest-variety-is-key-to-freezing-strawberries-for.html | YEARAROUND HARVEST Variety is key to freezing strawberries for January and other fruits and vegetables for winter use | By Cecil L Thomson | RE0000123798 | 1982-03-17 | B00000461196 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/laurel-harris-fiancee-i-hunter-honor-student-to-be-wed-to-marvin.html |  LAUREL HARRIS FIANCEE I Hunter Honor Student to Be Wed to Marvin Hornstein | SecJa to THl IEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/4h-heads-stress-volunteer-work-connecticut-parley-also-hears-of-its.html | 4H HEADS STRESS VOLUNTEER WORK Connecticut Parley Also Hears of Its Important Role in Democratic Nation | By Cynthia Kellogg | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/6-top-reds-seized-in-san-juan-raids-4-more-at-large-partys-link-to.html | 6 TOP REDS SEIZED IN SAN JUAN RAIDS 4 MORE AT LARGE Partys Link to Nationalists Also Is Under Inquiry  41st Terrorist Held | By Peter Kihss | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/60division-force-ridiculed-in-bonn-defense-aide-says-there-is-no.html | 60DIVISION FORCE RIDICULED IN BONN Defense Aide Says There Is No Truth in the Report Made by a British Laborite | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/about-new-york-busy-blonde-is-citys-one-woman-ambulance-driver.html | About New York Busy Blonde Is Citys One Woman Ambulance Driver  Biltmore Has Only Hotel Chapel | By Meyer Berger | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/abroad-italy-is-neither-safe-nor-in-dire-danger.html | Abroad Italy Is Neither Safe Nor in Dire Danger | By Anne OHare McCormick | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/abuse-of-executive-power-covering-up-extent-of-communist.html | Abuse of Executive Power Covering Up Extent of Communist Infiltration Charged | JEREMIAH M EVARTS | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/adenauer-bids-us-free-assets-here-calls-for-a-just-settlement-on.html | ADENAUER BIDS US FREE ASSETS HERE Calls for a Just Settlement on Seized German Assets to Improve Relations | By Clifton Daniel | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/adoption-survey-released-by-u-n-study-of-15-countries-finds.html | ADOPTION SURVEY RELEASED BY U N Study of 15 Countries Finds Problems Abroad Akin to Difficulties in U S | By Dorothy Barclay | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/appleton-and-field-give-2piano-recital.html | APPLETON AND FIELD GIVE 2PIANO RECITAL | H C S | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/arabs-cited-in-warning-israel-aide-in-chicago-says-aggressions-are.html | ARABS CITED IN WARNING Israel Aide in Chicago Says Aggressions Are Possible | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/argentina-dickers-with-brazil-on-wheat-in-move-to-keep-one-of.html | Argentina Dickers With Brazil on Wheat In Move to Keep One of Largest Outlets | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/austrians-sweep-downhill-race-as-world-alpine-ski-meet-ends-pravda.html | Austrians Sweep Downhill Race As World Alpine Ski Meet Ends Pravda Wins Last Event to Finish Second to Eriksen of Norway in Combined  Dodge of U S Fourth in Sweden | By George Axelsson | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bank-promotes-15-a-e-shaw-becomes-secretary-treasurer-of-girard.html | BANK PROMOTES 15 A E Shaw Becomes Secretary Treasurer of Girard Trust | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/beame-sees-state-strangling-city-budget-director-tells-mayor-albany.html | BEAME SEES STATE STRANGLING CITY Budget Director Tells Mayor Albany Is Offering BoySize Suit to ManSize Town | By Paul Crowell | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bodine-aids-case-in-senate-fight-jersey-republican-chairman-says.html | BODINE AIDS CASE IN SENATE FIGHT Jersey Republican Chairman Says Rahway Man Would Be Strongest Nominee | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bonn-takes-a-step-to-convertibility-trade-banks-willing-to-open.html | BONN TAKES A STEP TO CONVERTIBILITY Trade Banks Willing to Open Foreign Deutsche Mark Accounts Swiss Told | By George H Morison | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brazil-currency-continues-to-sink-cruzeiro-quoted-at-59-1261-to.html | BRAZIL CURRENCY CONTINUES TO SINK Cruzeiro Quoted at 59 1261 to Dollar in Bank Dealings  Further Dip Feared | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brazil-to-revive-shipping-service-government-also-is-planning-to.html | BRAZIL TO REVIVE SHIPPING SERVICE Government Also Is Planning to Reorganize Its Own Line Which Is Heavily in Debt | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/british-markets-awaiting-budget-moderately-encouraging-list-by.html | BRITISH MARKETS AWAITING BUDGET Moderately Encouraging List by Government Expected Early Next Month | By Lewis L Nettleton | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/brooklyn-makes-only-two-hits-in-bowing-to-braves-again-92-dodgers.html | Brooklyn Makes Only Two Hits In Bowing to Braves Again 92 Dodgers Get Both Safeties in 9th Inning  Thomson Belts Homer for Milwaukee | By Roscoe McGowen | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/bulgaria-is-using-soviets-isotopes-sofia-broadcast-says-cancer-is.html | BULGARIA IS USING SOVIETS ISOTOPES Sofia Broadcast Says Cancer Is Treated With Radioactive Cobalt Sent by Moscow | By Harry Schwartz | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/cambodians-seek-fuller-freedom-with-french-giving-up-most-internal.html | CAMBODIANS SEEK FULLER FREEDOM With French Giving Up Most Internal Functions Country Aims at Other Controls | By Tillman Durdin | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/chamber-music-played-collegium-musicum-concludes-its-third-season.html | CHAMBER MUSIC PLAYED Collegium Musicum Concludes Its Third Season Here | R P | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/charles-anthony-makes-met-debut-new-orleans-tenor-winner-of-air.html | CHARLES ANTHONY MAKES MET DEBUT New Orleans Tenor Winner of Air Auditions Impresses as Simpleton in Boris | R P | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/conrad-j-alberts.html | CONRAD J ALBERTS | SpeClal to Tm NLW YOK | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dewey-commends-raceway-inquiry-lauds-commission-for-fair-job.html | DEWEY COMMENDS RACEWAY INQUIRY Lauds Commission for Fair Job Trotting Group Will Fight Proposed Tax Rise | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dr-howard-s-anders.html | DR HOWARD S ANDERS | Special to Tm NLW YOK Tn | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/dutch-anticipate-saltbased-boom-government-plans-industrial-complex.html | DUTCH ANTICIPATE SALTBASED BOOM Government Plans Industrial Complex Around Deposit Near North Coast | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/e-y-gih-ies-in-hattoogix-lawyer-banker-civic-leader-helped-organize.html | E Y GIH IES IN HATTOOGIX Lawyer Banker Civic Leader Helped Organize Symphony Opera and Little Theatre | pecial to T Nmv Yox lxsl | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/economics-and-finance-outlook-for-the-e-p-u.html | ECONOMICS AND FINANCE Outlook for the E P U | By Edward H Collins | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/edward-j-murtha.html | EDWARD J MURTHA | Special to TLw OKTn | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/end-of-dock-strike-today-predicted-by-i-l-a-head-i-l-a-may-cease.html | End of Dock Strike Today Predicted by I L A Head I L A MAY CEASE PIER TIEUP TODAY | By Stanley Levey | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/engieaie-isslesgubns-richard-s-rothschild-weds-nohwestern-i-alumna-.html | ENGIEAIE ISSLESgUBNS Richard S Rothschild Weds Nohwestern i Alumna in bbth Bend ce remonYi i | Sl3eclal to Ta Nw YORK TrMzS | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/financial-times-index-off.html | Financial Times Index Off | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/fire-burns-80-l-i-acres-brush-blaze-west-of-wantagh-halts-jones.html | FIRE BURNS 80 L I ACRES Brush Blaze West of Wantagh Halts Jones Beach Traffic | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/first-concert-given-in-newcomer-series.html | FIRST CONCERT GIVEN IN NEWCOMER SERIES | H C S | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/five-leave-britain-to-climb-himalayas.html | FIVE LEAVE BRITAIN TO CLIMB HIMALAYAS | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/france-is-seeking-to-raise-exports-conference-opening-today-in.html | FRANCE IS SEEKING TO RAISE EXPORTS Conference Opening Today in Paris Will Discuss Ways to Meet Competition | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/francis-a-bonnur.html | FRANCIS A BONNuR | 1 I sscalt J | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/french-scientists-corner-market-of-worlds-most-expensive-fish-4-of.html | French Scientists Corner Market Of Worlds Most Expensive Fish 4 of 6 Known Specimens of the Coelacanth Now in Paris Museum for Analytical Study of Anatomical Mysteries | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/garesche-victor-in-final.html | Garesche Victor in Final | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/genocide-pact-warning-author-says-proposed-covenant-endangers.html | GENOCIDE PACT WARNING Author Says Proposed Covenant Endangers Accepted Ideas | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/george-whither-long-at-amherst-rofessor-of-english-since-1915.html | GEORGE WHITHER LONG AT AMHERST rofessor of English Since 1915 Authority on Emily Dickinson Dies at 64 | Special to Iqzv NoP Tnrs | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/german-reds-end-post-of-chairman-president-and-premier-lose-joint.html | GERMAN REDS END POST OF CHAIRMAN President and Premier Lose Joint Role in Party SetUp Under Revised Statute | By Walter Sullivan | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/glass-price-rises-forecast.html | Glass Price Rises Forecast | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/greece-plans-internal-loan.html | Greece Plans Internal Loan | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/greenwich-split-on-parish-school-north-street-project-opposed-by.html | GREENWICH SPLIT ON PARISH SCHOOL North Street Project Opposed by Group Asking Support of Nearby Estate Owners | By David Anderson | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/grownup-brands-invade-toy-field-big-companies-find-inclusion-of.html | GROWNUP BRANDS INVADE TOY FIELD Big Companies Find Inclusion of Products in Playthings Is Smart Promotion | By George Auerbach | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/guard-opens-season-at-camp.html | Guard Opens Season at Camp | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/gulda-plays-beethoven-sonatas-at-hunter-college-auditorium-pianist.html | Gulda Plays Beethoven Sonatas At Hunter College Auditorium Pianist Devotes His Recital to Master in Seasons Only Appearance | By Noel Straus | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/harold-sdemihg-lawyer-46-years-senior-member-of-firm-here-a.html | HAROLD SDEMIHG LAWYER 46 YEARS Senior Member of Firm Here a Specialist inl Admit airy Cases Is Dead at 70 I | Special to THS NEW YORK Nolc Tm | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/herter-to-act-on-outlays.html | Herter to Act on Outlays | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/high-court-nears-pupil-bias-ruling-issue-of-school-segregation.html | HIGH COURT NEARS PUPIL BIAS RULING Issue of School Segregation Likened in Importance to Dred Scott Decision | By Luther A Huston | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/high-prices-in-caracas-criticized-by-delegates.html | High Prices in Caracas Criticized by Delegates | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/house-to-ignore-humphrey-appeal-on-excise-tax-cut-billion-slash-due.html | HOUSE TO IGNORE HUMPHREY APPEAL ON EXCISE TAX CUT Billion Slash Due Wednesday  Labor Leaders Support Increase in Exemptions | By Clayton Knowles | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/iiiss-gharfi-bride-ilq-suburbs-she-is-escorted-by-parents-at-mount-.html | IIISS GHARFI BRIDE Ilq SUBURBS She Is Escorted by Parents at Mount Vernon Wedding  toSeelig A Grossinger | Special to Tz Nzw NoPK rs | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/illinois-bells-net-up-32515060-profit-is-reported-for-53-against.html | ILLINOIS BELLS NET UP 32515060 Profit Is Reported for 53 Against 25850662 | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/indians-register-23to10-victory-cleveland-gets-20-hits-and-13-walks.html | INDIANS REGISTER 23TO10 VICTORY Cleveland Gets 20 Hits and 13 Walks in Game Against Giants at Phoenix | By Louis Effrat | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/indonesia-shares-slump-in-holland-drops-of-up-to-25-follow-decree.html | INDONESIA SHARES SLUMP IN HOLLAND Drops of Up to 25 Follow Decree of 66 Levy on Transfer of Profits | By Paul Catz | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/iran-oil-plan-reported-near.html | Iran Oil Plan Reported Near | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/israel-growing-as-a-sea-nation-31ship-cargo-fleet-now-2d-in-near.html | ISRAEL GROWING AS A SEA NATION 31Ship Cargo Fleet Now 2d in Near East to Turkeys  4 Ships on German Ways | By Richard F Shepard | RE0000123799 | 1982-03-17 | B00000461197 |

| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/james-e-orourke.html | JAMES E OROURKE | Special to Nsw Now s | RE0000123799 | 1982-03-17 | B00000461197 |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/johh-j-heberry-chitin-store-head-founder-and-chairman-of-company.html | JOHH J HEBERRY CHitIN STORE HEAD Founder and Chairman of Company With 475 Outlets Jersey Civic Leader Dies x | Special to NLV YO r | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/john-r-thomas.html | JOHN R THOMAS | Speetal to Rgw Yo | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/jorn-i.html | JORN i | UTH | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/knicks-lose-to-royals-for-first-time-this-season-in-game-at-the.html | Knicks Lose to Royals for First Time This Season in Game at the Garden NEW YORK QUINTET BEATEN BY 9188 | By Gordon S White Jr | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lard-prices-advance-buying-is-based-on-prospects-for-lighter.html | LARD PRICES ADVANCE Buying Is Based on Prospects for Lighter Production | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/legislators-ask-excess-gains-tax-on-big-raceways-but-wicks-report.html | LEGISLATORS ASK EXCESS GAINS TAX ON BIG RACEWAYS But Wicks Report Sees Peril to Upstate Trotting If Take Is Increased by Albany | By Warren Weaver Jr | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/loexmer-marcus.html | Loexmer Marcus | SICI to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/lullaby-leaving-lyceum-saturday-appell-play-starring-mary-boland.html | LULLABY LEAVING LYCEUM SATURDAY Appell Play Starring Mary Boland May Win Reprieve if Business Improves | By Sam Zolotow | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/maryknoll-vows-said-before-1500-27-novices-are-pledged-40.html | MARYKNOLL VOWS SAID BEFORE 1500 27 Novices Are Pledged 40 Postulants Advanced and 45 Sisters Sent to Posts | Special To THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mcarthy-seeking-air-time-to-reply-derides-talk-by-stevenson.html | MCARTHY SEEKING AIR TIME TO REPLY Derides Talk by Stevenson Mitchell Opens Bid to Put the Onus on President | By the United Press | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mcarthy-viewed-as-g-o-p-product-jackson-says-party-defaults-on.html | MCARTHY VIEWED AS G O P PRODUCT Jackson Says Party Defaults on Responsibility  Mundt Chides Inquiry Figures | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/miss-koefod-bows-in-piano-recital-minnesota-musician-is-heard-in.html | MISS KOEFOD BOWS IN PIANO RECITAL Minnesota Musician Is Heard in Ravel Dohnanyi Works at Town Hall Program | N S | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/miss-mao-soprano-bows-chinese-songs-at-end-round-out-conventional.html | MISS MAO SOPRANO BOWS Chinese Songs at End Round Out Conventional Program | H C S | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mme-nahas-held-guilty-of-frauds-egyptian-tribunals-sentence-also.html | MME NAHAS HELD GUILTY OF FRAUDS Egyptian Tribunals Sentence Also Applies to Brothers of ExPremiers Wife | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/monetti-takes-honors.html | Monetti Takes Honors | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/moscow-besieges-citys-3-tv-stores-russians-clamor-for-sets-as.html | MOSCOW BESIEGES CITYS 3 TV STORES Russians Clamor for Sets as MillionaYear Plan Lags Far Behind Demand | By Harisson E Salisbury | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/moses-asks-rise-in-parks-budget-but-sets-no-figure-wagner-backs.html | MOSES ASKS RISE IN PARKS BUDGET But Sets No Figure  Wagner Backs Next Steps Without Specifying Financial Aid | By Russell Porter | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/moses-selected-by-dewey-as-state-power-chairman-will-direct-st.html | Moses Selected by Dewey As State Power Chairman Will Direct St Lawrence and Niagara Projects  Retains Other Posts | By Leo Egan | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/mrs-theodore-beniett.html | MRS THEODORE BENIETT | Spectal to Tz zw Yo | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/must-auto-policies-pressed-at-albany-must-car-policies-are-pushed.html | Must Auto Policies Pressed at Albany MUST CAR POLICIES ARE PUSHED ANEW | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-home-fitted-to-flower-show-opening-at-armory-enhanced-by.html | NEW HOME FITTED TO FLOWER SHOW Opening at Armory Enhanced by Unified Panorama of All Exhibits on One Floor | By Dorothy H Jenkins | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/new-movie-group-signs-with-united-independent-unit-formed-by-jane.html | NEW MOVIE GROUP SIGNS WITH UNITED Independent Unit Formed by Jane Russell and Husband to Produce Six Films | By Thomas M Pryor | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/news-of-food-new-turbot-fishery-off-new-found-land-sends-little-of.html | News of Food New Turbot Fishery off New found land Sends Little of Catch Here | By Jane Nickerson | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/pakistanis-vote-today-balloting-in-eastern-section-to-continue-5.html | PAKISTANIS VOTE TODAY Balloting in Eastern Section to Continue 5 Days | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/paris-set-to-face-two-vital-issues-adenauerbidault-saar-talk-and.html | PARIS SET TO FACE TWO VITAL ISSUES AdenauerBidault Saar Talk and Vietnam Negotiations Will Be Held This Week | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/party-in-coalition-hails-adenauer-aim.html | PARTY IN COALITION HAILS ADENAUER AIM | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/party-secretary-ousted-by-french-communists.html | Party Secretary Ousted By French Communists | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/plankton-is-used-as-food-for-thais-5000-tons-yearly-is-taken-from.html | PLANKTON IS USED AS FOOD FOR THAIS 5000 Tons Yearly is Taken From Sea as Scientists Push Further Study | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/policy-contest-opened-3850-in-essay-prizes-set-by-foreign-service.html | POLICY CONTEST OPENED 3850 in Essay Prizes Set by Foreign Service Journal | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/powell-heads-colgate-fund.html | Powell Heads Colgate Fund | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/precautions-taken-in-boston.html | Precautions Taken in Boston | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/prep-school-sports-head-of-hotchkiss-knew-old-gymnasium-was-going.html | Prep School Sports Head of Hotchkiss Knew Old Gymnasium Was Going So He Had a Cake Baked | By Michael Strauss | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/professor-builds-thinking-machine-to-test-laws-of-logic-mount.html | Professor Builds Thinking Machine to Test Laws of Logic Mount Holyoke Aide Claims It Can Solve Complex Problems | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/random-notes-from-washington-combat-pay-is-urged-for-house-but.html | Random Notes From Washington Combat Pay Is Urged for House But Proposal by Vinson Carries Variations  Ike as Press Guest Ribbed by Berle on Breaking 80 All Clubs He Had | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/rangers-routed-by-leafs-before-12832-at-garden-boston-beats-chicago.html | Rangers Routed by Leafs Before 12832 at Garden Boston Beats Chicago EARLY DRIVE TOPS NEW YORKERS 40 | By Joseph C Nichols | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/red-influx-puts-mexico-on-guard-authorities-puzzled-by-rise-in.html | RED INFLUX PUTS MEXICO ON GUARD Authorities Puzzled by Rise in Communist Refugees  Aims Still Uncertain | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sears-expanding-in-latin-america-bogota-store-to-open-in-summer.html | Sears Expanding in Latin America Bogota Store to Open in Summer Will Be 25th in Chain | By Richard J H Johnston | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/simpsonsears-ltd-first-year-of-operations-brings-net-profit-of.html | SIMPSONSEARS LTD First Year of Operations Brings Net Profit of 1336176 | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/ski-tourney-won-by-jones-family-four-youngsters-team-with-parents.html | SKI TOURNEY WON BY JONES FAMILY Four Youngsters Team With Parents for Victory in Mad River Glen Event | From a Staff Correspondent | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/snow-geese-in-jersey-on-way-from-north.html | Snow Geese in Jersey On Way From North | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/soybean-futures-usurp-spotlight-prices-with-violent-swings-hit-best.html | SOYBEAN FUTURES USURP SPOTLIGHT Prices With Violent Swings Hit Best Level Since 48  Grains Improve | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of The Times Overheard at St Pete | By Arthur Daley | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/steel-output-dip-arouses-concern-some-in-industry-interpret-drop-to.html | STEEL OUTPUT DIP AROUSES CONCERN Some in Industry Interpret Drop to 705 of Capacity as Marking Real Turn | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/sutphen-is-victor-in-dinghy-sailing-takes-four-of-eight-races-with.html | SUTPHEN IS VICTOR IN DINGHY SAILING Takes Four of Eight Races With Rum Dum to Triumph in Larchmont Regatta | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/television-in-review-carney-takes-top-spot-on-gleason-show-but.html | Television in Review Carney Takes Top Spot on Gleason Show but Needs Different Format to Shine | By Jack Gould | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/ten-fellowships-offered-by-israel.html | TEN FELLOWSHIPS OFFERED BY ISRAEL | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/thompson-shows-way.html | Thompson Shows Way | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/to-share-columbia-fete.html | To Share Columbia Fete | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/toscanini-on-podium-conducts-leonore-overture-pastorale-symphony-on.html | TOSCANINI ON PODIUM Conducts Leonore Overture Pastorale Symphony on NBC | R P | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/turkey-opened-to-search-for-oil-foreign-concerns-get-incentives.html | Turkey Opened to Search for Oil Foreign Concerns Get Incentives TURKEY IS OPENED TO SEARCH FOR OIL | By Welles Hangen | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/u-s-acts-to-chop-its-own-rent-bill-housekeeping-experts-trying-to.html | U S ACTS TO CHOP ITS OWN RENT BILL Housekeeping Experts Trying to Cut Leases 18 Millions  Focus on New York | By Alvin Shuster | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/u-s-facing-fight-on-antired-plan-at-latin-parley-resolutions-strong.html | U S FACING FIGHT ON ANTIRED PLAN AT LATIN PARLEY Resolutions Strong Wording Viewed Askance by Many Delegates at Caracas | By Sydney Gruson | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/u-s-unit-spreads-ideas-in-vietnam-information-agency-has-50-days.html | U S UNIT SPREADS IDEAS IN VIETNAM Information Agency Has 50 Days Before Geneva Talks to Convince IndoChinese | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/united-states-gypsum-record-sales-in-1953-raise-net-slightly-to.html | UNITED STATES GYPSUM Record Sales in 1953 Raise Net Slightly to 19558708 | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/upholding-the-executive-defense-of-prerogatives-by-past-presidents.html | Upholding the Executive Defense of Prerogatives by Past Presidents Cited | WILLIAM C CHANLER | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/uruguay-aiming-at-custom-union-countermove-to-peron-plan-to-be.html | URUGUAY AIMING AT CUSTOM UNION Countermove to Peron Plan to Be Submitted at Parley  U S Shies From It | By Paul P Kennedy | RE0000123799 | 1982-03-17 | B00000461197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/us-report-scores-colorado-project-army-survey-long-a-secret.html | US REPORT SCORES COLORADO PROJECT Army Survey Long a Secret Critical of Program Calling for the Echo Park Dam | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/vote-is-heavy-in-finland-52-per-cent-of-the-electorate-ballot-on.html | VOTE IS HEAVY IN FINLAND 52 Per Cent of the Electorate Ballot on First Day | Special to THE NEW YORK TIMES | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/william-a-trepp.html | WILLIAM A TREPP | Speciat to Nw YoP K | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/women-found-apt-as-traffic-police-distaff-patrols-especially-in.html | WOMEN FOUND APT AS TRAFFIC POLICE Distaff Patrols Especially in South Best the Men in Curbing Law Violators | By Joseph C Ingraham | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/women-in-africa-fear-losing-help-city-housewives-fight-bill-that.html | WOMEN IN AFRICA FEAR LOSING HELP City Housewives Fight Bill That Would Bar Servants From Rooftop Slums | By Albion Ross | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-08 | https://www.nytimes.com/1954/03/08/archives/yanks-beat-cardinals-in-first-exhibition-game-dodgers-and-giants.html | Yanks Beat Cardinals in First Exhibition Game Dodgers and Giants Lose 3 HOME RUNS HELP BOMBERS WIN 107 | By John Drebinger | RE0000123799 | 1982-03-17 | B00000461197 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ariadne-auf-naxos-in-english-is-presented-by-little-orchestra.html | Ariadne auf Naxos in English Is Presented by Little Orchestra Scherman Directs the Strauss Opera at Town Hall  Miss Dobbs in Debut | By Olin Downes | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/-mrs-simeon-brady.html | MRS SIMEON BRADY | Special to TI Tw YO TIZS | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/10000000-asked-in-cancer-attack-memorial-center-seeks-fund-to.html | 10000000 ASKED IN CANCER ATTACK Memorial Center Seeks Fund to Support Activities on Widest Possible Front OUTLOOK FOUND HOPEFUL L S Rockefeller Tells Plans Confident Problem of the Disease Will Be Solved | By William L Laurence | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/363carat-stone-for-eisenhower.html | 363Carat Stone for Eisenhower | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/4year-arms-aid-put-at-77-billion-president-says-nato-allies-spent.html | 4YEAR ARMS AID PUT AT 77 BILLION President Says NATO Allies Spent 35Billion in Helping Clear Gain on the Soviet | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/5-u-s-musicians-guests-of-bonn-first-group-to-take-part-in-exchange.html | 5 U S MUSICIANS GUESTS OF BONN First Group to Take Part in Exchange Will Spend Four Weeks in West Germany | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/adenauer-drafts-proposal-on-saar-will-take-written-suggestion-to.html | ADENAUER DRAFTS PROPOSAL ON SAAR Will Take Written Suggestion to Paris for Talks Today With Bidault and Laniel | By Clifton Danielspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/air-school-plan-hailed-academy-is-termed-a-basic-link-to-services.html | Air School Plan Hailed Academy Is Termed a Basic Link to Services Future Effectiveness | By Hanson W Baldwin | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/albany-takes-bird-under-its-wing.html | Albany Takes Bird Under Its Wing | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/amity-aerial-squadron-tours-central-america.html | Amity Aerial Squadron Tours Central America | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/anderson-to-succeed-kyes-as-deputy-defense-chief-navy-secretary-to.html | Anderson to Succeed Kyes As Deputy Defense Chief Navy Secretary to Take Over May 1 Shift Not Linked to McCarthy ANDERSON TO GET KYES DEFENSE JOB | By James Restonspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/antikenny-slate-set-b-m-hartnett-to-head-group-of-independents-in.html | ANTIKENNY SLATE SET B M Hartnett to Head Group of Independents in Jersey | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bao-dai-delays-departure.html | Bao Dai Delays Departure | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bayonne-teachers-return.html | Bayonne Teachers Return | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/belgrade-to-use-enforced-loans-business-concerns-must-lend-regime.html | BELGRADE TO USE ENFORCED LOANS Business Concerns Must Lend Regime 50 of Reserves to Develop Agriculture | By Jack Raymondspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bonn-seeks-trade-of-latin-america-minister-of-economics-will-tour.html | BONN SEEKS TRADE OF LATIN AMERICA Minister of Economics Will Tour Seven Nations in Bid for Increased Business | Special to the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/bostons-2run-3d-gains-21-triumph-kells-triple-caps-red-sox-assault.html | BOSTONS 2RUN 3D GAINS 21 TRIUMPH Kells Triple Caps Red Sox Assault Against Kuzava  Yanks Score in First | By John Drebingerspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/catholics-back-6-bills-committee-asks-albany-action-to-cut-broken.html | CATHOLICS BACK 6 BILLS Committee Asks Albany Action to Cut Broken Marriages | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/change-is-slight-in-finnish-voting-division-in-new-parliament.html | CHANGE IS SLIGHT IN FINNISH VOTING Division in New Parliament Similar to One Dissolved in Economic Dilemma | By George Axelssonspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/charles-l-morgan.html | CHARLES L MORGAN | SPecial to Tn sw NoJ TnES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/chinese-merchant-held-embezzlement-of-nationalists-funds-in-u-s.html | CHINESE MERCHANT HELD Embezzlement of Nationalists Funds in U S Charged | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/comets-flights-resume-march-23-more-than-50-modifications-made-in.html | COMETS FLIGHTS RESUME MARCH 23 More Than 50 Modifications Made in British Jet Since Crash Fatal to 35 | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/county-board-in-rough-big-issue-is-golf-at-session-of-westchester.html | COUNTY BOARD IN ROUGH Big Issue Is Golf at Session of Westchester Supervisors | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dean-bulwarks-schwables-case-general-tells-marine-court-hed-take.html | DEAN BULWARKS SCHWABLES CASE General Tells Marine Court Hed Take Poison Rather Than Be Captured Again | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/decision-on-niagara-is-pressed-in-senate.html | DECISION ON NIAGARA IS PRESSED IN SENATE | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/design-by-wright-has-venice-astir-controversy-raging-over-modern.html | Design by Wright Has Venice Astir Controversy Raging Over Modern House on Grand Canal | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dinosaur-dam-opposed-policy-of-selfrestraint-urged-in-exploiting.html | Dinosaur Dam Opposed Policy of SelfRestraint Urged in Exploiting Natural Resources | CHARLES C BRADLEY | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dr-arthur-harris-author-educator.html | DR ARTHUR HARRIS AUTHOR EDUCATOR | Special to THIg dNEw YOItK TIuS | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/drnorman-g-horner.html | DRNORMAN G HORNER | Special to NEW YO | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dulles-condemns-reds-for-intrigue-in-the-americas-he-warns-caracas.html | DULLES CONDEMNS REDS FOR INTRIGUE IN THE AMERICAS He Warns Caracas Meeting of Communist Peril While Defining U S Resolution HIS POSITION BOLSTERED Speech Impresses DelegatesSecretary Voices Plea for Appropriate Steps DULLES ASSAILS RED TREACHERY | By Sam Pope Brewerspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/dutch-hailed-on-e-d-c-first-to-deposit-ratification-of-treaty-in.html | DUTCH HAILED ON E D C First to Deposit Ratification of Treaty in Washington | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/e-henrys-chmfqer.html | E HENRYS CHMFQER | Selt o  N Yo Z | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/eisenhower-hears-editor-cite-fear.html | EISENHOWER HEARS EDITOR CITE FEAR | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/extra-duty-is-cut-on-uruguay-wool-countervailing-fee-of-18-on-tops.html | EXTRA DUTY IS CUT ON URUGUAY WOOL  Countervailing Fee of 18 on Tops Is Reduced to 6 Level of New Bounty | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/falkland-issue-revived-britain-reports-argentina-has-added-to-hope.html | FALKLAND ISSUE REVIVED Britain Reports Argentina Has Added to Hope Bay Base | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/food-shortages-plague-chinese-peiping-says-100000000-in-rural-areas.html | FOOD SHORTAGES PLAGUE CHINESE Peiping Says 100000000 in Rural Areas Must Be Supplied by State | By Henry R Liebermanspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/france-and-vietnam-open-talks-on-treaty-for-indochinese-state.html | France and Vietnam Open Talks On Treaty for IndoChinese State France and Vietnam Open Talks On Treaty for IndoChinese State | By Harold Callenderspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/france-will-seek-rise-in-red-trade-finance-minister-to-confer-with.html | FRANCE WILL SEEK RISE IN RED TRADE Finance Minister to Confer With Iron Curtain Aides at U N Parley in Geneva | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/franklin-pottbr-insuranob-man-621-i-vice-president-and-secretary-i.html | FRANKLIN POTTBR  INSURANOB MAN 621  I Vice President and Secretary I of the Home Company Since 1941 Dies of Hea Attack I | Special to Tas Nzw mc Tnxs I | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/fred-g-buss-sr.html | FRED G BUSS SR | srJt to Nzw No Tn | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/frederick-g-dawson.html | FREDERICK G DAWSON | Special to NEW Nor rS | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/function-of-psychologist-greenberg-bill-questioned-caring-for.html | Function of Psychologist Greenberg Bill Questioned Caring for Sufferers Held Main Issue | L JOSEPH STONE | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/g-o-p-policy-assailed-civil-service-morale-in-decline-frances.html | G O P POLICY ASSAILED Civil Service Morale in Decline Frances Perkins Says | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/george-h-pearsall.html | GEORGE H PEARSALL | Special to Ta NV Yoax TMaS | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/harvard-board-elects-mcelroy.html | Harvard Board Elects McElroy | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/hat-corporation-profits-228248-net-listed-for-195253-despite-strike.html | HAT CORPORATION PROFITS 228248 Net Listed for 195253 Despite Strike Since Last July | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/house-increases-federal-road-aid-approves-a-bill-authorizing.html | HOUSE INCREASES FEDERAL ROAD AID Approves a Bill Authorizing 875000000 a Year to Push Highway Plan | Special to The New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/house-unit-spurns-ban-on-union-shop-labor-group-rejects-motion-to.html | HOUSE UNIT SPURNS BAN ON UNION SHOP Labor Group Rejects Motion to Outlaw All Forms of Forced Membership | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/howard-b-lewis-66-biochemist-teacher.html | HOWARD B LEWIS 66 BIOCHEMIST TEACHER | Spealal to Tm NEw No | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/india-faces-financing-shift.html | India Faces Financing Shift | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/india-to-get-burmese-rice.html | India to Get Burmese Rice | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/islamic-rebels-renew-sumatra-strife-attacking-major-port-and-three.html | Islamic Rebels Renew Sumatra Strife Attacking Major Port and Three Towns | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/israel-cautions-u-s-on-arming-arabs-sharett-says-guns-will-not-help.html | Israel Cautions U S on Arming Arabs Sharett Says Guns Will Not Help Peace | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/israeli-oranges-enrich-kremlin-soviet-retails-imported-fruit-at-5.html | ISRAELI ORANGES ENRICH KREMLIN Soviet Retails Imported Fruit at 5 Rubles or 50 Times the Purchase Price | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/j-j-e-palmer-named-editor-of-yale-review.html | J J E Palmer Named Editor of Yale Review | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/james-b-herri3k-heart-specialist-first-to-diagnose-coronary.html | JAMES B HERRI3K HEART SPECIALISTI First to Diagnose Coronary Thrombosis in Living Dies On Rush Faculty 37 Years | Special to NEW YOP X n4r s | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/japanese-artists-in-abstract-show-wore-of-9-guests-and-more-than-50.html | JAPANESE ARTISTS IN ABSTRACT SHOW Wore of 9 Guests and More Than 50 Americans at the Riverside Museum | By Howard Devree | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/joan-warthlings-troth-alumna-of-nazareth-college-engaged-to-edward.html | JOAN WARTHLINGS TROTH Alumna of Nazareth College Engaged to Edward Roberts | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/john-d-burkholder.html | JOHN D BURKHOLDER | Speelut to w Yo Ts | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/kaye-wields-6-batons-comedian-leads-philadelphia-orchestra-at.html | KAYE WIELDS 6 BATONS Comedian Leads Philadelphia Orchestra at Benefit | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/korean-aid-drive-headed-by-banker-h-c-alexander-takes-over.html | KOREAN AID DRIVE HEADED BY BANKER H C Alexander Takes Over Chairmanship of National Campaign for Foundation | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/latins-seek-talks-by-finance-chiefs-support-grows-for-a-special.html | LATINS SEEK TALKS BY FINANCE CHIEFS Support Grows for a Special Conference in 6 Months U S Lukewarm on Idea | By Paul P Kennedyspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/law-governing-air-time.html | Law Governing Air Time | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/leftwing-ge-local-set-to-switch-to-cio-leftist-g-e-local-is-set-to.html | LeftWing GE Local Set to Switch to CIO LEFTIST G E LOCAL IS SET TO JOIN CIO | By Stanley Levey | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/london-asked-to-check-british-honduras-reds.html | London Asked to Check British Honduras Reds | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/maldivian-sultan-installed.html | Maldivian Sultan Installed | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/men-get-awards-at-flower-show-new-york-clubs-exhibit-wins-prizes-of.html | MEN GET AWARDS AT FLOWER SHOW New York Clubs Exhibit Wins Prizes of American and State Garden Groups | By Dorothy H Jenkins | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mgm-has-finger-on-nations-pulse-studio-to-make-film-based-on.html | MGM HAS FINGER ON NATIONS PULSE Studio to Make Film Based on Industrial Unionism 3d in Series on Life in U S | By Thomas M Pryorspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-james-p-clark.html | MRS JAMES P CLARK | Special to Tm Nzw YORE Tna | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/mrs-walter-c-howell.html | MRS WALTER C HOWELL | spedlal td Tm Nw ow r | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/msgr-harry-quinn-dies-former-vice-chancellor-of-j-baltimore.html | MSGR HARRY QUINN DIES Former Vice Chancellor of J BaltimOre Cathedral Rector | Special to Taz lzw No Tmzs | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/naguib-gets-back-all-cairo-posts-he-is-reinstated-as-premier-and.html | NAGUIB GETS BACK ALL CAIRO POSTS He Is Reinstated as Premier and Military Junta Head Cabinet Shifts Voided NAGUIB GETS BACK ALL CAIRO POSTS | By Robert C Dotyspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/news-of-food-cooking-authority-gives-recipes-of-dishes-for-buffet.html | News of Food Cooking Authority Gives Recipes of Dishes for Buffet Supper | By Jane Nickerson | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/niagara-western-kentucky-and-st-francis-of-loretto-triumph-at.html | Niagara Western Kentucky and St Francis of Loretto Triumph at Garden UPSTATE QUINTET NIPS DAYTON 7774 Niagara Gains in Garden Play W Kentucky Trips Falcons Brigham Young Loses | By Joseph M Sheehan | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/nixon-to-answer-stevenson-on-air-mcarthy-blocked-networks-give-time.html | NIXON TO ANSWER STEVENSON ON AIR MCARTHY BLOCKED Networks Give Time to GOP but Reject Senators Bid  He Will Fight Refusal NIXON TO ANSWER STEVENSON ON AIR | By W H Lawrencespecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/nlrb-asks-court-to-fine-pier-union-100000-in-strike-contempt.html | NLRB ASKS COURT TO FINE PIER UNION 100000 IN STRIKE Contempt Charged in Failure to End Blockade of Truck Movements as Ordered LEADERS REPORT TRYING But the Walkout Spreads Loading of 6 Army Ships Is Halted in Brooklyn NLRB ASKS COURT TO FINE PIER UNION | By A H Raskin | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/obscenebook-ban-upheld-in-jersey-supreme-court-rules-county.html | OBSCENEBOOK BAN UPHELD IN JERSEY Supreme Court Rules County Prosecutors May Act  Censor Groups Condoned | Special to The New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/orioles-win-138-with-late-drive-baltimore-scores-five-times-in.html | ORIOLES WIN 138 WITH LATE DRIVE Baltimore Scores Five Times in Eighth Inning Against Giants at Phoenix | By Louis Effratspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/other-new-displays.html | Other New Displays | SP i | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/pact-hailed-in-washington.html | Pact Hailed in Washington | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/penn-beats-harvard.html | Penn Beats Harvard | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/peter-miller.html | PETER MILLER | Special to NEW YO lkr | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/princeton-downs-cornell-4844-teams-play-off-for-title-tonight-2900.html | Princeton Downs Cornell 4844 Teams Play Off for Title Tonight 2900 Watch Tigers Triumph and Tie Big Red for First Place in Ivy League | By Lincoln A Werdenspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/princeton-in-24-games-baseball-team-to-open-season-against-n-y-u.html | PRINCETON IN 24 GAMES Baseball Team to Open Season Against N Y U April 3 | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/producers-defer-shows-premiere-threepenny-opera-being-cut-half-an.html | PRODUCERS DEFER SHOWS PREMIERE Threepenny Opera Being Cut Half an Hour Opens Tomorrow Not Tonight | By Louis Calta | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/puerto-rico-hunt-turns-up-3-more-woman-and-2-men-arrested-on.html | PUERTO RICO HUNT TURNS UP 3 MORE Woman and 2 Men Arrested on Charges of Violating AntiSubversion Law | By Peter Kihssspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/raceways-offer-a-tax-plan-giving-state-3-million-more-proposed-6.html | Raceways Offer a Tax Plan Giving State 3 Million More Proposed 6 Million Rise Would Kill Sport Levy Says at Hearing 10000 Paid to Curran Described as Legal Fee RACEWAYS OFFER TAX PLAN OF OWN | By Emanuel Perlmutter | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/ragged-changes-occur-in-london-morning-activity-peters-out-later.html | RAGGED CHANGES OCCUR IN LONDON Morning Activity Peters Out Later but Small Advances Outnumber Declines | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/rains-hold-back-sending-wheat-up-all-grains-advance-after-dry.html | RAINS HOLD BACK SENDING WHEAT UP All Grains Advance After Dry WeekEnd Soybeans Tend to Recover From Dip | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/redlegs-subdue-brooklyn-10-to-0-send-dodgers-to-third-loss-in-row.html | REDLEGS SUBDUE BROOKLYN 10 TO 0 Send Dodgers to Third Loss in Row With 15Hit Drive Under Miami Lights | By Roscoe McGowenspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/rent-control-cut-for-trade-urged-legislative-body-to-propose.html | RENT CONTROL CUT FOR TRADE URGED Legislative Body to Propose Exemption of All Leases Above 7500 a Year | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/return-of-german-assets-queried.html | Return of German Assets Queried | MICHAEL H CARDOZO | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archiv es/scientists-flying-over-long-island-wring-out-jets-before-air-force.html | Scientists Flying Over Long Island Wring Out Jets Before Air Force Takes Delivery 600 MPH Jet Test Pilots Find It Is Eerie to Fly at a Mere 150 | By Bliss K Thornespecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/seaair-power-of-netherlands.html | SeaAir Power of Netherlands | CONRAD W L HELFRICH | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/secret-screening-in-canada-backed-acting-prime-minister-says-public.html | SECRET SCREENING IN CANADA BACKED Acting Prime Minister Says Public Hearings Might Play Into Communists Hands | By Raymond Daniellspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/senate-tightens-law-on-murders-approves-measure-to-afford-states.html | SENATE TIGHTENS LAW ON MURDERS Approves Measure to Afford States Prosecutors More Leeway in Crimes | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sister-mgabriel.html | SISTER MGABRIEL | Special tTm Nw Yo Tros | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/smoking-study-gets-aid-canadian-tobacco-trade-adds-100000-to.html | SMOKING STUDY GETS AID Canadian Tobacco Trade Adds 100000 to Research Funds | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/some-in-party-hit-stevensons-talk-want-eisenhowermccarthy.html | SOME IN PARTY HIT STEVENSONS TALK Want EisenhowerMcCarthy Relationship to Remain a Problem for G O P | By William S Whitespecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/son-to-mrs-r-shafarman.html | Son to Mrs R Shafarman | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sperry-at-full-speed-engineers-still-on-strike-but-give-other.html | SPERRY AT FULL SPEED Engineers Still on Strike but Give Other Unions Green Light | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/sport-of-the-times-not-very-grimm.html | Sport of The Times Not Very Grimm | By Arthur Daley | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/spring-collection-shown-at-bendel-leading-stylists-represented-in.html | SPRING COLLECTION SHOWN AT BENDEL Leading Stylists Represented in ReadytoWear Line  Necklines Accented | By Dorothy ONeill | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/state-asks-bids-on-bridge.html | State Asks Bids on Bridge | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/state-ethics-code-for-inquiries-set-committee-urges-lawmakers-enact.html | STATE ETHICS CODE FOR INQUIRIES SET Committee Urges Lawmakers Enact Ban on OneMan Legislative Investigations STATE ETHICS CODE FOR INQUIRIES SET | By Leo Eganspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/state-university-maps-expansion-trustees-in-report-assert-building.html | STATE UNIVERSITY MAPS EXPANSION Trustees in Report Assert Building Needs Are Acute Stress Teacher Demand | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/t-e-lawrence-defended.html | T E Lawrence Defended | LLOYD V THOMSON | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/teheran-goes-to-polls-today.html | Teheran Goes to Polls Today | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/telephone-polls-resented.html | Telephone Polls Resented | ALICE VON SCHLEGELL | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/text-of-inquiry-ethics-code.html | Text of Inquiry Ethics Code | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/the-opera-goes-on-at-last-moment-stagehands-stop-work-for-10-hours.html | THE OPERA GOES ON AT LAST MOMENT Stagehands Stop Work for 10 Hours and Post Pickets but Relent Just in Time | By Howard Taubman | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/threat-by-zahedi-to-quit-reported-london-hears-shah-refused.html | THREAT BY ZAHEDI TO QUIT REPORTED London Hears Shah Refused Resignation and Demand for Control of Army | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/trinity-geologist-to-retire.html | Trinity Geologist to Retire | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/truman-sees-only-eyeful-of-reds.html | Truman Sees Only Eyeful of Reds | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/trust-issue-found-in-building-field-high-court-cites-unions-and.html | TRUST ISSUE FOUND IN BUILDING FIELD High Court Cites Unions and Chicago Employers Pay in U S Contracts Clarified | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-backs-grant-to-help-bolivia-stability-achieved-by-la-paz-regime.html | U S BACKS GRANT TO HELP BOLIVIA Stability Achieved by La Paz Regime Sways Washington on 15000000 Request | By Sydney Grusonspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-bills-offering-brings-rise-in-rate.html | U S BILLS OFFERING BRINGS RISE IN RATE | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-grain-accord-with-spain-near-20000000-pact-would-give.html | U S GRAIN ACCORD WITH SPAIN NEAR 20000000 Pact Would Give Washington Funds to Pay Workers on Bases There | By Williams M Blairspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/u-s-inquiry-data-void-in-state-case-high-court-upsets-conviction.html | U S INQUIRY DATA VOID IN STATE CASE High Court Upsets Conviction Based on Testimony Given at Senate Unit Hearing | By Luther A Hustonspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ulbricht-may-leave-east-zones-regime.html | ULBRICHT MAY LEAVE EAST ZONES REGIME | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/ursj-oward-8uzbn.html | uRsj OWARD 8UZBN | Special to Nw Yo Tzms | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/us-japan-sign-arms-pact-100000000-aid-planned-u-s-japan-sign.html | US Japan Sign Arms Pact 100000000 Aid Planned U S JAPAN SIGN DEFENSE ACCORD | By Lindesay Parrottspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/venezuela-aids-handicapped.html | Venezuela Aids Handicapped | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/vietminh-reports-raids.html | Vietminh Reports Raids | Special to THE NEW YORK TIMES | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/walter-r-jones.html | WALTER R JONES | Spctal to THE Nv Yom Tress | RE0000123800 | 1982-03-17 | B00000461198 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/weaving-chain-of-suspicion-theoretical-growth-of-guilt-by-verbal.html | Weaving Chain of Suspicion Theoretical Growth of Guilt by Verbal Association Described | STUART CHASE | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wide-range-noted-in-antiques-show-costliest-item-in-garden-is-set.html | WIDE RANGE NOTED IN ANTIQUES SHOW Costliest Item in Garden Is Set of Chessmen 4 12 Feet Tall 200 Dealers Exhibit | By Sanka Knox | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/william-joyci.html | WILLIAM JOYCI | specta to Nw o m | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/william-m-conlen.html | WILLIAM M CONLEN | Specal o THE NEW Yo TE | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/women-in-britain-stress-equal-pay-four-members-of-parliament-lead.html | WOMEN IN BRITAIN STRESS EQUAL PAY Four Members of Parliament Lead March on Commons to Present a Petition | By Thomas P Ronanspecial To the New York Times | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-09 | https://www.nytimes.com/1954/03/09/archives/wood-field-and-stream-now-is-the-time-to-check-fishing-equipment.html | Wood Field and Stream Now Is the Time to Check Fishing Equipment With Trout Season in Offing | By Raymond R Camp | RE0000123800 | 1982-03-17 | B00000461198 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/french-line-ban-holds.html | French Line Ban Holds | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/hardcore-cases-are-f-t-c-target.html | HARDCORE CASES ARE F T C TARGET | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/norma-returns-to-stage-at-met-milanov-barbieri-siepi-penno-assume-.html | NORMA RETURNS TO STAGE AT MET Milanov Barbieri Siepi Penno Assume Leads in Revival of the Bellini Opera | By Olin Downes | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/17-late-paintings-of-renoir-shown-exhibition-at-rosenbergs-is-one.html | 17 LATE PAINTINGS OF RENOIR SHOWN Exhibition at Rosenbergs Is One of Many Displays on Crowded Art Calendar | By Howard Devree | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/2800-b-c-tomb-believed-found-in-egyptian-pyramid-at-sakkara.html | 2800 B C Tomb Believed Found In Egyptian Pyramid at Sakkara Uncompleted Step Structure Is Entered by Archaeologists but Blocked Passage to Burial Chamber Delays Dating | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/about-new-york-citys-first-florist-gave-seed-catalogue-to-america.html | About New York Citys First Florist Gave Seed Catalogue to America in 1812 Weather Signs Out of Tune | By Meyer Berger | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/abroad-the-anticommunist-stand-at-caracas.html | Abroad The AntiCommunist Stand at Caracas | By Anne OHare McCormick | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/advance-on-claims-offered-by-austria.html | ADVANCE ON CLAIMS OFFERED BY AUSTRIA | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/alexander-h-feldman.html | ALEXANDER H FELDMAN | qpeciat to Nw Nov TTbS | RE0000123801 | 1982-03-17 | B00000461199 |

| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/amateurs-aided-on-room-settings-simple-decorator-method-is.html | AMATEURS AIDED ON ROOM SETTINGS Simple Decorator Method Is Demonstrated in Large New Group at Altmans | By Cynthia Kellogg | RE0000123801 | 1982-03-17 | B00000461199 |
|---|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/america-vs-mccarthy-political-expression-by-voters-is-favored-to.html | America vs McCarthy Political Expression by Voters Is Favored to Curb Political Power | PHILIP C JESSUP | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/anderson-named-wilsons-deputy-secretary-of-navy-nominated-by.html | ANDERSON NAMED WILSONS DEPUTY Secretary of Navy Nominated by Eisenhower Governor Lodge Seen as Successor | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/arms-ban-obeyed-by-west-germans-allied-security-board-aide-says.html | ARMS BAN OBEYED BY WEST GERMANS Allied Security Board Aide Says Surreptitious Activity Is Avoided  Checks Eased | By Clifton Danielspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/army-to-keep-grip-on-cairo-chamber-onefifth-to-onethird-may-be.html | ARMY TO KEEP GRIP ON CAIRO CHAMBER OneFifth to OneThird May Be Named by Junta to Sit With Elected Members | By Robert C Dotyspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/arthur-w-kenerson.html | ARTHUR W KENERSON | Special to Hw Yoa Tmr | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/australia-kept-informed.html | Australia Kept Informed | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/authoreditor-to-direct-u-s-libraries-oerseas.html | AuthorEditor to Direct U S Libraries Oerseas | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bacardi-kidnapper-sentenced.html | Bacardi Kidnapper Sentenced | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/barbara-roberts-to-be-wed.html | Barbara Roberts to Be Wed | Special to Tme NLV NgRK llZS | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/big-profit-hailed-by-american-k-c-annual-meeting-drops-deposit-rule.html | BIG PROFIT HAILED BY AMERICAN K C Annual Meeting Drops Deposit Rule After Fine Year  Buckley Again at Helm | By John Rendel | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bolivia-deplores-lag-in-social-progress-chides-latin-states-group.html | Bolivia Deplores Lag in Social Progress Chides Latin States Group for Its Neglect | By Sam Pope Brewerspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/bonn-appointee-accused-jewish-unit-calls-observer-to-u-n-a-former-n.html | BONN APPOINTEE ACCUSED Jewish Unit Calls Observer to U N a Former Nazi | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/branch-bills-advanced.html | BRANCH BILLS ADVANCED | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/brannellyconnell.html | BrannellyConnell | Special to Ta Nzw Yo Tnar z | RE0000123801 | 1982-03-17 | B00000461199 |
|---|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/britain-is-evasive-on-pay-for-women.html | BRITAIN IS EVASIVE ON PAY FOR WOMEN | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/british-and-dutch-solidify-arms-tie-london-tightens-edc-link-but.html | BRITISH AND DUTCH SOLIDIFY ARMS TIE London Tightens EDC Link but Uproar Over German Remilitarizing Continues | By Drew Middletonspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/burnssinclair.html | BurnsSinclair | Special to rw YOlK Tor | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/capt-ervin-c-mock.html | CAPT ERVIN C MOCK | Specd to Ns Yoz zzs | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/carl-f-graves.html | CARL F GRAVES | Special to Nw Yon Tzzr | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/child-fund-sets-aid-program.html | Child Fund Sets Aid Program | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/communist-suffer-a-capital-setback.html | COMMUNIST SUFFER A CAPITAL SETBACK | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/cornell-tops-princeton-for-ivy-title-buncoms-goal-at-buzzer-decides.html | Cornell Tops Princeton for Ivy Title Buncoms Goal at Buzzer Decides For Ithacans in PlayOff 46 to 44 Cornell Wins Title for First Time in 30 Years as Morton Excels Against Princeton | By Lincoln A Werdenspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/curb-on-use-of-term-savings-in-bank-ads-is-up-to-high-court.html | Curb on Use of Term Savings In Bank Ads Is Up to High Court Franklin National Institution Backed by Justice Department Argues Federal Law Should Prevail Over State HIGH COURT HEARS BANK PLEA ON ADS | By Luther A Hustonspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/de-valera-calls-may-18-elections-irish-premier-plans-to-offer.html | DE VALERA CALLS MAY 18 ELECTIONS Irish Premier Plans to Offer Budget Before Appealing for a New Mandate | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/decision-in-plessy-case.html | Decision in Plessy Case | WALTER WHITE | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/digest-of-changes-in-house-tax-bill-committee-report-proposes-cut.html | DIGEST OF CHANGES IN HOUSE TAX BILL Committee Report Proposes Cut on Dividends Received Faster Plant WriteOffs | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dolls-of-long-ago-to-be-shown-here-museum-exhibition-will-open.html | DOLLS OF LONG AGO TO BE SHOWN HERE Museum Exhibition Will Open Today Settings Duplicate Scenes From Real Life | By Sanka Knox | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dr-james-endicott-led-united-church.html | DR JAMES ENDICOTT LED UNITED CHURCH | Special to ILW YO Tnms | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/dulles-visits-venezuelan-chief.html | Dulles Visits Venezuelan Chief | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/duquesne-holy-cross-gain-at-garden-crusaders-check-st-francis-9369.html | Duquesne Holy Cross Gain at Garden CRUSADERS CHECK ST FRANCIS 9369 Holy Cross Easily Sets Back Brooklyn Five St Francis of Loretto Bows 6963 | By Joseph M Sheehan | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/exaide-of-driscoll-called-gobetween.html | EXAIDE OF DRISCOLL CALLED GOBETWEEN | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/eye-lens-developed-paperthin-device-is-tested-successfully-doctors.html | EYE LENS DEVELOPED PaperThin Device Is Tested Successfully Doctors Report | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/fears-on-geneva-conference.html | Fears on Geneva Conference | ANTHONY T BOUSCAREN | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/film-unit-assails-new-censor-bills-attempts-to-make-state-law.html | FILM UNIT ASSAILS NEW CENSOR BILLS Attempts to Make State Law Conform to Supreme Court Rulings Are Called Vague | By Warren Weaver Jrspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/first-steam-engine-called-siberias-area-not-remote-says-izvestia-in.html | First Steam Engine Called Siberias Area Not Remote Says Izvestia in Appeal to Young Settlers | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/french-and-germans-agree-to-discuss-european-saar-paris-bonn-set.html | French and Germans Agree To Discuss European Saar PARIS BONN SET SAAR TALK BASIS | By Harold Callenderspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/french-authorize-indochina-talks-assembly-for-geneva-peace.html | FRENCH AUTHORIZE INDOCHINA TALKS Assembly for Geneva Peace Negotiations  Parley With Vietminh Chief Rejected FRENCH AUTHORIZE INDOCHINA TALKS | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/g-ms-sales-set-a-world-record-g-ms-sales-set-a-world-record.html | G MS SALES SET A WORLD RECORD G MS SALES SET A WORLD RECORD | By Clare M Reckert | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/germans-regain-role-in-balkans-adenauers-visit-to-greece-and-turkey.html | GERMANS REGAIN ROLE IN BALKANS Adenauers Visit to Greece and Turkey Another Step in Systematic Plan | By M S Handlerspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/giants-lose-as-maglie-makes-debut-orioles-victors-at-phoenix-109.html | Giants Lose as Maglie Makes Debut ORIOLES VICTORS AT PHOENIX 109 Maglie of Giants Pleased by Hurling Despite Yielding 7 Hits in 3 Innings | By Louis Effratspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/gimbels-ad-man-takes-it-calmly-tannenbaum-shifting-to-33d-after-34.html | GIMBELS AD MAN TAKES IT CALMLY Tannenbaum Shifting to 33d After 34 Years on 34th St Thrives on Competition | By Gene Boyo | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/greater-freedom-spur-to-cambodia-peace-and-security-firmer-now-than.html | GREATER FREEDOM SPUR TO CAMBODIA Peace and Security Firmer Now Than Under French as King Wins Dissidents | By Tillman Durdinspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/guatemala-bans-cheese-imports.html | Guatemala Bans Cheese Imports | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/guatemala-snubs-antired-speaker-her-delegate-quits-caracas-session.html | GUATEMALA SNUBS ANTIRED SPEAKER Her Delegate Quits Caracas Session During Dominicans Attack U S Backed GUATEMALA SNUBS ANTIRED SPEAKER | By Sydney Grusonspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/guatemalans-protest-planters-say-agrarian-bill-is-violated-by.html | GUATEMALANS PROTEST Planters Say Agrarian Bill Is Violated by Peasants | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/harvardradcliffe-post-goes-to-anthropologist.html | HarvardRadcliffe Post Goes to Anthropologist | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/house-unit-votes-a-tax-relief-bill-floor-fight-is-set-most-complete.html | HOUSE UNIT VOTES A TAX RELIEF BILL FLOOR FIGHT IS SET Most Complete Revision Since 1875 Provided in Measure Excise Debate Today HOUSE UNIT VOTES TAX REVISION BILL | By John D Morrisspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/howell-to-enter-race-for-senate-jersey-democrat-agrees-at-meeting.html | HOWELL TO ENTER RACE FOR SENATE Jersey Democrat Agrees at Meeting With Meyner and Other Party Leaders | By George Cable Wrightspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/inquiry-asks-end-of-track-empire-monaghan-urged-to-hold-up-yonkers.html | INQUIRY ASKS END OF TRACK EMPIRE Monaghan Urged to Hold Up Yonkers Roosevelt Dates Until Reforms Are Made INQUIRY ASKS END OF TRACK EMPIRE | By Emanuel Perlmutter | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/insect-control-doubling-crops-100year-research-paid-off-in.html | INSECT CONTROL DOUBLING CROPS 100Year Research Paid Off in Livestock Yield as Well Convention Is Informed | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/israels-suez-plea-to-be-aired.html | Israels Suez Plea to Be Aired | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/japan-acts-fast-to-back-u-s-pact-cabinet-creates-defense-bill.html | JAPAN ACTS FAST TO BACK U S PACT Cabinet Creates Defense Bill Transforming Security Force Into Army Navy Air Units 3 PARTIES SUPPORT STEPS Conservative Groups Approve Actions Despite Protests of Several Newspapers | By Lindesay Parrottspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/japan-will-poison-stray-dogs-in-move-to-kill-rabid-animals-lower.html | Japan Will Poison Stray Dogs In Move to Kill Rabid Animals Lower House of Diet Passes Bill Legalizing Wholesale Use of Materia Medica Over Protests of Nations S P C A | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/jersey-city-board-votes-record-tax.html | JERSEY CITY BOARD VOTES RECORD TAX | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/job-benefit-fraud-estimated.html | Job Benefit Fraud Estimated | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/john-baldbrston-playwrioht-dibs-berkeley-square-coauthor.html | JOHN BALDBRSTON PLAYWRIOHT DIBS  Berkeley Square CoAuthor Correspondent on Worldm Also Wrote Film Scripts | Special to Tm NLW Yolt TiMzS | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/kabuki-dancers-in-new-program-japanese-troupe-at-century-stages.html | KABUKI DANCERS IN NEW PROGRAM Japanese Troupe at Century Stages Impressive Bill  Tokuho Azuma Scores | By John Martin | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/karl-eitel-builder-of-chicago-hotel-83.html | KARL EITEL BUILDER OF CHICAGO HOTEL 83 | Speclsl to Tm NW No TIMS i | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/landlord-test-ordered-county-rent-control-agencies-in-jersey-to.html | LANDLORD TEST ORDERED County Rent Control Agencies in Jersey to Make Check | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/latins-urge-u-s-to-define-policy-central-american-delegates-citing.html | LATINS URGE U S TO DEFINE POLICY Central American Delegates Citing Gains Stress Need for Clear Trade Aims | By Paul P Kennedyspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/legislators-plan-1000-allowance-legislators-plan-1000-allowance.html | LEGISLATORS PLAN 1000 ALLOWANCE LEGISLATORS PLAN 1000 ALLOWANCE | By Leo Eganspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/legislature-bars-a-rent-rollback-solid-gop-vote-blocks-15.html | LEGISLATURE BARS A RENT ROLLBACK Solid GOP Vote Blocks 15 Residential Cut  Dewey Assailed by Democrats | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/liberia-signs-u-n-pacts-agreements-extends-technical-aid-to-african.html | LIBERIA SIGNS U N PACTS Agreements Extends Technical Aid to African Nation | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/london-registers-a-broad-advance-most-divisions-improve-with.html | LONDON REGISTERS A BROAD ADVANCE Most Divisions Improve With British Funds Active and Industrials Recovering | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/mcarthy-strives-to-shatter-gop-flanders-asserts-vermont-republican.html | MCARTHY STRIVES TO SHATTER GOP FLANDERS ASSERTS Vermont Republican Terms Colleague OneMan Party  He Gets Bipartisan Praise  FAIR PLAY PLAN GAINS Senate Policy Group Backs Changes in Inquiry Rules  Lee Supports Networks FLANDERS SCORES MCARTHY TACTICS | By W H Lawrencespecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/mcarthy-to-push-air-time-demand-plans-move-before-the-fcc-or-courts.html | MCARTHY TO PUSH AIR TIME DEMAND Plans Move Before the FCC or Courts  Turns Back on NBC CBS Cameras | By William R Conklin | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/mexicans-debate-communal-farm-efficacy-of-system-started-at-time-of.html | MEXICANS DEBATE COMMUNAL FARM Efficacy of System Started at Time of the Revolution Is Now Being Questioned | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/meyner-on-weekly-tv-program-seeks-to-get-public-interested-in.html | MEYNER ON WEEKLY TV Program Seeks to Get Public Interested in Government | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/milton-shubert-quits-his-office-head-of-theatrical-firm-and-heir-of.html | MILTON SHUBERT QUITS HIS OFFICE Head of Theatrical Firm and Heir of Lee Said to Have Ended Ties With J J | By Sam Zolotow | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/miss-julia-w-coles.html | MISS JULIA W COLES | Sped to TH NW o TMr | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/missing-ring-pops-up-lost-in-carton-plant-it-turns-up-in-theatre.html | MISSING RING POPS UP Lost in Carton Plant It Turns Up in Theatre Popcorn Box | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/more-time-is-asked-for-service-ballots.html | MORE TIME IS ASKED FOR SERVICE BALLOTS | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/motorola-inc-profits-366-on-record-sales-against-362-in-1952.html | MOTOROLA INC Profits 366 on Record Sales Against 362 in 1952 | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/move-on-to-oust-film-union-chief-four-locals-of-international.html | MOVE ON TO OUST FILM UNION CHIEF Four Locals of International Alliance Contest Leadership of Walsh  Back Brewer | By Thomas M Pryorspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/museum-art-gives-motif-for-dresses-new-hattie-carnegie-display.html | MUSEUM ART GIVES MOTIF FOR DRESSES New Hattie Carnegie Display Reflects Metropolitan Work With Charming Results | By Dorothy ONeill | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-atom-furnaces-seek-cheap-power-5-atom-furnaces-seek-cheap-power.html | New Atom Furnaces Seek Cheap Power 5 ATOM FURNACES SEEK CHEAP POWER | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-health-plan-passed-by-house-bill-authorizes-182000000-in.html | NEW HEALTH PLAN PASSED BY HOUSE Bill Authorizes 182000000 in Federal Aid for Added Facilities in 3 Years | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-jury-system-gains-at-albany-senate-votes-bill-providing-for.html | NEW JURY SYSTEM GAINS AT ALBANY Senate Votes Bill Providing for Uniform Selection of Panels in All Counties | By Douglas Dalesspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/new-sears-catalogue-out.html | New Sears Catalogue Out | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/newcrop-wheat-shows-big-gains-active-buying-follows-bullish-weekly.html | NEWCROP WHEAT SHOWS BIG GAINS Active Buying Follows Bullish Weekly Weather Forecast of No Relief in Drought | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/nixon-to-consult-president-on-talk-says-reply-on-saturday-will.html | NIXON TO CONSULT PRESIDENT ON TALK Says Reply on Saturday Will Reflect Eisenhower Views Is Keynoter at Forum | By William G Weartspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/officer-i8-fice-of-miss-goldfarb-lieut-herbert-j-attenberg-to-wed.html | OFFICER I8 FICE OF MISS GOLDFARB Lieut Herbert J Attenberg to Wed Faculty Member of Wheeler School | special to Nbw Yom TtMr s | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/one-bill-to-admit-two-states-urged-anderson-pleads-for-joining.html | ONE BILL TO ADMIT TWO STATES URGED Anderson Pleads for Joining Alaska Hawaii Measures to Insure Vote on Both | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/paraguay-still-owes-un-dues.html | Paraguay Still Owes UN Dues | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/philip-murray-honored.html | Philip Murray Honored | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/pier-tieup-holds-in-face-of-writs-court-is-picketed-show-cause.html | PIER TIEUP HOLDS IN FACE OF WRITS COURT IS PICKETED Show Cause Order to I L A Is Signed and a 100000 Contempt Action Filed ANASTASIA MEN AT WORK Bradley Tells Locals to Obey Injunction but Aides Do Not Expect Obedience LEGAL MOVES FAIL TO END PIER TIEUP | By A H Raskin | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/president-likes-the-role-of-chef.html | President Likes the Role of Chef | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/puerto-rico-inquiry-set-island-senate-votes-committee-to-study.html | PUERTO RICO INQUIRY SET Island Senate Votes Committee to Study Nationalists | By Peter Kihssspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/relaxation-of-tension-noted.html | Relaxation of Tension Noted | Dispatch of The Times London | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/robert-h-stahl.html | ROBERT H STAHL | Special to m Nxxv Nog Tnvs | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/robinson-status-remains-in-doubt-wet-field-for-phillies-game.html | ROBINSON STATUS REMAINS IN DOUBT Wet Field for Phillies Game Tonight May Keep Dodger Player on Sidelines | By Roscoe McGowenspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/russians-in-berlin-free-swede.html | Russians in Berlin Free Swede | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/ryanwilson.html | RyanWilson | SpIal to Trot Nw Yolr TLrS | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sales-in-january-fell-668000000-retail-total-12386000000-sharp-dip.html | SALES IN JANUARY FELL 668000000 Retail Total 12386000000 Sharp Dip From Year Ago and Earlier Estimate DURABLES FIELD WEAKER Wholesale Business Declined 32000000 Purchases of Appliances Drop | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/school-guards-praised-women-do-so-well-yonkers-wants-more-on-force.html | SCHOOL GUARDS PRAISED Women Do So Well Yonkers Wants More on Force | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/selling-called-the-key-commerce-aide-says-market-awaits-return-of.html | SELLING CALLED THE KEY Commerce Aide Says Market Awaits Return of the Art SALES IN JANUARY FELL 668000000 | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/senator-stresses-indochina-peril-stennis-says-us-units-there-may.html | SENATOR STRESSES INDOCHINA PERIL Stennis Says US Units There May Have to Fight or Run Vietminh in Protest | By Walter H Waggonerspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/senators-caucus-ignore-stevenson-democrats-lean-to-economic-issues.html | SENATORS CAUCUS IGNORE STEVENSON Democrats Lean to Economic Issues Take No Notice of McCarthyism Speech | By William S Whitespecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/separate-forces-in-britain-scored-laborite-expert-challenges-need.html | SEPARATE FORCES IN BRITAIN SCORED Laborite Expert Challenges Need for Division Between Naval and Air Services | By Benjamin Wellesspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/shirlee-geigers-trothi-exstudent.html | SHIRLEE GEIGERS TROTHI ExStudent | at Bucknell to Bel | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/smith-estate-left-as-long-island-park.html | SMITH ESTATE LEFT AS LONG ISLAND PARK | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/south-africa-to-shun-parley.html | South Africa to Shun Parley | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/sports-of-the-times-the-kitten-likes-to-play.html | Sports of The Times The Kitten Likes to Play | By Arthur Daley | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/state-doubts-city-has-cash-worries-strangulation-denied-with-claim.html | STATE DOUBTS CITY HAS CASH WORRIES Strangulation Denied With Claim That 31000000 Is Hidden and Available | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/state-senate-backs-moses-appointment.html | STATE SENATE BACKS MOSES APPOINTMENT | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/status-of-commonwealth.html | Status of Commonwealth | P C GORDON WALKER | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/taft-law-change-voted-house-group-approves-a-limit-on-employers.html | TAFT LAW CHANGE VOTED House Group Approves a Limit on Employers Obligations | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/television-in-review-rebuttal-it-is-time-for-c-b-s-n-b-c-to-remain.html | Television in Review Rebuttal It Is Time for C B S N B C to Remain Firm on Principle Stand on McCarthy Backed by Fairness Common Sense | By Jack Gould | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/thomas-j-mlachlan.html | THOMAS J MLACHLAN | Special to Tz Nw You TZMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/throngs-flock-in-for-flower-show-visitors-from-afar-beat-path-to.html | THRONGS FLOCK IN FOR FLOWER SHOW Visitors From Afar Beat Path to Its New Home in Bronx Philadelphia Medal Given | By Dorothy H Jenkins | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/to-combat-delinquency-need-seen-for-broadscale-study-into-causes.html | To Combat Delinquency Need Seen for BroadScale Study Into Causes and Remedies | NOEL MEADOW | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/town-is-afoul-own-law-greenwich-gives-itself-ten-days-to-end-health.html | TOWN IS AFOUL OWN LAW Greenwich Gives Itself Ten Days to End Health Menace | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/trade-with-soviet-bloc-urged-by-brazilian-aide.html | Trade With Soviet Bloc Urged by Brazilian Aide | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/trading-is-eased-in-german-liens-dealings-in-interest-coupons.html | TRADING IS EASED IN GERMAN LIENS Dealings in Interest Coupons Detached From Validated Bonds Are Allowed | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/trend-in-pakistan-seen-united-party-head-sees-few-moslem-league.html | TREND IN PAKISTAN SEEN United Party Head Sees Few Moslem League Victories | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/truck-bill-introduced-would-revise-rules-on-weight-length-of-big.html | TRUCK BILL INTRODUCED Would Revise Rules on Weight Length of Big Vehicles | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/turkey-approves-wide-press-curbs-assembly-votes-heavy-prison.html | TURKEY APPROVES WIDE PRESS CURBS Assembly Votes Heavy Prison Sentences and Fines for Writing Ruled Harmful | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/u-n-covenant-debated-egyptian-in-plea-for-rights-pact-u-s-view.html | U N COVENANT DEBATED Egyptian in Plea for Rights Pact  U S View Explained | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/u-n-lists-desert-projects.html | U N Lists Desert Projects | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/vietminh-protests-u-s-troops.html | Vietminh Protests U S Troops | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/vigorous-selling-of-surplus-urged-farm-leader-tells-senate-unit.html | VIGOROUS SELLING OF SURPLUS URGED Farm Leader Tells Senate Unit Present Policies May Lead to State Trading | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/village-weighs-school-dispute-catholics-threaten-to-close.html | VILLAGE WEIGHS SCHOOL DISPUTE Catholics Threaten to Close Pleasantville Building if New Structure is Barred | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/volunteer-witness-for-mccarthy.html | Volunteer Witness for McCarthy | GEORGE IVES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/voting-in-teheran-for-deputies-light.html | VOTING IN TEHERAN FOR DEPUTIES LIGHT | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/wagner-accused-on-teacher-fund-city-g-o-p-delegation-at-albany.html | WAGNER ACCUSED ON TEACHER FUND City G O P Delegation at Albany Charges Attempt to Control Pensions | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/welfare-directory-given-dewey.html | Welfare Directory Given Dewey | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archives/williams-elects-moro-wilson.html | Williams Elects Moro Wilson | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/wilson-questions-stevensons-role-do-you-think-he-is-an-expert-in.html | WILSON QUESTIONS STEVENSONS ROLE  Do You Think He Is an Expert in the Matter He Demands After Defense Criticism WILSON QUESTIONS STEVENSONS ROLE | By Elie Abelspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/winning-streak-ends-at-87.html | Winning Streak Ends at 87 | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/wins-1954-chemical-medal.html | Wins 1954 Chemical Medal | Special to THE NEW YORK TIMES | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/wood-field-and-stream-committee-hopes-to-end-mud-hole-area.html | Wood Field and Stream Committee Hopes to End Mud Hole Area Pollution by Presidential Appeal | By Raymond R Camp | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/yanks-with-berra-and-bauer-in-lineup-drop-second-in-row-to-red-sox.html | Yanks With Berra and Bauer in LineUp Drop Second in Row to Red Sox BOSTON TRIUMPHS IN NINTH BY 6 TO 5 Consolos 2Run Double Wins After Yankees Take Lead With 4 in Last Inning | By John Drebingerspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-10 | https://www.nytimes.com/1954/03/10/archiv es/yugoslav-deputies-alter-official-budget-hearings-reflect-truer.html | Yugoslav Deputies Alter Official Budget Hearings Reflect Truer Representation | By Jack Raymondspecial To the New York Times | RE0000123801 | 1982-03-17 | B00000461199 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/0-bn-tde-yinabxs_op-s6i-prelate-who-was-missionaryi.html | 0 Bn TDE  YINaBXSOP S6I Prelate Who Was MissionaryI | SPECIAL TO THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/30-hurt-as-trains-collide-in-station.html | 30 HURT AS TRAINS COLLIDE IN STATION | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/91day-bill-tenders-invited.html | 91Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/adenauer-honors-papagos.html | Adenauer Honors Papagos | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/albany-group-backs-dam-in-adirondacks.html | ALBANY GROUP BACKS DAM IN ADIRONDACKS | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/albert-anastasia-indicted-on-taxes.html | ALBERT ANASTASIA INDICTED ON TAXES | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/alien-law-easing-urged-brownell-calls-for-court-review-of.html | ALIEN LAW EASING URGED Brownell Calls for Court Review of Deportation Orders | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/armistice-breaches-charged.html | Armistice Breaches Charged | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/arthjr-j-lapham-air-ghute-tester-union-city-nj-official-dies.html | ARTHJR J LAPHAM AIR GHUTE TESTER Union City NJ Official Dies at61Survived a 400Foot Fall Into Marsh in 1913 | Special to Tu NEw Yom TLrS | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/at-the-theatre-blitzsteins-adaptation-of-the-threepenny-opera-given.html | AT THE THEATRE Blitzsteins Adaptation of The Threepenny Opera Given by the Theatre de Lys | L F | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/ballet-presents-new-con-amore-revised-christensen-work-is-danced-at.html | BALLET PRESENTS NEW CON AMORE Revised Christensen Work Is Danced at City Center by Janet Reed dAmboise | By John Martin | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bank-lays-slowup-to-several-factors.html | BANK LAYS SLOWUP TO SEVERAL FACTORS | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/batista-says-cuba-cleaned-out-reds-on-anniversary-of-coup-he.html | BATISTA SAYS CUBA CLEANED OUT REDS On Anniversary of Coup He Pledges Fall Election and Lists Achievements | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/big-four-talks-opposed-eisenhower-feels-they-would-produce-nothing.html | BIG FOUR TALKS OPPOSED Eisenhower Feels They Would Produce Nothing Useful | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bodine-is-pleased.html | Bodine Is Pleased | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bombers-win-43-with-rally-in-9th-sacrifice-fly-by-berberet.html | BOMBERS WIN 43 WITH RALLY IN 9TH Sacrifice Fly by Berberet PinchHitter Sends Home McDougald Byrd Stars | By John Drebingerspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/bonn-gets-heavier-guns-sea-police-to-have-20mm-pieces-made-in.html | BONN GETS HEAVIER GUNS Sea Police to Have 20mm Pieces Made in Switzerland | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/britain-to-launch-honduras-inquiry-commission-to-be-sent-soon-to.html | BRITAIN TO LAUNCH HONDURAS INQUIRY Commission to Be Sent Soon to Colony Reported Under Guatemalan Pressure | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/britain-to-ratify-pact-convention-on-minimum-social-security-rules.html | BRITAIN TO RATIFY PACT Convention on Minimum Social Security Rules Favored | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/british-reds-get-new-union-rebuff-mineworkers-defeat-2-to-1.html | BRITISH REDS GET NEW UNION REBUFF Mineworkers Defeat 2 to 1 Communists Bid to Capture Organization Presidency | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/brooks-score-76-on-belardis-hit-single-with-bases-filled-in-11th.html | BROOKS SCORE 76 ON BELARDIS HIT Single With Bases Filled in 11th Tops Phils Dodgers Overcome 6Run Deficit | By Roscoe McGowenspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cambodia-charts-a-foreign-policy-status-vis-a-vis-france-held.html | CAMBODIA CHARTS A FOREIGN POLICY Status Vis a Vis France Held Different From That of the Other IndoChina States | By Tillman Durdinspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cambodia-in-air-talks-discussing-deal-with-chennault-line-to-expand.html | CAMBODIA IN AIR TALKS Discussing Deal With Chennault Line to Expand Service | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/chicago-listing-set-central-acting-to-be-helpful-to-holders-in.html | CHICAGO LISTING SET Central Acting to Be Helpful to Holders in Middle West | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/church-rebuffed-in-school-dispute-greenwich-defers-action-on-bid-to.html | CHURCH REBUFFED IN SCHOOL DISPUTE Greenwich Defers Action on Bid to Turn an Estate Into 500000 Parochial Unit | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/churchill-party-wins-sussex-vote-5th-victory-in-byelections.html | CHURCHILL PARTY WINS SUSSEX VOTE 5th Victory in ByElections Continues Ballot Gains  Leaders Burden Stressed | By Drew Middletonspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cincinnati-head-named-veteran-administrator-chosen-city-manager-by.html | CINCINNATI HEAD NAMED Veteran Administrator Chosen City Manager by Council | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/clash-on-border-disrupts-parley-peruecuador-issue-erupts-at-caracas.html | CLASH ON BORDER DISRUPTS PARLEY PeruEcuador Issue Erupts at Caracas as Delegates Quarrel Over Arrests | By Sam Pope Brewerspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/code-of-ethics-goes-to-the-legislature-legislature-gets-state.html | Code of Ethics Goes To the Legislature LEGISLATURE GETS STATE ETHICS CODE | By Leo Eganspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/code-on-inquiries-given-to-senate-but-republican-suggestions-are.html | CODE ON INQUIRIES GIVEN TO SENATE But Republican Suggestions Are Left to Chairmen  McCarthy Cool to Plan | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/cordon-faces-fight-by-oregon-author.html | CORDON FACES FIGHT BY OREGON AUTHOR | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/curb-on-drinking-by-drivers-loses-assembly-rejects-new-bill-drawn.html | CURB ON DRINKING BY DRIVERS LOSES Assembly Rejects New Bill Drawn After Court Attack on Law Requiring Tests | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/curb-urged-on-treaty-laws.html | Curb Urged on Treaty Laws | H L HUNT | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/curran-cleared-by-moreland-unit-in-raceway-deal-nothing-improper-in.html | CURRAN CLEARED BY MORELAND UNIT IN RACEWAY DEAL Nothing Improper in Taking Fee of 10000 for Yonkers Work Commission Says CURRAN CLEARED IN RACEWAY DEAL | By Emanuel Perlmutter | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/democrats-acclaim-truman-risk-plan-democrats-back-own-risk-plan.html | Democrats Acclaim Truman Risk Plan DEMOCRATS BACK OWN RISK PLAN | By C P Trussellspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dock-chaos-seen-as-tieup-goes-on-shutdown-in-brooklyn-today-is.html | DOCK CHAOS SEEN AS TIEUP GOES ON Shutdown in Brooklyn Today Is Feared Ships Diverted as Men Defy Courts 6 MONTHS OF CHAOS FORECAST FOR PORT | By A H Raskin | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/douglas-weeks-brown.html | DOUGLAS WEEKS BROWN | Special to Iu NEW Yov K Trars | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dulles-gains-at-caracas-after-making-shaky-start-prospect-of.html | Dulles Gains at Caracas After Making Shaky Start Prospect of Success for U S Program Laid to Stress on Economic Factors | By Sydney Grusonspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/dulles-pledges-closer-ties-to-latin-nations-economy-dulles-pledges.html | Dulles Pledges Closer Ties To Latin Nations Economy Dulles Pledges New Latin Ties Economic Talks in U S Planned | By Paul P Kennedyspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/duquesne-plays-niagara-tonight-teams-in-n-i-t-semifinal-at-garden.html | DUQUESNE PLAYS NIAGARA TONIGHT Teams in N I T SemiFinal at Garden  Holy Cross W Kentucky Paired | By William J Briordy | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/edith-e-walker.html | EDITH E WALKER | Special to THE NV Yoax Tmzs | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/einstein-denies-charge.html | Einstein Denies Charge | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-bars-war-involvement-without-congress-gives-promise-when.html | EISENHOWER BARS WAR INVOLVEMENT WITHOUT CONGRESS Gives Promise When Queried on Action if Americans in IndoChina Are Killed COUNTER TO DULLES VIEW Statement Seen as Modifying Instant Retaliation Policy Announced by Secretary EISENHOWER BARS WAR INVOLVEMENT | By James Restonspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-gives-view-on-schwable-says-such-men-not-be-judged-too.html | EISENHOWER GIVES VIEW ON SCHWABLE Says Such Men Not Be Judged Too Severely but Command Is a Factor | By Elie Abelspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-joins-statehood-fight-urges-separate-hawaii-vote-senate.html | EISENHOWER JOINS STATEHOOD FIGHT Urges Separate Hawaii Vote  Senate Ballots Today on Linking 2 Territory Bills PRESIDENT JOINS STATEHOOD FIGHT | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/eisenhower-renews-pledge-to-strive-for-racial-equality-eisenhower.html | Eisenhower Renews Pledge to Strive for Racial Equality EISENHOWER VOWS FIGHT TO END BIAS | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/evelyn-longman-sculptor-79-dies-first-such-artist-of-her-sex-so-bc.html | EVELYN LONGMAN SCULPTOR 79 DIES First Such Artist of Her Sex So Be Named to National Academy of Design | Special to NLW YOIK Tdrs | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fabulous-yacht-evolves-at-kiel-to-be-flagship-of-onassis-fleet.html | Fabulous Yacht Evolves at Kiel To Be Flagship of Onassis Fleet Former Frigate Is Due to Be Ready in April to Provide Her GreekArgentine Owner With a Lavish SeaGoing Office | By Clifton Danielspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/formosa-ousts-li-as-vice-president-nationalists-assembly-votes-1403.html | FORMOSA OUSTS LI AS VICE PRESIDENT Nationalists Assembly Votes 1403 to 40 on Chiang Foe Exile Here Assails Action | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fox-gets-rights-to-the-king-and-i-rodgers-and-hammerstein-to.html | FOX GETS RIGHTS TO THE KING AND I Rodgers and Hammerstein to Supplement Original Score for CinemaScope Film | By Thomas M Pryorspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/fred-h-rubin.html | FRED H RUBIN | pectaA to T Nzw Yo TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/g-e-union-backs-return-to-c-i-o.html | G E UNION BACKS RETURN TO C I O | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/giltedge-issues-strong-in-london-advance-as-much-as-025-industrial.html | GILTEDGE ISSUES STRONG IN LONDON Advance as Much as 025 Industrial List Ragged After Profit Taking | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/gop-set-to-fight-high-farm-props-senate-move-to-keep-present-rigid.html | GOP SET TO FIGHT HIGH FARM PROPS Senate Move to Keep Present Rigid System Will Be Met Head On Knowland Says | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/greens-rare-fare-for-soviet-tables-fruits-and-vegetables-also.html | GREENS RARE FARE FOR SOVIET TABLES Fruits and Vegetables Also Scarce During Winter in State Stores and Markets | By Harrison E Salisburyspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/harold-sudell.html | HAROLD SUDELL | Special to Tz Nv YOK TrMs | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/hendrickson-out-of-race-in-jersey-republican-senator-will-not-seek.html | HENDRICKSON OUT OF RACE IN JERSEY Republican Senator Will Not Seek Nomination Move Pleasing to Bodine | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/house-passes-excise-slash-president-fights-new-cuts-excise-tax.html | House Passes Excise Slash President Fights New Cuts EXCISE TAX SLASH IS VOTED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/housing-is-voted-for-castle-hill-action-of-the-city-planners-is.html | HOUSING IS VOTED FOR CASTLE HILL Action of the City Planners Is Unanimous Despite Realty Owners Protest RACE BIAS LAID TO THEM 19046000 Project Going to Estimate Board Today State Loans Approved | By Charles G Bennett | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/imports-of-green-coffee-dropped-9-in-january.html | Imports of Green Coffee Dropped 9 in January | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/iran-firm-on-oil-issue-finance-chief-denies-agreeing-to.html | IRAN FIRM ON OIL ISSUE Finance Chief Denies Agreeing to Compensation for Property | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/iran-gangs-knife-dissident-voters-groups-led-by-exwrestling.html | IRAN GANGS KNIFE DISSIDENT VOTERS Groups Led by ExWrestling Champion Focus Attack on Suspected Oppositionists | By Kennett Lovespecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/israelis-assail-u-n-truce-chief-charge-bennike-report-on-bid-for-a.html | ISRAELIS ASSAIL U N TRUCE CHIEF Charge Bennike Report on Bid for a Parley With Jordan Lacked Impartiality | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/italian-premier-long-foe-of-isms-scelba-a-secret-antifascist-leader.html | ITALIAN PREMIER LONG FOE OF ISMS Scelba a Secret AntiFascist Leader He Formed Crack Police Unit Against Reds | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jewel-easter-egg-of-farouk-is-sold-diamondlatticed-shell-with.html | JEWEL EASTER EGG OF FAROUK IS SOLD DiamondLatticed Shell With Aquamarine Lake Brings 18500 at Sale | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/joanna-van-dyke-is-engaged-to-wed-she-will-be-married-in-july-to.html | JOANNA VAN DYKE IS ENGAGED TO WED She Will Be Married in July to Philip P Caswell Who Is a Senior at Cornell | Special to The New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/john-dunn-parr.html | JOHN DUNN PARR | Special to Tim Nzw NOlmK Tnrs | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/jon-crain-makes-an-unexpected-debut-at-metropolitan-in-fledermaus.html | Jon Crain Makes an Unexpected Debut At Metropolitan in Fledermaus Role | J B | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/judge-threatens-gandia-with-jail-puerto-rican-nationalist-chief.html | JUDGE THREATENS GANDIA WITH JAIL Puerto Rican Nationalist Chief Warned of Contempt if He Refuses to Answer | By Edward Ranzal | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/land-seizure-scored-guatemala-pledges-step-to-end-illegal.html | LAND SEIZURE SCORED Guatemala Pledges Step to End Illegal Confiscations | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/loans-to-business-drop-39000000-u-s-government-deposits-decrease.html | LOANS TO BUSINESS DROP 39000000 U S Government Deposits Decrease 373000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/location-shifted-for-kingston-span-bridge-to-rhinecliff-will-be.html | LOCATION SHIFTED FOR KINGSTON SPAN Bridge to Rhinecliff Will Be Built North of the Cities Projects Design Altered | By Joseph C Ingraham | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/m-p-seeks-curb-on-stage-groups-london-measure-would-bar-nonprofit.html | M P SEEKS CURB ON STAGE GROUPS London Measure Would Bar Nonprofit Companies From Paying Management Fees | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/magsaysay-bars-asia-for-asians-philippine-leader-establishes.html | MAGSAYSAY BARS ASIA FOR ASIANS Philippine Leader Establishes Control of Foreign Policy Drops Exclusivist Slogan | By Ford Wilkinsspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/mcarthy-gives-hug-to-critical-senator.html | MCARTHY GIVES HUG TO CRITICAL SENATOR | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/mcarthy-wilson-in-accord-on-reds-after-meeting-senator-denies.html | MCARTHY WILSON IN ACCORD ON REDS After Meeting Senator Denies Attacking Army as Such He Will Reply to Stevenson | By W H Lawrencespecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/miss-alice-carpenter.html | MISS ALICE CARPENTER | Special to T NEW YORK Tz | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/more-korea-casualties-army-lists-men-presumably-dead-in-war-there.html | MORE KOREA CASUALTIES Army Lists Men Presumably Dead in War There | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/morse-holds-off-vote-on-niagara-senator-blocks-drive-to-aid-power.html | MORSE HOLDS OFF VOTE ON NIAGARA Senator Blocks Drive to Aid Power Interests Effort to Control Project | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/mrs-arthur-mueller.html | MRS ARTHUR MUELLER | Special to NV NOK Tlrs | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/munch-conducts-at-carnegie-hall-leads-boston-symphony-in-berlioz.html | MUNCH CONDUCTS AT CARNEGIE HALL Leads Boston Symphony in Berlioz Romeo et Juliette 2 College Groups Sing | By Howard Taubman | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/murch-oils-show-power-of-things-display-at-parsons-gallery-reminder.html | MURCH OILS SHOW POWER OF THINGS Display at Parsons Gallery Reminder of Ties Between People and Objects | D A | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/nationality-of-aides-called-no-u-n-issue.html | NATIONALITY OF AIDES CALLED NO U N ISSUE | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/new-censor-bill-for-films-pushed.html | NEW CENSOR BILL FOR FILMS PUSHED | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/new-displays-set-at-flower-show-armory-in-bronx-will-reopen-at-10-a.html | NEW DISPLAYS SET AT FLOWER SHOW Armory in Bronx Will Reopen at 10 A M Today for Run Until 10 P M Saturday | By Dorothy H Jenkins | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/new-york-loses-fourth-in-row-as-chicago-shows-way-10-to-7-cubs.html | New York Loses Fourth in Row As Chicago Shows Way 10 to 7 Cubs Smash 6 Homers Kiner Getting 2 One With Bases Loaded Against Giants | By Louis Effratspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/norfolk-greets-the-norfolk.html | Norfolk Greets the Norfolk | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/opera-by-rossini-in-concert-form-la-gazza-ladra-given-by-chamber.html | OPERA BY ROSSINI IN CONCERT FORM La Gazza Ladra Given by Chamber Society at Town Hall Gamson Directs | By Olin Downes | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/patricia-hubbell-iijrriei-at-ttoe-easton-conn-girl-is-bride-of.html | PATRICIA HUBBELL IIJRRIEI AT ttOE Easton Conn Girl Is Bride of Harold Hornstein an Editor of Westport Town Crier | i Special to THz Nw Nolm TrMI | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/pearson-clarifies-chiefs-china-talk.html | PEARSON CLARIFIES CHIEFS CHINA TALK | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archiv es/plight-of-pedestrian.html | Plight of Pedestrian | MEYER MARCUS | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/practice-of-psychoanalysis.html | Practice of Psychoanalysis | RICHARD L FRANK | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/praise-pours-in-on-murrow-show-c-b-s-says-responses-are-15-to-1-in.html | PRAISE POURS IN ON MURROW SHOW C B S Says Responses Are 15 to 1 in Favor of Critical Report on McCarthy | By Val Adams | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/premier-to-confront-foes.html | Premier to Confront Foes | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/premiere-tonight-of-golden-apple-musical-based-on-illiad-and.html | PREMIERE TONIGHT OF GOLDEN APPLE Musical Based on Illiad and Odyssey Legends to Open at the Phoenix Theatre | By Louis Calta | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/president-implies-mcarthy-is-peril-to-unity-of-g-o-p-commends.html | PRESIDENT IMPLIES MCARTHY IS PERIL TO UNITY OF G O P Commends Senator Flanders for Citing the Danger of Personal Aggrandizement CALLS SPLIT NONSENSE In News Parley He Supports Nixon as Man to Answer Stevensons Miami Speech PRESIDENT IMPLIES MCARTHY IS PERIL | By Anthony Levierospecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/protection-of-witnesses-proposed-code-for-new-york-state.html | Protection of Witnesses Proposed Code for New York State Investigating Agencies Questioned | WILL MASLOW | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rangers-conquer-black-hawks-with-two-goals-in-closing-period-blues.html | Rangers Conquer Black Hawks With Two Goals in Closing Period BLUES 42 VICTORY AIDS 4THPLACE BID Rangers Are One Point Back of Bruins After Beating Chicago at Garden | By Joseph C Nichols | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/raymond-l-mattocks.html | RAYMOND L MATTOCKS | Special to T NEW YoP Tn | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rebuilding-saint-lo-desire-of-group-is-expressed-to-continue-work.html | Rebuilding Saint Lo Desire of Group Is Expressed to Continue Work on Hospital | ELLIOT H LEE | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/reds-say-president-supports-mcarthy.html | REDS SAY PRESIDENT SUPPORTS MCARTHY | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rental-practices-in-harlem.html | Rental Practices in Harlem | HERMAN SEID | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/rome-deputies-back-scelba-vote-confidence-300283-confirm-the-new.html | Rome Deputies Back Scelba Vote Confidence 300283 Confirm the New Regime After Premier Pledges Support for European Unity  Left and Right in NearFight ROMES DEPUTIES APPROVED SCELBA | By Arnaldo Cortesispecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/runoff-in-french-election.html | RunOff in French Election | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/samuel-j-leonard.html | SAMUEL J LEONARD | Special to THg NgW YORK TlIVlgs | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/samuel-j-wettrick.html | SAMUEL J WETTRICK | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/school-textbooks-los-angeles-issue-city-board-member-urges-quitting.html | SCHOOL TEXTBOOKS LOS ANGELES ISSUE City Board Member Urges Quitting State System as Too Progressive | By Gladwin Hillspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/senate-approves-thruway-credit-votes-to-lift-500000000-lid-on.html | SENATE APPROVES THRUWAY CREDIT Votes to Lift 500000000 Lid on Highway Borrowing Bill Goes to Assembly | By Douglas Dalesspecial To the New York Times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/south-africa-bars-visas-for-pronazis.html | SOUTH AFRICA BARS VISAS FOR PRONAZIS | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/soviet-city-again-bears-name-of-berias-enemy.html | Soviet City Again Bears Name of Berias Enemy | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/soviet-is-strong-bulganin-warns-defense-chief-says-nation-has-most.html | SOVIET IS STRONG BULGANIN WARNS Defense Chief Says Nation Has Most Modern Weapons Stresses Air Power SOVIET IS STRONG BULGANIN WARNS | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/sports-of-the-times-life-among-the-millionaires.html | Sports Of The Times Life Among the Millionaires | By Arthur Daley | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/stassen-declares-free-peoples-gain.html | STASSEN DECLARES FREE PEOPLES GAIN | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/television-in-review-murrow-vs-mccarthy-see-it-now-on-cbs-examines.html | Television in Review Murrow vs McCarthy See It Now on CBS Examines Senator and His Methods Film Clips and Sound Tape Used to Justify Vigorous Comment | By Jack Gould | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/textile-tariff-question-imports-believed-not-responsible-for-wool.html | Textile Tariff Question Imports Believed Not Responsible for Wool Industrys Problems | DAVID L HURWOOD | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/texts-of-bills-for-ethics-code-for-legislators-state-officials.html | Texts of Bills for Ethics Code for Legislators State Officials | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/turks-welcome-bayar-give-president-big-greeting-on-his-return-from.html | TURKS WELCOME BAYAR Give President Big Greeting on His Return From U S | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-n-planning-for-talks-hammarskjold-says-it-will-set-up-facilities.html | U N PLANNING FOR TALKS Hammarskjold Says It Will Set Up Facilities at Geneva | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-n-to-urge-bonn-not-to-name-exnazi-to-observer-post-at-the.html | U N to Urge Bonn Not to Name ExNazi To Observer Post at the Organization | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-s-and-soviet-act-on-atom-pool-idea.html | U S AND SOVIET ACT ON ATOM POOL IDEA | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/u-s-retail-sales-up-1-in-february-flash-report-puts-volume-for-the.html | U S RETAIL SALES UP 1 IN FEBRUARY Flash Report Puts Volume for the Month 5 Below That of Year Before | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/w-l-flean-jr-of-philadelphia-vice-president-treasurer-of-bulletin.html | W L FLEAN JR OF PHILADELPHIA Vice President Treasurer of Bulletin DiesHeaded State Publishers Group | Special to llv Yoxlf TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/walter-russell-dean-at-rutgers-head-of-graduate-school-dies.html | WALTER RUSSELL DEAN AT RUTGERS Head of Graduate School Dies Authority on Nutrition 61 Led Vitamin Conference | Special to TitE lEw Yom TUzS | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/war-road-of-1778-found-under-lake-washington-had-engineers-build.html | WAR ROAD OF 1778 FOUND UNDER LAKE Washington Had Engineers Build Way Through Swamp for Link to West Point | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/warning-on-malay-reds-briton-says-they-may-initiate-more-active.html | WARNING ON MALAY REDS Briton Says They May Initiate More Active Tactics | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wayland-d-wilcox.html | WAYLAND D WILCOX | special to the new yrk times | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wheat-hits-highs-then-falls-back-forecast-of-rain-in-dry-area-helps.html | WHEAT HITS HIGHS THEN FALLS BACK Forecast of Rain in Dry Area Helps to Cut Early Rally  Soybeans Dip Sharply | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/whether-u-s-state-laws-clash-is-issue-in-dispute-on-bank-ads.html | Whether U S State Laws Clash Is Issue in Dispute on Bank Ads Government Asserts New York Denies Conflict at Court Hearing on National Institutions Use of Term Savings CONFLICT OF LAWS NUB OF BANK CASE | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/wood-field-and-stream-hunting-accident-ratio-hits-record-low.html | Wood Field and Stream Hunting Accident Ratio Hits Record Low Despite Sports Increased Popularity | By Raymond R Camp | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/years-delay-urged-in-judicial-reforms.html | YEARS DELAY URGED IN JUDICIAL REFORMS | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-11 | https://www.nytimes.com/1954/03/11/archives/yonkers-to-enlarge-schools.html | Yonkers to Enlarge Schools | Special to THE NEW YORK TIMES | RE0000123802 | 1982-03-17 | B00000462097 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/15000o00-store-group-planned-in-connecticut.html | 15000O00 Store Group Planned in Connecticut | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/2-killers-die-in-chair.html | 2 Killers Die in Chair | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/7-congress-contests-likely.html | 7 Congress Contests Likely | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/about-new-york-peary-polar-eskimo-and-tenzing-climber-of-everest-to.html | About New York Peary Polar Eskimo and Tenzing Climber of Everest to Come Here Toys for Adults | By Meyer Berger | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/action-asked-on-air-pollution.html | Action Asked on Air Pollution | FLOYD W JEFFERSON | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/adams-asks-trial-of-smaller-cabs-police-head-frankly-dubious-over.html | ADAMS ASKS TRIAL OF SMALLER CABS Police Head Frankly Dubious Over Safety and Comfort of Standard Stock Cars | By Joseph C Ingraham | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/adults-pills-kill-jersey-baby.html | Adults Pills Kill Jersey Baby | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/aid-to-pakistan-approved-rearming-country-viewed-as-part-of.html | Aid to Pakistan Approved Rearming Country Viewed as Part of Practical Collective Security | GEORGE FIELDING ELIOT | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/albany-shelves-stage-liquor-bill-senator-bauer-sponsor-of-measure.html | ALBANY SHELVES STAGE LIQUOR BILL Senator Bauer Sponsor of Measure Sees No Chance of Passage This Year | By Sam Zolotow | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/argentina-seizes-art-judge-orders-museum-to-take-collection-of.html | ARGENTINA SEIZES ART Judge Orders Museum to Take Collection of Spaniard | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/argentine-reds-protest-charge-the-police-are-abusing-candidates-of.html | ARGENTINE REDS PROTEST Charge the Police Are Abusing Candidates of Party | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/award-nominees-will-display-art-works-of-29-candidates-for-national.html | AWARD NOMINEES WILL DISPLAY ART Works of 29 Candidates for National Institute Grants Go on View Tomorrow | By Howard Devree | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bank-merger-talks-on-cleveland-society-for-savings-seeks-to-buy.html | BANK MERGER TALKS ON Cleveland Society for Savings Seeks to Buy Bank of Ohio | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/beginnings-of-printing.html | Beginnings of Printing | THOMAS MABBOTT | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/benson-predicts-butter-price-cut-secretary-tells-house-group-he.html | BENSON PREDICTS BUTTER PRICE CUT Secretary Tells House Group He Will Reveal Program to Dispose of Surplus | By William M Blairspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/berliners-think-reds-plant-news-suspect-communists-mislead-western.html | BERLINERS THINK REDS PLANT NEWS Suspect Communists Mislead Western Press and Radio to Damage Their Prestige | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bistate-warfare-on-smoke-sought-effect-of-queens-republicans-bill.html | BISTATE WARFARE ON SMOKE SOUGHT Effect of Queens Republicans Bill Depends on Similar Action by New Jersey | By Douglas Dalesspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bonn-denies-u-n-shift-spokesmen-know-of-no-plan-to-appoint-new.html | BONN DENIES U N SHIFT Spokesmen Know of No Plan to Appoint New Observer | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/both-sides-score-tunisia-reforms-cosovereignty-under-attack-by.html | BOTH SIDES SCORE TUNISIA REFORMS CoSovereignty Under Attack by NeoDestour French in Area See Position Lowered | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/braves-16-blows-crush-yanks-113-kraly-cicotte-freeman-belted-by.html | BRAVES 16 BLOWS CRUSH YANKS 113 Kraly Cicotte Freeman Belted by Milwaukee at Bradenton  Thomson Among Stars | By John Drebingerspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/britain-to-test-defense-against-biological-war.html | Britain to Test Defense Against Biological War | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-bonds-up-on-london-board-trading-in-other-categories-except.html | BRITISH BONDS UP ON LONDON BOARD Trading in Other Categories Except for Foreign Issues Dwindles During Day | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-hope-hogan-will-change-mind-and-return-to-defend-open-golf.html | British Hope Hogan Will Change Mind And Return to Defend Open Golf Title | By Lincoln A Werden | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/british-tieups-opposed-labor-ministry-aide-warns-of-effect-on-the.html | BRITISH TIEUPS OPPOSED Labor Ministry Aide Warns of Effect on the Economy | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/bruins-blank-rangers-for-3point-grip-on-fourth-place-in-hockey.html | Bruins Blank Rangers for 3Point Grip on Fourth Place in Hockey League CREIGHTONS GOAL TOPS NEW YORK 10 Bruins Win in Third Period  Rangers Hergesheimer Suffers Broken Leg | By Joseph C Nicholsspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/castle-hill-plan-meets-city-delay-foes-move-estimate-board-to-defer.html | CASTLE HILL PLAN MEETS CITY DELAY Foes Move Estimate Board to Defer Vote to March 25  Jasper Houses Approved | By Charles G Bennett | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/changes-pictured-in-our-family-life-orthopsychiatric-parley-here-is.html | CHANGES PICTURED IN OUR FAMILY LIFE Orthopsychiatric Parley Here Is Told How Schools Help Detect Broken Homes | By Murray Illson | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/cohn-scored-when-woman-denies-mccarthys-charges-mrs-moss-counters.html | Cohn Scored When Woman Denies McCarthys Charges Mrs Moss Counters Accusation as Red While Senators Decry Innuendo  Crowd Applauds Hearing Scene RED DENIAL STIRS MCARTHY SESSION | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/concert-choir-sings-in-unusual-program.html | CONCERT CHOIR SINGS IN UNUSUAL PROGRAM | H C S | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/conscription-cut-barred-in-britain-demand-by-labor-is-rejected.html | CONSCRIPTION CUT BARRED IN BRITAIN Demand by Labor Is Rejected Opposition Censure Bid on Suez Lost 271 to 219 | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/contempt-ruling-imprisons-gandia-puerto-rican-nationalist-chief.html | CONTEMPT RULING IMPRISONS GANDIA Puerto Rican Nationalist Chief Here Gets Six Months for Flouting Grand Jury | By Edward Ranzal | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/continents-shelf-is-parley-issue-ecuador-proposes-a-special-meeting.html | CONTINENTS SHELF IS PARLEY ISSUE Ecuador Proposes a Special Meeting to Unravel Rights to Submerged Lands | By Paul P Kennedyspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/daughter-to-mrs-w-h-borden.html | Daughter to Mrs W H Borden | Special to Tm Nzw YO lzMrs | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/de-valera-wins-test-in-dail.html | De Valera Wins Test in Dail | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dealing-with-city-employes-mayors-proposal-for-collective.html | Dealing With City Employes Mayors Proposal for Collective Bargaining Measures Is Endorsed | ASHER W SCHWARTZ | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/decline-in-grains-is-led-by-wheat-soybeans-drop-1-to-3-cents-slump.html | DECLINE IN GRAINS IS LED BY WHEAT Soybeans Drop 1 to 3 Cents  Slump in Demand Laid to Overbought Conditions | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dewey-t0-discuss-racing-scadals-legislature-to-get-message-with.html | DEWEY T0 DISCUSS RACING SCADALS Legislature to Get Message With Proposals Today  Curran Is Praised | By Leo Egan | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dies-in-mighi6an-aols-lang-the-kinsman-ofl-passion-play-christus.html | DIES IN MIGHI6AN Aols Lang the Kinsman ofl Passion Play Christus Was Noted for Church Pieces | Special to T Nw Yox TrMxs | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/direct-warning-to-reds-urged-by-u-s-at-caracas-warning-to-reds.html | Direct Warning to Reds Urged by U S at Caracas WARNING TO REDS CALLED FOR BY U S | By Sydney Gruson | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/doctor-criticizes-polio-vaccine-use-feels-mass-test-on-children-is.html | DOCTOR CRITICIZES POLIO VACCINE USE Feels Mass Test on Children Is Being Started Too Soon  New Drug Developed | By Foster Haileyspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dodgers-homers-beat-phillies-83-snider-connects-with-2-men-on-and.html | DODGERS HOMERS BEAT PHILLIES 83 Snider Connects With 2 Men On and Cox Wallops Grand Slam Against Dickson | By Roscoe McGowenspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/dutch-detail-isle-plan-reveal-key-data-of-program-to-eliminate-some.html | DUTCH DETAIL ISLE PLAN Reveal Key Data of Program to Eliminate Some Dikes | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/economics-called-vital-saar-issue-question-of-future-markets-seen.html | ECONOMICS CALLED VITAL SAAR ISSUE Question of Future Markets Seen as Principal Problem in Any Final Solution | By Harold Callenderspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/exhibit-points-up-childs-problems-giantsized-furniture-gives-parent.html | EXHIBIT POINTS UP CHILDS PROBLEMS GiantSized Furniture Gives Parent a Youngsters Eye View of Adult World | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/experts-explore-child-care-goals-dr-spock-agrees-with-other.html | EXPERTS EXPLORE CHILD CARE GOALS Dr Spock Agrees With Other Specialists on Need but Not Method of Teamwork | By Dorothy Barclay | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/family-life-defended-youth-wants-oldtime-values-mrs-mcintosh-says.html | FAMILY LIFE DEFENDED Youth Wants OldTime Values Mrs McIntosh Says in West | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/felice-del-forno.html | FELICE DEL FORNO | SperJa to Nzw Yotx rs | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/fight-in-primary-faced-by-howell-bontempo-is-second-jersey-democrat.html | FIGHT IN PRIMARY FACED BY HOWELL Bontempo Is Second Jersey Democrat to File  Cases Entry Sets G O P Race | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/five-gifts-danced-at-the-city-center.html | FIVE GIFTS DANCED AT THE CITY CENTER | J M | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/food-news-lamb-curry-indian-style-ginger-cloves-lime-juice-and.html | Food News Lamb Curry Indian Style Ginger Cloves Lime Juice and Coconuts Among Ingredients | By Jane Nickerson | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/friends-to-hail-andy-furuseth-labor-chief-who-freed-seamen-unionist.html | Friends to Hail Andy Furuseth Labor Chief Who Freed Seamen Unionist Died Penniless in 38 After a Lifetime of Helping Mariners Gain Security | By George Horne | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/g-o-p-caucus-in-avon-conn-to-choose-eisenhower-or-mccarthy-as-party.html | G O P Caucus in Avon Conn to Choose Eisenhower or McCarthy as Party Leader | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/george-j-steidle.html | GEORGE J STEIDLE | Special to Yo Ts | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/gepharflcillin-s-w.html | GepharflCillin s w | Tz zw yoTu | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/german-tax-cuts-total-550000000-reductions-averaging-25-are.html | GERMAN TAX CUTS TOTAL 550000000 Reductions Averaging 25 Are Included in Reform Bill Sent to the Upper House | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/giantscubs-game-blown-away-by-phoenix-windanddust-storm-durocher.html | GiantsCubs Game Blown Away By Phoenix WindandDust Storm Durocher Welcomes Cancellation for Rest It Affords Players Taylor Being Groomed as Fourth Outfielder | By Louis Effratspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/glaucoma-aid-reported-new-drug-diamox-said-to-ease-pressure-in-eye.html | GLAUCOMA AID REPORTED New Drug Diamox Said to Ease Pressure in Eye Disease | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/half-of-dockmen-in-brooklyn-join-outlaw-walkout-huge-food-cargoes.html | HALF OF DOCKMEN IN BROOKLYN JOIN OUTLAW WALKOUT Huge Food Cargoes Reported in Danger of Spoiling Trade Losses Mounting COURT IS PICKETED AGAIN Rally Backs a TieUp Until I L A Is Certified  Jersey Strikers Pledge Return PIER TIEUP GROWS CARGOES IN PERIL | By A H Raskin | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/harvard-names-wiggins-new-jersey-man-succeeds-smith-as-university.html | HARVARD NAMES WIGGINS New Jersey Man Succeeds Smith as University Controller | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/haya-de-la-torte-near-freedom-from-refuge-in-lima-embassy-peru-and.html | Haya de la Torte Near Freedom From Refuge in Lima Embassy Peru and Colombia Are Held Agreed to Grant Passage to Prisoner of Five Years | By Sam Pope Brewerspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/health-aid-bills-sent-to-congress-administration-program-sets-basis.html | HEALTH AID BILLS SENT TO CONGRESS Administration Program Sets Basis for Spreading Risks of Widened Insurance | By Bess Furmanspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/heavy-quake-in-guatemala.html | Heavy Quake in Guatemala | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/heifetz-is-soloist-at-carnegie-hall-violinist-plays-work-of-bach.html | HEIFETZ IS SOLOIST AT CARNEGIE HALL Violinist Plays Work of Bach and Mendelssohn  Cantelli Conduct Philharmonic | By Olin Downes | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/holy-cross-and-duquesne-quintets-gain-national-invitation-final.html | Holy Cross and Duquesne Quintets Gain National Invitation Final CRUSADERS TOPPLE W KENTUCKY 7569 | By Joseph M Sheehan | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/indian-peasants-stage-protest.html | Indian Peasants Stage Protest | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/iran-oil-talk-split-over-french-share.html | IRAN OIL TALK SPLIT OVER FRENCH SHARE | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jan-ann-kitterman-becomes-affianced.html | JAN ANN KITTERMAN BECOMES AFFIANCED | Special to NEW No Lg | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/jeanne-m-walsh-of-navy-gag-lieutenant-who-is-aide-at-bayonne-depot.html | JEANNE M WALSH OF NAVY GAG Lieutenant Who Is Aide at Bayonne Depot to Be Bride of Lieut Peter A Zampino | Spectal to lm Nzw Youc | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/john-carroll-bubb.html | JOHN CARROLL BUBB | Sectal to Ts Nsw YOR ZS | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/lasting-prevention-of-polio-reported-in-vaccine-tests-dr-salk-says.html | Lasting Prevention of Polio Reported in Vaccine Tests Dr Salk Says Discovery Fights Off All 3 Kinds of Crippling Disease PREVENTION SEEN IN POLIO VACCINE | By William L Laurencespecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/member-bank-reserves-up-100000000-for-the-week-federal-board.html | Member Bank Reserves Up 100000000 For the Week Federal Board Reports | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/michael-j-hogan.html | MICHAEL J HOGAN | Signal to Nw Yo | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/military-leaders-on-soviet-ballot.html | MILITARY LEADERS ON SOVIET BALLOT | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/milwaukee-theatre-doomed.html | Milwaukee Theatre Doomed | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/miss-maysie-i-fiske.html | MISS MAYSIE I FISKE | Spelel to NEW Yop | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/molotov-defends-offer-to-europe-denies-soviet-seeks-special.html | MOLOTOV DEFENDS OFFER TO EUROPE Denies Soviet Seeks Special Security Position by Plan He Presented in Berlin | By Harrison E Salisburyspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/moran-loses-plea-for-reargument-appeals-court-action-gives-fire.html | MORAN LOSES PLEA FOR REARGUMENT Appeals Court Action Gives Fire Shakedown Head Till Midnight to Name Aides | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mr-mccarthy-commended-believed-to-possess-moral-force-in-attacking.html | Mr McCarthy Commended Believed to Possess Moral Force in Attacking Communism | JOHN D CONNAUGHTON | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/mrs-andrew-graham-i.html | MRS ANDREW GRAHAM i | Special to Tm Nw Yo lnr | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/msgr-fitzpatrick-a-priest-58-years-.html | MSGR FITZPATRICK A PRIEST 58 YEARS | Splal to Nzv Yo zs I | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-berlin-library-holds-open-wests-free-books-to-the-east-american.html | New Berlin Library Holds Open Wests Free Books to the East American Memorial Structure Housing One of Largest Public Collections in Europe Is Near Sector Border | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-french-plan-gives-social-aim-better-distribution-of-benefits.html | NEW FRENCH PLAN GIVES SOCIAL AIM Better Distribution of Benefits Goal of 4Year Modernizing and Expansion Program | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/new-phase-in-pacific-u-s-defense-pact-is-second-step-in-japans.html | New Phase in Pacific U S Defense Pact Is Second Step in Japans Return as Armed Power | By Hanson W Baldwin | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/noted-suffragist-isde-inbritun__-lady-pethicklawrenoe-ledl-fight.html | NOTED SUFFRAGIST ISDE INBRITUN Lady PethickLawrenoe Ledl Fight for VoteHeaded World Womens Party | Sll to N your TD | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/oneman-shows.html | OneMan Shows | DA | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/only-3-state-aides-own-track-stock-named-without-discredit-by.html | ONLY 3 STATE AIDES OWN TRACK STOCK Named Without Discredit By Bromley 80000 Received Questionnaires in Inquiry | By Emanuel Perlmutter | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/party-brief-admitted-court-weighs-democrats-ideas-on.html | PARTY BRIEF ADMITTED Court Weighs Democrats Ideas on Reapportionment | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/paul-o-a-bbe.html | PAUL O A BBE | Special to ILW NOK TzMZ | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/peace-pattern-set-by-labor-secretary.html | PEACE PATTERN SET BY LABOR SECRETARY | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/peron-will-release-funds-of-u-s-films.html | PERON WILL RELEASE FUNDS OF U S FILMS | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/puerto-ricans-assured-island-attorney-general-says-he-will-respect.html | PUERTO RICANS ASSURED Island Attorney General Says He Will Respect Rights | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/queen-travels-far-on-australian-tour.html | QUEEN TRAVELS FAR ON AUSTRALIAN TOUR | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/rare-items-noted-at-flower-show-3foot-pansy-plants-6inch-violets.html | RARE ITEMS NOTED AT FLOWER SHOW 3Foot Pansy Plants 6Inch Violets 4Foot Lilies Win Approval in the Bronx | By Dorothy H Jenkins | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/recall-check-begins-6330-sign-petitions-asking-ouster-of-knoxville.html | RECALL CHECK BEGINS 6330 Sign Petitions Asking Ouster of Knoxville Mayor | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/red-china-reports-rise-in-population.html | RED CHINA REPORTS RISE IN POPULATION | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/report-at-albany-hits-lewd-books-legislative-group-proposes-six.html | REPORT AT ALBANY HITS LEWD BOOKS Legislative Group Proposes Six Bills to Curb Crime and Sex Publications | By Warren Weaver Jr | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/royal-dutch-to-ask-stock-listing-here.html | ROYAL DUTCH TO ASK STOCK LISTING HERE | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/samuel-ml-yafes.html | SAMUEL ML YAFES | Speclit to zw Yo TtMzs | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/scandal-imperils-scelba-regime-as-italys-police-chief-is-shelved.html | Scandal Imperils Scelba Regime As Italys Police Chief Is Shelved Romes New Government Now Under Fire Suspends Security Head at His Request in Alleged DeathCase Shielding | By Arnold Cortesispecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/school-has-two-fires-mt-vernon-blazes-do-20000-damage-believed.html | SCHOOL HAS TWO FIRES Mt Vernon Blazes Do 20000 Damage Believed Incendiary | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/school-loiterers-face-crackdown-assembly-votes-bill-to-curb-vandals.html | SCHOOL LOITERERS FACE CRACKDOWN Assembly Votes Bill to Curb Vandals and Protect Pupils From Menace of Intruders | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/schoolbook-canvass-on-los-angeles-would-like-to-ban-states.html | SCHOOLBOOK CANVASS ON Los Angeles Would Like to Ban States Progressive Texts | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/schwable-tells-of-p-o-w-ordeal-tells-how-his-mental-torture-by-reds.html | SCHWABLE TELLS OF P O W ORDEAL Tells How His Mental Torture by Reds Almost Made Him Believe Germ Confession SCHWABLE DEPICTS ORDEAL AS P O W | By Elie Abelspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/scout-ouster-debated-british-chief-in-lords-backs-expulsion-of.html | SCOUT OUSTER DEBATED British Chief in Lords Backs Expulsion of Garland as Red | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/senate-combines-statehood-plans-by-vote-of-4643-ignores-eisenhowers.html | SENATE COMBINES STATEHOOD PLANS BY VOTE OF 4643 Ignores Eisenhowers Wishes for Action on Hawaii Alone Democrats Score Victory | By Clayton Knowles | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/senate-unit-asks-ouster-of-chavez-election-irregularities-in.html | SENATE UNIT ASKS OUSTER OF CHAVEZ Cites Election Irregularities in 52 but Does Not Accuse New Mexico Democrat SENATE UNIT ASKS OUSTER OF CHAVEZ | By William S Whitespecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/senator-attacks-hits-back-at-stevenson-murrow-and-flanders-in-radio.html | SENATOR ATTACKS Hits Back at Stevenson Murrow and Flanders in Radio Broadcast MCARTHY LEVELS BLAST AT 3 CRITICS | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/showdown-nears-on-tax-exemption-martin-admits-some-votes-of.html | SHOWDOWN NEARS ON TAX EXEMPTION Martin Admits Some Votes of Democrats Are Needed to Defeat Increase Plan | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sky-watch-goes-250-miles-to-sea-60day-test-proves-worth-of-air.html | SKY WATCH GOES 250 MILES TO SEA 60Day Test Proves Worth of Air Force Link of East Coast Ships to Shore Posts | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/soviet-near-role-in-u-n-aid-group-method-worked-out-whereby.html | SOVIET NEAR ROLE IN U N AID GROUP Method Worked Out Whereby Technical Help Unit Can Accept 4000000 Rubles | By Kathleen McLaughlinspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/sports-of-the-times-return-to-florida.html | Sports of The Times Return to Florida | By Arthur Daley | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/stevens-a-target-report-quotes-counsel-as-saying-secretary-would-be.html | STEVENS A TARGET Report Quotes Counsel As Saying Secretary Would Be Through Army Charges McCarthy and Cohn Threatened It In Effort to Get Preferred Treatment for Schine | By W H Lawrencespecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/stores-sales-show-11-drop-in-nation-decline-in-week-compares-with.html | STORES SALES SHOW 11 DROP IN NATION Decline in Week Compares With Same Period of 1953  City Reports 6 Dip | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/study-of-retarded-urged-by-governor.html | STUDY OF RETARDED URGED BY GOVERNOR | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/talks-on-u-n-aid-begin.html | Talks on U N Aid Begin | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/teheran-quiet-as-voting-ends-after-three-days-of-disorders-wrestler.html | Teheran Quiet as Voting Ends After Three Days of Disorders Wrestler Who Led Rowdies Aiding Regime Is in Hiding  5 More Are Stabbed | By Kennett Lovespecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tennessee-gas-plans-issue.html | Tennessee Gas Plans Issue | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/text-of-army-report-charging-threats-by-mccarthy-and-cohn-in.html | Text of Army Report Charging Threats by McCarthy and Cohn in Interceding for Schine | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/theatres-protest-fourtrack-sound-urge-fox-to-let-the-public-decide.html | THEATRES PROTEST FOURTRACK SOUND Urge Fox to Let the Public Decide if Stereophonic Is Needed for CinemaScope | By Thomas M Pryor | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tito-envoy-sees-trieste-accord-popovic-says-yugoslavs-seek-better.html | TITO ENVOY SEES TRIESTE ACCORD Popovic Says Yugoslavs Seek Better Ties With Italy  Bids Eisenhower Farewell | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/tom-scott-works-heard-at-museum-one-composer-program-of.html | TOM SCOTT WORKS HEARD AT MUSEUM One  Composer Program of Contemporary Selections Draws Large Audience | J B | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/turkey-broadens-investment-drive-new-laws-such-as-oil-act-linked-to.html | TURKEY BROADENS INVESTMENT DRIVE New Laws Such as Oil Act Linked to Bayars U S Trip in Expanding Markets | By Welles Hangenspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-n-holiday-cards-net-profit.html | U N Holiday Cards Net Profit | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-n-parley-is-split-on-role-for-germany.html | U N PARLEY IS SPLIT ON ROLE FOR GERMANY | Dispatch of The Times London | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-s-acts-to-align-data-on-jobless-new-census-bureau-sampling-shows.html | U S ACTS TO ALIGN DATA ON JOBLESS New Census Bureau Sampling Shows Rise but Just How Much Is the Question | By Joseph A Loftusspecial To the New York Times | RE0000123803 | 1982-03-17 | B00000462098 |

| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/u-s-carloadings-continue-decline-last-weeks-590567-units-show-138.html | U S CARLOADINGS CONTINUE DECLINE Last Weeks 590567 Units Show 138 Dip From 53 and 172 From 52 | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
|---|---|---|---|---|---|---|
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/vatican-envoy-opposed-texas-women-thank-president-for-churchstate.html | VATICAN ENVOY OPPOSED Texas Women Thank President for ChurchState Policy | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/vatican-still-wary-on-condition-of-pope.html | VATICAN STILL WARY ON CONDITION OF POPE | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/veterans-end-snub-of-antibias-film.html | VETERANS END SNUB OF ANTIBIAS FILM | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/vietminh-forces-believed-static-french-plan-for-next-drive-is-based.html | VIETMINH FORCES BELIEVED STATIC French Plan for Next Drive Is Based on Belief That Foe Cannot Increase Strength | By Tillman Durdin | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/walter-l-morse.html | WALTER L MORSE | Special to TI NsW YO Tnss | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/ward-dismisses-another-aide.html | Ward Dismisses Another Aide | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/white-meets-backers-of-young-denies-central-compromise-bid-backers.html | White Meets Backers of Young Denies Central Compromise Bid BACKERS OF YOUNG SEE CENTRAL HEAD | By Robert E Bedingfield | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/william-g-stuart-_-_.html | WILLIAM G STUART | S peclal to Nsw Yo Trzs | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wilson-aide-named-secretary-of-navy-top-wilson-aide-is-nominated.html | Wilson Aide Named Secretary of Navy Top Wilson Aide Is Nominated Secretary of Navy by President | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/windup-in-albany-expected-in-week-republican-chiefs-concerned-on.html | WINDUP IN ALBANY EXPECTED IN WEEK Republican Chiefs Concerned on Opposition to Compulsory Auto Insurance Measure | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/women-run-legislature-but-men-have-last-word.html | Women Run Legislature But Men Have Last Word | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/wood-field-and-stream-special-rainbow-trout-season-will-open-on.html | Wood Field and Stream Special Rainbow Trout Season Will Open on Finger Lake Streams April 1 | By Raymond R Camp | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/writ-in-formosa-case-chicago-judge-acts-on-articles-allegedly.html | WRIT IN FORMOSA CASE Chicago Judge Acts on Articles Allegedly Linked to Gen Mow | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |
| 1954-03-12 | https://www.nytimes.com/1954/03/12/archives/yugoslav-peasants-back-u-n-projects.html | YUGOSLAV PEASANTS BACK U N PROJECTS | Special to THE NEW YORK TIMES | RE0000123803 | 1982-03-17 | B00000462098 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/-linton-p-martia-67-i-philadelphia-critici.html | LINTON P MARTIA 67 i PHILADELPHIA CRITICI | Special to TK Nw NoRs Trs | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/19140-gaming-loss-told-at-winne-trial.html | 19140 GAMING LOSS TOLD AT WINNE TRIAL | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-accused-slayers-win-bid-for-hearing.html | 3 ACCUSED SLAYERS WIN BID FOR HEARING | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-held-for-violence-in-strike-of-hatters.html | 3 HELD FOR VIOLENCE IN STRIKE OF HATTERS | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/3-penalized-by-u-s-in-export-bribery.html | 3 PENALIZED BY U S IN EXPORT BRIBERY | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/38-believe-benton-connecticut-faculty-members-back-case-against.html | 38 BELIEVE BENTON Connecticut Faculty Members Back Case Against McCarthy | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/8-roslyn-boys-try-out-flippers-for-diving-expedition-to-florida.html | 8 Roslyn Boys Try Out Flippers For Diving Expedition to Florida | By Byron Porterfieldspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/a-2ftsq-turbine-proves-versatile-engine-sets-altitude-record-for.html | A 2FTSQ TURBINE PROVES VERSATILE Engine Sets Altitude Record for Light Planes Powers Truck and Navy Vessels | By Bliss K Thorne | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/abroad-the-deflation-of-the-issue-is-also-important.html | Abroad The Deflation of the Issue Is Also Important | By Anne OHare McCormick | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/absence-of-rain-sends-wheat-up-high-winds-aggravate-plight-of-dry.html | ABSENCE OF RAIN SENDS WHEAT UP High Winds Aggravate Plight of Dry Areas All Grains and Soybeans Rise | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/albany-gets-bills-for-transit-study-a-new-bistate-unit-would-seek.html | ALBANY GETS BILLS FOR TRANSIT STUDY A New BiState Unit Would Seek Key to Problems in Metropolitan Area | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/albert-keyes-root.html | ALBERT KEYES ROOT | SPecial to Tl NEW YO TMr | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/alfred-n-chandler-i-raugur-ar_u-oj-p.html | ALFRED N CHANDLER I rAUGUr ArU Oj P | gSI Special to Nw Yo Pars | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/americas-parley-on-trade-backed-caracas-unit-unanimous-for-a-1954.html | AMERICAS PARLEY ON TRADE BACKED Caracas Unit Unanimous for a 1954 Session Site and Sponsor Still at Issue | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/aria-lani-8-iiodel-author-she-had-posed-for-leading-painters-and.html | ARIA LANI 8 IIODEL AUTHOR She Had Posed for Leading Painters and culptors Dies in Paris Hospital | Spedat to T Nzw YOP TS | RE0000123804 | 1982-03-17 | B00000462099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/armory-flowers-holding-up-well-good-appearance-of-exhibits-after-6.html | ARMORY FLOWERS HOLDING UP WELL Good Appearance of Exhibits After 6 Days Attributed to Excellent Air Circulation | By Lee McCabe | RE0000123804 | 1982-03-13 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/article-3-no-title-complaint-over-the-czech-radio-talks-about.html | Article 3  No Title Complaint Over the Czech Radio Talks About Uranium Mines | PRAGUE VOICES PROTEST | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/attitude-on-mccarthy.html | Attitude on McCarthy | OLGA L MURAY | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/austria-urges-boycott-government-will-take-steps-against.html | AUSTRIA URGES BOYCOTT Government Will Take Steps Against SovietOperated Shops | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/aviation-exhibit-at-newark.html | Aviation Exhibit at Newark | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bandit-in-mexico-offers-to-give-up-oldstyle-bad-man-would-surrender.html | BANDIT IN MEXICO OFFERS TO GIVE UP OldStyle Bad Man Would Surrender to Army if SafeConduct Were Issued | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/belgium-approves-edc-3-nations-now-back-pact-belgium-ratifies.html | Belgium Approves EDC 3 Nations Now Back Pact BELGIUM RATIFIES EUROPE ARMY PACT | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/bonn-names-exnazi-its-observer-at-u-n-implies-that-pfeiffer.html | Bonn Names ExNazi Its Observer at U N Implies That Pfeiffer Criticism Is Baseless | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/boys-high-victor-in-p-s-a-l-track-captures-8th-straight-title-with.html | BOYS HIGH VICTOR IN P S A L TRACK Captures 8th Straight Title With 22 Points McAllister Cleveland Wins Mile | By Frank M Blunk | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/britain-makes-bid-for-accord-on-suez.html | BRITAIN MAKES BID FOR ACCORD ON SUEZ | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/british-minister-bars-wages-jumps-trade-aide-says-nation-may-no.html | BRITISH MINISTER BARS WAGES JUMPS Trade Aide Says Nation May No Longer Afford Increasers Even if Output Gains | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/british-want-allies-in-pregeneva-talk-pregeneva-talk-urged-by.html | British Want Allies In PreGeneva Talk PREGENEVA TALK URGED BY BRITISH | By Drew Middletonspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/brooks-turn-back-red-sox-by-4-to-3-dodgers-get-quartet-of-runs-on.html | BROOKS TURN BACK RED SOX BY 4 TO 3 Dodgers Get Quartet of Runs on One Hit in Eight to Snap Bostons Skein | By Roscoe McGowenspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/caracas-accused-by-puerto-rican-lawyer-says-7-islanders-are-held-by.html | CARACAS ACCUSED BY PUERTO RICAN Lawyer Says 7 Islanders Are Held by Venezuela During InterAmerican Parley | By Peter Kihssspecial to the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/child-expert-airs-injury-by-quacks-dr-bruch-tells-of-errors-in.html | CHILD EXPERT AIRS INJURY BY QUACKS Dr Bruch Tells of Errors in Raising Young Caused by Use of Untested Advice HEARD BY PSYCHIATRISTS Other Speakers at Convention Discuss Epilepsy and Perils in Casual Moving Plans | By Murray Illson | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/columbia-takes-epee-team-title-lions-score-with-24-points-with-navy.html | COLUMBIA TAKES EPEE TEAM TITLE Lions Score With 24 Points With Navy at 23 as 57th Fencing Tourney Starts | By Lincoln A Werden | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/conservatives-win-take-harrogate-byelection-in-contest-with-labor.html | CONSERVATIVES WIN Take Harrogate ByElection in Contest With Labor | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/curb-in-suez-canal-upheld-by-egyptian.html | CURB IN SUEZ CANAL UPHELD BY EGYPTIAN | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/de-sain-phalieroberts.html | de Sain PhalleRoberts | Special to T Nw Yo Tn | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/denies-writ-on-housing-bias.html | Denies Writ on Housing Bias | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/destroyer-shells-malayan-reds.html | Destroyer Shells Malayan Reds | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dewey-asks-teeth-in-raceway-laws-and-big-tax-rise-calls-for-6000000.html | DEWEY ASKS TEETH IN RACEWAY LAWS AND BIG TAX RISE Calls for 6000000 a Year More for State  Roosevelt and Yonkers to Pay Most QUICK PASSAGE ASSURED Governor Also Would Increase Monaghan Powers  Urges a Ban on Undesirables DEWEY ASKS TEETH IN RACEWAY LAWS | By Leo Eganspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dog-poisoning-opposed-head-of-japans-upper-house-urges-study-of.html | DOG POISONING OPPOSED Head of Japans Upper House Urges Study of Bill | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dr-vincent-d-mele-jr.html | DR VINCENT d MELE JR | Special to Tm NEW NORIC TrEs | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/dutch-agree-to-attend.html | Dutch Agree to Attend | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/early-march-afternoon.html | EARLY MARCH AFTERNOON | PERCY MACKAYE | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/education-fund-cut-is-protested-as-peril-to-exchange-program-many.html | Education Fund Cut Is Protested As Peril to Exchange Program MANY PROTEST CUT IN EDUCATION FUND | By C P Trussellspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/educators-parley-urges-study-of-u-n.html | EDUCATORS PARLEY URGES STUDY OF U N | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/edward-hines-lumber-competition-and-high-costs-cut-earnings-to-563.html | EDWARD HINES LUMBER Competition and High Costs Cut Earnings to 563 a Share | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |

| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/egyptian-feminist-to-fast-for-rights-chief-of-womans-movement-vows.html | EGYPTIAN FEMINIST TO FAST FOR RIGHTS Chief of Womans Movement Vows Strike to Last Breath to Win Political Equality | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/emily-m-600din-to-become-bride-engaged-to-robert-tanner-chief.html | EMILY M 600DIN TO BECOME BRIDE Engaged to Robert Tanner Chief Officer of Exiria | Special to T Nrw YORK TIM | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/ennis-firstinning-circuit-clout-off-ford-downs-bombers-2-to-1-del.html | Ennis FirstInning Circuit Clout Off Ford Downs Bombers 2 to 1 Del Connects for Phils After Error Puts Man On  Penson Konstanty Stop Yanks | By John Drebingerspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/episcopal-board-to-seek-4500000-drive-for-capital-funds-due-soon.html | EPISCOPAL BOARD TO SEEK 4500000 Drive for Capital Funds Due Soon  Jersey Bible Class to Honor Four Chaplains RUSSIAN CHURCH PARLEY Patriarchal Orthodox Group Convenes Here Wednesday Family Life Meeting Set | By Preston King Sheldon | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/equity-presents-the-hasty-heart-revives-patrick-play-at-the-clinton.html | EQUITY PRESENTS THE HASTY HEART Revives Patrick Play at the Clinton Center in Bronx  FirstRate Production | L F | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/essex-group-to-back-howell.html | Essex Group to Back Howell | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/executive-to-lead-policy-for-defense-production.html | Executive to Lead Policy For Defense Production | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/finns-seek-easing-in-russian-trade-group-off-today-for-moscow-will.html | FINNS SEEK EASING IN RUSSIAN TRADE Group Off Today for Moscow Will Ask Hard Cash or Gold for Exported Goods | By George Axelssonspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/five-garden-basketball-games-figure-to-draw-35000-today.html | Five Garden Basketball Games Figure to Draw 35000 Today | By Joseph M Sheehan | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/four-homers-help-giants-win-by-135-mays-samford-lockman-hit-indian.html | FOUR HOMERS HELP GIANTS WIN BY 135 Mays Samford Lockman Hit Indian Hurlers  Antonelli Wild  Garcia Battered | By Louis Effratspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/france-eyes-u-s-on-indochina-bid-holds-end-of-war-depends-above-all.html | FRANCE EYES U S ON INDOCHINA BID Holds End of War Depends Above All on Concessions to Peiping at Geneva END OF EMBARGO CITED Recognition by Washington Regarded as Other Possible Price to Pay for Peace | By Harold Callenderspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/french-radicals-debate-pact.html | French Radicals Debate Pact | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/fund-shift-asked-for-risk-inquiry-president-seeks-right-to-use.html | FUND SHIFT ASKED FOR RISK INQUIRY President Seeks Right to Use 1150000 Now Allotted for Other Purposes | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gallery-displays-paintings-by-klee-49-oils-and-watercolors-on-view.html | GALLERY DISPLAYS PAINTINGS BY KLEE 49 Oils and WaterColors on View at the Saidenberg Gatch Shulman Show Art | S P | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gen-odaniel-to-head-aid-group.html | Gen ODaniel to Head Aid Group | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/german-ford-to-expand-plans-30millionmark-rise-in-shares-within-5.html | GERMAN FORD TO EXPAND Plans 30MillionMark Rise in Shares Within 5 Years | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/german-police-report.html | German Police Report | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/german-veterans-meet-asked-to-moderate-demands-on-war-criminal.html | GERMAN VETERANS MEET Asked to Moderate Demands on War Criminal Release | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/germans-accept-u-s-troops-now-relations-improved-recently-but-new.html | GERMANS ACCEPT U S TROOPS NOW Relations Improved Recently but New Problems Are Seen if E D C Is Implemented | By Clifton Danielspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/gov-deweys-harness-racing-message.html | Gov Deweys Harness Racing Message | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/grimes-children-smuggled-from-reds-lack-u-s-visas.html | Grimes Children Smuggled From Reds Lack U S Visas | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harold-b-hinton-ofthe-times-dies-veteran-staff-correspondent-in.html | HAROLD B HINTON OFTHE TIMES DIES Veteran Staff Correspondent in Capital 55 Was Author and Military Specialist BECAME FORRESTAL AIDE Pilot in World War I Served as Colonel in Intelligence With Eisenhower Forces | Speda to NW YoJ TS | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/harry-c-miller.html | HARRY C MILLER | Special to s NtW YOIC TIMuS | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/high-court-orders-five-to-yield-raceway-data.html | High Court Orders Five To Yield Raceway Data | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/holman-ouster-protested.html | Holman Ouster Protested | PETER SCHMUCK | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/howell-assured-backing-in-jersey-democrats-view-with-little-concern.html | HOWELL ASSURED BACKING IN JERSEY Democrats View With Little Concern Entry of Newark Official in Senate Race | By George Cable Wrightspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/humphrey-as-stockholder-facing-attack-in-tax-fight-humphrey-faces.html | Humphrey as Stockholder Facing Attack in Tax Fight HUMPHREY FACES QUERIES ON STOCK | By John D Morrisspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/idr-william-j-speer9-i.html | IDR WILLIAM J SPEER9 i | Special to Tl IILW Yoa lI | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/ilingasin.html | IlingaSin | Special to TI Nv YOPK TIE | RE0000123804 | 1982-03-17 | B00000462099 |

| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/indias-reds-scored-on-press-gag-issue-as-they-admit-limitations-on.html | Indias Reds Scored on Press Gag Issue As They Admit Limitations on Liberties | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/iranian-envoy-back-in-london.html | Iranian Envoy Back in London | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/issues-of-britain-continue-to-gain-other-london-groups-quiet-royal.html | ISSUES OF BRITAIN CONTINUE TO GAIN Other London Groups Quiet Royal Dutch Rises 1 12 on Plan for N Y Listing | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/italy-will-improve-quality-of-her-army.html | ITALY WILL IMPROVE QUALITY OF HER ARMY | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/japan-to-ask-u-s-for-17-warships-will-seek-seven-destroyers-two.html | JAPAN TO ASK U S FOR 17 WARSHIPS Will Seek Seven Destroyers Two Submarines and Other Vessels Under Arms Pact | By Lindesay Parrottspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jessum-and-myer-win-they-pace-first-round-in-met-junior-a-a-u.html | JESSUM AND MYER WIN They Pace First Round in Met Junior A A U Wrestling | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/jobless-total-up-584000-in-month-new-method-of-sampling-puts.html | JOBLESS TOTAL UP 584000 IN MONTH New Method of Sampling Puts Unemployed at 3671000 Disgrace Says CIO Unemployed Total at 3671000 List Rose 584000 in February | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/juan-m-ceballos.html | JUAN M CEBALLOS | Special to Nw YORK TIZS | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lancaster-plans-to-do-burma-film-actor-weighing-lead-role-in-last.html | LANCASTER PLANS TO DO BURMA FILM Actor Weighing Lead Role in Last Chukker Stanford Novel of PreWar Days | By Thomas M Pryorspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lockout-right-pushed-house-committee-votes-173-for-putting-it-into.html | LOCKOUT RIGHT PUSHED House Committee Votes 173 for Putting It Into Taft Law | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/london-hails-camera-van-druten-play-is-triumph-for-dorothy-tutin-in.html | LONDON HAILS CAMERA Van Druten Play Is Triumph for Dorothy Tutin in Lead | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/lou-gehrig___s_-m_other-72-she-wills-his-trophies-to-halli.html | LOU GEHRIGS MOTHER 72 She Wills His Trophies to HalII | SPECIAL TO NEW YORK | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/m-ps-sit-22-hours-adopt-army-bill-some-talk-of-overtime-not-pay.html | M Ps Sit 22 Hours Adopt Army Bill Some Talk of Overtime Not Pay Rise | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/malenkov-favors-end-of-cold-war-he-asks-west-again-to-study.html | MALENKOV FAVORS END OF COLD WAR He Asks West Again to Study European Security Project Soviet Offered to Big 4 MALENKOV FAVORS END OF COLD WAR | By Harrison E Salisburyspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mayor-bids-for-quick-peace-as-pier-strike-losses-rise-he-calls.html | Mayor Bids for Quick Peace As Pier Strike Losses Rise He Calls Parley Today of Rival Unions and Shipping Group Eisenhowers Aid Asked by Board of Trade MAYOR SEEKS END TO DOCK WALKOUT | By Stanley Levey | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mcarthy-charges-army-blackmail-says-stevens-sought-deal-with-him.html | MCARTHY CHARGES ARMY BLACKMAIL SAYS STEVENS SOUGHT DEAL WITH HIM UTTERLY UNTRUE SECRETARY REPLIES MEMORANDA CITED Senators Data Report Stevens Asked Navy Air Force Inquiry MCARTHY CHARGES ARMY BLACKMAIL | By W H Lawrencespecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/meyner-being-guarded-precaution-prompted-by-note-threatening.html | MEYNER BEING GUARDED Precaution Prompted by Note Threatening Bombing | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-judith-a-kiss-is-married-in-newark-to-gerald-s-mills-of.html | Miss Judith A Kiss Is Married in Newark To Gerald S Mills of Princeton Seminary | Slclal to THZ NEW YOP K Ts | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-long-makes-bow-sings-french-german-works-at-carnegie-recital.html | MISS LONG MAKES BOW Sings French German Works at Carnegie Recital Hall | J B | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/miss-wilson-sings-as-rosina-at-met-american-soprano-takes-role.html | MISS WILSON SINGS AS ROSINA AT MET American Soprano Takes Role First Time in Barber Guarrera Is Figaro | H C S | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-frank-d-cooney.html | MRS FRANK D COONEY | Special to Lr lqmv YoPd TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-ralph-gentile.html | MRS RALPH GENTILE | pectnt to w No Txzs | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-seth-w-banister.html | MRS SETH W BANISTER | Special to Tm NEW YORK TXMS | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/mrs-sylvia-keane-is-wed.html | Mrs Sylvia Keane Is Wed | Special to TH NEW Yore | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/networks-are-praised-trade-journal-hails-the-denial-of-time-to.html | NETWORKS ARE PRAISED Trade Journal Hails the Denial of Time to McCarthy | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/new-premier-for-maldives.html | New Premier for Maldives | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/new-summer-muffs-mark-dior-fashions.html | NEW SUMMER MUFFS MARK DIOR FASHIONS | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/news-of-food-adolf-buchler-is-back-in-the-pastry-business-mail.html | News of Food Adolf Buchler Is Back in the Pastry Business Mail Order Bologna | By Jane Nickerson | RE0000123804 | 1982-03-17 | B00000462099 |

| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pakistan-welcomes-young-king-of-iraq.html | PAKISTAN WELCOMES YOUNG KING OF IRAQ | Dispatch of The Times London | RE0000123804 | 1982-03-17 | B00000462099 |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/poll-takers-ballot-turns-secret-as-device-hides-vote-under-wax.html | Poll Takers Ballot Turns Secret As Device Hides Vote Under Wax Machine Takes Over Shaking of Cocktails  Plane Safety Gadget Drops Pilot Clear of Craft Through Fuselage LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/pope-sees-prelates-as-health-improves.html | POPE SEES PRELATES AS HEALTH IMPROVES | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/president-and-nixon-map-latters-talk.html | PRESIDENT AND NIXON MAP LATTERS TALK | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/primary-prices-fall-01-in-week-drop-in-meats-offsets-rise-in-other.html | PRIMARY PRICES FALL 01 IN WEEK Drop in Meats Offsets Rise in Other Farm Products  Industrials Stable | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/prof-cony-sturgis.html | PROF CONY STURGIS | Special to Tc NEW Nomc mfgs | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/progressive-income-taxes-defended-as-properly-placing-burden-on.html | Progressive Income Taxes Defended as Properly Placing Burden on Those Able to Pay | ABE YESELSON | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/representing-craft-employes.html | Representing Craft Employes | M J F | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/rev-hans-weber.html | REV HANS WEBER | SpJal to Nsw YORK IMFS | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/russian-presents-west-trade-plan-suggests-u-n-economic-unit-study-4.html | RUSSIAN PRESENTS WEST TRADE PLAN Suggests U N Economic Unit Study 4 Specific Ways to Spur Commerce | Dispatch of The Times London | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/safety-is-taught-by-cardboard-dog-whifflehound-with-red-and-green.html | SAFETY IS TAUGHT BY CARDBOARD DOG WhiffleHound with Red and Green Eyes Is Popular With Grade School Children | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/santa-fe-styles-gain-wide-vogue-citys-fashion-center-shows-items-of.html | SANTA FE STYLES GAIN WIDE VOGUE Citys Fashion Center Shows Items of Distinctive Trend  Squaw Skirt Notable | By Virginia Popespecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/secret-atom-files-reported-missing-inquiry-under-way-large-quantity.html | SECRET ATOM FILES REPORTED MISSING Inquiry Under Way  Large Quantity of Documents Said to Be Gone From Hanford Key Atom Files Reported Missing Joint Congress Unit Begins Inquiry | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/senator-assails-dewey-on-power-upstate-republican-legislator.html | SENATOR ASSAILS DEWEY ON POWER Upstate Republican Legislator Criticizes Him for Backing Public Project on Niagara | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |

| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/soviet-bars-lifting-of-berlin-curtain.html | SOVIET BARS LIFTING OF BERLIN CURTAIN | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-13 | B00000462099 |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/staggering-loss-to-shipping-seen-industry-fears-permanent-damage-to.html | STAGGERING LOSS TO SHIPPING SEEN Industry Fears Permanent Damage to Trade if Pier Walkout Continues | By Damon Stetson | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/stevens-adviser-an-army-veteran-j-g-adams-secretarys-key-legal-aide.html | STEVENS ADVISER AN ARMY VETERAN J G Adams Secretarys Key Legal Aide Joined Defense Department in 1949 | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/subverting-nationalism-its-use-by-communists-to-advance-doctrine-of.html | Subverting Nationalism Its Use By Communists to Advance Doctrine of Destruction Seen | NIKITA D ROODKOWSKY | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/teacher-pay-case-upset-appeals-court-finds-city-can-evaluate-job.html | TEACHER PAY CASE UPSET Appeals Court Finds City Can Evaluate Job Experience | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/tell-butter-plan-benson-is-urged-demands-at-house-hearing-are-made.html | TELL BUTTER PLAN BENSON IS URGED Demands at House Hearing Are Made to Stop Killing in Oils Used for Oleo | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/text-of-statements-by-army-senators.html | Text of Statements by Army Senators | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/troth-anhouned-of-alexia-6ell-former-middlebury-student-will-be.html | TROTH ANHOUNED OF ALEXIA 6ELL Former Middlebury Student Will Be Married to John deF Buckingham Jr of Navy | Special to YO3 3D43 | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/turkish-assembly-adjourns.html | Turkish Assembly Adjourns | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-policy-draws-seoul-fire-again-semiofficial-journal-echoes.html | U S POLICY DRAWS SEOUL FIRE AGAIN SemiOfficial Journal Echoes Regimes Fears Washington May Desert Once More | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-victory-seen-in-caracas-today-on-antired-step-dulles-assures.html | U S VICTORY SEEN IN CARACAS TODAY ON ANTIRED STEP Dulles Assures Conference Communists Do Not Rule Now in American States U S Victory Today at Caracas On AntiRed Move Is Indicated | By Sam Pope Brewerspecial To the New York Times | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/u-s-weighs-preliminary-talk.html | U S Weighs Preliminary Talk | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/valdes-captures-unanimous-verdict-over-parker-in-10rounder-at.html | Valdes Captures Unanimous Verdict Over Parker in 10Rounder at Garden BOXER FROM CUBA WINS DULL MATCH Valdes Victor Over Parker in Heavyweight Contest Brady Defeats Justine | By Joseph C Nichols | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archives/vietminh-closes-on-post-enemy-ring-tightens-around-frenchheld.html | VIETMINH CLOSES ON POST Enemy Ring Tightens Around FrenchHeld Dienbienphu | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archiv es/vietnam-censoring-news-sent-abroad.html | VIETNAM CENSORING NEWS SENT ABROAD | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archiv es/washington-seeks-details.html | Washington Seeks Details | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archiv es/wood-field-and-stream-crossing-of-pike-and-muskellunge-produces.html | Wood Field and Stream Crossing of Pike and Muskellunge Produces Super Fish Ontario Scientists Claim | By Raymond R Camp | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archiv es/yiddish-theatre-calls-schwartz-actordirector-weighs-offer-to-take.html | YIDDISH THEATRE CALLS SCHWARTZ ActorDirector Weighs Offer to Take Over Second Ave House Next Season | By Louis Calta | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-13 | https://www.nytimes.com/1954/03/13/archiv es/zwicker-praises-kilmers-morale-general-in-mccarthy-dispute-says-he.html | ZWICKER PRAISES KILMERS MORALE General in McCarthy Dispute Says He Was Touched by the Loyalty of All | Special to THE NEW YORK TIMES | RE0000123804 | 1982-03-17 | B00000462099 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/miss-maul-davis-ehgagfj-to-wi-newcomb-college-stud-ent-is-fiancee-.html | MISS MAUl DAVIS EHGAGFJ TO WI Newcomb College Stud ent Is Fiancee of James L Terry a Marine Lieutenant | Speclat to r iiw NOIK TIMFS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/12-nationalities-at-shape-school-410-children-of-allied-lands-are.html | 12 NATIONALITIES AT SHAPE SCHOOL 410 Children of Allied Lands Are Pupils in Worlds Most International Classrooms | By Thomas F Brady | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/3-town-caucuses-set-on-gop-split-move-grows-in-connecticut-for-rank.html | 3 TOWN CAUCUSES SET ON GOP SPLIT Move Grows in Connecticut for Rank and File to Pick President or McCarthy | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/3weapon-crown-goes-to-columbia-lions-register-77-points-to-defeat.html | 3WEAPON CROWN GOES TO COLUMBIA Lions Register 77 Points to Defeat Navy With 65 for College Fencing Title | By Lincoln A Werden | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/4-states-consider-road-rules-unity-highway-heads-discuss-ways-to.html | 4 STATES CONSIDER ROAD RULES UNITY Highway Heads Discuss Ways to Achieve Uniformity in Measures for Safety | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/5-per-cent-tax-cut-transportation-industry-cheers-house-action.html | 5 PER CENT TAX CUT Transportation Industry Cheers House Action Mildly Pushes for Full Repeal | By Paul J C Friedlander | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/6-election-fights-due-in-rockland-5-villages-have-no-contests-in.html | 6 ELECTION FIGHTS DUE IN ROCKLAND 5 Villages Have No Contests in Tuesdays Vote  Control of Boards Not at Stake | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/a-boy-outside-the-newcomer-by-clyde-brion-davis-216-pp-philadelphia.html | A Boy Outside THE NEWCOMER By Clyde Brion Davis 216 pp Philadelphia J B Lippincott Company 275 | By Elizabeth Janeway | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/a-challenge-in-new-materials-but-artists-need-help-in-exploiting.html | A CHALLENGE IN NEW MATERIALS But Artists Need Help In Exploiting The Fields | By Aline B Saarinen | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-f-l-turns-down-dock-peace-plan-offered-by-mayor-bars-pact-to.html | A F L TURNS DOWN DOCK PEACE PLAN OFFERED BY MAYOR Bars Pact to Settle Disputes on DaytoDay Basis Port Faces Spreading Paralysis | By Stanley Levey | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-form-inbetween-new-short-novels-by-jean-stafford-shelby-foote.html | A Form InBetween NEW SHORT NOVELS By Jean Stafford Shelby Foote Elizabeth Etnier Clyde Miller Edited by Mary Louise Aswell 188 pp New York Ballantine Books Cloth 275 paper 35 cents | By Hortense Calisher | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-kings-treasures-farouks-collections-sell-briskly-at-cairo.html | A Kings Treasures Farouks collections sell briskly at Cairo | By Cyril Ray | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-new-hotel-chain-opens-up-southern-italy-the-shortage-of.html | A NEW HOTEL CHAIN OPENS UP SOUTHERN ITALY The shortage of accommodations which was expected to be more marked because of the crowds of pilgrims attracted by the Marian Year will be eased by a network of smart but inexpensive hostelries | By Paul Hofmann | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-rest-for-the-weary-italys-day-hotels-are-modern-roman-baths.html | A REST FOR THE WEARY Italys day hotels are modern Roman baths | By Marjorie Marker | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-room-to-grow-in.html | A Room to Grow In | By Betty Pepis | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-square-looks-at-a-hotshot-an-ivorytickling-tv-virtuoso-like.html | A Square Looks at a Hotshot An ivorytickling TV virtuoso like Liberace really drags this music critic by his long hair | By Howard Taubman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-time-to-test-the-tourists-wanderlust-this-spring-and-summer-the.html | A TIME TO TEST THE TOURISTS WANDERLUST This spring and summer the foreign traveler will suffer only from an embarrassment of riches with a guarantee of better living conditions abroad no matter which direction stirs his fancy | By Paul J C Friedlander | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-twinkle-in-his-eye-humanities-by-desmond-maccarthy-with-a-preface.html | A Twinkle in His Eye HUMANITIES By Desmond MacCarthy With a preface by Lord David Cecil 222 pp New York Oxford University Press 350 | By Roger Pippett | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/a-twoweek-look-at-paris.html | A TWOWEEK LOOK AT PARIS | By Robert Wronker | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/abroad-by-plane-carriers-plying-the-international-air-lanes-expect.html | ABROAD BY PLANE Carriers plying the international air lanes expect a record season | By Bliss K Thorne | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/adventurous-travel-to-the-arabian-levant.html | ADVENTUROUS TRAVEL TO THE ARABIAN LEVANT | By Kennett Love | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/african-defense-perplexes-malan-continental-parley-at-dakar-poses.html | AFRICAN DEFENSE PERPLEXES MALAN Continental Parley at Dakar Poses Issue of Native Army in Face of Racial Policy | By Albion Ross | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/after-me-the-deluge-royal-merrygoround-by-f-w-kenyon-316-pp-new.html | After Me The Deluge ROYAL MERRYGOROUND By F W Kenyon 316 pp New York Thomas Y Crowell Company 350 | ANN F WOLFE | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/age-of-man-is-put-at-million-years-paleontologist-pushes-back.html | AGE OF MAN IS PUT AT MILLION YEARS Paleontologist Pushes Back Antiquity of Java Fossils on Basis of New Finds | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ailing-osteopath-ends-life.html | Ailing Osteopath Ends Life | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/alice-haughton-bride-of-officer-wed-inst-paulswallingford-to-lieut.html | ALICE HAUGHTON BRIDE OF OFFICER Wed inst PaulsWallingford to Lieut David Kemper Rice | Special to The New York Times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/all-austria-open-this-summers-visitors-will-be-able-to-travel.html | ALL AUSTRIA OPEN This summers visitors will be able to travel without asking Russian leave | By John MacCormac | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | WMF | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/americas-meeting-by-17-to-1-adopts-u-s-curb-on-reds-margin-of.html | AMERICAS MEETING BY 17 TO 1 ADOPTS U S CURB ON REDS Margin of Agreement on Peril Regarded as Outstanding Success for Dulles | By Sydney Gruson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/anita-r-manasevit-to-marry-april-11.html | ANITA R MANASEVIT TO MARRY APRIL 11 | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/at-leisure-in-belgium-old-cities-new-resorts-attract-more-visitors.html | AT LEISURE IN BELGIUM Old cities new resorts attract more visitors | By A M Op de Beeck | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/at-the-tip-of-africa-travel-is-civilized-but-the-lions-are-hungry.html | AT THE TIP OF AFRICA Travel is civilized but the lions are hungry | By Albion Ross | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/australia-to-start-constructing-1956-olympic-village-this-month.html | Australia to Start Constructing 1956 Olympic Village This Month Accommodations for 6000 Athletes and Officials Planned for Heidelberg a Northern Suburb of Melbourne | By Roy L Curthoys | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/austria.html | AUSTRIA | JOHN MACCORMAC | RE0000123805 | 1982-03-17 | B00000462100 |

| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/authors-query.html | Authors Query | JOEL SHOR | RE0000123805 | 1982-03-17 | B00000462100 |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/away-from-paris-and-into-the-countryside.html | AWAY FROM PARIS AND INTO THE COUNTRYSIDE | By Isolde Farrell | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bargains-in-spain-although-not-so-low-as-before-prices-are-still.html | BARGAINS IN SPAIN Although not so low as before prices are still moderate and there is more variety | By Jane Cianfarra | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/behind-the-scenes-washington-exhibit-tells-story-of-plant-patents.html | BEHIND THE SCENES Washington Exhibit Tells Story of Plant Patents | By Bess Furman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/belgium.html | BELGIUM | A M OP de BEECK | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bells-of-ireland-fact-and-fancy.html | BELLS OF IRELAND FACT AND FANCY | By Ralph J Donahue | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/better-late-some-recent-examples-of-delayed-penance.html | Better Late Some recent examples of delayed penance | JOHN R ADVENT | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/beware-of-wildlife-its-spring-in-outer-suburbia-critters-are-astir.html | Beware of Wildlife Its Spring In Outer Suburbia critters are astir marauding moles field mice and the fawns | By C B Palmer | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/big-flower-show-open-in-the-west-international-blooms-cover-7-acres.html | BIG FLOWER SHOW OPEN IN THE WEST International Blooms Cover 7 Acres at Hollywood Park Event On to March 21 | By Dorothy H Jenkins | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/big-game-in-india-this-country-is-hunting-for-american-tourists-to.html | BIG GAME IN INDIA This country is hunting for American tourists to hunt its tigers and wares | By Robert Trumbull | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bipartisanship-theory-and-fact-the-principle-is-that-partisan.html | Bipartisanship Theory and Fact The principle is that partisan politics stops at the waters edge Now it is more important than ever to put the idea into practice | By Arthur Krock | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bogota-censors-paper-progomez-organ-had-printed-attack-on-regime.html | BOGOTA CENSORS PAPER ProGomez Organ Had Printed Attack on Regime | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bootlegging-rife-in-parts-of-china-paper-calls-for-more-sales-of.html | BOOTLEGGING RIFE IN PARTS OF CHINA Paper Calls for More Sales of Grain to State and Less Moonshine Manufacture | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bowdoin-to-honor-explorer.html | Bowdoin to Honor Explorer | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/boys-in-short-pants-the-chip-on-grandmas-shoulder-by-robert-keith.html | Boys in Short Pants THE CHIP ON GRANDMAS SHOULDER By Robert Keith Leavitt 255 pp Philadelphia J B Lippincott Company 375 | By Samuel T Williamson | RE0000123805 | 1982-03-17 | B00000462100 |

| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bridge-monte-carlo-contest-first-major-tournament-with-cash-awards.html | BRIDGE MONTE CARLO CONTEST First Major Tournament With Cash Awards Starts Saturday | By Albert H Morehead | RE0000123805 | 1982-03-17 | B00000462100 |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/british-set-to-widen-edc-commitment-britain-prepares-stronger-pact.html | British Set to Widen EDC Commitment BRITAIN PREPARES STRONGER PACT TIE | By Drew Middleton | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/britons-accused-in-red-trade-bid-london-business-leader-one-of-8.html | BRITONS ACCUSED IN RED TRADE BID London Business Leader One of 8 Held in Plan to Sell Copper to Poland | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/britons-assured-on-u-s-fair-play-shawcross-chides-laborites-expects.html | BRITONS ASSURED ON U S FAIR PLAY Shawcross Chides Laborites Expects the Right Thing to Be Done on McCarthy | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/broadway-casts-its-hits-in-hollywood.html | Broadway Casts Its Hits  In Hollywood | S P | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/bronstonjacoby.html | BronstonJacoby | Special to Nzw Nov tr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/brooding-strangeness-rum-jungle-by-alan-moorehead-illustrated-181.html | Brooding Strangeness RUM JUNGLE By Alan Moorehead Illustrated 181 pp New York Charles Scribners Sons 350 | By Walter Magnes Teller | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/burning-glass-new-melodrama-contains-provocative-idea.html | BURNING GLASS New Melodrama Contains Provocative Idea | By Brooks Atkinson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/by-way-of-report-ferrer-acquires-caesar-and-napoleon-strange-story.html | BY WAY OF REPORT Ferrer Acquires Caesar and Napoleon  Strange Story Sought  Other Items | By A H Weiler | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/california-aging-get-high-benefits-225000000-yearly-tops-combined.html | CALIFORNIA AGING GET HIGH BENEFITS 225000000 Yearly Tops Combined Total of New York and Pennsylvania | By Lawrence E Davies | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/canada-watches-auto-policy-fight-albany-issue-rouses-officials-in.html | CANADA WATCHES AUTO POLICY FIGHT Albany Issue Rouses Officials in Manitoba Which Copied Safety Law of State | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/caryl-lewis-to-be-bridei-she-is-affnancedd-to-ensignl.html | CARYL LEWIS TO BE BRIDEI She Is Affnancedd to EnsignI | Special to The New York Times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/chairman-to-fly-to-scene.html | Chairman to Fly to Scene | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/child-to-mrs-f-a-klingenstein.html | Child to Mrs F A Klingenstein | Speclat to 11w Yo Tus | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/child-to-the-albert-murrays.html | Child to the Albert Murrays | Special to Tm Nv YORK Tas | RE0000123805 | 1982-03-17 | B00000462100 |

| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/claques-limited-wild-young-fans-and-wise-old-pros-are-in-disgrace.html | Claques Limited Wild young fans and wise old pros are in disgrace at the Met | By John Briggs | RE0000123805 | 1982-03-17 | B00000462100 |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/classics-ignored-norwegian-stage-authority-tells-how-broadway-can.html | CLASSICS IGNORED Norwegian Stage Authority Tells How Broadway Can Have Fine Plays | By Frits von der Lippe | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/coats-to-fit-the-age.html | Coats to Fit the Age | By Virginia Pope | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/confusion-over-programs-to-combat-polio-justified-but-it-is-hoped.html | Confusion Over Programs To Combat Polio Justified But It Is Hoped the Use of Gamma Globulin and New Vaccine Will Curb Disease | By Howard A Rusk M D | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/congress-races-stir-california-james-roosevelts-candidacy.html | CONGRESS RACES STIR CALIFORNIA James Roosevelts Candidacy Underscores Question of Party LineUps in 84th | By Gladwin Hill | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/corelia-la-beois-fiutceb-radcliffe-junior-is-engaged-to-howard-c.html | CORELiA  LA BEOiS FIUtCEB Radcliffe Junior Is Engaged to Howard C Cushing Jr a Student at Harvard | Special to Taz NEw YORK TiMr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/cornell-gets-early-dufy.html | Cornell Gets Early Dufy | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dale-banker-wed-to-r-e-penny-jr-rutgers-married-in-trinity.html | DALE BANKER WED TO R E PENNY JR Rutgers Married in Trinity Episoopal Church Cranford | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dangerous-living-hazards-of-opera-house-are-grave-this-season.html | DANGEROUS LIVING Hazards of Opera House Are Grave This Season | By Howard Taubman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dartmouth-six-loses-turned-back-by-alumni-squad-11-to-9-in-annual.html | DARTMOUTH SIX LOSES Turned Back by Alumni Squad 11 to 9 in Annual Test | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/decker-named-head-of-boating-group.html | DECKER NAMED HEAD OF BOATING GROUP | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/democrats-avoid-a-clash-in-jersey-bontempo-withdraws-from.html | DEMOCRATS AVOID A CLASH IN JERSEY Bontempo Withdraws From Senatorial Primary Contest After Talk With Meyner | By George Cable Wright | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/devon-and-cornwall-britains-riviera-has-some-unenglish-charms.html | DEVON AND CORNWALL  Britains Riviera has some unEnglish charms | By Joseph Braddock | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/deweys-decision-is-called-key-to-the-state-campaign-his-withdrawal.html | DEWEYS DECISION IS CALLED KEY TO THE STATE CAMPAIGN His Withdrawal Would Improve Chances of Democrats Under Changed Election Law | By Leo Egan | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dinghy-hiccup-triumphs-she-wins-two-of-three-races-at-indian-harbor.html | DINGHY HICCUP TRIUMPHS She Wins Two of Three Races at Indian Harbor Y C | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dispute-is-crucial-over-georgia-dam-clark-hill-case-tests-whether.html | DISPUTE IS CRUCIAL OVER GEORGIA DAM Clark Hill Case Tests Whether Private Companies May Transmit Public Power | By Thomas P Swift | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/disregarding-the-borders.html | DISREGARDING THE BORDERS | By Norman D Ford | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/diverse-in-aims-current-shows-reveal-varied-approaches.html | DIVERSE IN AIMS Current Shows Reveal Varied Approaches | By Stuart Preston | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dodgers-set-back-red-sox-again-50-erskine-loes-milliken-hurl.html | DODGERS SET BACK RED SOX AGAIN 50 Erskine Loes Milliken Hurl Shutout Campanelia Hits ThreeRun Homer in First | By Roscoe McGowen | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/donald-b-lipsey.html | DONALD B LIPSEY | Special to THE NEW YORK liMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dr-william-aronstein.html | DR WILLIAM ARONSTEIN | Special to Tm Nw No lkr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/drug-leader-is-dead-i-dr-carson-frailey-official-of-manufacturers.html | DRUG LEADER IS DEAD I Dr Carson Frailey Official of Manufacturers Was 66 | Special to Tm Nxw Yo TIM | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/dulles-takes-off-in-victory-mood-he-calls-antired-action-at-caracas.html | DULLES TAKES OFF IN VICTORY MOOD He Calls AntiRed Action at Caracas Momentous Step Sees Danger Averted | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/e-g-akers-riano-opmiss-guth-ith.html | E g AKERS riANo OpMiSS guTH iTH | Special to NEW YogK TLIs j | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/early-tax-papers-bare-ills-of-1792-nobody-wanted-to-pay-then.html | EARLY TAX PAPERS BARE ILLS OF 1792 Nobody Wanted to Pay Then Collectors Could Not Collect or Absconded | By William M Blair | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/edition.html | Edition | MARY B CLAPP | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/education-in-review-influence-of-the-progressive-school-is-now.html | EDUCATION IN REVIEW Influence of the Progressive School Is Now Found Throughout the Country | By Benjamin Fine | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/edward-c-carroll.html | EDWARD C CARROLl | Special to Ta wv No | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/egypts-shifts-accent-instability-of-regime-promise-of-civilian-rule.html | EGYPTS SHIFTS ACCENT INSTABILITY OF REGIME Promise of Civilian Rule Is Unlikely To Satisfy Militant Revolutionists | By Robert C Doty | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-at-75-is-still-a-rebel-he-refuses-to-conform-either-in-the.html | Einstein at 75 Is Still a Rebel He refuses to conform  either in the field of science or the field of human affairs | By Gertrude Samuels | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-award-to-professor-35-feynman-is-known-for-his.html | EINSTEIN AWARD TO PROFESSOR 35 Feynman Is Known for His Electrodynamics Work  Will Receive 15000 | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-rallies-defense-of-rights-in-replies-on-eve-of-his-75th.html | EINSTEIN RALLIES DEFENSE OF RIGHTS In Replies on Eve of His 75th Birthday He Advocates Resistance to Inquisition | By William L Laurence | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/einstein-receives-germans-homage-western-papers-devote-much-space.html | EINSTEIN RECEIVES GERMANS HOMAGE Western Papers Devote Much Space to Birthday Paeans  Flight Is Recalled | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/eisenhower-tries-hard-to-focus-on-program-president-is-having-some.html | EISENHOWER TRIES HARD TO FOCUS ON PROGRAM President Is Having Some Trouble Convincing Party That Legislation Is the Key to Fall Election | By Cabell Phillips | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/election-is-blow-to-nehru-party-success-of-leftists-in.html | ELECTION IS BLOW TO NEHRU PARTY Success of Leftists in TravancoreCochin Due to Resentment | By Robert Trumbull | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/eliot-and-hepburn.html | ELIOT AND HEPBURN | DALE GUHL | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/elizabeth-a-mills-fiancee-of-student.html | ELIZABETH A MILLS FIANCEE OF STUDENT | Special to NEw Yo TIMS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/emergence-of-highfidelity-jazz-disks.html | EMERGENCE OF HIGHFIDELITY JAZZ DISKS | By John S Wilson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/emmy-brubaker-bride-in-passaic-wears-white-tissue-taffeta-at.html | EMMY BRUBAKER BRIDE IN PASSAIC Wears White Tissue Taffeta at Wedding to Kenneth L Bowles Cornell Alumnus | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ernest-o-doyle.html | ERNEST O DOYLE | SPecial to TE Nv Yov x Tlrs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fairfax-itghell-i-becomes-fiahc-alumna-of-vassar-college-to-be-wed.html | FAIRFAX ITGHELL i BECOMES FIAHC Alumna of Vassar College to Be Wed to Dr J G Lyorly Jr Richmond Va Physician | SIclal to NZW Yog TMZs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/fairfields-polls-will-be-50-quiet-but-other-half-will-reflect-a.html | FAIRFIELDS POLLS WILL BE 50 QUIET But Other Half Will Reflect a Stormy Tilting for Power Among GOP Factions | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/falange-winning-rule-of-economy-political-control-of-business-and.html | FALANGE WINNING RULE OF ECONOMY Political Control of Business and Voice in Aid Allocations Going to Spanish Party | By Camille M Cianfarra | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/feuermanlederer.html | FeuermanLederer | S lul to Ngw Yo rns | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/finances-plague-israelis-college-but-hebrew-university-gains-in.html | FINANCES PLAGUE ISRAELIS COLLEGE But Hebrew University Gains in Educational Scope and in Size Under Hazards | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/five-small-packages-travel-can-be-fun-in-the-very-little-countries.html | FIVE SMALL PACKAGES Travel can be fun in the very little countries | N D F | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/floridas-parks-invite-the-motorist.html | FLORIDAS PARKS INVITE THE MOTORIST | By C E Wright | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/for-the-modern-the-modern-church-.html | FOR THE MODERN The Modern Church | By Pietro Belluschi | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/for-the-traditional-or-the-traditional.html | FOR THE TRADITIONAL Or The Traditional | By Edward Melville Bridge | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/foreign-students-at-home-in-u-s-a.html | Foreign Students at Home in U S A | B F | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/foresters-in-west-prepare-for-fires.html | FORESTERS IN WEST PREPARE FOR FIRES | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/forjoyoemtller-or-adbe-nurse-is-engged-tge-w-jelliffe-who-jlumnus.html | FORJOYOEMLLER Or adbe Nurse Is Engged tge w Jelliffe Who Jlumnus of Harvard | u Slmee i to NEW YOt | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/forrest-young.html | Forrest  Young | Special to The New York Times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/france-is-watching-runoff-vote-today.html | FRANCE IS WATCHING RUNOFF VOTE TODAY | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/france.html | FRANCE | LANSING WARREN | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/franklin-and-lane-take-borough-titles-to-gain-in-psal-basketball.html | Franklin and Lane Take Borough Titles to Gain in PSAL Basketball BENJAYS SET BACK COMMERCE 70 TO 59 | By William J Briordy | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederic-m-larkins.html | FREDERIC M LARKINS | Special to Tim N YOP TLirS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederic-mcoy-.html | FREDERIC MCOY | Special to Tm NLV YOtK Tzgs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/frederick-budelman.html | FREDERICK BUDELMAN | Special to Ti Nlw YORK Pnvizs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/g-o-p-move-to-oust-chavez-is-unlikely-to-succeed-democrats-are.html | G O P MOVE TO OUST CHAVEZ IS UNLIKELY TO SUCCEED Democrats Are Demanding Prompt Action While Republicans Try to Delay | By William S White | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/geneva-bloc-fights-plan-for-state-park.html | GENEVA BLOC FIGHTS PLAN FOR STATE PARK | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/george-osteyee-dies-jylathematics-instructor-andi-lecture-succumbs.html | GEORGE OSTEYEE DIES JYlathematics Instructor andI Lecture Succumbs at 58 J | Special to Tm NSV YOT ES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/giants-defeat-indians-3-to-2-as-williams-returns-to-second-giants.html | Giants Defeat Indians 3 to 2 As Williams Returns to Second Giants Turn Bach Indians 32 As Williams Returns to Second | By Louis Effrat | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gilbert-highet-conversationalist-de-luxe.html | GILBERT HIGHET CONVERSATIONALIST DE LUXE | By Terrence Dewhurst | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/glenor-adams-engaged-exstudent-at-columbia-fianceet.html | GLENOR ADAMS ENGAGED ExStudent at Columbia Fianceet | jYo2g | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/gossip-of-the-rialto-french-comedy-hit-to-undergo-musical-treatment.html | GOSSIP OF THE RIALTO French Comedy Hit to Undergo Musical Treatment  Miss Dalrymple Returns | By Lewis Funke | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/goucher-to-dedicate-new-hall.html | Goucher to Dedicate New Hall | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/great-britain.html | GREAT BRITAIN | DREW MIDDLETON | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/greece-is-seeking-ship-registration-athens-invites-transfers-from.html | GREECE IS SEEKING SHIP REGISTRATION Athens Invites Transfers From Foreign Flags  U S Litigation a Concern | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/greece.html | GREECE | A C SEDGWICK | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/guardian-of-the-home-in-came-horace-by-janet-beattie-illustrations.html | Guardian of the Home IN CAME HORACE By Janet Beattie Illustrations by Anne Marie Jauss 30 pp Philadelphia J B Lippincott Company 2 | MARK LEE KRUPKA | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/guatemalan-army-chief-in-oath.html | Guatemalan Army Chief in Oath | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/guatemalan-felons-mutiny.html | Guatemalan Felons Mutiny | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/harry-l-harper.html | HARRY L HARPER | Special to THE Ngw YoP K TIS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/heart-program-set-up-rochester-unit-to-help-worker-return-to-his.html | HEART PROGRAM SET UP Rochester Unit to Help Worker Return to His Job | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/herriots-curbs-on-pact-ties-win-radical-party-vote-backs-his-demand.html | HERRIOTS CURBS ON PACT TIES WIN Radical Party Vote Backs His Demand for Controls on Rearmed Germany | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/high-court-backs-dividend-decision-upholds-ruling-that-payment-in.html | HIGH COURT BACKS DIVIDEND DECISION Upholds Ruling That Payment in Preferred is Taxable as a Capital Gain | By Godfrey N Nelson | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/high-note-winner-in-specialty-show-takes-best-of-breed-honors-in.html | HIGH NOTE WINNER IN SPECIALTY SHOW Takes Best of Breed Honors in 127Dog Cocker Spaniel Fixture at Hempstead | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hinton-colleagues-to-attend-funeral.html | HINTON COLLEAGUES TO ATTEND FUNERAL | pecIal to 1 YO TLrs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/holland-in-bloom-spring-bulbs-light-up-the-landscape.html | HOLLAND IN BLOOM Spring bulbs light up the landscape | By Israel Shenker | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hollywood-canvas-growing-united-artists-nears-a-happy-anniversary.html | HOLLYWOOD CANVAS Growing United Artists Nears a Happy Anniversary  Labor Clash  Addenda | By Thomas M Pryor | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/holy-cross-beats-duquesne-7162-in-tourney-final-heinsohn-and.html | HOLY CROSS BEATS DUQUESNE 7162 IN TOURNEY FINAL Heinsohn and Palazzi Score 20 Points Each to Pace Garden Court Upset | By Joseph M Sheehan | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hospital-group-studied-columbia-team-gathering-data-on-rochester.html | HOSPITAL GROUP STUDIED Columbia Team Gathering Data on Rochester Council | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/hotels-in-portugal-new-travel-facilities-meet-increasing-need.html | HOTELS IN PORTUGAL New travel facilities meet increasing need | By J Herbert Richardson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/how-the-scientists-got-together-main-currents-of-scientific-thought.html | How the Scientists Got Together MAIN CURRENTS OF SCIENTIFIC THOUGHT A History of the Sciences By S F Mason 520 pp New York AbelardSchuman 5 | By John Pfeiffer | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/how-to-see-turkey-from-istanbul-the-tourists-route-can-lead-far.html | HOW TO SEE TURKEY From Istanbul the tourists route can lead far afield to sites of ancient cultures | By Welles Hangen | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-a-prospmv-8ridgi.html | I A PRosPmv 8RIDgI | Special to Tm NEW Y01 Tzs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-miss-davenport-to-wedi-i-yale-aide-prspective-bridei.html | I MISS DAVENPORT TO WEDI I Yale Aide Prspective BrideI | special to the new york times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-que-is-victor-in-columbia-race-wins-governors-handicap-at.html | I QUE IS VICTOR IN COLUMBIA RACE Wins Governors Handicap at Palmetto Trials Ifabody and Proscenium First | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/i-son-to-mrs-george-thayes.html | i Son to Mrs George THayes | Special to Tm Nsw Yolk Tns | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ides-of-march-finds-economic-trends-mixed.html | IDES OF MARCH FINDS ECONOMIC TRENDS MIXED | By Joseph A Loftus | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-the-footsteps-of-jules-verne-worlds-in-space-by-martin-caidin.html | In the Footsteps of Jules Verne WORLDS IN SPACE By Martin Caidin Illustrations by Fred I Wolff 212 pp New York Henry Holt Co 495 | By Waldemar Kaempffert | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-the-nile-valley-egypts-attractions-span-5000-years-of-history.html | IN THE NILE VALLEY Egypts attractions span 5000 years of history | By Robert C Doty | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/in-west-germany-the-federal-republic-is-happy-to-be-back-on-the.html | IN WEST GERMANY The Federal Republic is happy to be back on the tourist circuit again | By Guenther Seidel | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/india-keeps-press-curbs-parliament-backs-2year-ban-on-objectionable.html | INDIA KEEPS PRESS CURBS Parliament Backs 2Year Ban on Objectionable Matter | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/indonesian-warns-on-inroads-by-reds.html | INDONESIAN WARNS ON INROADS BY REDS | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/inexpensive-greece-devaluation-and-improvements-in-hotels-make-the.html | INEXPENSIVE GREECE Devaluation and improvements in hotels make the country attractive to tourists | By A C Sedgwick | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/iowa-split-in-poll-on-mcarthy-issue.html | IOWA SPLIT IN POLL ON MCARTHY ISSUE | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/israel.html | ISRAEL | HARRY GILROY | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/iss-rizlk-bride-of-ari-officer-marymount-college-graduate-and-lieut.html | ISS RIZlK BRIDE OF ARI OFFICER Marymount College Graduate and Lieut Col Peter Tanous Married in Washington | Special to TI Nr v Noltc T | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/italy.html | ITALY | CAMILLE M CIANFARRA | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/its-time-to-look-to-the-rhododendrons-damage-incurred-last-fall-and.html | ITS TIME TO LOOK TO THE RHODODENDRONS Damage Incurred Last Fall and Winter Can Be Mitigated in Coming Months | By Clarence E Lewis | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/james-p-dunn.html | JAMES P DUNN | Special to THE NV YOPK TIIE | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/japan-is-sharply-split-on-rearmament-issue-factions-representing.html | JAPAN IS SHARPLY SPLIT ON REARMAMENT ISSUE Factions Representing Many Points Of View Are Rapidly Forming | By Lindesay Parrott | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/japans-extremists-factors-fostering-antiamerican-movement.html | Japans Extremists Factors Fostering AntiAmerican Movement Considered | BUNJI OMURA | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jean-gordon-bride-i-of-a-naval-ensign.html | JEAN GORDON BRIDE I OF A NAVAL ENSIGN | Special to TSg Nuv NogK TIMr | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jersey-boat-show-gets-under-way-eighth-annual-event-opens-at-bay.html | JERSEY BOAT SHOW GETS UNDER WAY Eighth Annual Event Opens at Bay Head Hempstead Exhibition Is Listed | By Clarence E Lovejoy | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/jersey-marriage-for-anne-gassedy-former-any-nurse-bride-in-millburn.html | JERSEY MARRIAGE FOR ANNE GASSEDY Former Any Nurse Bride in Millburn of Lieut Col Colin F Vorder Bruegge | Special to Tu L YORE iblF | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/joan-shapiros-troth-teacher-here-plans-summer-wedding-to-n-a-coplan.html | JOAN SHAPIROS TROTH Teacher Here Plans Summer Wedding to N A Coplan | special to the new york times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/john-pond-to-marry-missanne-p-eldred.html | JOHN POND TO MARRY MISSANNE P ELDRED | Special to The New York Times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/johnny-was-sure-johnny-forsaken-by-g-b-stern-236-pp-new-york-the.html | Johnny Was Sure JOHNNY FORSAKEN By G B Stern 236 pp New York The Macmillan Company 350 | By Isabelle Mallet | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/joseph-f-duffy.html | JOSEPH F DUFFY | Special to Tm Nv YO TIMZS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/just-a-land-of-unrehearsed-loveliness-sans-coronation-and-festival.html | JUST A LAND OF UNREHEARSED LOVELINESS Sans coronation and festival to spike her cup of tourist tea Britain offers her cathedrals castles and cottages plus the joyful disappearance of the last sign of rationing | By John Fisher | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kearny-teacher-fiancee-dorothy-bindelglass-to-be-wed-in-july-to.html | KEARNY TEACHER FIANCEE Dorothy Bindelglass to Be Wed in July to Jack Lester | SPecialto m Nsw NoR Tnrs J | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kennan-a-top-diplomat.html | KENNAN A TOP DIPLOMAT | By Walter H Waggoner | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/kennan-will-run-for-house-seat-exenvoy-sees-real-evil-in-u-s.html | Kennan Will Run for House Seat ExEnvoy Sees Real Evil in U S Foreign Policy Expert Sets Race as a Democrat in Pennsylvania District | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/knicks-keep-title-in-6760-victory-retain-their-eastern-crown-by.html | KNICKS KEEP TITLE IN 6760 VICTORY Retain Their Eastern Crown by Defeating Syracuse Gallatin Gets 16 Points | By Joseph C Nichols | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/knowland-it-is.html | KNOWLAND IT IS | HENRY STONER | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/korean-group-going-to-peiping.html | Korean Group Going to Peiping | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/leader.html | Leader | KONRAD HEIDEN | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | Mrs R J BEAMISH | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/lieut-john-sperle.html | LIEUT JOHN SPERLE | SpeCial to TH NuW No TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/life-is-smoothed-for-coast-retired-center-near-san-francisco.html | LIFE IS SMOOTHED FOR COAST RETIRED Center Near San Francisco Provides Way to Keep Busy or Plan for Leisure | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/linda-l-kappius-wed-in-capital-attended-by-2-at-marriage-to-lieut.html | LINDA L KAPPIUS WED IN CAPITAL Attended by 2 at Marriage to Lieut Emmett Hightower a Graduate of Annapolis | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/lisa-ldon-sets-weddiblg-april-3-will-have2-honor-matrons-at-mrriage.html | LISA LDON SETS WEDDIblG APRIL 3 Will Have2 Honor Matrons at Mrriage in Jersey to John B Hewett of Navy | Special To The New York Times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/liszt-organ-work.html | LISZT ORGAN WORK | R P | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/little-ice-on-lakes-tankers-are-moving-on-erie-auto-carriers-start.html | LITTLE ICE ON LAKES Tankers Are Moving on Erie  Auto Carriers Start Soon | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/lois-tackella-fiancee-jersey-girl-to-be-bride-ofl-w-t-hunter-army.html | LOIS TACKELLA FIANCEE Jersey Girl to Be Bride ofl W T Hunter Army Veteran1 | Special to Tftm NSW York TrMgs  J | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/long-walk-home-eight-bailed-out-by-maj-james-m-inks-edited-by.html | Long Walk Home EIGHT BAILED OUT By Maj James M Inks Edited by Lawrence Klingman Illustrated by Staff Sgt Morton D Rosenfeld and Master Sgt John H Schuffert 222 pp New York W W Norton  Co 3 | By Herbert Mitgang | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/lucie-sheldon-victor-scores-27-points-with-tryagen-in-regatta-at.html | LUCIE SHELDON VICTOR Scores 27 Points With Tryagen in Regatta at Riverside | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/malenkov-says-both-sides-would-lose-in-atomic-war-moscow-diplomats.html | Malenkov Says Both Sides Would Lose in Atomic War Moscow Diplomats Note Premiers Talk Departed From Usual Soviet Forecast of a Collapse in the West Only | By Harrison E Salisbury | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/manmade-beach-park-san-diego-swamp-is-now-a-recreation-area.html | MANMADE BEACH PARK San Diego Swamp Is Now A Recreation Area | By Gladwin Hill | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/margary-morgan-becomes-fiancee-engaged-to-stewart-a-waller-both.html | Margary Morgan Becomes Fiancee Engaged to Stewart A Waller Both Graduate Students at Union Theological Here | J | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/maria-leite-affianced.html | Maria Leite Affianced | Specilto TH Ntw No TTMg | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/marie-breckwoldt-married-to-veteran.html | MARIE BRECKWOLDT MARRIED TO VETERAN | Special to Tu NLW YogK r | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/marilyn-a-wagner-bride-of-exofficer.html | MARILYN A WAGNER BRIDE OF EXOFFICER | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marion-v-christian-fiancee-of-officer.html | MARION V CHRISTIAN FIANCEE OF OFFICER | speclai to Tm Nmv No T | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/marlene-k-fisher-to-be-summer-bride.html | MARLENE K FISHER TO BE SUMMER BRIDE | I ipo | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mary-eboltman-enga-getoimarrn.html | MARY EBOLtMAN ENGA GETOiMARRN | spal to X | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mathilde-lifson-engaged.html | Mathilde Lifson Engaged | Spectat to Ttls gv NoK Ttls | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mcarthy-on-defensive-in-his-biggest-fight-administration-begins-a.html | MCARTHY ON DEFENSIVE IN HIS BIGGEST FIGHT Administration Begins a FullScale Attack to Regain Lost Positions | By W H Lawrence | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mercersburg-to-have-new-hall.html | Mercersburg to Have New Hall | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mershonohare-.html | MershonOHare | Special to TRE NIN NOK TIIE | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/michelle-ramey-bride-ih-jersey-hackensack-church-is-scene-of.html | MICHELLE RAMEY BRIDE IH JERSEY Hackensack Church Is Scene of Marriage to Boynton Selden Yale Graduate | Special to NEw YOPJ | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/minnesota-bids-high-tops-governors-pay-in-quest-for-mental-director.html | MINNESOTA BIDS HIGH Tops Governors Pay in Quest for Mental Director | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-blackwelder-is-married-in-south.html | MISS BLACKWELDER IS MARRIED IN SOUTH | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-helene-iungerich.html | MISS HELENE IUNGERICH | Special to TI Nzv YOV K Inr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-jocelyn-smith-engaged-to-marry.html | MISS JOCELYN SMITH ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-jualou___s-engagedi-east-orange-girl-will-be-the-bride-of.html | MISS JuALOUS ENGAGEDI East Orange Girl Will Be the Bride of Jesse R Cross | i Seei to Tin w No Tus I | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-mary-dwyer-i8-bride-in-jersey-uppermontclairchurch-scenel-of.html | MISS MARY DWYER I8 BRIDE IN JERSEY UpperMontclairChurch Scenel of Her Wedding to Seaman James Bohen Jr of Navy | Special to Nmv Nox ruEs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-mary-parker-wed-in-middlebury.html | MISS MARY PARKER WED IN MIDDLEBURY | Special to THE NV YOEK TIM | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-tenney-wed-to-yale-alumnus-escorted-by-father-at-her-marriage.html | MISS TENNEY WED TO YALE ALUMNUS Escorted by Father at Her Marriage in Brookline to William W Worcester | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/miss-wheeler-engaged-student-at-smith-is-fiancee-of-gardner-d.html | MISS WHEELER ENGAGED Student at Smith Is Fiancee of Gardner D Shepard | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/missd-j-rynalski-is-wed-in-suburbs-graduate-of-cornell-married-i.html | MISSD J RYNALSKI IS WED IN SUBURBS Graduate of Cornell Married I Lyman A Manser Jr to in Manhasset Church | Special to THe NLW YOPJ Ttn | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mitchellwhitcomb.html | MitchellWhitcomb | Special to TE NEW YOr K TZMuS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mlle-weils-question-letter-to-a-priest-by-simone-weil-translated.html | Mlle Weils Question LETTER TO A PRIEST By Simone Weil Translated from the French by A F Wills 85 pp New York G P Putnams Sons 250 | By William Barrett | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/money-talks-the-penny-that-rolled-away-by-louis-macneice.html | Money Talks THE PENNY THAT ROLLED AWAY By Louis MacNeice Illustrated by Marvin Bileck 39 pp New York G P Putnams Sons 225 | ELLEN LEWIS BUELL | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/monticello-reopens-after-a-major-overhaul-mechanical-secrets-of.html | MONTICELLO REOPENS AFTER A MAJOR OVERHAUL Mechanical Secrets of Jefferson Shrine Revealed During Renovation Work | By E John Long | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/more-stores-set-alteration-fees-most-fitting-will-still-be-free.html | MORE STORES SET ALTERATION FEES Most Fitting Will Still Be Free Mens Wear Sellers Say  Rising Costs Force Move | By Gene Boyo | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/more-value-in-latin-america.html | MORE VALUE IN LATIN AMERICA | By Sam Pope Brewer | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/morning-tv-gadgetry-puppetry-and-news-new-breakfasttime-schedule-on.html | MORNING TV GADGETRY PUPPETRY AND NEWS New BreakfastTime Schedule on CBS Will Include a Little of Everything | By Val Adams | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/moscow-subway-grows-circle-route-linking-other-lines-is-completed.html | MOSCOW SUBWAY GROWS Circle Route Linking Other Lines Is Completed | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-d-r-williams-jr-has-son-i.html | Mrs D R Williams Jr Has Son i | Special to Tm w Yom r | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/mrs-harry-e-nicoll-has-soni.html | Mrs Harry E Nicoll Has SonI | Special to NEV YORK TIME5 | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/musical-semantics-classic-or-romantic-not-easy-to-define.html | MUSICAL SEMANTICS Classic or Romantic Not Easy to Define | By Olin Downes | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nat-osborne-dies-pianist-composer.html | NAT OSBORNE DIES PIANIST COMPOSER | Special to THE NEW Yoq Tn | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nature-always-has-the-last-word-the-triumph-of-the-tree-by-john.html | Nature Always Has the Last Word THE TRIUMPH OF THE TREE By John Stewart Collis 276 pp New York William Sloane Associates 350 | By John B Oakes | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/neighborhood-help-for-the-children.html | Neighborhood Help For the Children | By Dorothy Barclay | RE0000123805 | 1982-03-17 | B00000462100 |

| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nemccarren.html | NeMcCarren | Special to Tml N Yozx r | RE0000123805 | 1982-03-17 | B00000462100 |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-haven-area-spotting-traffic-60-tmen-check-violations-for-safety.html | NEW HAVEN AREA SPOTTING TRAFFIC 60 TMen Check Violations for Safety Council  Wild Drivers Get Letters | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-lehigh-scholarship.html | New Lehigh Scholarship | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/new-stamp-will-honor-u-n-world-labor-unit.html | New Stamp Will Honor U N World Labor Unit | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | Receipts of Cairo Sale Set by Auctioneer At 320500 | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/news-of-tv-and-radio-color-television-shows-movies-items.html | NEWS OF TV AND RADIO Color Television Shows  Movies  Items | By Sidney Lohman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nixon-says-questionable-methods-and-reckless-talk-of-red-hunters.html | NIXON SAYS QUESTIONABLE METHODS AND RECKLESS TALK OF RED HUNTERS ARE DIVERSION FROM G O P PROGRAM BACKS NEW LOOK | By W H Lawrence | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/no-extras-in-norway-prices-are-low-tipping-included-in-the-bills.html | NO EXTRAS IN NORWAY Prices are low tipping included in the bills | By Harold Billings | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nora-stone-wed-in-westgheste-r-st-matthews-in-bedford-is-setting.html | NORA STONE WED IN WESTGHESTE R St Matthews in Bedford Is Setting for Her Marriage to Farwell D Smith | Special tek NEW YORX TIr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/notes-on-science-flexible-kite-for-signalling-108-areas-for-polio.html | NOTES ON SCIENCE Flexible Kite for Signalling  108 Areas for Polio Test | W K | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/nuptials-in-june-for-diane-winter-n-y-u-student-to-be-bride-of.html | NUPTIALS IN JUNE FOR DIANE WINTER N Y U Student to Be Bride of Joseph Enright Reporter on The Trenton Times | SpeCial to IqEw No T | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/on-ravb-fiancee-of-paul-promhartz.html | ON rAVB fiANCeE OF PAUL PROMHARTZ | Special tozKw o Tn | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/on-the-purple-plain-in-ceylons-jungles-gregory-peck-and-troupe-find.html | ON THE PURPLE PLAIN IN CEYLONS JUNGLES Gregory Peck and Troupe Find Filming Exotic Despite Weather and Hazards | By Al van Starrex | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/one-mans-road-to-freedom-boldness-be-my-friend-by-richard-pape.html | One Mans Road to Freedom BOLDNESS BE MY FRIEND By Richard Pape Illustrated 309 pp Boston Houghton Mifflin Company 350 | By Frederic Morton | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/one-to-ten-what-is-one-by-nancy-dingman-watson-illustrated-by.html | One to Ten WHAT IS ONE By Nancy Dingman Watson Illustrated by Aldren A Watson 42 pp New York Alfred A Knopf 2 | JEANNE MASSEY | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/onus-on-schools-held-misplaced-mental-health-experts-score-critics.html | ONUS ON SCHOOLS HELD MISPLACED Mental Health Experts Score Critics of Social Ills for Not Sensing Education Aim | By Murray Illson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/opera-by-giannini-offered-on-video-taming-of-the-shrew-given-on-n-b.html | OPERA BY GIANNINI OFFERED ON VIDEO Taming of the Shrew Given on N B C Production and Cast Are Praised | By Olin Downes | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/our-democracy-is-the-hardest-in-the-world-to-spell-out-in-a-book.html | Our Democracy is the Hardest in the World to Spell Out in a Book Democracy In a Book | By Allan Nevins | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pakistan-awaiting-9day-vote-tally.html | PAKISTAN AWAITING 9DAY VOTE TALLY | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/palance-from-panic-to-pagan.html | PALANCE FROM PANIC TO PAGAN | By M A Schmidt | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/panamericanism-gets-new-lift-at-caracas-u-s-frankness-on-communism.html | PANAMERICANISM GETS NEW LIFT AT CARACAS U S Frankness on Communism and Economics Wins Confidence | By Sydney Gruson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patricia-jottnson-isoldiers-fiancee-student-at-skidmore-college.html | PATRICIA JOttNSON iSOLDIERS FIANCEE Student at Skidmore College Betrothed to Pvt Waiter R Shepard of the Army | Specal to T Nzw You Trams | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patricia-k-pepper-engaged-to-cadet.html | PATRICIA K PEPPER ENGAGED TO CADET | Special to Tn NW YORK TI | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/patricla-condon-obe-june-brae-junior-at-upsala-betrothed-to-park-b.html | PATRICIA CONDON OBE JUNE BRaE Junior at Upsala Betrothed to Park B StaffordSmith Senior at Holy Cross | Special co NJw Yow x Tm | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/peiping-expands-state-capitalism-food-nationalization-decree-bars.html | PEIPING EXPANDS STATE CAPITALISM Food Nationalization Decree Bars Private Grain Sales Canton Controls Tight | By Henry R Lieberman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pelham-wedding-for-carol-meyer-bride-wears-tulle-and-lace-at-her.html | PELHAM WEDDING FOR CAROL MEYER Bride Wears Tulle and Lace at Her Marriage to Roger La Viale 2d Harvard Junior | Special to THZ Nv Yoax TMzS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/penelope-schust-bride-of-officer-briarcliff-alumna-married-i-in.html | PENELOPE SCHUST BRIDE OF OFFICER Briarcliff Alumna Married I in Locust Valley to Lieut L A Ruckgaber Jr Navy | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/penn-state-halts-notre-dame-7163-gains-semifinals-in-ncaa-tourney.html | PENN STATE HALTS NOTRE DAME 7163 Gains SemiFinals in NCAA Tourney La Salle Stops Navy Quintet 6448 | By the United Press | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pepper-spices-housewifes-outlook-prices-coming-down-as-far-easts.html | Pepper Spices Housewifes Outlook Prices Coming Down as Far Easts Output Rises After Decade | By Brendan M Jones | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/perspective-for-a-time-of-tumult-a-frenchman-explores-the-road.html | PERSPECTIVE FOR A TIME OF TUMULT A Frenchman Explores the Road Ahead And What America Means to Free Men | By Saul K Padover | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/politics-and-raceways-fortunes-for-insiders-the-story-as-it-was.html | POLITICS AND RACEWAYS FORTUNES FOR INSIDERS The Story as It Was Brought Out by Moreland Commission Hearings | By Emanuel Perlmutter | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/poll-apathy-due-in-most-of-nassau-contests-scheduled-in-only-7-of.html | POLL APATHY DUE IN MOST OF NASSAU Contests Scheduled in Only 7 of 52 Villages That Will Elect Officials Tuesday | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/pravda-gives-nuclear-lesson.html | Pravda Gives Nuclear Lesson | By Harvey Schwartz | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/prelates-defend-priestwork-curb-deny-charge-french-church-is.html | PRELATES DEFEND PRIESTWORK CURB Deny Charge French Church Is Abandoning Laborers  Assert Public Is Misled | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/president-calls-nixon-not-displeased-at-talk.html | President Calls Nixon Not Displeased at Talk | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/r-f-c-veils-data-in-rail-bond-sale-bankers-hesitant-as-agency-takes.html | R F C VEILS DATA IN RAIL BOND SALE Bankers Hesitant as Agency Takes Let Buyer Beware Stand on B  O Liens | By Paul Heffernan | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rangers-subdue-red-wings-52-but-detroit-clinches-league-title.html | Rangers Subdue Red Wings 52 But Detroit Clinches League Title RANGERS TROUNCE RED WINGS 5 TO 2 | By the United Press | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ready-to-start-work.html | Ready to Start Work | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rebels-call-for-armistice.html | Rebels Call for Armistice | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/receives-mixed-reception.html | Receives Mixed Reception | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/records-american-chamber-music-is-heard-on-elaborate-series.html | RECORDS AMERICAN Chamber Music Is Heard on Elaborate Series | By Harold C Schonberg | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/red-states-push-world-oil-sales-western-nations-now-taking-80000.html | RED STATES PUSH WORLD OIL SALES Western Nations Now Taking 80000 Bbls a Day  Two Factors Seen in Drive | By J H Carmical | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/remember-this-one-public-interest-in-old-films-is-gauged.html | REMEMBER THIS ONE Public Interest in Old Films Is Gauged | By Bosley Crowther | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/review-1-no-title-enchanted-island.html | Review 1 No Title Enchanted Island | A F W | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rice-diet-reviewed-after-10-years.html | Rice Diet Reviewed After 10 Years | W K | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/risk-in-retaliation.html | RISK IN RETALIATION | EMERSON C IVES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/robert-e-craig.html | ROBERT E CRAIG | Special to NEw Yo Tgrs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rosalie-v-aulisi-ehgaged-to-daughter-of-state-supreme-court-justice.html | ROSALIE V AULISI EHGAGED TO Daughter of State Supreme Court Justice Betrothed to Michael Riccio Lawyer | Spedal to TI zN YO TIMrs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/rustlin-then-and-now-cattle-thieves-using-trucks-ride-again-one-has.html | Rustlin Then and Now Cattle thieves using trucks ride again One has made the F B I wanted list | By Stanley Walker | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/ruth-schectman-troth-harvard-law-school-student.html | RUTH SCHECTMAN TROTH Harvard Law School Student | special to the new york times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/saar-now-symbolizes-french-fear-of-bonn-basic-distrust-of-germanys.html | SAAR NOW SYMBOLIZES FRENCH FEAR OF BONN Basic Distrust of Germanys Role Under E D C Is Predominant | By Harold Callender | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sandra-chachkes-to-be-wed.html | Sandra Chachkes to Be Wed | Special to Tm Ngw YoRg TMr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/scelba-combats-scandal-in-rome-orders-all-ministries-visitors-to.html | SCELBA COMBATS SCANDAL IN ROME Orders All Ministries Visitors to Register as Safeguard of Official Virtue | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/schwable-case-shows-how-communist-torture-works-witnesses-support.html | SCHWABLE CASE SHOWS HOW COMMUNIST TORTURE WORKS Witnesses Support the Marine Officer Who Falsely Confessed to Germ Warfare | By Elie Abel | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/science-in-review-plankton-from-the-sea-is-already-a-food-but-is.html | SCIENCE IN REVIEW Plankton From the Sea Is Already a Food But Is Unlikely to Solve a World Problem | By Waldemar Kaempffert | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/scotlands-summer-music-and-folk-festivals-will-entertain-visitors.html | SCOTLANDS SUMMER Music and folk festivals will entertain visitors | By John Calder | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/scrap-men-seek-way-out-of-crisis-bid-for-federal-aid-among-measures.html | SCRAP MEN SEEK WAY OUT OF CRISIS Bid for Federal Aid Among Measures Considered by Leaders of Industry | By Thomas E Mullaney | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/season-in-yugoslavia-domestic-and-foreign-artists-take-part-in-best.html | SEASON IN YUGOSLAVIA Domestic and Foreign Artists Take Part In Best LineUp of Events Since War | By Jack Raymond | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/separation-of-powers-system-of-government-compared-with-that-of.html | Separation of Powers System of Government Compared With That of England and France | WILLIAM C CHANLER | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sharing-a-sicilian-feast-day.html | Sharing a Sicilian Feast Day | By Jane Nickerson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sia-j-tuttle-enfiafied-tow-oberlin-alumna-prospective-bride-of-c-f.html | SiA J TUTTLE ENfiAfiED TOW Oberlin Alumna Prospective Bride of C F Eve Graduate of London University | Special to NSW No Tzars | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/silent-six-at-work-judges-in-caine-mutiny-courtmartial-remain.html | SILENT SIX AT WORK Judges in Caine Mutiny Courtmartial Remain Speechless on the Stage | By Arthur Gelb | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/smahhanna.html | SmaHHanna | Special to Tm Nzw YORK TXM | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/smiling-danes-they-work-hard-but-they-enjoy-life.html | SMILING DANES They work hard but they enjoy life | By Frederick Arnold | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soil-for-red-roots.html | SOIL FOR RED ROOTS | JOSE G SOL JR | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/some-people-left-over-former-people-by-boris-watson-213-pp-new-york.html | Some People Left Over FORMER PEOPLE By Boris Watson 213 pp New York The John Day Company 350 | By James Stern | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/son-to-the-edwin-nevilles-jr.html | Son to the Edwin Nevilles Jr | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/south-africa.html | SOUTH AFRICA | ALBION ROSS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-film-fronts.html | SOVIET FILM FRONTS | By Harry Schwartz | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/soviet-spying-charged-south-african-paper-reports-tracing-leaks-on.html | SOVIET SPYING CHARGED South African Paper Reports Tracing Leaks on Uranium | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sports-of-the-times-too-good-to-be-true.html | Sports of The Times Too Good to Be True | By Arthur Daley | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/spring-in-japan.html | SPRING IN JAPAN | P J C F | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/stevens-in-attack-he-scores-mccarthy-senator-is-ready-to-testify-on.html | STEVENS IN ATTACK He Scores McCarthy Senator Is Ready to Testify on Schine | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/stigum-of-dartmouth-triumphs-in-alpine-combined-at-eastern-college.html | Stigum of Dartmouth Triumphs in Alpine Combined at Eastern College Meet SOPHOMORE SKIER DOWNHILL WINNER | By Michael Strauss | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/stocks-advances-trail-price-rises-study-finds-market-up-62-since-39.html | STOCKS ADVANCES TRAIL PRICE RISES Study Finds Market Up 62 Since 39 Instead of 92 Needed to Hold Own | By Burton Crane | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/strictly-pour-le-sport-the-glorious-mornings-by-paul-hyde-bonner.html | Strictly Pour le Sport THE GLORIOUS MORNINGS By Paul Hyde Bonner 228 pp New York Charles Scribners Sons 375 | LEWIS VOGLER | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/suellaujordan.html | SuellauJordan | pecIal to TihV Yo Tr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/suffolk-to-choose-3-mayors-tuesday-voters-will-pick-23-trustees-too.html | SUFFOLK TO CHOOSE 3 MAYORS TUESDAY Voters Will Pick 23 Trustees Too Only 4 Active Races Slated Patchogue Quiet | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sullivancostello-gain-reach-semi-finals-in-squash-racquets-at.html | SULLIVANCOSTELLO GAIN Reach Semi Finals in Squash Racquets at Cedarhurst | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/sweden.html | SWEDEN | GEORGE AXELSSON | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/swedish-tours-trips-by-boat-plane-and-train-cover-the-land.html | SWEDISH TOURS Trips by boat plane and train cover the land | By George Axelsson | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/switzerland.html | SWITZERLAND | MICHAEL L HOFFMAN | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tales-for-every-taste-german-stories-and-tales-edited-by-robert.html | Tales for Every Taste GERMAN STORIES AND TALES Edited by Robert Pick 371 pp New York Alfred A Knopf 395 | RICHARD PLANT | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tax-cut-in-peril-martin-declares-speaker-predicts-president-would.html | TAX CUT IN PERIL MARTIN DECLARES Speaker Predicts President Would Veto Bill Increasing Personal Exemption | By John D Morris | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-allure-of-gaul-defies-time-and-money-there-are-less-costly.html | THE ALLURE OF GAUL DEFIES TIME AND MONEY There are less costly countries more extravagant sights but there is only one Paris one France and more than three million tourists come there each year from all over the world | By Henry Giniger | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-animal-response-is-paramount-the-fascinator-by-theodora-keogh.html | The Animal Response Is Paramount THE FASCINATOR By Theodora Keogh Illustrated by Tom Keogh 250 pp New York Farrar Straus Young 350 | JOHN NERBER | RE0000123805 | 1982-03-17 | B00000462100 |

| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-broader-issue.html | THE BROADER ISSUE | W P NYCE | RE0000123805 | 1982-03-17 | B00000462100 |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-bruce-tppers-have-sonl-.html | The Bruce Tppers Have Sonl | Special to Tm Nv YOIK TltES I | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-car-goes-too-more-travelers-taking-to-the-road.html | THE CAR GOES TOO More travelers taking to the road | By Bert Pierce | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-coveted-land-river-in-the-wind-by-edith-pope-392-pp-new-york.html | The Coveted Land RIVER IN THE WIND By Edith Pope 392 pp New York Charles Scribners Sons 395 | By Frances Gaither | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-dance-futures-second-group-festival-dolins-london-ballet.html | THE DANCE FUTURES Second Group Festival  Dolins London Ballet | By John Martin | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-everlastings-considered.html | THE EVERLASTINGS CONSIDERED | By Jane Birchfield | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-financial-week-stock-prices-move-higher-as-market-leadership.html | THE FINANCIAL WEEK Stock Prices Move Higher as Market Leadership Rotates Tax Cut Battle Looms | By John G Forrest | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-good-in-man-mans-unconquerable-mind-by-gilbert-highet-138-pp.html | The Good In Man MANS UNCONQUERABLE MIND By Gilbert Highet 138 pp New York Columbia University Press 275 | By T V Smith | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-grimmer-side-of-life-george-grosz-by-john-i-h-baur-published.html | The Grimmer Side of Life GEORGE GROSZ By John I H Baur Published for the Whitney Museum of American Art 67 pp forty reproductions two in color New York The Macmillan Company 3 | By Howard Devree | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-irish-thoughts-on-st-patricks-day-tis-then-that-all-the-world.html | The Irish  Thoughts on St Patricks Day  Tis then that all the world is Irelands stage And all the world must admit its a good show whatever it means indeed | By Sean Otaolain | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-late-renoirs-new-vision-and-vitality-of-the-final-work.html | THE LATE RENOIRS New Vision and Vitality Of the Final Work | By Howard Devree | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-netherlands.html | THE NETHERLANDS | M L H | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-outlook-for-sea-travel.html | THE OUTLOOK FOR SEA TRAVEL | By George Horne | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-quest-high-road-home-by-william-corbin-250-pp-new-york-coward.html | The Quest HIGH ROAD HOME By William Corbin 250 pp New York Coward McCann 275 | E L B | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-three-passions-lily-by-vincent-sheean-233-pp-new-york-random.html | The Three Passions LILY By Vincent Sheean 233 pp New York Random House 3 | By John Neff | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-titan-michelangelo-a-biography-by-elizabeth-ripley-illustrated.html | The Titan MICHELANGELO A Biography By Elizabeth Ripley Illustrated with drawings paintings and sculpture by Michelangelo 71 pp New York Oxford University Press 3 | E L B | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-tracys-of-haviland-many-are-the-travelers-by-william-brown.html | The Tracys Of Haviland MANY ARE THE TRAVELERS By William Brown Meloney 344 pp New York AppletonCenturyCrofts 375 | GRANVILLE HICKS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-valiant-midshipman-lee-of-the-naval-academy-by-robb-white-216.html | The Valiant MIDSHIPMAN LEE OF THE NAVAL ACADEMY By Robb White 216 pp New York Random House 275 | HOWARD BOSTON | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-word-of-wesley-the-long-quest-the-story-of-john-wesley-by-harry.html | The Word Of Wesley THE LONG QUEST The Story of John Wesley By Harry Harrison Kroll 192 pp Philadelphia The Westminster Press 250 | By Paul Ramsey | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/the-world-of-music-florence-festival-will-give-spontini-opera-not.html | THE WORLD OF MUSIC Florence Festival Will Give Spontini Opera Not Done in Over 100 Years | By Ross Parmenter | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/then-and-now-after-sixty-years-of-tilling-the-soil-old-hands-all.html | THEN AND NOW After Sixty Years of Tilling the Soil Old Hands All for Modern Methods | By Walter S Allen | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/things-past-and-present-the-twentyyear-revolution-from-roosevelt-to.html | Things Past and Present THE TWENTYYEAR REVOLUTION From Roosevelt to Eisenhower By Chesly Manly 272 pp Chicago Henry Regnery Company 4 | By R L Duffus | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/thomson-breaks-ankle-as-yankees-down-braves-32-outfielder-traded-by.html | THOMSON BREAKS ANKLE AS YANKEES DOWN BRAVES 32 Outfielder Traded by Giants to Milwaukee Is Hurt While Sliding Into Second Base | By John Drebinger | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/through-ireland-fast-trains-and-luxury-buses-improve-the-republics.html | THROUGH IRELAND Fast trains and luxury buses improve the republics sightseeing | By Hugh G Smith | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/to-widen-the-base-of-world-wealth-backward-areas-form-a-poverty.html | To Widen the Base of World Wealth Backward areas form a poverty zone around the earth We should meet the problem an observer says with a permanent aid program | By Barbara Ward | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/toronto-tries-for-a-quiet-subway.html | TORONTO TRIES FOR A QUIET SUBWAY | By James Montagnes | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/travel-up-and-down-through-switzerland.html | TRAVEL UP AND DOWN THROUGH SWITZERLAND | By Michael L Hoffman | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-announced-ofmif-wlliiims-former-columbia-student-will-be-wed.html | TROTH ANNOUNCED OFMIF WILLIIMS Former Columbia Student Will Be Wed to Edward T Strickland in June | Special to THz NLW YORK TIus | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-of-miss-bauer-ontario-girl-is-the-fiancee-of-ensign-thomas.html | TROTH OF MISS BAUER Ontario Girl Is the Fiancee of Ensign Thomas Dilion Jr | Special to The New York Times | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/troth-oined-summit-girl-will-be-bride-onl-april-24of-william-baxter.html | TROTH OINED Summit Girl Will Be Bride Onl April 24of William Baxter Graduate of Miami U | SICBI to NBW YO rams | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tugwell-backs-island-roundup-former-puerto-rico-governor-says.html | TUGWELL BACKS ISLAND ROUNDUP Former Puerto Rico Governor Says People Are Ashamed of Capitol Violence | By Peter Kihss | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turk-partyseeks-opposition-unity-coalition-sought-to-combat.html | TURK PARTYSEEKS OPPOSITION UNITY Coalition Sought to Combat Government in General Election on May 2 | By Welles Hangen | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turkey.html | TURKEY | WELLES HANGEN | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/turnersolow.html | TurnerSolow | Special to Tin Nzw Yoc TxzZ | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/tv-and-mccarthy-networks-decision-and-murrow-show-represent-advance.html | TV AND McCARTHY Networks Decision and Murrow Show Represent Advance for Medium | By Jack Gould | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-n-eases-the-way-two-agencies-help-cut-travel-barriers.html | U N EASES THE WAY Two agencies help cut travel barriers | By Michael Caracappa | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-allies-slash-red-bloc-trade-house-unit-releases-reporton-key.html | U S ALLIES SLASH RED BLOC TRADE House Unit Releases Reporton Key Goods Javits Calls It a Reply to McCarthy | By Charles E Egan | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/u-s-citizen-pines-in-yokohama-jail-business-man-charged-with-an.html | U S CITIZEN PINES IN YOKOHAMA JAIL Business Man Charged With an Attack on His Partner Is Held Without Bail | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/undersea-pictures-german-firm-develops-housing-for-camera.html | UNDERSEA PICTURES German Firm Develops Housing for Camera | By Jacob Deschin | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/us-bids-americas-open-tax-parleys-aide-proposes-conversations-at.html | US BIDS AMERICAS OPEN TAX PARLEYS Aide Proposes Conversations at Caracas in Move to Minimize Double Levies | By Paul P Kennedy | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/us-seeks-experts-for-aid-projects-few-apply-for-286-posts-lack-of.html | US SEEKS EXPERTS FOR AID PROJECTS Few Apply for 286 Posts Lack of Technical Talent Hinders Jobs Overseas | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/vietminh-severs-rail-link-to-hanoi-french-hit-indochinese-reds-and.html | VIETMINH SEVERS RAIL LINK TO HANOI French Hit IndoChinese Reds and Reopen Key Highway Tracks Being Repaired | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/vietnam-seeking-loose-french-tie-stand-in-negotiations-based-on.html | VIETNAM SEEKING LOOSE FRENCH TIE Stand in Negotiations Based on British Commonwealth Pattern Paris Wary | By Harold Callender | RE0000123805 | 1982-03-17 | B00000462100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/viis-yah-nae-is-future-bride-she-will-be-married-june-12-in-glen.html | VIIS YAH NAE IS FUTURE BRIDE She Will Be Married June 12 in Glen Ridge to John Emery Student at Penn State | Specta to Nw Yo xs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/waltzgallagher.html | WaltzGallagher | Special to T Nzw YORK TrMr | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wandering-through-the-land-of-the-bible.html | WANDERING THROUGH THE LAND OF THE BIBLE | By Harry Gilroy | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/washington-mccarthy-good-fast-ball-no-control.html | Washington McCarthy Good Fast Ball No Control | By James Reston | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/waterneeds-study-due-in-westchester.html | WATERNEEDS STUDY DUE IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wellesley-girls-elected.html | Wellesley Girls Elected | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wesleyan-elects-hazen.html | Wesleyan Elects Hazen | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/west-gaining-strength-in-the-mediterranean-despite-difficulties-due.html | WEST GAINING STRENGTH IN THE MEDITERRANEAN Despite Difficulties Due to Rivalry Confused Commands New Friends Are Made New Bases Established | By C L Sulzberger | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/westchester-set-for-vote-tuesday-contests-for-public-offices-in-11.html | WESTCHESTER SET FOR VOTE TUESDAY Contests for Public Offices in 11 Villages Nine Others Will Elect Unopposed Candidates | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/william-g-speivce-loal-lear-6si.html | WILLIAM G SPEIVCE LOaL LEAR 6SI | le to Ta 16 Nox Txrs | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wins-resort-award-j-b-brick-is-feted-by-press-club-of-atlantic-city.html | WINS RESORT AWARD J B Brick Is Feted by Press Club of Atlantic City | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/withdrawals-at-gunpoint-harry-banks-in-spite-of-money-traps-and.html | Withdrawals at Gunpoint Harry Banks In Spite of Money Traps and Tear Gas HOLDUPS PERSIST DESPITE DEFENSES | By George A Mooney | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/women-will-face-busy-links-slate-metropolitan-district-tourney.html | WOMEN WILL FACE BUSY LINKS SLATE Metropolitan District Tourney Schedule Starts With One Day Events April 22 | By Maureen Orcutt | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wood-field-and-stream-quality-of-salmon-fishing-is-almost-directly.html | Wood Field and Stream Quality of Salmon Fishing Is Almost Directly Proportionate to Cost | By Raymond R Camp | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archives/wood-pulp-output-dipped-during-1952.html | WOOD PULP OUTPUT DIPPED DURING 1952 | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |

| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/world-citizen.html | World Citizen | by Low | RE0000123805 | 1982-03-17 | B00000462100 |
|---|---|---|---|---|---|---|
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/wrong-quote.html | Wrong Quote | T H ROBSJOHNGIBBINGS | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yale-beats-harvard-in-swim-meet-5925-yale-swim-team-topples-harvard.html | Yale Beats Harvard In Swim Meet 5925 YALE SWIM TEAM TOPPLES HARVARD | By Frank M Blunk | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yale-gets-music-scores-cole-porter-gives-23-herbert-manuscripts-to.html | YALE GETS MUSIC SCORES Cole Porter Gives 23 Herbert Manuscripts to Library | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yale-opens-show-on-african-art-linton-exhibition-on-negro-sculpture.html | YALE OPENS SHOW ON AFRICAN ART Linton Exhibition on Negro Sculpture Is Memorial to Noted Professor | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yale-routs-dartmouth-track-team-triumphs-7430-winning-9-of-12.html | YALE ROUTS DARTMOUTH Track Team Triumphs 7430 Winning 9 of 12 Events | Special to THE NEW YORK TIMES | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/young-brings-new-tactics-to-a-war-of-high-finance.html | YOUNG BRINGS NEW TACTICS TO A WAR OF HIGH FINANCE | By Jane Krieger | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yugoslavia-calls-54-decisive-year-postwar-construction-phase.html | YUGOSLAVIA CALLS 54 DECISIVE YEAR PostWar Construction Phase Nearing End  Liberalized Parliament Votes Budget | By Jack Raymond | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yugoslavia-perks-up-she-plans-to-improve-tourist-plant-in-54.html | YUGOSLAVIA PERKS UP She plans to improve tourist plant in 54 | By Jack Raymond | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/yugoslavia.html | YUGOSLAVIA | JACK RAYMOND | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-14 | https://www.nytimes.com/1954/03/14/archiv es/zdr-clarehce-lahe-succbs-at-sea-noted-dermatologist-retired-harvard.html | ZDR CLAREHCE LAHE SUCCBS AT SEA Noted Dermatologist Retired Harvard Professor Whs on a Caribbean Cruise | Specal to NI YOJ TLC | RE0000123805 | 1982-03-17 | B00000462100 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archiv es/115000000-cast-ballots-in-soviet-voters-approve-singleslate-ticket.html | 115000000 CAST BALLOTS IN SOVIET Voters Approve SingleSlate Ticket of Unopposed Party and NonParty Nominees | By Harrison E Salisbury | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archiv es/15000-trojans-new-york-hail-r-p-is-national-hockey-heroes-college.html | 15000 Trojans New York Hail R P Is National Hockey Heroes College Champions Honored on Arrival From Colorado Springs 4 Men Gain Places on Tourney AllStar Team | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archiv es/2-scientists-honored-ehrlich-and-von-behring-are-eulogized-in.html | 2 SCIENTISTS HONORED Ehrlich and von Behring Are Eulogized in Frankfurt | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archiv es/about-new-york-brownstone-fronts-quaint-carvings-inspire-odd-hobby.html | About New York Brownstone Fronts Quaint Carvings Inspire Odd Hobby  March 17 Weather Sign | By Meyer Berger | RE0000123806 | 1982-03-17 | B00000462101 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/abroad-belgium-evens-the-score-of-e-d-c.html | Abroad Belgium Evens the Score of E D C | By Anne OHare McCormick | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/africa-find-hints-early-white-rule-frieze-discovered-in-cave-may.html | AFRICA FIND HINTS EARLY WHITE RULE Frieze Discovered in Cave May Depict a Queen Who Reigned 5000 Years Ago | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/alston-fills-another-post-for-dressen-as-giles-names-him-allstar.html | Alston Fills Another Post for Dressen As Giles Names Him AllStar Team Pilot | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/americans-to-act-on-human-rights-formal-declaration-expected.html | AMERICANS TO ACT ON HUMAN RIGHTS Formal Declaration Expected Reaffirming Aims Adopted at 1948 Bogota Session | By Sam Pope Brewer | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/axel-g-l-peterson.html | AXEL G L PETERSON | Specte1 toZEm Yo nzs | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/axel-v-beeken.html | AXEL V BEEKEN | Special to THS NsW NoP Tnms | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/b-j-rockefeller.html | B J ROCKEFELLER | Special to THX Nw YoIu zs | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bacevicius-offers-program-for-piano.html | BACEVICIUS OFFERS PROGRAM FOR PIANO | H C S | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/beverly-maynard-wed-bryn-mawr-alumna-is-bride-of-alexander-jeffers.html | BEVERLY MAYNARD WED Bryn Mawr Alumna Is Bride of Alexander Jeffers Jr | speela to TrE NuW Your TtMus | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/billion-spent-in-housing-since-36-yet-one-in-5-here-is-slum-dweller.html | Billion Spent in Housing Since 36 Yet One in 5 Here Is Slum Dweller NEED FOR HOUSING STILL ACUTE HERE | By Charles Grutzner | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bills-are-shaped-for-health-goals-mrs-hobbys-department-gets-ready.html | BILLS ARE SHAPED FOR HEALTH GOALS Mrs Hobbys Department Gets Ready for Congress After 12 Months Studies | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/bipartisan-policy-runs-into-trouble-domestic-controversy-hurts.html | BIPARTISAN POLICY RUNS INTO TROUBLE Domestic Controversy Hurts Cooperation of 2 Parties in Foreign Affairs Field | By James Reston | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000123806 | 1982-03-17 | B00000462101 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/british-develop-carrier-landing-sight-to-ease-return-of-supersonic.html | British Develop Carrier Landing Sight To Ease Return of Supersonic Aircraft | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/british-shippers-protest.html | British Shippers Protest | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/britons-trade-talk-with-reds-falters.html | BRITONS TRADE TALK WITH REDS FALTERS | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/broad-plan-urged-in-convertibility-netherlands-finance-official.html | BROAD PLAN URGED IN CONVERTIBILITY Netherlands Finance Official Says Many Countries Must Join to Make It Work | By Paul Catz | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/brooks-win-96-for-fifth-in-row-dodgers-get-15-hits-against-red-sox.html | BROOKS WIN 96 FOR FIFTH IN ROW Dodgers Get 15 Hits Against Red Sox Hodges Wallops Double Triple 2 Singles | By Roscoe McGowen | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/budget-retreat-ahead-for-mayor-only-63000000-new-state-aid-to-be.html | BUDGET RETREAT AHEAD FOR MAYOR Only 63000000 New State Aid to Be Available Instead of 145000000 He Sought | By Paul Crowell | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/buyathome-idea-pressed-in-japan-government-seeks-import-cut-to-save.html | BUYATHOME IDEA PRESSED IN JAPAN Government Seeks Import Cut to Save Dwindling Supply of Foreign Currency | By Lindesay Parrott | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/chamber-ensemble-ends-third-season.html | CHAMBER ENSEMBLE ENDS THIRD SEASON | R P | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/change-possible-in-tva-top-post-term-of-clapp-ends-in-may-and.html | CHANGE POSSIBLE IN TVA TOP POST Term of Clapp Ends in May and Kentuckys Republican Senator Opposes Him | By William M Blair | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/child-to-mrs-selden-harlow.html | Child to Mrs Selden Harlow | Special to TH NW YoaK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cigarettes-tied-to-cancer-again-state-report-asserts-weight-of.html | CIGARETTES TIED TO CANCER AGAIN State Report Asserts Weight of Evidence Indicates They Are a Cause of Disease | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/city-asks-tax-rise-for-fiscal-houses-wagner-seeks-reenactment-in.html | CITY ASKS TAX RISE FOR FISCAL HOUSES Wagner Seeks Reenactment in Part of Levy That Drove Business Away in 1952 | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cohn-again-denies-he-asked-favors-and-accuses-army-concedes-senate.html | COHN AGAIN DENIES HE ASKED FAVORS AND ACCUSES ARMY Concedes Senate Group Staff Was Asked to Sign Pledge of Loyalty to Him | By Clayton Knowles | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/college-awards-scholarships.html | College Awards Scholarships | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/colleges-in-south-ease-color-curbs-survey-reveals-enrollment-of.html | COLLEGES IN SOUTH EASE COLOR CURBS Survey Reveals Enrollment of Negro Students in White Institutions Exceeds 2000 | By Benjamin Fine | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/congress-disturbed-by-inquiry-conflicts-inquiry-conflicts-disturb.html | Congress Disturbed By Inquiry Conflicts INQUIRY CONFLICTS DISTURB CONGRESS | By C P Trussell | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/cornell-names-executive.html | Cornell Names Executive | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/crash-inquiry-starts-singapore-investigations-open-on-wreck-fatal.html | CRASH INQUIRY STARTS Singapore Investigations Open on Wreck Fatal to 33 | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/daniel-braun.html | DANIEL BRAUN | SpeelsI to Tm NEW YoJ | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/david-kipp.html | DAVID KIPP | Speclato Ta Nw Yoa Ttrs | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/decline-in-steel-held-temporary-production-is-off-1-12-points-to-69.html | DECLINE IN STEEL HELD TEMPORARY Production Is Off 1 12 Points to 69 but Little Serious Pessimism Is Found | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dewey-tests-set-with-legislature-forced-auto-insurance-and.html | DEWEY TESTS SET WITH LEGISLATURE Forced Auto Insurance and Inspection Bills Will Be Acted on This Week | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dewey-would-bar-politics-in-racing-message-goes-to-legislature.html | DEWEY WOULD BAR POLITICS IN RACING Message Goes to Legislature Today  Democrats Call on Bromley for Fish Letter | By Leo Egan | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dodge-is-victor-in-giant-slalom-triumphs-in-eastern-title-meet-in.html | DODGE IS VICTOR IN GIANT SLALOM Triumphs in Eastern Title Meet in Snow at Stowe  Leona Reny Scores | From a Staff Correspondent | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dr-poling-looks-to-winning-of-the-peace-with-unity-inspired-by-four.html | Dr Poling Looks to Winning of the Peace With Unity Inspired by Four Chaplains | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/drastic-measures-sought-for-e-p-u-swiss-say-makeshift-steps-wont.html | DRASTIC MEASURES SOUGHT FOR E P U Swiss Say Makeshift Steps Wont Overcome Crisis  Stress Convertibility | By George H Morison | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/dulles-applauds-caracas-results-returns-with-praise-for-states-that.html | DULLES APPLAUDS CARACAS RESULTS Returns With Praise for States That Joined AntiRed Act  Sees Better Relations | By Dana Adams Schmidt | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/east-zones-reds-curb-socialism-party-leaders-in-drive-to-end.html | EAST ZONES REDS CURB SOCIALISM Party Leaders in Drive to End WesternOriented Ideas  Young Members Sought | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |

| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/edward-c-seed.html | EDWARD C SEED | Special to THE NEW YO TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
|---|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/end-of-mccarthy-menace-foreseen.html | End of McCarthy Menace Foreseen | JENNIE HOUSE | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/english-and-the-constitution.html | English and the Constitution | Brother CORMAC PHILIP F S C | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/exaide-of-chiang-breaks-with-him-k-c-wu-onetime-governor-of-formosa.html | EXAIDE OF CHIANG BREAKS WITH HIM K C Wu OneTime Governor of Formosa Asks Reforms to Beat Chinese Reds | By Richard J H Johnston | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/faure-criticizes-wests-embargo-french-finance-minister-says-bans-on.html | FAURE CRITICIZES WESTS EMBARGO French Finance Minister Says Bans on Items for Trade With East Go Too Far | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/film-strike-threatens-british-processors-of-movies-from-u-s-defy.html | FILM STRIKE THREATENS British Processors of Movies From U S Defy Employers | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/general-allen-replies.html | General Allen Replies | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/greenberg-bill-opposed-mental-and-nervous-disorders-held-to.html | Greenberg Bill Opposed Mental and Nervous Disorders Held to Encompass Wide Range | FRANK S FREEMAN Ed D | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/herman-m-voorhees.html | HERMAN M VOORHEES | Cpeclal to NgW YO Tlms | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/hitrun-kills-girl-8-she-was-on-her-way-to-get-birthday-card-for.html | HITRUN KILLS GIRL 8 She Was on Her Way to Get Birthday Card for Chum | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/ieconomics-and-finance-_-_____-flexible-monetary-policy-i.html | IECONOMICS AND FINANCE   Flexible Monetary Policy i | By Edward H Collins | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/india-said-to-curb-u-s-passport-use-ceasefire-team-members-at.html | INDIA SAID TO CURB U S PASSPORT USE CeaseFire Team Members at Kashmir Limited to U N Papers New Delhi Hears | By Robert Trumbull | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/indian-socialists-shift-move-paves-way-for-leftist-rule-in.html | INDIAN SOCIALISTS SHIFT Move Paves Way for Leftist Rule in TravancoreCochin | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/indochina-rebels-launch-big-drive-on-besieged-post-10000-enemy.html | INDOCHINA REBELS LAUNCH BIG DRIVE ON BESIEGED POST 10000 Enemy Troops Attack FrenchHeld Dienbienphu on LaosTonkin Line | By Tillman Durdin | RE0000123806 | 1982-03-17 | B00000462101 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/irene-thompson-sings.html | Irene Thompson Sings | H C S | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/italian-reds-strive-to-rule-but-victory-seems-unlikely-italys-reds.html | Italian Reds Strive to Rule But Victory Seems Unlikely ITALYS REDS HELD UNLIKELY TO RULE | By C L Sulzberger | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/jews-chide-catholics-order-2-dutch-orphans.html | Jews Chide Catholics Order 2 Dutch Orphans | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/jvoah-kasen-arbiter-in-knitting-industry.html | JVOAH KASEN ARBITER IN KNITTING INDUSTRY | 7  St to NswNow Wmzs | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/kenya-africans-in-bid-ask-2d-portfolio-in-proposed-government.html | KENYA AFRICANS IN BID Ask 2d Portfolio in Proposed Government Revision | Dispatch of The Times London | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/l-i-irish-rained-out-st-patricks-parade-put-off-until-next-sunday.html | L I IRISH RAINED OUT St Patricks Parade Put Off Until Next Sunday | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/londons-outlook-still-is-confident-selective-bull-market-again.html | LONDONS OUTLOOK STILL IS CONFIDENT Selective Bull Market Again Developing  GiltEdge Issues Are in Favor | By Lewis L Nettleton | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/maglie-credited-with-166-victory-giant-righthander-yields-2-hits-in.html | MAGLIE CREDITED WITH 166 VICTORY Giant RightHander Yields 2 Hits in 4 Innings  Feller and Newhouser Pounded | By Louis Effrat | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/manila-to-oppose-u-s-bid-on-bases-washingtons-claim-to-certain.html | MANILA TO OPPOSE U S BID ON BASES Washingtons Claim to Certain Military Districts Involves Philippine Sovereignty | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/martineau-ski-victor-u-s-air-corps-veteran-takes-canadian-jumping.html | MARTINEAU SKI VICTOR U S Air Corps Veteran Takes Canadian Jumping Title | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/maximilian-r-knitel.html | MAXIMILIAN R KNITEL | Special to T N7 Yome Ings | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mexico-maps-plan-on-raw-materials-hemisphere-stockpile-along-lines.html | MEXICO MAPS PLAN ON RAW MATERIALS Hemisphere Stockpile Along Lines of U S EverNormal Granary Under Study | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/meyner-appoints-4-to-bingo-board-5th-member-to-be-announced-soon.html | MEYNER APPOINTS 4 TO BINGO BOARD 5th Member to Be Announced Soon Jersey Governor Says in 1st Report to People | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/middlebury-takes-title-scores-in-eastern-college-ski-meet-award-to.html | MIDDLEBURY TAKES TITLE Scores in Eastern College Ski Meet  Award to Streeter | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |

| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/miller-struck-on-pitching-hand-as-chicago-downs-bombers-75-yankee.html | Miller Struck on Pitching Hand As Chicago Downs Bombers 75 Yankee Southpaw Injured After Halting White Sox for Four Innings  Wilson Connects | By John Drebinger | RE0000123806 | 1982-03-17 | B00000462101 |
|---|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/monettis-dinghy-wins-three-races-his-folly-has-low-score-of-11.html | MONETTIS DINGHY WINS THREE RACES His Folly Has Low Score of 11 Points at Manhasset Bay  Knapp Larchmont Star | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mrs-c-w-hubbard.html | MRS C W HUBBARD | Special to Tm Nv YO TtMm | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/mrs-william-l-ware.html | MRS WILLIAM L WARE | SPeCial to THE NzW YORK ES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/msgr-joseph-f-bonner.html | MSGR JOSEPH F BONNER | Soeclal to Tim NEW Nov TuS | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/music-by-americans-stokowski-leads-cbs-group-in-piston-mennin.html | MUSIC BY AMERICANS Stokowski Leads CBS Group in Piston Mennin Selections | R P | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-bill-pushed-on-skimmed-milk-600-vitamin-units-are-added-to-get.html | NEW BILL PUSHED ON SKIMMED MILK 600 Vitamin Units Are Added to Get Albany Approval on Sale of Product | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/new-plan-to-halt-dock-strike-fails-many-in-jobs-dependent-on-port-f.html | NEW PLAN TO HALT DOCK STRIKE FAILS Many in Jobs Dependent on Port Face Layoff  A F L Asks Second Election | By A H Raskin | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/nixons-address-praised.html | Nixons Address Praised | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/nuptials-of-miss-gloria-kohn.html | Nuptials of Miss Gloria Kohn | Special to THE Nzw Yo IES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/oldtime-intrigue-absent-at-parley-dearth-of-deals-at-caracas-laid.html | OLDTIME INTRIGUE ABSENT AT PARLEY Dearth of Deals at Caracas Laid to Political Maturity or Delegates Apathy | By Paul P Kennedy | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/orvis-k-jarrett.html | ORVIS K JARRETT | Special to Tm NEW Yo IkMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/peace-urged-as-key-aim-kefauver-decries-squabbles-asks-stress-on.html | PEACE URGED AS KEY AIM Kefauver Decries Squabbles Asks Stress on World Policy | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/piccioni-to-quit-rome-press-says-foreign-chief-whose-son-has-been.html | PICCIONI TO QUIT ROME PRESS SAYS Foreign Chief Whose Son Has Been Named in Scandal Is Target of Criticism | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/pollockwhite.html | PollockWhite | Special to THr NW YORK TMZS | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/prep-school-sports-mercersburg-swimming-meet-was-fixed-but-there.html | Prep School Sports Mercersburg swimming Meet Was Fixed But There Will Be No Investigation | By Michael Strauss | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/president-appeals-tonight-to-nation-to-hold-tax-line-president-to.html | President Appeals Tonight To Nation to Hold Tax Line PRESIDENT TO AIR TAX PLEA TONIGHT | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |

| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rain-halts-guard-training.html | Rain Halts Guard Training | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
|---|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/random-notes-from-washington-one-senator-mobilizes-the-army-stevens.html | Random Notes From Washington One Senator Mobilizes the Army Stevens Aides Rally for the Showdown  Mundt Could Be Caught in Crossfire  As for Coffee Doughnuts Feel It | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rangers-and-bruins-win-keeping-alive-battle-for-final-playoff-berth.html | Rangers and Bruins Win Keeping Alive Battle for Final Playoff Berth NEW YORKERS TOP WING SIX HERE 20 | By Joseph C Nichols | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/rare-music-played-at-encore-concert.html | RARE MUSIC PLAYED AT ENCORE CONCERT | N S | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/revgirald-furlong.html | REVGiRALD FURLONG | Ohio Priest 52 Dies of Heart I Attack on Way to Indiana | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/revised-taft-law-faces-blockades-committees-are-grinding-out-bills.html | REVISED TAFT LAW FACES BLOCKADES Committees Are Grinding Out Bills but Only for Seeming Doom in Election Year | By Joseph A Loftus | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/san-juan-parade-backs-u-s-amity-thousands-of-marchers-are-cheered.html | SAN JUAN PARADE BACKS U S AMITY Thousands of Marchers Are Cheered Government Warns on Migration | By Peter Kihss | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sea-girt-beach-opposed-mayor-and-civic-units-object-to-plan-for.html | SEA GIRT BEACH OPPOSED Mayor and Civic Units Object to Plan for State Bathing Area | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/smith-barney-co-to-aid-toll-group-fivestate-board-engages-bankers.html | SMITH BARNEY CO TO AID TOLL GROUP FiveState Board Engages Bankers as Advisers on ChicagoMiami Road | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/socialists-advance-in-austrian-voting.html | SOCIALISTS ADVANCE IN AUSTRIAN VOTING | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sperry-engineers-end-12day-strike.html | SPERRY ENGINEERS END 12DAY STRIKE | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sports-of-the-times-a-visit-to-sunshine-park.html | Sports of The Times A Visit to Sunshine Park | By Arthur Daley | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/squatters-seizing-east-sumatra-land.html | SQUATTERS SEIZING EAST SUMATRA LAND | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/ssmosrrmr-i-married-to-marin.html | SSMOSRRNR I MARRieD TO MARIN | Spla to THE lv YORK TIM | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/status-of-togoland-failure-to-achieve-independence-is-attributed-to.html | Status of Togoland Failure to Achieve Independence Is Attributed to Cocoa Interests | S G ANTOR | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/stevenson-states-nixon-talk-backs-his-mcarthy-view-he-also-declares.html | STEVENSON STATES NIXON TALK BACKS HIS MCARTHY VIEW He Also Declares It Will Be Good News if President Is a Resolute Leader | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |

| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/stevenson-to-lecture.html | Stevenson to Lecture | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
|---|---|---|---|---|---|---|
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/sugarbrook-kingsway-and-seehouse-abbot-win-at-white-plains-dog-show.html | Sugarbrook Kingsway and Seehouse Abbot Win at White Plains Dog Show SPANIELS TRIUMPH 2D DAY IN A ROW | By John Rendel | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/swashbuckler-keeps-a-gun-man-handy.html | Swashbuckler Keeps A Gun Man Handy | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/switch-weighed-by-golden-apple-ticket-sales-this-week-for-downtown.html | SWITCH WEIGHED BY GOLDEN APPLE Ticket Sales This Week for Downtown Musical Factor in Move to Broadway | By J P Shanley | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tagliavini-sings-role-in-boheme-single-appearance-of-season-at-met.html | TAGLIAVINI SINGS ROLE IN BOHEME Single Appearance of Season at Met Is Squeezed in During Tour of World | R P | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/television-in-review-how-to-reduce-directorial-distractions-use.html | Television in Review How to Reduce Directorial Distractions Use Single Camera as Nixon Did | By Jack Gould | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/toscanini-leads-verdi-te-deum-vivaldi-concerto-in-carnegie-hall-n-b.html | Toscanini Leads Verdi Te Deum Vivaldi Concerto in Carnegie Hall N B C Symphony Also Plays Boitos Mefistofele With Moscona as the Soloist | By Olin Downes | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/tourel-presidents-recital-of-songs-mezzosoprano-delights-town-hall.html | TOUREL PRESIDENTS RECITAL OF SONGS MezzoSoprano Delights Town Hall Audience With Stylish and Perceptive Technique | H C S | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/traffic-bill-backed-moses-and-wiley-praise-plan-at-albany-for-new.html | TRAFFIC BILL BACKED Moses and Wiley Praise Plan at Albany for New Code | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/train-kills-family-of-4-auto-struck-at-bellport-grade-crossing-is.html | TRAIN KILLS FAMILY OF 4 Auto Struck at Bellport Grade Crossing Is Borne 200 Feet | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/trappers-game-wardens-and-tourists-taught-to-prospect-for-quebec.html | Trappers Game Wardens and Tourists Taught to Prospect for Quebec Minerals | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/traubel-is-signed-for-metro-movie-former-star-of-metropolitan-will.html | TRAUBEL IS SIGNED FOR METRO MOVIE Former Star of Metropolitan Will Sing in Music Drama of Rombergs Life | By Thomas M Pryor | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/troops-from-korea-to-parade-in-city.html | TROOPS FROM KOREA TO PARADE IN CITY | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/two-envoys-to-asia-picked.html | Two Envoys to Asia Picked | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |

| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/u-s-air-readiness-cited-strategic-bombers-can-strike-instantly.html | U S AIR READINESS CITED Strategic Bombers Can Strike Instantly Briton Says | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/u-s-urged-to-revise-arms-aid-in-europe-house-unit-urges-arms-aid.html | U S Urged to Revise Arms Aid in Europe HOUSE UNIT URGES ARMS AID REVISION | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/united-nations-explanation.html | United Nations Explanation | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/vietminh-reports-success.html | Vietminh Reports Success | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/waters-and-doyle-win-they-beat-brune-and-standing-in-squash.html | WATERS AND DOYLE WIN They Beat Brune and Standing in Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wheat-prices-set-high-for-season-old-crop-futures-lead-way-later.html | WHEAT PRICES SET HIGH FOR SEASON Old Crop Futures Lead Way  Later Reaction Caused by ProfitTaking Sales | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/whitney-annual-to-show-u-s-art-exhibition-begins-wednesday-oneman.html | WHITNEY ANNUAL TO SHOW U S ART Exhibition Begins Wednesday  OneMan Displays Also Among Weeks Events | D A | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/wide-works-plan-drawn-for-crisis-cities-states-tied-to-project.html | WIDE WORKS PLAN DRAWN FOR CRISIS Cities States Tied to Project TwoThirds Ready  Not a Dime for Leaf Raking | By Charles E Egan | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/williame-crane-jr.html | WILLIAME CRANE JR | SpecXat to THE W YORK TIES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/woman-bests-red-in-french-runoff-advocate-of-european-union-victor.html | WOMAN BESTS RED IN FRENCH RUNOFF Advocate of European Union Victor in Assembly Race  Leftist Unity Bid Fails | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/woodslymond.html | Woodslymond | Special to THE Ngw YOP Tiar | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/world-coal-output-continues-decline.html | WORLD COAL OUTPUT CONTINUES DECLINE | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/world-leaders-hail-einstein-75-15-nobel-laureates-share-in-birthday.html | WORLD LEADERS HAIL EINSTEIN 75 15 Nobel Laureates Share in Birthday Testimonial Book Presented at His Home | By William L Laurence | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/yonkers-mandies-at-mass.html | Yonkers ManDies at Mass | Special to TNsW YOrK ZMr S | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-15 | https://www.nytimes.com/1954/03/15/archives/zeckendorf-acts-on-capital-slums-webb-knapp-head-to-sign-pact-today.html | ZECKENDORF ACTS ON CAPITAL SLUMS Webb  Knapp Head to Sign Pact Today to Help in Wide FaceLifting for City | Special to THE NEW YORK TIMES | RE0000123806 | 1982-03-17 | B00000462101 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/10-hungarians-flee-shoot-red-guards.html | 10 HUNGARIANS FLEE SHOOT RED GUARDS | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/1056-annual-rate-set-for-91day-bills.html | 1056 ANNUAL RATE SET FOR 91DAY BILLS | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/12hit-drive-halts-baltimore-13-to-8-katt-sparks-giants-victory-over.html | 12HIT DRIVE HALTS BALTIMORE 13 TO 8 Katt Sparks Giants Victory Over Orioles With Homer TwoBagger and Single | By Louis Effrat | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/2-railroads-cut-fares-pennsylvania-and-b-o-plan-experimental.html | 2 RAILROADS CUT FARES Pennsylvania and B O Plan Experimental Reductions | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/34-sweepstakes-winner.html | 34 SWEEPSTAKES WINNER | William Mooney Worker Who Got 75000 Dies at 69 | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/8-flee-reformatory-by-blowtorchs-aid.html | 8 FLEE REFORMATORY BY BLOWTORCHS AID | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/8-indian-children-die-in-upstate-fire.html | 8 INDIAN CHILDREN DIE IN UPSTATE FIRE | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/albany-debates-insurance-bills-senate-expected-to-approve-measures.html | ALBANY DEBATES INSURANCE BILLS Senate Expected to Approve Measures to Raise Limit on Expense Accounts | By Warren Weaver Jr | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/australian-envoys-shifted.html | Australian Envoys Shifted | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/big-missouri-dam-put-in-operation-president-from-white-house.html | BIG MISSOURI DAM PUT IN OPERATION President From White House Activates Generator on River in South Dakota | By Seth S King | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bombers-drop-sixth-contest-43-when-rally-in-eighth-falls-short-cerv.html | Bombers Drop Sixth Contest 43 When Rally in Eighth Falls Short Cerv Clouts TwoRun Homer but Mantle Pops Out With 3 On Against Redlegs | By John Drebinger | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/boyden-deerfield-headmaster-receives-sportsmanship-award-importance.html | Boyden Deerfield Headmaster Receives Sportsmanship Award Importance of PreCollege Training of Youth Cited as Milburn Makes Presentation at Brotherhood Luncheon | By Michael Strauss | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/bradley-takes-over-defense-fund-drive.html | BRADLEY TAKES OVER DEFENSE FUND DRIVE | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/britain-firm-on-holding-isle.html | Britain Firm on Holding Isle | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/britain-is-united-in-warning-egypt-2-parties-tell-cairo-continued.html | BRITAIN IS UNITED IN WARNING EGYPT 2 Parties Tell Cairo Continued Agitation in Sudan May Disrupt Law and Order | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-16 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/britain-regains-initiative-on-some-world-questions-move-to-ease-the.html | Britain Regains Initiative On Some World Questions Move to Ease the Bans on Eastern Trade Cited as Example of New Policy | By Drew Middleton | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/british-envoys-shifted.html | British Envoys Shifted | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/brooks-outpoints-gault-in-brooklyn-bout-martinez-stops-harper-in.html | Brooks Outpoints Gault in Brooklyn Bout Martinez Stops Harper in Boston CLEVELAND BOXER TRIUMPHS EASILY | By William J Briordy | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/c-b-bijr6her-dies-patelit-attor1ten-inventor-law-partner-here-sold.html | C b BIJR6HER DIES PaTEliT ATTOR1TEN Inventor Law Partner Here Sold SemiSubmersible Wal Craft to Russian 1900s | Slectal to Tm Nxw Yo Tm | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/canada-cautions-u-s-on-new-look-pearson-says-allies-must-be.html | CANADA CAUTIONS U S ON NEW LOOK Pearson Says Allies Must Be Consulted Now if Policy Is to Work in a Crisis | By Dana Adams Schmidt | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/caribbee-scores-in-284mile-race-yawl-takes-class-a-prize-at-havana.html | CARIBBEE SCORES IN 284MILE RACE Yawl Takes Class A Prize at Havana  Hoot Mon Fleet and Division C Victor | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/censorship-bills-opposed.html | Censorship Bills Opposed | ARTHUR L MAYER | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ceylon-gets-u-n-child-aid.html | Ceylon Gets U N Child Aid | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/clristoffbirchett.html | ClristoffBirchett | Special to TaE Nzw Yom TL ar | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/concern-for-housewifes-budget-highlights-senate-tax-hearing.html | Concern for Housewifes Budget Highlights Senate Tax Hearing | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/culture-minister-named-by-soviet-alexandrov-party-ideologist.html | CULTURE MINISTER NAMED BY SOVIET Alexandrov Party Ideologist Follows Ponomarenko Now Leader in Kazakhstan | By Harrison E Salisbury | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/curtice-of-g-m-sees-no-slump-assails-the-prophets-of-doubt-curtice.html | Curtice of G M Sees No Slump Assails the Prophets of Doubt CURTICE ASSAILS FEARS OF SLUMP | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/danes-furniture-tried-out-at-home-finn-juhl-an-architect-and-a.html | DANES FURNITURE TRIED OUT AT HOME Finn Juhl an Architect and a Designer in Copenhagen Is a Sculptural Producer | By Betty Pepis | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/darien-school-six-wins-title.html | Darien School Six Wins Title | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/deal-with-spain-a-spur-to-wheat-dryness-in-southwest-also-brings.html | DEAL WITH SPAIN A SPUR TO WHEAT Dryness in Southwest Also Brings New Crop Support but Rise Is Unsustained | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/defense-breached-earlier-foe-in-indochina-takes-2d-outpost.html | Defense Breached Earlier FOE IN INDOCHINA TAKES 2D OUTPOST | By Tillman Durdin | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/defining-a-psychiatrist.html | Defining a Psychiatrist | DONALD A LAIRD | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dewey-appoints-3-to-fill-labor-board.html | DEWEY APPOINTS 3 TO FILL LABOR BOARD | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dewey-urges-a-politics-ban-in-all-horse-racing-in-state-message-to.html | Dewey Urges a Politics Ban In All Horse Racing in State Message to Legislature Calls for Curbs to Avoid Conflict of Interests Democrats Ask Bipartisan Harness Inquiry | By Leo Egan | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/diebenkorn-wins-fellowship.html | Diebenkorn Wins Fellowship | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dr-l-pumpelly-72-taught-at-coriull.html | DR L PUMPELLY 72 TAUGHT AT CORiuLL | Special to TI NLW Yo | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dr-leslie-c-lane-98-insurance-official.html | DR LESLIE C LANE 98 INSURANCE OFFICIAL | special to the new york tyimes | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/dropped-after-inquiry.html | Dropped After Inquiry | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/egypt-seeks-moslem-backing.html | Egypt Seeks Moslem Backing | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/electric-workers-vote-to-leave-u-e-2-groups-in-local-at-general.html | ELECTRIC WORKERS VOTE TO LEAVE U E 2 Groups in Local at General Electric Back Proposal to Affiliate With CIO | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/elizabeth-back-in-brisbane.html | Elizabeth Back in Brisbane | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/end-of-european-colonies-in-americas-becomes-issue-at-caracas.html | End of European Colonies in Americas Becomes Issue at Caracas Conference | By Sam Pope Brewer | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/farm-price-test-set-in-wool-bill-split-in-agricultural-votes-sought.html | FARM PRICE TEST SET IN WOOL BILL Split in Agricultural Votes Sought by GOP to Push the Administrations Plans | By William M Blair | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/faster-faster-due-next-season-jay-julien-plans-to-present-marchant.html | FASTER FASTER DUE NEXT SEASON Jay Julien Plans to Present Marchant ComedyDrama Set in California Hotel | By J P Shanley | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/g-o-p-women-favor-an-inquiry-by-senate.html | G O P WOMEN FAVOR AN INQUIRY BY SENATE | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |

| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/government-sets-tough-pier-policy-army-to-hire-civil-service.html | GOVERNMENT SETS TOUGH PIER POLICY Army to Hire Civil Service WorkersAFL to Defy Strikers in Brooklyn | By A H Raskin | RE0000123807 | 1982-03-17 | B00000462102 |
|---|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/greeks-threaten-u-n-cyprus-plea-act-if-britain-bars-talks-on.html | GREEKS THREATEN U N CYPRUS PLEA Will Act if Britain Bars Talks on Future of Isle  London Opposed to a Plebiscite | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/group-chairman-named-for-wells-college-fund.html | Group Chairman Named For Wells College Fund | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/guatemala-asks-bar-on-boycotts-moves-to-outlaw-economic-sanctions.html | GUATEMALA ASKS BAR ON BOYCOTTS Moves to Outlaw Economic Sanctions in Americas  U S Believed Target | By Paul P Kennedy | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/guatemalan-deputy-knifed.html | Guatemalan Deputy Knifed | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/h-nicholas-edrds.html | H NICHOLAS EDRDS | spc to TE W YORK TIES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/high-court-6-to-2-bars-a-challenge-on-offshore-law-refuses-to-let-2.html | HIGH COURT 6 TO 2 BARS A CHALLENGE ON OFFSHORE LAW Refuses to Let 2 States Sue  Also Rules Federal Water Power Act Is Not Dominant | By Luther A Huston | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/high-court-stays-deporting-order-district-bench-is-directed-to-hear.html | HIGH COURT STAYS DEPORTING ORDER District Bench Is Directed to Hear Charges of Unfair Practice in Accardi Case | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ice-capades-film-to-be-made-by-fox-goldstein-and-jacks-listed-as.html | ICE CAPADES FILM TO BE MADE BY FOX Goldstein and Jacks Listed as CoProducers of Movie Planned for CinemaScope | By Thomas M Pryor | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/in-the-nation-a-sojourn-on-sir-henry-morgans-island.html | In The Nation A Sojourn on Sir Henry Morgans Island | By Arthur Krock | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/india-sends-back-u-s-teams-visas-observers-sent-to-kashmir-for-u-n.html | INDIA SENDS BACK U S TEAMS VISAS Observers Sent to Kashmir for U N Are Told to Send Papers to World Body | By Robert Trumbull | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/indochina-fight-crucial-vietminh-is-seeking-military-success-to.html | IndoChina Fight Crucial Vietminh Is Seeking Military Success to Gain Bargaining Strength at Geneva | By Hanson W Baldwin | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/industrial-output-decline-continued-in-latest-month-federal-reserve.html | Industrial Output Decline Continued in Latest Month Federal Reserve Reports Index Slipped to 123 of 194749 Average | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/inquiry-on-col-schwable-closes-with-defense-plea-for-decoration.html | Inquiry on Col Schwable Closes With Defense Plea for Decoration CLEARANCE ASKED FOR COL SCHWABLE | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/issues-debated-by-party-chiefs-hall-attacks-the-handling-of-korean.html | ISSUES DEBATED BY PARTY CHIEFS Hall Attacks the Handling of Korean Issue McCarthy Is a Mitchell Target | By Clayton Knowles | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/issues-of-britain-strong-in-london-group-is-feature-of-market-which.html | ISSUES OF BRITAIN STRONG IN LONDON Group Is Feature of Market Which Generally Is Quiet With End of Account Near | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/italy-still-split-by-clerical-issue-communists-able-to-keep-grip-on.html | ITALY STILL SPLIT BY CLERICAL ISSUE Communists Able to Keep Grip on Left Because Their Foes Are So Sharply Divided | By C L Sulzberger | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/james-h-horan.html | JAMES H HORAN | Specisl to IJtsw o TIXS | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/javits-to-get-data-on-bonn-exnazi-aide.html | JAVITS TO GET DATA ON BONN EXNAZI AIDE | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jersey-court-ruling-halts-work-on-new-lincoln-tube-3d-lincoln-tube.html | Jersey Court Ruling Halts Work on New Lincoln Tube 3D LINCOLN TUBE HALTED BY COURT | By Joseph C Ingraham | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/john-r-garvey.html | JOHN R GARVEY | Special to Tu N kw YORK Tnrs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/jorda-signed-on-coast-gets-2year-contract-to-lead-san-francisco.html | JORDA SIGNED ON COAST Gets 2Year Contract to Lead San Francisco Symphony | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/joseph-f-forestal.html | JOSEPH F FORESTAL | Special to Nzw Yo Tarry | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/junior-highs-lack-adequate-staffs-too-many-of-their-teachers.html | JUNIOR HIGHS LACK ADEQUATE STAFFS Too Many of Their Teachers Substitutes Study Shows  Some Buildings Unsuited | By Leonard Buder | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/juvenile-emulation-of-elders.html | Juvenile Emulation of Elders | VICTOR GOODSIDE M D | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/kennan-entered-in-congress-race-exenvoy-to-russia-files-in.html | KENNAN ENTERED IN CONGRESS RACE ExEnvoy to Russia Files in Pennsylvania District Held by Republicans | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lewis-lucxenbach-of-steamship-line.html | LEWIS LUCXENBACH OF STEAMSHIP LINE | Splal to NoRs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/louis-greenbaum.html | LOUIS GREENBAUM | Special to TI NW YORK rlME | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/lowly-cockle-gains-a-new-value-as-source-of-soda-ash-for-dutch.html | Lowly Cockle Gains a New Value As Source of Soda Ash for Dutch Shells in Wadden Sea Studied by Scientists to Learn the Size of Supply | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/martha-of-norway-ill-crown-princess-undergoes-repeated-blood.html | MARTHA OF NORWAY ILL Crown Princess Undergoes Repeated Blood Transfusions | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/massey-to-visit-eisenhower.html | Massey to Visit Eisenhower | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |

| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mayor-urges-bill-to-speed-housing-middleincome-home-building.html | MAYOR URGES BILL TO SPEED HOUSING MiddleIncome Home Building Measure in Albany Would Raise City Loan Limit | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
|---|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mcarthy-refuses-to-speed-inquiry-on-army-conflict-knowland-others.html | MCARTHY REFUSES TO SPEED INQUIRY ON ARMY CONFLICT Knowland Others Suggest He Cancel Talks This Week  Committee Meets Today | By W H Lawrence | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mcarthy-to-get-no-fee-for-talks-also-will-pay-own-expenses-for.html | MCARTHY TO GET NO FEE FOR TALKS Also Will Pay Own Expenses for Speeches at Chicago and Milwaukee | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mccarthystafford.html | McCarthyStafford | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mekieswee.html | MekieSwee | Special to Tw Yoc | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/message-on-track-ownership.html | Message on Track Ownership | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/michael-a-bouvler.html | MICHAEL A BOUVIER | Spectat to Tm NEW yOV KTrMr S | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/miss-lucy-miller-engaged-to-marry.html | MISS LUCY MILLER  ENGAGED TO MARRY | SiI to Nzw Yoxx Tnrs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/miss-peterson-engaged-physical-therapist-to-be-wedi-ito-lieut-j.html | MISS PETERSON ENGAGED Physical Therapist to Be WedI ito Lieut j Ashton Shoop | Special to NsW YOPK IMgs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mitchell-mkeown-dies-h-i-c-ieago-counselor-to-groups-on-fundraising.html | MITCHELL MKEOWN DIES h  I C ieago Counselor to Groups on FundRaising Activities | Specfal to Tm NEW YO TrM | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mme-pandit-visiting-ceylon.html | Mme Pandit Visiting Ceylon | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-ben-a-berk.html | MRS BEN A BERK | Special to Tm llw Yox Tnvw | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-jerome-j-sloyan.html | MRS JEROME J SLOYAN | Specialto THE NLV YOP K Tnrs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/mrs-ralph-d-rogers.html | MRS RALPH D ROGERS | Special to T lw Yq | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/nassau-cuts-tax-for-l-i-road-50-halfmillion-is-due-villages-under.html | NASSAU CUTS TAX FOR L I ROAD 50 HalfMillion Is Due Villages Under Pact County Board Approval Due Monday | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-boutique-shows-slim-and-full-costumes.html | New Boutique Shows Slim and Full Costumes | D ON | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/new-plan-slated-on-car-inspection-dewey-backs-bill-for-private.html | NEW PLAN SLATED ON CAR INSPECTION Dewey Backs Bill for Private Stations Ending Advocacy of StateOwned Units | By Douglas Dales | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/news-of-food-recipes-are-suggested-for-fresh-greens-now-available.html | News of Food Recipes Are Suggested for Fresh Greens Now Available in Stores | By Ruth P CasaEmellos | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/obituary-1-no-title.html | Obituary 1  No Title | FRANK J NAGELE | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/packards-sales-rose-436-in-1953-but-net-decreased-177297-to-5440966.html | PACKARDS SALES ROSE 436 IN 1953 But Net Decreased 177297 to 5440966 During Year  Defense Work Doubled | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/pakistans-taxes-to-be-cut-april-1-budget-is-issued-as-returns.html | PAKISTANS TAXES TO BE CUT APRIL 1 Budget Is Issued as Returns Indicate Government Lost Election in the East | By John P Callahan | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/parking-plan-proposed-new-havens-mayor-asks-old-school-sites-for.html | PARKING PLAN PROPOSED New Havens Mayor Asks Old School Sites for Project | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/parley-condemns-racial-prejudice-hemisphere-republics-agree.html | PARLEY CONDEMNS RACIAL PREJUDICE Hemisphere Republics Agree Practice Gives Aid to Reds  Guatemala Abstains | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/pay-rise-urged-for-legislators-senate-and-assembly-units-ask.html | PAY RISE URGED FOR LEGISLATORS Senate and Assembly Units Ask Increase to 7500 for All Elected in Fall | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/president-gets-golden-key.html | President Gets Golden Key | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/president-scores-tax-cut-asked-by-the-democrats-calls-it-peril-to.html | PRESIDENT SCORES TAX CUT ASKED BY THE DEMOCRATS CALLS IT PERIL TO DEFENSE SPEAKS TO NATION | By Anthony Leviero | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rail-switch-aids-new-commuters-central-adds-a-train-to-help-general.html | RAIL SWITCH AIDS NEW COMMUTERS Central Adds a Train to Help General Foods Employes Shifted to Westchester | By Milton Bracker | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ralph-h-lyman.html | RALPH H LYMAN | Spem to NEW NK TreEs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/receivership-fee-set-lawyer-who-handled-circus-fire-claims-paid.html | RECEIVERSHIP FEE SET Lawyer Who Handled Circus Fire Claims Paid 60000 | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/reducing-citys-revenue-taxexempt-properties-increased-call-on.html | Reducing Citys Revenue TaxExempt Properties Increased Call on Welfare Services Blamed | HARRY ECKSTEIN | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/registry-bill-gets-change-for-nassau.html | REGISTRY BILL GETS CHANGE FOR NASSAU | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rev-norman-y-ritter.html | REV NORMAN Y RITTER | Secia to Tf NV YOIC TIJ | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rev-william-p-barton.html | REV WILLIAM P BARTON | SPecial to Tz N Ymx Iars | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rfc-fails-to-sell-its-b-o-holdings-lone-bid-by-bear-stearns-on.html | RFC FAILS TO SELL ITS B O HOLDINGS Lone Bid by Bear Stearns on Basis of 8550 Per 100 for Block Is Rejected | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/richard-f-bradn.html | RICHARD F BRADN | Special to Tax Nv yop klzs | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/richardsonrites-lteiliit-acadeilin-former-head-of-army-units-in.html | RICHARDSONRITES ltEIiliT ACADEIlIN Former Head of Army Units in Central Paoifio Is Buried Gruenther at Service | J qpeefel to NgW Nom | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/ridgway-has-reservations-on-slash-in-army-strength-army-forces-cut.html | Ridgway Has Reservations On Slash in Army Strength ARMY FORCES CUT DISTURBS RIDGWAY | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/rose-plays-cello-at-guild-concert-heard-in-jacobis-sonata-at-town.html | ROSE PLAYS CELLO AT GUILD CONCERT Heard in Jacobis Sonata at Town Hall and Beethoven Trio With The Fuchses | JB | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/seawalls-urged-to-protect-dutch-survey-says-arms-of-ocean-must-be.html | SEAWALLS URGED TO PROTECT DUTCH Survey Says Arms of Ocean Must Be Shut to Bar Floods 20Year Project Seen | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/senate-unit-backs-voting-at-age-18-judiciary-groups-action-on.html | SENATE UNIT BACKS VOTING AT AGE 18 Judiciary Groups Action on Eisenhower Proposal Sets Stage for Sharp Dispute | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/south-africa-has-a-high-divorce-rate-children-are-found-to-be-no.html | South Africa Has a High Divorce Rate Children Are Found to Be No Deterrent | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/spaniards-informed-of-u-s-wheat-sale.html | SPANIARDS INFORMED OF U S WHEAT SALE | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/sports-of-the-times-a-capital-combination.html | Sports of The Times A Capital Combination | By Arthur Daley | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/state-law-upheld-on-water-power-supreme-court-43-rules-against-us.html | STATE LAW UPHELD ON WATER POWER Supreme Court 43 Rules Against US Move to Assert Dominant Authority | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/status-of-the-crimea-recent-move-is-seen-as-concession-to-ukraine.html | Status of the Crimea Recent Move Is Seen as Concession to Ukraine Demand | IVAN L RUDNYTSKY | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/sulky-group-protests-assails-plan-to-raise-state-share-of-betting.html | SULKY GROUP PROTESTS Assails Plan to Raise State Share of Betting Take | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/surplus-food-distribution.html | Surplus Food Distribution | K C CHACKO | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/syrians-and-israelis-clash-near-galilee-syria-and-israel-in-border.html | Syrians and Israelis Clash Near Galilee SYRIA AND ISRAEL IN BORDER CLASH | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/term-bird-lovers-queried.html | Term Bird Lovers Queried | LEIGH HAWKINS | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/troth-announ3ed-of-janioe-ulrich-daughter-of-an-executive-of-curtis.html | TROTH ANNOUN3ED OF JANIOE ULRICH Daughter of an Executive of Curtis Publishing Company Fiancee of David Reeves | Special to Tm lqmq NOPK Ixls | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/two-in-ninth-win-for-brooklyn-21-dodgers-take-sixth-straight-with.html | TWO IN NINTH WIN FOR BROOKLYN 21 Dodgers Take Sixth Straight With Unearned Runs  Shea Excels for Senators | By Roscoe McGowen | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/u-s-fights-award-to-11-u-n-exaides-plea-to-hague-court-upholds.html | U S FIGHTS AWARD TO 11 U N EXAIDES Plea to Hague Court Upholds Assemblys Right to Act in Security Cases | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/u-s-rests-its-case-in-adonis-tax-trial.html | U S RESTS ITS CASE IN ADONIS TAX TRIAL | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/vietminh-takes-height.html | Vietminh Takes Height | Special to THE NEW YORK TIMES | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/village-shelled-syrians-say.html | Village Shelled Syrians Say | Dispatch of The Times London | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/vitality-marks-art-of-mathieu-french-painters-works-are-at-kootz.html | VITALITY MARKS ART OF MATHIEU French Painters Works Are at Kootz Gallery Toney Kasper Cato in Shows | S P | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/west-germans-eye-trade-with-east-business-leaders-for-easing-of.html | WEST GERMANS EYE TRADE WITH EAST Business Leaders for Easing of Curbs on Commerce With Iron Curtain Area | By M S Handler | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-16 | https://www.nytimes.com/1954/03/16/archives/wood-field-and-stream-conservation-and-sportsmens-groups-see-new.html | Wood Field and Stream Conservation and Sportsmens Groups See New Threat to State Forest Preserve | By Raymond R Camp | RE0000123807 | 1982-03-17 | B00000462102 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/goons-keep-pier-workers-idle-more-trade-ready-to-quit-port-piers.html | Goons Keep Pier Workers Idle More Trade Ready to Quit Port PIERS KEPT IDLE BY GOON SQUADS | By A H Raskin | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/2-britons-killed-in-suez-ambush-two-other-soldiers-missing-a-new.html | 2 BRITONS KILLED IN SUEZ AMBUSH Two Other Soldiers Missing a New Violence Follows Shooting of Egyptian | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/about-new-york-first-st-patrick-day-parade-here-in-1779-was-led-by.html | About New York First St Patrick Day Parade Here in 1779 Was Led by of All Things a British Band | By Meyer Berger | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/abroad-the-glittering-prospect-of-eastwest-trade.html | Abroad The Glittering Prospect of EastWest Trade | By Anne OHare McCormick | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/admiral-corporation-radiotv-makers-sales-soar-net-dips-to-348-a.html | ADMIRAL CORPORATION RadioTV Makers Sales Soar Net Dips to 348 a Share | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/all-life-in-italy-infested-by-reds-party-has-infiltrated-army.html | ALL LIFE IN ITALY INFESTED BY REDS Party Has Infiltrated Army Government Socialists and Even Vatican Apparatus | By C L Sulzberger | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/antired-parley-called-by-seoul-meeting-of-asians-to-be-held-at-time.html | ANTIRED PARLEY CALLED BY SEOUL Meeting of Asians to Be Held at Time of Geneva Talks  Envoys Win Scant Backing | By William J Jorden | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/arlington-rites-helifor-hinton-newspaper-men-officers-and-u-s.html | ARLINGTON RITES HELIFOR HINTON Newspaper Men Officers and U S Officials at Service mDcllles in Tribute | Speclat to THE Yoe T33ar | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/assembly-rollcall-vote-on-car-insurance-bill.html | Assembly RollCall Vote On Car Insurance Bill | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bevatron-on-coast-doubles-highest-previous-energy-reaches-5-billion.html | Bevatron on Coast Doubles Highest Previous Energy Reaches 5 Billion Volts SMASHER BREAKS ALL ATOM RECORDS | By William L Laurence | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/black-explains-argentine-visit.html | Black Explains Argentine Visit | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bogota-weekly-to-suspend.html | Bogota Weekly to Suspend | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bolivia-gets-more-wheat-eisenhower-decides-to-grant-3000000.html | BOLIVIA GETS MORE WHEAT Eisenhower Decides to Grant 3000000 Additional Aid | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/bombers-errors-lead-to-53-loss-tigers-get-3-runs-in-ninth-to-beat.html | BOMBERS ERRORS LEAD TO 53 LOSS Tigers Get 3 Runs in Ninth to Beat Yankees Bauer and Kuenn Are Injured | By John Drebinger | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/british-coast-resorts-get-rid-of-fly-plague.html | British Coast Resorts Get Rid of Fly Plague | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/british-students-to-see-soviet.html | British Students to See Soviet | Special to The NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/briton-urges-meetings-declares-personal-contacts-would-lift-u-k.html | BRITON URGES MEETINGS Declares Personal Contacts Would Lift U K Exports | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/brook-streak-at-7-with-32-triumph-campanellas-tally-decisive.html | BROOK STREAK AT 7 WITH 32 TRIUMPH Campanellas Tally Decisive Against Senators  His Fly in First Drives In Hoak | By Roscoe McGowen | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cadet-of-188-dies-col-charles-bennett-94-oncei-was-pershings.html | CADET OF 188 DIES Col Charles Bennett 94 OnceI Was Pershings Commander | Special to Ti qzw Yo Tizs | RE0000123808 | 1982-03-17 | B00000462103 |

| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/canada-assured-on-crop-disposal-dulles-tells-conference-plan-for.html | CANADA ASSURED ON CROP DISPOSAL Dulles Tells Conference Plan for Handling Surplus Will Not Affect Her Trade | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
|---|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/celtics-trounce-knickerbockers-in-first-game-of-playoff-series.html | Celtics Trounce Knickerbockers in First Game of PlayOff Series BOSTON TRIUMPHS AT GARDEN 9371 | By Joseph M Sheehan | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/charles-e-lindquist.html | CHARLES E LINDQUIST | speca to w Yo | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/charles-lubin-79.html | CHARLES LUBIN 79 | xPosTAL OrCERi | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/city-coliseum-plan-revised-to-stress-vast-exhibit-area-coliseums.html | City Coliseum Plan Revised To Stress Vast Exhibit Area COLISEUMS START IS SET FOR APRIL 1 | By Joseph C Ingraham | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/city-finances-scored-26-republican-legislators-lay-doubletalk-to.html | CITY FINANCES SCORED 26 Republican Legislators Lay DoubleTalk to Wagner | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/cold-war-termed-no-issue-to-asians.html | COLD WAR TERMED NO ISSUE TO ASIANS | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/condon-report-finished-goldstein-gets-data-on-links-of-senator-to.html | CONDON REPORT FINISHED Goldstein Gets Data on Links of Senator to Contractor | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/delay-in-geneva-meeting-hinted-in-soviet-stalling-dulles-sees-a.html | Delay in Geneva Meeting Hinted in Soviet Stalling Dulles Sees a Possibility of Postponement as Moscow Hedges on Arrangements  Peiping Pique on Status Implied | By Walter H Waggoner | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/delmar-f-sisson.html | DELMAR F SISSON | Specta to Ts Nsw YoxK Tress | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/democrats-take-tax-cut-to-nation-close-fight-seen-rayburn-cooper.html | DEMOCRATS TAKE TAX CUT TO NATION CLOSE FIGHT SEEN Rayburn Cooper and George Urge Rise in Exemption Reply to Eisenhower | By John D Morris | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dewey-seeks-law-on-welfare-funds-measure-to-give-state-right-of.html | DEWEY SEEKS LAW ON WELFARE FUNDS Measure to Give State Right of Examination Being Drawn Up for Present Session | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dr-kathryn-m-bryan.html | DR KATHRYN M BRYAN | Special to TH Ycx | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dulles-hails-pact-reached-in-caracas.html | DULLES HAILS PACT REACHED IN CARACAS | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/dulles-says-pacts-give-to-president-retaliation-right-declares.html | DULLES SAYS PACTS GIVE TO PRESIDENT RETALIATION RIGHT Declares Congress Need Not Be Consulted First if Foe Strikes U S or Allies | By Elie Abel | RE0000123808 | 1982-03-17 | B00000462103 |

| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/economic-parley-in-brazil-slated-u-s-withdraws-bid-for-site-caracas.html | ECONOMIC PARLEY IN BRAZIL SLATED U S Withdraws Bid for Site Caracas Conferees Agree on Double Taxation End | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
|---|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/effect-of-tariffs-on-jobs-disputed-ending-all-duties-would-put.html | EFFECT OF TARIFFS ON JOBS DISPUTED Ending All Duties Would Put 200000 Out of Work Randall Groups Staff Estimates | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/eglevsky-in-prince-role-he-makes-first-appearance-in-nutcracker-at.html | EGLEVSKY IN PRINCE ROLE He Makes First Appearance in Nutcracker at City Center | J M | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/excerpts-from-dulles-remarks-on-defense-at-news-conference.html | Excerpts From Dulles Remarks on Defense at News Conference | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/expert-suggests-home-recreation-families-should-learn-to-play.html | EXPERT SUGGESTS HOME RECREATION Families Should Learn to Play Together Boston Teacher Tells Reluctant Parents | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/farm-units-ousted-national-union-expels-two-chapters-from-its-group.html | FARM UNITS OUSTED National Union Expels Two Chapters From Its Group | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/fighting-lessens-in-indochina-post-lull-sets-in-at-dienbienphu.html | FIGHTING LESSENS IN INDOCHINA POST Lull Sets In at Dienbienphu After Vietminhs Capture of Two Strong Points | By Tillman Durdin | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/first-lady-has-greeted-16000-in-four-months.html | First Lady Has Greeted 16000 in Four Months | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/first-laker-lugs-spring-to-detroit-coal-ship-in-from-toledo-marks.html | FIRST LAKER LUGS SPRING TO DETROIT Coal Ship In From Toledo Marks Years Opening of Vast Traffic | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/forced-insurance-on-cars-advances-assembly-with-democratic-help.html | FORCED INSURANCE ON CARS ADVANCES Assembly With Democratic Help Approves Governors Bill by Vote of 91 to 54 | By Leo Egan | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/foreign-fashions-and-american-copies-defy-identification-at-showing.html | Foreign Fashions and American Copies Defy Identification at Showing in Store | By Dorothy ONeill | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/gannett-writer-of-fish-letters-publisher-identifies-himself.html | GANNETT WRITER OF FISH LETTERS Publisher Identifies Himself  Repudiates Notes as Based on False Data | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/german-unionism-supports-cartels-labor-joins-socialist-party-and-in.html | GERMAN UNIONISM SUPPORTS CARTELS Labor Joins Socialist Party and Industry in Opposing Move to Outlaw Trusts | By M S Handler | RE0000123808 | 1982-03-17 | B00000462103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/giants-spend-day-off-at-game-as-pilot-works-on-infield-puzzle.html | Giants Spend Day Off at Game As Pilot Works on Infield Puzzle Players See CardsCubs Contest at Mesa  Durocher Stays in Phoenix to Wrestle With Problem of 4 Talented Youths | By Louis Effrat | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/guatemalan-antired-seized.html | Guatemalan AntiRed Seized | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/h-j-adonis-convicted-in-jersey-of-evading-income-tax-in-1948-h-j.html | H J Adonis Convicted in Jersey Of Evading Income Tax in 1948 H J ADONIS GUILTY IN U S TAX TRIAL | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/harold-w-baldwin.html | HAROLD W BALDWIN | Sett to T N Nou Tuas | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/hutchins-bars-award-views-of-academic-freedom-of-teachers-union.html | HUTCHINS BARS AWARD Views of Academic Freedom of Teachers Union Questioned | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/in-defense-of-household-aids.html | In Defense of Household Aids | FLORA GEE | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/india-will-press-u-n-on-team-in-kashmir.html | INDIA WILL PRESS U N ON TEAM IN KASHMIR | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/indochinas-cost-to-paris-is-small-u-s-finances-78-of-war-assembly.html | INDOCHINAS COST TO PARIS IS SMALL U S Finances 78 of War Assembly Hears in Debate on 54 Defense Budget | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/indonesia-reds-ask-a-national-regime.html | INDONESIA REDS ASK A NATIONAL REGIME | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/industrial-peace-held-attainable-improved-personnel-policy-one-way.html | INDUSTRIAL PEACE HELD ATTAINABLE Improved Personnel Policy One Way for Business to Reach Goal Mitchell Says | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/iran-oil-talks-on-today.html | Iran Oil Talks On Today | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/israeli-army-aide-sees-an-arab-war-staff-chief-holds-there-is-no.html | ISRAELI ARMY AIDE SEES AN ARAB WAR Staff Chief Holds There Is No Doubt States Will Strike When the Time Is Ripe | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/italian-cabinet-rejects-the-resignation-of-minister-whose-son.html | Italian Cabinet Rejects the Resignation Of Minister Whose Son Figures in Trial | By Arnaldo Cortesi | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ivlrs-william-f-curry.html | IVlRS WILLIAM F CURRY | peal to TH2 sw Nox | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/james-f-nixey-casey.html | JAMES F NIXEY CASEY | Specta3 to sw No | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/james-m-cotter.html | JAMES M COTTER | Special to N gy Yozs | RE0000123808 | 1982-03-17 | B00000462103 |

| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jaywalkers-reprieved-a-twoweek-warning-period-provided-in-rochester.html | JAYWALKERS REPRIEVED A TwoWeek Warning Period Provided in Rochester | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
|---|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/jersey-hospitals-get-industry-aid-new-brunswick-institutions.html | JERSEY HOSPITALS GET INDUSTRY AID New Brunswick Institutions Improve Services by Advice on Management Personnel | By Damon Stetson | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/joseph-p-joyce.html | JOSEPH P JOYCE | SIclal to Tr NEW Yo | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/joseph-t-stephens.html | JOSEPH T STEPHENS | Special to Taz Naw YoZK Tnzs | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/knudson-quits-i-c-c-24-years-in-u-s-jobs.html | KNUDSON QUITS I C C 24 YEARS IN U S JOBS | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/lamb-will-write-ui-screen-play-novelist-is-working-on-own-story.html | LAMB WILL WRITE UI SCREEN PLAY Novelist Is Working on Own Story Hannibal of Carthage for a Movie This Year | By Thomas M Pryor | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/leftist-named-in-india-prajasocialist-leader-to-head.html | LEFTIST NAMED IN INDIA PrajaSocialist Leader to Head TravancoreCochin Regime | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/london-also-awaits-replies.html | London Also Awaits Replies | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/london-markets-show-steadiness-british-governments-strong-again-as.html | LONDON MARKETS SHOW STEADINESS British Governments Strong Again as Industrials Take On a Firm Undertone | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/long-senate-debate-hints-filibuster-on-statehood-bill.html | Long Senate Debate Hints Filibuster on Statehood Bill | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mary-freemans-troth-exmusio-director-is-engaged-to-dwight-l-degener.html | MARY FREEMANS TROTH ExMusio Director Is Engaged to Dwight L Degener w | s to T w Yo o | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/meyner-pays-1-fine-jersey-governor-assessed-for-attendants-parking.html | MEYNER PAYS 1 FINE Jersey Governor Assessed for Attendants Parking Error | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/minnesotan-is-cool-to-mcarthy-help.html | MINNESOTAN IS COOL TO MCARTHY HELP | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miqmcullouc-h-a-beuoes-ibriiie-esoo-irid-by-her-brother-thyrre-in.html | MIqMCULLOUC H A BEUOES iBRiIiE ESoO irid by Her Brothert Thyrre in ConrmcticU | i | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/miss-georgia-hendrk-prospective-bride-of-s-e-greyjr-student-at.html | Miss Georgia Hendrk Prospective Bride Of S E Greyjr StUdent at Dartmouth | Secfal tm m Nw Yor Z | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-stanley-leslie-ha-son.html | Mrs Stanley Leslie Ha Son | speaai toaz t Yo imzs | RE0000123808 | 1982-03-17 | B00000462103 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mrs-william-e-hall.html | MRS WILLIAM E HALL | Special to T NLV N0 TmS | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/mundt-will-direct-senate-unit-study-of-mcarthy-fight-subcommittee.html | MUNDT WILL DIRECT SENATE UNIT STUDY OF MCARTHY FIGHT Subcommittee Votes for Open Hearing Special Staff and Counsel on Schine Dispute | By W H Lawrence | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nassau.html | NASSAU | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nehru-accuses-u-n-says-korea-command-balked-at-assurance-to.html | NEHRU ACCUSES U N Says Korea Command Balked at Assurance to Captives | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/news-of-food-holland-puts-best-food-forward-liner-chefs-work-night.html | News of Food Holland Puts Best Food Forward Liner Chefs Work Night and Day | By Jane Nickerson | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/no-fees-for-senator.html | No Fees for Senator | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/nuclear-downpour-hit-ship-during-test-at-bikini-u-s-inquiry-asked.html | Nuclear Downpour Hit Ship During Test at Bikini  U S Inquiry Asked RADIOACTIVE FISH SOUGHT IN JAPAN | By Lindesay Parrott | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/oliver-l-sausf.html | OLIVER L SAUSF | Speclalto NwYom c Tss | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ormandy-directs-at-carnegie-hall-firkusny-piano-soloist-with.html | ORMANDY DIRECTS AT CARNEGIE HALL Firkusny Piano Soloist With Philadelphia Orchestra  Beethoven Concerto Heard | R P | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/pablo-tobon-uribe.html | PABLO TOBON URIBE | Special to Tz Tw YOU | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/panther-dam-beaten-by-one-vote-as-albany-conservationists-win.html | Panther Dam Beaten by One Vote As Albany Conservationists Win | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/parrots-kiss-is-peril-medical-society-warns.html | Parrots Kiss Is Peril Medical Society Warns | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/philadelphia-police-ousted.html | Philadelphia Police Ousted | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/pooling-of-service-urged-on-railroads.html | POOLING OF SERVICE URGED ON RAILROADS | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/president-approves-migrant-labor-law.html | PRESIDENT APPROVES MIGRANT LABOR LAW | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/president-urged-to-keep-t-v-a-head-noncommittal-on-retaining-clapp.html | PRESIDENT URGED TO KEEP T V A HEAD Noncommittal on Retaining Clapp When Group Brings 60000Name Petition | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |

| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/princess-improved-martha-regains-consciousness-king-haakon-at.html | PRINCESS IMPROVED Martha Regains Consciousness  King Haakon at Bedside | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
|---|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/prokofieff-work-divides-moscow-izvestia-sees-an-excess-of-miming-in.html | PROKOFIEFF WORK DIVIDES MOSCOW Izvestia Sees an Excess of Miming in Stone Flower Ballet  Music Lauded | By Harrison E Salisbury | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/proposals-seen-closing-april-3-katharine-cornell-vehicle-held.html | PROPOSALS SEEN CLOSING APRIL 3 Katharine Cornell Vehicle Held Unlikely to Continue After Leaving Broadhurst | By J P Shanley | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/provizzi-defeats-rubino-on-points-corona-boxer-ends-rivals-winning.html | PROVIZZI DEFEATS RUBINO ON POINTS Corona Boxer Ends Rivals Winning Streak in EightRounder at St Nicks | By William J Briordy | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/ptriaaj-woads-i-ungaged-to-mar-ry.html | PTRIaAJ WOaDS i  uNGAGED TO MAR RY | Special to iEw No Tg3 | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/question-on-trieste-is-parried-by-dulles.html | QUESTION ON TRIESTE IS PARRIED BY DULLES | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/radford-defends-new-look-defense-plans-says-joint-chiefs-backed-it.html | Radford Defends New Look Defense Plans Says Joint Chiefs Backed It Unanimously | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/recital-is-offered-by-helen-phillips.html | RECITAL IS OFFERED BY HELEN PHILLIPS | J B | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/robin-hoods-disarmed-albany-bill-would-bar-guns-for-bowandarrow.html | ROBIN HOODS DISARMED Albany Bill Would Bar Guns for BowandArrow Hunters | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rockland.html | ROCKLAND | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/rptricfa-btorsk-fiancee-of-3ade-she-s-the-prospective-bride-of.html | rPTRICfA BTORSK FIANCEE OF 3ADE She s the Prospective Bride of George H Storck a First Classman atWest Poipt | Special to NW Yo | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/selecting-school-personnel.html | Selecting School Personnel | CHARLES COGEN | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/senate-unit-votes-to-unseat-chavez-partisan-54-decision-asks-his.html | SENATE UNIT VOTES TO UNSEAT CHAVEZ Partisan 54 Decision Asks His Election Be Voided  Fraud Is Not Alleged | By William S White | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/served-for-20-years.html | Served for 20 Years | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/situation-at-yonkers.html | Situation at Yonkers | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/soviet-orange-price-cut-to-4352c-each.html | SOVIET ORANGE PRICE CUT TO 4352C EACH | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/soviet-turnout-put-at-9998-of-voters.html | SOVIET TURNOUT PUT AT 9998 OF VOTERS | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/spaniard-rebuffs-british-on-basque-trial-protest.html | Spaniard Rebuffs British On Basque Trial Protest | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sports-of-the-times-rookieoftheyear.html | Sports of The Times RookieoftheYear | By Arthur Daley | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/stock-goes-begging.html | Stock Goes Begging | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/sued-for-100000-in-crash.html | Sued for 100000 in Crash | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/suffolk.html | SUFFOLK | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/syria-to-use-force.html | Syria to Use Force | Dispatch of The Times London | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/television-in-review-eye-opener-the-morning-show-on-cbs-joins-today.html | Television in Review Eye Opener  The Morning Show on CBS Joins Today as Breakfast Fare | By Jack Gould | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/thomasc-sheehan.html | THOMASC SHEEHAN | Specialto T NLmV No L | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/threats-reported-by-bonn-press-unit.html | THREATS REPORTED BY BONN PRESS UNIT | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/to-aid-chinese-refugees-plight-of-anticommunists-is-said-to-have.html | To Aid Chinese Refugees Plight of AntiCommunists Is Said to Have Been Overlooked | HAROLD L ORAM | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/to-join-history-faculty.html | To Join History Faculty | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/tracy-quits-as-head-of-electrical-union.html | TRACY QUITS AS HEAD OF ELECTRICAL UNION | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/treating-mental-disorders-requirement-of-medical-training-believed.html | Treating Mental Disorders Requirement of Medical Training Believed in Publics Interest | THEODORE R ROBIE | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-n-aid-in-abeyance.html | U N Aid in Abeyance | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-fights-alone-on-colonies-issue-caracas-parley-seeking-end-of.html | U S FIGHTS ALONE ON COLONIES ISSUE Caracas Parley Seeking End of European Holdings Told Problem Is Up to U N | By Sam Pope Brewer | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/u-s-takes-over-plant-deposits-3618228-in-payment-for-big-unit-of.html | U S TAKES OVER PLANT Deposits 3618228 in Payment for Big Unit of National Tea | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/vestpocket-u-n-diary-issued.html | VestPocket U N Diary Issued | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/vietminh-chief-spurs-troops.html | Vietminh Chief Spurs Troops | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/vital-data-intact-at-hanford-plant-but-some-lesser-documents-on.html | VITAL DATA INTACT AT HANFORD PLANT But Some Lesser Documents on Atom Work Are Missing Congress Inquiry Reports | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/voice-for-britain-in-bomb-use-asked-horebelisha-in-first-speech-in.html | VOICE FOR BRITAIN IN BOMB USE ASKED HoreBelisha in First Speech in the House of Lords Cites U S Role in Atom War | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/voting-list-bill-passed-in-senate-democrats-at-albany-oppose.html | VOTING LIST BILL PASSED IN SENATE Democrats at Albany Oppose Permanent Registry Plan on Local Option Basis | By Douglas Dales | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/washer-coops-grow-in-france-problems-of-poor-equipment-among-worker.html | WASHER COOPS GROW IN FRANCE Problems of Poor Equipment Among Worker Families Are Being Ironed Out | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/west-to-prod-egypt-in-u-n-on-suez-curb-backs-demand-to-ease-israeli.html | West to Prod Egypt in U N on Suez Curb Backs Demand to Ease Israeli Shipping | By A M Rosenthal | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/westchester.html | WESTCHESTER | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wheat-prices-dip-despite-drought-profit-taking-counteracts-effects.html | WHEAT PRICES DIP DESPITE DROUGHT Profit Taking Counteracts Effects of Dust Storms and Dry Forecast | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/whitney-museum-opens-its-annual-contemporary-american-art-display.html | WHITNEY MUSEUM OPENS ITS ANNUAL Contemporary American Art Display Offers WaterColors Sculpture and Drawings | By Howard Devree | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/woman-ordered-deported.html | Woman Ordered Deported | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/women-strikers-get-support.html | Women Strikers Get Support | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wood-field-and-stream-landlocked-salmon-anglers-likely-to-find.html | Wood Field and Stream Landlocked Salmon Anglers Likely to Find Action in Maine by April 1 Opener | By Raymond R Camp | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-17 | https://www.nytimes.com/1954/03/17/archives/wu-charges-stir-formosa-uproar-assembly-and-papers-report-an.html | WU CHARGES STIR FORMOSA UPROAR Assembly and Papers Report an Avalanche of Letters Denouncing ExGovernor | Special to THE NEW YORK TIMES | RE0000123808 | 1982-03-17 | B00000462103 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/-burning-glass-closes-march-27-charles-morgan-drama-will-have-had.html | BURNING GLASS CLOSES MARCH 27 Charles Morgan Drama Will Have Had 28 Performances ANTA Plans Reading | By Louis Calta | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/-meat-trust-suit-abandoned-by-u-s-1948-petition-for-dissolution-of-.html | MEAT TRUST SUIT ABANDONED BY U S 1948 Petition for Dissolution of Big 4 Is Dismissed on Governments Motion MEAT TRUST SUIT ABANDONED BY U S | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/-mrs-lockwood-left-130000.html | Mrs Lockwood Left 130000 | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/11-israelis-slain-in-ambush-of-bus-along-a-negev-road-machine-gun.html | 11 Israelis Slain in Ambush Of Bus Along a Negev Road Machine Gun Volley Halts Vehicle on Hill  Blow Is Laid to Arabs MachineGunners Kill 11 Israelis In Bus Ambush on a Negev Road | By Harry Gilroyspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/4-draw-jail-sentences-in-british-horse-switch.html | 4 Draw Jail Sentences In British Horse Switch | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/aluminum-threat-to-steel-weighed-un-report-says-competition-of.html | ALUMINUM THREAT TO STEEL WEIGHED UN Report Says Competition of Lighter Metal Will Be Modest but Growing | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/anticolony-move-voted-at-caracas-elimination-of-european-rule-in.html | ANTICOLONY MOVE VOTED AT CARACAS Elimination of European Rule in Americas Backed 190 With U S Abstaining ANTICOLONY MOVE VOTED AT CARACAS | By Sam Pope Brewerspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/anyes-rozendaal-becomes-engaged-senior-at-smith-to-be-wed-to-earl-w.html | ANYES ROZENDAAL BECOMES ENGAGED Senior at Smith to Be Wed to Earl W games Jr of Consultants Inc Boston | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/assembly-adopts-a-key-racing-bill-votes-95-to-47-for-dewey-plan.html | ASSEMBLY ADOPTS A KEY RACING BILL Votes 95 to 47 for Dewey Plan Giving Harness Czar Broad CleanUp Powers ASSEMBLY ADOPTS A KEY RACING BILL | By Leo Eganspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/australia-makes-polio-test.html | Australia Makes Polio Test | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/auto-kills-boy-on-bicycle.html | Auto Kills Boy on Bicycle | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/average-9975-is-bid-on-treasury-notes.html | AVERAGE 9975 IS BID ON TREASURY NOTES | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/bayar-visit-adds-to-aid-for-turkey-ankara-president-in-us-trip-won.html | BAYAR VISIT ADDS TO AID FOR TURKEY Ankara President in US Trip Won Grant of a Further 30000000 This Year | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/board-says-bias-recedes-in-state-end-declared-foreseeable-only-62.html | BOARD SAYS BIAS RECEDES IN STATE End Declared Foreseeable Only 62 of 283 Cases Last Year Had Probable Basis | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/books-of-the-times.html | Books of The Times | By Harvey Breit | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/brisbane-welcomes-elizabeth.html | Brisbane Welcomes Elizabeth | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/british-honduras-inquiry-set.html | British Honduras Inquiry Set | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/britons-await-china-trade.html | Britons Await China Trade | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/burr-smidts-have-daughter.html | Burr Smidts Have Daughter | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/business-outlays-to-drop-4-in-1954-but-sales-curve-is-expected-to.html | BUSINESS OUTLAYS TO DROP 4 IN 1954 But Sales Curve Is Expected to Parallel Last Years U S Survey Reports | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cairo-bid-in-sudan-worrying-britain-london-is-critical-of-moves-to.html | CAIRO BID IN SUDAN WORRYING BRITAIN London Is Critical of Moves to Shift Power Balance in Advisory Board to Egypt | By Benjamin Wellesspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/cairo-tie-to-west-backed-by-maher-egypt-cannot-stay-neutral.html | CAIRO TIE TO WEST BACKED BY MAHER Egypt Cannot Stay Neutral ExPremier Says  Issue of Foreign Troops Stressed | By Robert C Dotyspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ceylon-deports-2-reds-former-new-york-woman-sent-back-to-u-s-by.html | CEYLON DEPORTS 2 REDS Former New York Woman Sent Back to U S by Plane | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ceylon-plans-intelligence-unit.html | Ceylon Plans Intelligence Unit | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/charles-c-clough-bank-officia_-l-here.html | CHARLES C CLOUGH  BANK OFFICIA L HERE | Special to Tm Tv Yo Tns | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/church-council-for-reform-in-congress-red-inquiries-reform-of.html | Church Council for Reform In Congress Red Inquiries REFORM OF ABUSES IN INQUIRIES URGED | By Russell Porter | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/city-rabbi-gets-chicago-call.html | City Rabbi Gets Chicago Call | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/costly-doghouse-angers-president-he-declares-general-should-live-in.html | COSTLY DOGHOUSE ANGERS PRESIDENT He Declares General Should Live in Quarters He Built for Animals at Fort | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/demand-deposits-jump-840000000-reserve-board-reports-gain-of.html | DEMAND DEPOSITS JUMP 840000000 Reserve Board Reports Gain of 83000000 for Week in Borrowings Here | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dewey-for-2-tests-a-year-for-autos-urges-compulsory-checkup-in.html | DEWEY FOR 2 TESTS A YEAR FOR AUTOS Urges Compulsory CheckUp in Authorized Garages  Insurance Bill Spurred | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dewey-gets-bill-on-vote-registry-assembly-approves-optional-plan.html | DEWEY GETS BILL ON VOTE REGISTRY Assembly Approves Optional Plan  Chartering Speeded for Educational Video | By Douglas Dalesspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dodgers-defeat-white-sox-and-extend-victory-streak-to-8-games.html | Dodgers Defeat White Sox and Extend Victory Streak to 8 Games BROOKLYNS RALLY TRIPS CHICAGO 51 Dodgers Score Twice in Sixth and Three Times in Seventh  Hoak Wallops Homer | By Roscoe McGowenspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dr-hyman-goldstein.html | DR HYMAN GOLDSTEIN | Special to  Yo | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/drunken-driving-denied-jury-trial-is-set-for-wife-of-dentist-in.html | DRUNKEN DRIVING DENIED Jury Trial Is Set for Wife of Dentist in Nassau | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/dulles-prodding-credited.html | Dulles Prodding Credited | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/e-d-c-showdown-sought-in-france-assembly-group-asks-laniel-to.html | E D C SHOWDOWN SOUGHT IN FRANCE Assembly Group Asks Laniel to Reveal Intentions as to Date for Voting | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/eisenhower-takes-up-wearing-of-the-green.html | Eisenhower Takes Up Wearing of the Green | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/eisenhower-vows-swift-retaliation-on-any-aggressor-in-news.html | EISENHOWER VOWS SWIFT RETALIATION ON ANY AGGRESSOR In News Conference He Backs Dulles Pledge but Would Call on Congress Quickly SECRETARY WILL TESTIFY Foreign Relations Committee to Ask About New Look IndoChina Geneva Parley EISENHOWER VOWS TO COUNTER FOES | By Anthony Levierospecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/family-support-is-urged-in-u-n-welfare-groups-ask-forced-help-for.html | FAMILY SUPPORT IS URGED IN U N Welfare Groups Ask Forced Help for Dependents Left in Other Countries | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/film-chief-hits-talent-idleness-jack-warner-says-creative-aides.html | FILM CHIEF HITS TALENT IDLENESS Jack Warner Says Creative Aides Must Share Blame for Industry Slowdown | By Thomas M Pryorspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/france-will-stress-air-power-in-1954-budget-pleven-asserts.html | France Will Stress Air Power In 1954 Budget Pleven Asserts | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/french-terms-called-stiffer.html | French Terms Called Stiffer | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/george-c-gaillard.html | GEORGE C GAILLARD | SP3 to N Yo | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/gruenther-warns-west-says-it-would-be-a-tragedy-if-nato.html | GRUENTHER WARNS WEST Says It Would Be a Tragedy if NATO Deteriorated | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/hospitals-sought-for-chronic-cases-mrs-hobby-gives-senate-unit.html | HOSPITALS SOUGHT FOR CHRONIC CASES Mrs Hobby Gives Senate Unit Administration Requests for Health Program | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/house-g-o-p-gains-in-fight-on-taxes-democratic-bolting-weakens.html | HOUSE G O P GAINS IN FIGHT ON TAXES Democratic Bolting Weakens Party Chances President Denies Plan to Aid Rich HOUSE G O P GAINS IN FIGHT ON TAXES | By John D Morrisspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/i-fencing-master-dead-i-louis-vauthier-who-taught-at-i-westpoint-38.html | I FENCING MASTER DEAD I Louis Vauthier Who Taught at i WestPoint 38 Years Was 92 | Secial to Nw Yo Ts | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/icc-examiner-says-central-lackawanna-nickel-plate-may-be.html | ICC Examiner Says Central Lackawanna Nickel Plate May Be Intercontrolled HOLDS EVIDENCE AMPLE DLW Asserts Contention as to Relations With Two Other Lines Is Fallacious INQUIRY IS URGED ON RAIL STOCK TIES | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/imports-stress-the-silhouette-french-and-italian-designs.html | IMPORTS STRESS THE SILHOUETTE French and Italian Designs Illustrated by Macys in Originals and Copies | By Dorothy Hawkins | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/in-the-nation-on-taking-a-stitch-in-time-in-jamaica.html | In The Nation On Taking a Stitch in Time in Jamaica | By Arthur Krock | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/indochina-siege-is-worry-u-s-crisis-in-france-should-dienbienphu.html | INDOCHINA SIEGE IS WORRY U S Crisis in France Should Dienbienphu Fall | By Elie Abelspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/inquiries-and-morale-schwable-hearing-and-mccarthyarmy-conflict-are.html | Inquiries and Morale Schwable Hearing and McCarthyArmy Conflict Are Similar in Potential Effects | By Hanson W Baldwin | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/iran-oil-share-cost-up-to-governments.html | IRAN OIL SHARE COST UP TO GOVERNMENTS | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/issue-obscured-says-wu.html | Issue Obscured Says Wu | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/italian-reds-gain-in-stricken-south-center-bloc-weakened-also-by.html | ITALIAN REDS GAIN IN STRICKEN SOUTH Center Bloc Weakened Also by Resurgence of Rightists in Sectors Below Rome | By C L Sulzbergerspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |

| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/itvudd-letov.html | itVUDD LETOV | a N Y arcmI | RE0000123809 | 1982-03-17 | B00000464036 |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/japan-buries-fish-exposed-to-atom-sampan-showered-with-ashes-from.html | JAPAN BURIES FISH EXPOSED TO ATOM Sampan Showered With Ashes From Explosion Provides AntiAmerican Issue | By Lindesay Parrottspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/k-c-wu-expelled-from-kuomintang-party-lays-malicious-attack-to.html | K C WU EXPELLED FROM KUOMINTANG Party Lays Malicious Attack to ExGovernor of Formosa  Return From U S Asked | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/keel-laid-for-quebec-ferry.html | Keel Laid for Quebec Ferry | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/kennan-bows-out-of-congress-race-exenvoy-to-soviet-declares-private.html | KENNAN BOWS OUT OF CONGRESS RACE ExEnvoy to Soviet Declares Private Obligations Prevent His Running in Primary | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/l-i-road-pays-off-rockville-centre-gets-20814-in-backtax-settlement.html | L I ROAD PAYS OFF Rockville Centre Gets 20814 in BackTax Settlement | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/laborite-leaders-calm-over-bevan-say-split-on-german-arming.html | LABORITE LEADERS CALM OVER BEVAN Say Split on German Arming Reflects Healthy Spirit  Hope to Convince Leftists | By Drew Middletonspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/lack-of-jobs-for-older-workers.html | Lack of Jobs for Older Workers | WM W AYRE | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/legislature-gets-2-city-fund-bills-aid-in-1954-seen-limited-to-more.html | LEGISLATURE GETS 2 CITY FUND BILLS Aid in 1954 Seen Limited to More Realty Tax Power and Race Track Levy | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/little-dam-brings-interstate-fight-connecticut-and-new-york-get-in.html | LITTLE DAM BRINGS INTERSTATE FIGHT Connecticut and New York Get in Tangle on Reservoir Reaching Into Westchester | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/london-issues-up-in-quiet-markets-british-governments-rise.html | LONDON ISSUES UP IN QUIET MARKETS British Governments Rise  AngloIranian Recovers 52 12 Cents to 2975 | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/lull-in-second-day-at-post.html | Lull in Second Day at Post | By Tillman Durdinspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/malenkov-ticket-wins-by-a-record-vote-soviet-reports-percentage.html | Malenkov Ticket Wins by a Record Vote Soviet Reports Percentage Tops Stalins | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/margetts-quits-race-for-senate-case-thus-is-unopposed-for-jersey-g.html | MARGETTS QUITS RACE FOR SENATE Case Thus Is Unopposed for Jersey G O P Nomination  1 House Candidate Out | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mayor-leads-5hour-line-of-irish-in-proud-gay-trek-up-the-avenue.html | Mayor Leads 5Hour Line of Irish In Proud Gay Trek Up the Avenue Music Laughter and Color Mark the Biggest of All St Patricks Parades As the Pipes and Drums of the Irish Echoed Yesterday Along Fifth Avenue in Salute to St Patrick Mayor Leads 5Hour Line of Irish In Proud Gay Trek Up the Avenue | By William M Farrell | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mayor-thomas-duffy.html | MAYOR THOMAS DUFFY | Special to  Nmv Yo | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mccarthy-defends-his-methods-and-defies-critics-high-or-low-mcarthy.html | McCarthy Defends His Methods And Defies Critics High or Low MCARTHY DEFIES INQUIRYS CRITICS | By W H Lawrencespecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mexico-drawing-on-line-of-credit-asks-exportimport-bank-for.html | MEXICO DRAWING ON LINE OF CREDIT Asks ExportImport Bank for Remaining 23 Million  Policy Change Noted | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mill-wage-action-urged-saltonstall-asks-move-to-raise-southern.html | MILL WAGE ACTION URGED Saltonstall Asks Move to Raise Southern Minimum Pay | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/miss-alison-shute-engaged-to-marry.html | MISS ALISON SHUTE ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/miss-brainard-bows-in-recital-for-piano.html | MISS BRAINARD BOWS IN RECITAL FOR PIANO | H C S | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-alfred-a-whitman.html | MRS ALFRED A WHITMAN | Spect to  N Yo s | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-dayton-ogden-has-son.html | Mrs Dayton Ogden Has Son | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/mrs-eugenia-k-murray-is-married-to-maj-gen-charles-palmer-u-s-a.html | Mrs Eugenia K Murray Is Married To Maj Gen Charles Palmer U S A | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/new-england-colleges-elect-fund-drive-head.html | New England Colleges Elect Fund Drive Head | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/new-haven-celebrates-revival-as-world-port-after-long-lapse-state.html | New Haven Celebrates Revival As World Port After Long Lapse State and City Officials Greet the First OceanGoing Cargo Vessel to Touch the Harbor Since End of Clipper Era | By Joseph J Ryanspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/news-of-food-senior-citizens-of-ithaca-issue-booklet-on-how-to-cook.html | News of Food  Senior Citizens of Ithaca Issue Booklet on How to Cook for Two and Eat Well | By Jane Nickerson | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/nlrb-tosses-out-hitrun-strikes-peripatetic-picket-lines-held.html | NLRB TOSSES OUT HITRUN STRIKES Peripatetic Picket Lines Held Entirely Beyond the Pale in Telephone Disputes | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/nothing-stops-giant-press-corps-as-it-takes-to-wild-blue-yonder.html | Nothing Stops Giant Press Corps As It Takes to Wild Blue Yonder Writers Fly to and From Yuma but Clubs Players Are Grounded by Rough Weather and Game With Orioles Is Canceled | By Louis Effratspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/old-guard-pays-a-debt.html | Old Guard Pays a Debt | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/omalley-indicates-oldtimers-will-get-baseballs-excess-radiotv.html | OMalley Indicates OldTimers Will Get Baseballs Excess RadioTV Receipts | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/ottawa-policy-scored-opposition-party-asks-change-to-recover.html | OTTAWA POLICY SCORED Opposition Party Asks Change to Recover Markets I | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/p-o-w-film-denied-army-publicity-aid.html | P O W FILM DENIED ARMY PUBLICITY AID | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/papagos-firm-on-cyprus-says-goal-of-annexation-will-not-be-altered.html | PAPAGOS FIRM ON CYPRUS Says Goal of Annexation Will Not Be Altered | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/parley-honors-korean-dead.html | Parley Honors Korean Dead | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/personal-exemptions.html | Personal Exemptions | ROBERT L HALE | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/philip-morris-australia-now.html | Philip Morris Australia Now | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/pier-brawls-stir-protection-pleas-as-strike-goes-on-3-outbreaks.html | PIER BRAWLS STIR PROTECTION PLEAS AS STRIKE GOES ON 3 Outbreaks Bring Protests to Police Dewey Is Asked to Declare Martial Law PIER BRAWLS STIR PROTECTION PLEAS | By Damon Stetson | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/pope-to-be-slow-in-convalescing-but-vatican-paper-reports-the.html | POPE TO BE SLOW IN CONVALESCING But Vatican Paper Reports the Pontiff Is Making Steady Recovery From Illness | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/president-orders-scientific-survey-directs-national-foundation-to-s.html | PRESIDENT ORDERS SCIENTIFIC SURVEY Directs National Foundation to Study U S Research and Development Program CITES 2 BILLION BUDGET Enterprise Now Big Business He Says Noting Rise in Aid From 100 Million in 40 | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/president-voices-faith-in-stevens-in-mcarthy-fight-notes.html | PRESIDENT VOICES FAITH IN STEVENS IN MCARTHY FIGHT Notes Possibility of Errors by Secretary but Says He Is Sure of His Integrity CITES FEARS IN NATION Asserts One of Them Concerns Investigators Aides Still Sought for New Inquiry PRESIDENT VOICES FAITH IN STEVENS | By C P Trussellspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/protests-are-exchanged.html | Protests Are Exchanged | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/publication-to-resume-war-interrupted-production-of-encyclopedie.html | PUBLICATION TO RESUME War Interrupted Production of Encyclopedie Francaise | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/red-charge-bars-p-t-a-election-hastingsonhudson-meeting-disrupted-a.html | RED CHARGE BARS P T A ELECTION HastingsonHudson Meeting Disrupted as Candidate Actors Wife Is Scored | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/releasing-german-funds.html | Releasing German Funds | RICHARD A KAHN | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/russians-boast-of-atomic-might-top-leaders-imply-that-soviet-could.html | RUSSIANS BOAST OF ATOMIC MIGHT Top Leaders Imply That Soviet Could Reply in Kind to Any Nuclear Attack | By Harry Schwartz | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/senators-to-hear-dulles-tomorrow-foreign-relations-committee.html | SENATORS TO HEAR DULLES TOMORROW Foreign Relations Committee Arranges Open Meeting on Administration Policy | By William S Whitespecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/signing-of-confessions-extent-of-mans-ability-to-hold-out-under.html | Signing of Confessions Extent of Mans Ability to Hold Out Under Torture Discussed | G J VAN HEUVEN GOEDHART | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/son-to-the-pierre-a-martins.html | Son to the Pierre A Martins | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/soviet-and-peiping-accept-geneva-site-moscow-agrees-to-meeting-plan.html | Soviet and Peiping Accept Geneva Site MOSCOW AGREES TO MEETING PLAN | By Harrison E Salisburyspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sports-of-the-times-the-smiling-irishman.html | Sports of The Times The Smiling Irishman | By Arthur Daley | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/stevenson-scores-loud-loose-talk-u-s-political-manners-vital-to.html | STEVENSON SCORES LOUD LOOSE TALK U S Political Manners Vital to Future Prestige Abroad He Declares at Harvard | By John H Fentonspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/stoneage-marimba-is-discovered-in-vietnam-rock-plates-pitched-in.html | StoneAge Marimba Is Discovered in Vietnam Rock Plates Pitched in Java Scale May Be 5000 Years Old | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/strength-shown-in-wheat-futures-581c-gains-reflect-drought-in.html | STRENGTH SHOWN IN WHEAT FUTURES 581c Gains Reflect Drought in Southwest Tightness in Red Winter Variety | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |

| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/sudan-to-get-u-n-health-aid.html | Sudan to Get U N Health Aid | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/superliner-costs-stir-federal-suit-claims-court-asked-to-bar.html | SUPERLINER COSTS STIR FEDERAL SUIT Claims Court Asked to Bar 8697115 to Ship Company and Assess It 17000000 | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/tax-proposal-queried-administration-plan-for-dividend-income-said.html | Tax Proposal Queried Administration Plan for Dividend Income Said to Favor Wealthy | RICHARD A LESTER | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/the-screen-in-review-the-sun-shines-bright-directed-by-john-ford.html | THE SCREEN IN REVIEW  The Sun Shines Bright Directed by John Ford Opens at Twenty Neighborhood Theatres | H H T | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/theodore-n-summers.html | THEODORE N SUMMERS | Special to  NEW YO | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/thomas-henry-lee.html | THOMAS HENRY LEE | SPECIAL TO THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/to-keep-capital-residence.html | To Keep Capital Residence | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/troth-miss-huntington-maryland-teacher-engaged-to-hubbard-d-nitehie.html | TROTH MISS HUNTINGTON Maryland Teacher Engaged to Hubbard D Nitehie 3d | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-n-unit-for-study-of-eastwest-trade.html | U N UNIT FOR STUDY OF EASTWEST TRADE | Dispatch of The Times London | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-s-and-canada-set-currency-aid-they-agree-to-do-their-part-toward.html | U S AND CANADA SET CURRENCY AID They Agree to Do Their Part Toward Restoring Freer Convertibility in West | By Walter H Waggonerspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-s-is-cautioned-on-food-dumping-latin-americans-frown-on-flooding.html | U S IS CAUTIONED ON FOOD DUMPING Latin Americans Frown on Flooding World Markets With Surplus Stocks | By Paul P Kennedyspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/u-sindia-dispute-passed-on-to-u-n-washington-holds-a-decision-on.html | U SINDIA DISPUTE PASSED ON TO U N Washington Holds a Decision on Kashmir Aides Status Is Up to Hammarskjold | By A M Rosenthalspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/union-will-set-up-u-stype-pensions-bakers-act-to-establish-first.html | UNION WILL SET UP U STYPE PENSIONS Bakers Act to Establish First Program Modeled on Federal Social Security System | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/unions-in-britain-bare-employer-bid-shipbuilding-and-engineering.html | UNIONS IN BRITAIN BARE EMPLOYER BID Shipbuilding and Engineering Workers Turn Down Offer of Increase of 5 Per Cent | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/use-of-emotional-phrases.html | Use of Emotional Phrases | LORRAINE HILL | RE0000123809 | 1982-03-17 | B00000464036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/washington-post-purchases-rival-timesherald-sought-at-price.html | WASHINGTON POST PURCHASES RIVAL TimesHerald Sought at Price Reported to Be 8500000 From Col R R McCormick JOURNALS ARE COMBINED Alone in Morning Field but Will Also Print Editions in the Late Afternoon WASHINGTON POST PURCHASES RIVAL Figures in Sale of Washington Paper | By William M Blairspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/west-holds-soviet-hedges-on-germany.html | WEST HOLDS SOVIET HEDGES ON GERMANY | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/wood-field-and-stream-reports-from-florida-indicate-tarpon-are.html | Wood Field and Stream Reports From Florida Indicate Tarpon Are Making Early Appearance | By Raymond R Camp | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/yankees-drop-fourth-in-row-as-athletics-belt-ford-in-fiveinning.html | Yankees Drop Fourth in Row as Athletics Belt Ford in FiveInning Stint BOMBERS BOW 53 AT ST PETERSBURG Ford Yields 9 Hits 4 Runs as Yank CastOffs Excel McDougald Is a Star | By John Drebingerspecial To the New York Times | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/youths-rob-store-then-get-lost-in-it-three-who-loot-hearns-of-11452.html | YOUTHS ROB STORE THEN GET LOST IN IT Three Who Loot Hearns of 11452 With Toy Pistols Give Up When Trapped | By Meyer Berger | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/yugoslavs-party-drops-70000-reds-reveals-results-of-16month-purge.html | YUGOSLAVS PARTY DROPS 70000 REDS Reveals Results of 16Month Purge Failure to Meet Obligations Is Cited | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-18 | https://www.nytimes.com/1954/03/18/archives/zenith-sales-up-21.html | Zenith Sales Up 21 | Special to THE NEW YORK TIMES | RE0000123809 | 1982-03-17 | B00000464036 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/-merle-w-ralph.html | MERLE W RALPH | Spla to Tm Nzw YORE Tnzs | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/met-bill-filled-by-inseparables-pagliacci-and-cavalleria-rusticana.html | MET BILL FILLED BY INSEPARABLES Pagliacci and Cavalleria Rusticana Welcomed Back  Lucine Amara Is Nedda | By Howard Taubman | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/16500-robbery-in-elizabeth.html | 16500 Robbery in Elizabeth | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/27652030-is-net-of-transamerica-1953-profit-is-282-a-share-against.html | 27652030 IS NET OF TRANSAMERICA 1953 Profit Is 282 a Share Against 23914283 or 243 in 1952 | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/about-new-york-central-park-gates-century-without-labels-get-first.html | About New York Central Park Gates Century Without Labels Get First One  Tennessee Girl Likes City | By Meyer Berger | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/acy-esstt____s-tot-wellesley-alumna-urlgaged-toi-rev-warren.html | AcY ESSTTs TOT  Wellesley Alumna urlgaged toI Rev Warren William Ost | I Speal to mt NSV lro | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/adenauer-arrives-in-turkey-on-visit.html | ADENAUER ARRIVES IN TURKEY ON VISIT | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/albany-advances-two-racing-bills-dewey-gets-measure-naming-monaghan.html | ALBANY ADVANCES TWO RACING BILLS Dewey Gets Measure Naming Monaghan CleanUp Head  Session Ends Tomorrow ALBANY ADVANCES TWO RACING BILLS | By Leo Eganspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/americas-reject-u-n-colony-role-brazilian-move-for-trustee-status.html | AMERICAS REJECT U N COLONY ROLE Brazilian Move for Trustee Status Loses in Committee  Amended Plan Passes | By Sam Pope Brewerspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/amey-pianist-plays-town-hall-recital.html | AMEY PIANIST PLAYS TOWN HALL RECITAL | HCS | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/antonelli-stars-in-9to6-victory-giants-southpaw-strikes-out-five.html | ANTONELLI STARS IN 9TO6 VICTORY Giants Southpaw Strikes Out Five Cubs and Walks None in FourInning Stint | By Louis Effratspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/appeal-to-u-n-soon.html | Appeal to U N Soon | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/appeasement-here-alleged.html | Appeasement Here Alleged | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/armymccarthy-hearings.html | ArmyMcCarthy Hearings | WALTER D BINGER | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-2-no-title-legislature-gets-union-funds-bill-measure-would.html | Article 2  No Title LEGISLATURE GETS UNION FUNDS BILL Measure Would Give Insurance Head Power to Examine Welfare SetUp Books | By Douglas Dalesspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/assembly-approves-branch-bank-bills.html | ASSEMBLY APPROVES BRANCH BANK BILLS | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bard-festival-filmed-canadian-documentary-slated-for-u-s-this.html | BARD FESTIVAL FILMED Canadian Documentary Slated for U S This Summer | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/beauty-blended-in-handweaves-colors-of-tapestries-mingle-in-larsen.html | BEAUTY BLENDED IN HANDWEAVES Colors of Tapestries Mingle in Larsen Designs  Work of Berbers Also Shown | By Cynthia Kellogg | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/besieged-french-await-new-push-planes-blast-preparations-of.html | BESIEGED FRENCH AWAIT NEW PUSH Planes Blast Preparations of Vietminh at Dienbienphu  Reds Return Wounded | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/blackmer-to-play-in-hang-together-actor-is-set-for-leonard-lee.html | BLACKMER TO PLAY IN HANG TOGETHER Actor Is Set for Leonard Lee Mystery Due to Open Here in May or September | By Louis Calta | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bonn-said-to-weigh-home-guard.html | Bonn Said to Weigh Home Guard | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/bonn-weighs-ending-passports-for-west.html | BONN WEIGHS ENDING PASSPORTS FOR WEST | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/british-curb-writer-winnington-of-daily-worker-cant-get-passport.html | BRITISH CURB WRITER Winnington of Daily Worker Cant Get Passport Renewal | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/brooks-get-3-hits-but-triumph-41-yanks-drop-5th-straight-as-4-runs.html | BROOKS GET 3 HITS BUT TRIUMPH 41 Yanks Drop 5th Straight as 4 Runs in 7th Chase Grim After 6Inning Shutout | By Roscoe McGowenspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/canada-offers-to-india-5000000-in-metals.html | Canada Offers to India 5000000 in Metals | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/cantelli-directs-at-philharmonic-begins-series-with-d-major.html | CANTELLI DIRECTS AT PHILHARMONIC Begins Series With D Major Symphony of Cherubini Strauss Busoni Played | By Olin Downes | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/child-to-mrs-g-griswold-jr.html | Child to Mrs G Griswold Jr | i SleC1 to NEW NOKK 1 | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/chronic-ills-held-a-major-problem-national-conference-is-told-an.html | CHRONIC ILLS HELD A MAJOR PROBLEM National Conference Is Told an Estimated 53000000 Need Special Care | By Murray Illsonspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/circus-preparing-to-recognize-u-n-aidememoire-from-chef-de-protocol.html | CIRCUS PREPARING TO RECOGNIZE U N AideMemoire From Chef de Protocol Tells of Smashing Grand Finale This Year | By Milton Bracker | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/connecticut-picks-town-committees-republican-groups-reelect-norwalk.html | CONNECTICUT PICKS TOWN COMMITTEES Republican Groups Reelect Norwalk Danbury Leaders Bethel Gets New Head | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/consumer-found-less-eager-to-buy-federal-reserve-survey-also-shows.html | CONSUMER FOUND LESS EAGER TO BUY Federal Reserve Survey Also Shows Increased Concern Over Personal Finances | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/cuban-opposition-quits-peoples-party-decides-not-to-enter.html | CUBAN OPPOSITION QUITS Peoples Party Decides Not to Enter Candidates | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/d-a-v-mailing-tags-continues-its-revenue-drive-investigated-by-new.html | D A V MAILING TAGS Continues Its Revenue Drive Investigated by New York | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/deirdre-shelton-bride-of-cptui.html | DEIRDRE SHELTON BRIDE OF CPTUI | Wears Tulle and Lace Gown at West Point Wedding to John J Murphy UAF | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/delay-on-suez-bid-said-to-irk-cairo-leaders-await-london-reply-to.html | DELAY ON SUEZ BID SAID TO IRK CAIRO Leaders Await London Reply to Compromise Offer Made Through U S 3 Weeks Ago | By Benjamin Wellesspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dewey-names-4-to-board.html | Dewey Names 4 to Board | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-19 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dewey-names-7-to-pension-panel-requests-senate-to-confirm.html | DEWEY NAMES 7 TO PENSION PANEL Requests Senate to Confirm Bronxville Man as Head of New State Commission | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/diver-nearly-dies-testing-mask.html | Diver Nearly Dies Testing Mask | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-charles-h-giroux.html | DR CHARLES H GIROUX | Special tO Nw ozz | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-henry-m-pollock.html | DR HENRY M POLLOCK | special to Nw Yo | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/dr-leo-j-david.html | DR LEO J DAVID | Spevdiala to the NEw yorke tonmwe | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/economic-unity-at-caracas-lags-us-breaks-even-in-give-and-take.html | ECONOMIC UNITY AT CARACAS LAGS US Breaks Even in Give and Take  Balks on Proposals for Prices Surplus | By Paul P Kennedyspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/eden-is-promoted-toward-leadership-eden-named-head-of-party-unit.html | Eden Is Promoted Toward Leadership Eden Named Head of Party Unit Leadership Now Held Assured | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/edward-c-nagle.html | EDWARD C NAGLE | Speulal to You T4S | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/eisenhower-scored-on-mcarthy-issue-mitchell-charges-president-is.html | EISENHOWER SCORED ON MCARTHY ISSUE Mitchell Charges President Is Unwilling or Unable to Curb Radical Republicans | By James A Hagerty | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/eisenhower-wins-income-tax-fight-in-house-210-to-204-aid-on.html | EISENHOWER WINS INCOME TAX FIGHT IN HOUSE 210 TO 204 AID ON DIVIDENDS But Rise in Exemptions Fails as the Omnibus Reform Bill Passes EISENHOWER WINS TAX FIGHT IN HOUSE | By John D Morrisspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/en-a-herrera-cuban-exle-er-war-secretary-who-serveo-as-president.html | EN A HERRERA CUBAN EXLE ER War Secretary Who SerVeo as President for Few Hours When MacHado Fled Dies | Seclal to Ta v No Trots | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/erickson-testifies-morettis-aided-him.html | ERICKSON TESTIFIES MORETTIS AIDED HIM | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fight-promoter-in-commons-race-jack-solomons-to-run-against-woman.html | Fight Promoter in Commons Race Jack Solomons to Run Against Woman Who Opposes Boxing | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/fire-kills-l-i-mother-5yearold-daughter-discovers-blaze-in.html | FIRE KILLS L I MOTHER 5YearOld Daughter Discovers Blaze in Levittown Home | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/food-news-refinements-in-equipment-electric-skillets-are-on-market.html | Food News Refinements in Equipment Electric Skillets Are on Market  Can Be Used at the Table | By June Owen | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/forecast-of-rain-depresses-wheat-soybeans-go-up-but-react-on.html | FORECAST OF RAIN DEPRESSES WHEAT Soybeans Go Up but React on Expectation of Rise in Planned Plantings | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/freight-loadings-up-33-for-week-609883-cars-129-fewer-than-in-same.html | FREIGHT LOADINGS UP 33 FOR WEEK 609883 Cars 129 Fewer Than in Same 1953 Period 14 Below 2 Years Ago | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/french-display-new-atomic-pile-seek-place-in-the-world-race-of.html | FRENCH DISPLAY NEW ATOMIC PILE Seek Place in the World Race of Nuclear Energy for Industrial Usage | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/g-0-p-bars-disavowal-of-mccarthy-as-speaker.html | G 0 P Bars Disavowal Of McCarthy as Speaker | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/g-o-p-candidates-file-in-minnesota.html | G O P CANDIDATES FILE IN MINNESOTA | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/george-f-war.html | GEORGE F WAR | D | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/graybrody.html | GrayBrody | Special to Tm Nzw YoP I | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hofstra-to-add-seats-2000-more-spectators-to-be-accomodated-for.html | HOFSTRA TO ADD SEATS 2000 More Spectators to Be Accomodated for Football | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hospital-experts-endorse-aid-by-u-s.html | HOSPITAL EXPERTS ENDORSE AID BY U S | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hospital-group-names-crosby.html | Hospital Group Names Crosby | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/hunger-strikers-moved-condition-weak-five-egyptian-women-taken-to.html | HUNGER STRIKERS MOVED Condition Weak Five Egyptian Women Taken to Hospital | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/idle-said-to-strain-travelers-aid-cash.html | IDLE SAID TO STRAIN TRAVELERS AID CASH | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/imss-winthrop-engaged-hospital-aid-will-bebride-of-nelson-n-weisman.html | IMSS WINTHROP ENGAGED Hospital Aid Will BeBride of Nelson N Weisman | Special to T NW Yolnq Ts | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/in-the-nation-a-commonwealth-in-the-caribbean-sea.html | In The Nation A Commonwealth in the Caribbean Sea | By Arthur Krock | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/income-tax-men-hunt-every-dime-voracious-collectors-even-candle.html | INCOME TAX MEN HUNT EVERY DIME Voracious Collectors Even Candle Envelopes to Avoid Loss of a Single Check | By Edith Evans Asbury | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/india-is-checking-employes-of-u-s-nationals-with-embassy-and-agency.html | INDIA IS CHECKING EMPLOYES OF U S Nationals With Embassy and Agency Jobs Questioned in Security Campaign | By Robert Trumbullspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/india-to-draft-civil-servants.html | India to Draft Civil Servants | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/iss-hrt-engageo-i-to-ro-onsawini.html | ISS HRT ENGAGEO I TO rO ONSAWINI | si to Nw Yoga m | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/j-w-case-tomarry-ss-izabrx-she.html | J W CASE TOMARRY ss IzABrx SHE | Special to Tm NEw NOP TrMr | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jane-garrisonto-wed-senior-at-vassar-betrothed-to-sj-htokh-eswr.html | JANE GARRISONTO WED Senior at Vassar Betrothed to sJ htoKH eswr byert J r | T t | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/japan-postpones-atom-ship-claim-ministers-await-further-data-on.html | JAPAN POSTPONES ATOM SHIP CLAIM Ministers Await Further Data on Sampan Damaged by Bikini Explosion | By Lindesay Parrotspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jebb-for-u-n-seat-for-purged-china-briton-calls-on-us-to-accept.html | JEBB FOR U N SEAT FOR PURGED CHINA Briton Calls on US to Accept Principle of Universality  Lodge Would Use Veto U N SEAT IS ASKED FOR PURGED CHINA | By Drew Middletonspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jefferson-wins-p-s-a-l-crown-by-trouncing-franklin-82-to-57.html | Jefferson Wins P S A L Crown By Trouncing Franklin 82 to 57 | By Joseph M Sheehan | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jonbognorst-i-ca_-t1-dies-newsreel-photographer-as-citedfor-war.html | JONBOGnORST I CA t1 DIES Newsreel Photographer as Citedfor War Coverage Victim of Fire Injuries | ecta5 to Tin v Yo TZMS | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jordan-defense-board-meets.html | Jordan Defense Board Meets | Dispatch of The Times London | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/jordan-is-accused-by-israel-in-killing-jordan-is-accused-by-the.html | Jordan Is Accused By Israel in Killing Jordan Is Accused by the Israelis In Massacre of 11 on Negev Bus | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/k-s-guiterman-65-a-mining-engineer.html | K S GUITERMAN 65 A MINING ENGINEER | Special to Tm Nmv Nom Tf | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/key-bomb-expert-to-quit-in-august-r-f-lebaron-of-atomic-unit-backed.html | KEY BOMB EXPERT TO QUIT IN AUGUST R F LeBaron of Atomic Unit Backed Hydrogen Project  Named by Truman in 49 | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/laniel-is-said-to-reject-request-to-set-debate-on-european-army.html | Laniel Is Said to Reject Request To Set Debate on European Army Premier Is Reported Firm on Stand to Get Saar Settlement and U S and British Pledges Before Fixing a Date | By Harold Callenderspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-declares-u-n-no-place-for-spies.html | LODGE DECLARES U N NO PLACE FOR SPIES | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-names-group-to-study-atom-uses.html | LODGE NAMES GROUP TO STUDY ATOM USES | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-sees-no-conflict-says-new-look-defense-does-not-counter-u-n.html | LODGE SEES NO CONFLICT Says New Look Defense Does Not Counter U N Aims | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/lodge-to-use-veto-on-reds-if-needed-but-american-believes-action.html | LODGE TO USE VETO ON REDS IF NEEDED But American Believes Action Will Not Be Necessary to Keep China Out of U N | By Thomas J Hamiltonspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/london-is-quieter-in-narrow-range-moves-are-irregular-except-in.html | LONDON IS QUIETER IN NARROW RANGE Moves Are Irregular Except in German Bonds  Budget U S Business Deterrents | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/louis-p-alter.html | LOUIS P ALTER | Special to Tm Nv YORK TLS | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mayor-rebuffed-on-housing-plan-moses-is-told-legislature-will.html | MAYOR REBUFFED ON HOUSING PLAN Moses Is Told Legislature Will Reject Middleincome Program as Political PAST RECORD IS ASSAILED Laxity on Eligibility Rules for Tenants Is Charged in a Report by Stichman | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mayor-warns-dewey-of-challenge-at-polls-mayor-will-fight-he-warns.html | Mayor Warns Dewey Of Challenge at Polls MAYOR WILL FIGHT HE WARNS DEWEY | By Paul Crowell | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/merchant-fleet-of-u-s-dispersed-over-15-mostly-tankers-sailing.html | MERCHANT FLEET OF U S DISPERSED Over 15  Mostly Tankers Sailing Under the Flags of Three Foreign Countries | By Richard F Shepard | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/meyner-suspends-hoffman-on-charges-of-misconduct-hoffman-accused.html | Meyner Suspends Hoffman On Charges of Misconduct HOFFMAN ACCUSED AND IS SUSPENDED | By George Cable Wrightspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/missing-t-r-letters-to-novelist-found.html | MISSING T R LETTERS TO NOVELIST FOUND | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/money-in-circulation-off-101000000-member-bank-reserves-up.html | Money in Circulation Off 101000000 Member Bank Reserves Up 667000000 | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/moses-says-bell-was-forced-out-charges-pressure-by-private-power.html | MOSES SAYS BELL WAS FORCED OUT Charges Pressure by Private Power Groups Made Him Give Up Niagara Fight | By Russell Porter | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-charles-peabody-i.html | MRS CHARLES PEABODY I | Special to llZ Nxw N0 TrMSS I | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-henry-h-fj.html | MRS HENRY H FJ | DREOGEI | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-irving-marcey.html | MRS IRVING MARCEY | Special to xw Yol | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-james-morton-has-child.html | Mrs James Morton Has Child | Spect to Yoz | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/mrs-ralph-j-m-aggrett.html | MRS RALPH J M AGGRETT | sUeciat to za w yowus t | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/no-rubber-stamp-mcarthy-insists-senator-opposes-eisenhower-on.html | NO RUBBER STAMP MCARTHY INSISTS Senator Opposes Eisenhower on Reforming Red Hunts Ending OneMan Units | By W H Lawrencespecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/north-korean-plan-set-3year-program-to-rebuild-industry-with-soviet.html | NORTH KOREAN PLAN SET 3Year Program to Rebuild Industry With Soviet Aid | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/parley-at-state-department.html | Parley at State Department | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/pianist-11-makes-debut-phylene-de-taranto-heard-in-carnegie-recital.html | PIANIST 11 MAKES DEBUT Phylene de Taranto Heard in Carnegie Recital Hall | J 3 | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/poland-seeks-u-n-council-seat.html | Poland Seeks U N Council Seat | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/poland-softening-her-farm-policies-warsaw-finally-following-moscows.html | POLAND SOFTENING HER FARM POLICIES Warsaw Finally Following Moscows Lead in Moves to Conciliate Peasants | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/presenting-the-news-disagreement-expressed-with-recent-criticism-of.html | Presenting the News Disagreement Expressed With Recent Criticism of the Press | FRANCIS J LALLY | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-admires-prize-photographs.html | PRESIDENT ADMIRES PRIZE PHOTOGRAPHS | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-and-gen-macarthur-discuss-world-problems-president-hears.html | President and Gen MacArthur Discuss World Problems PRESIDENT HEARS MARTHURS VIEWS | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/president-sweeps-connecticut-poll-wins-backing-over-mccarthy-in.html | PRESIDENT SWEEPS CONNECTICUT POLL Wins Backing Over McCarthy in Republican Caucuses of Six Communities PRESIDENT SWEEPS CONNECTICUT POLL | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/princeton-alumni-convene.html | Princeton Alumni Convene | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/printcloth-mill-making-history-60000spindle-1700loom-durst-plant-is.html | PRINTCLOTH MILL MAKING HISTORY 60000Spindle 1700Loom Durst Plant Is First Such Unit Built in 25 Years COMPANY ON 3 SHIFTS Greenwood Concern Finds Latest Techniques Pay Off Future Held Bright PRINTCLOTH MILL MAKING HISTORY | By Herbert Koshetzspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/protestants-stir-new-ire-in-spain-bishop-of-barcelona-urges-severe.html | PROTESTANTS STIR NEW IRE IN SPAIN Bishop of Barcelona Urges Severe Action to Repress Proselytizing Rise | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/queen-threatened-guard-is-tightened.html | QUEEN THREATENED GUARD IS TIGHTENED | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/raceway-caterer-accused-of-lying-stevens-concern-at-roosevelt-faces.html | RACEWAY CATERER ACCUSED OF LYING Stevens Concern at Roosevelt Faces Loss of License From State Liquor Authority | By Charles Grutzner | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rail-mail-rates-increased-by-10-icc-approves-rise-to-meet-advancing.html | RAIL MAIL RATES INCREASED BY 10 ICC Approves Rise to Meet Advancing Costs Gain to Roads Put at 23 Million | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rail-stock-deals-questioned-anew-insurance-company-officials.html | RAIL STOCK DEALS QUESTIONED ANEW Insurance Company Officials Support Centrals Request for I C C Investigation | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ralph-c-wentwortri-of-brqadcast-music.html | RALPH C WENTWORTRi OF BRQADCAST MUSIC | SpecgaJ to v NoP ee | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rockland-hospital-aide-named.html | Rockland Hospital Aide Named | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rome-wants-early-debate.html | Rome Wants Early Debate | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/rosct-v_____a-br.html | ROSCT VA BR | O S to Tas lw o lna | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/ruble-said-to-buy-7c-worth-of-food-comparative-figures-show-its.html | RUBLE SAID TO BUY 7C WORTH OF FOOD Comparative Figures Show Its Purchasing Power at Less Than Third of Official Rate | By Harry Schwartz | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/samuel-reibel.html | SAMUEL REIBEL | Spectal to Tz lsw YoRx | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/scelba-to-impose-wide-crackdown-on-reds-in-italy-cabinet-approves.html | SCELBA TO IMPOSE WIDE CRACKDOWN ON REDS IN ITALY Cabinet Approves Campaign Against Totalitarian Foes Under Foreign Control FASCISTS ARE INCLUDED Rome to Survey Concerns That Trade With East and Aid Communism SCELBA PROPOSES CURBS UPON REDS | By Arnaldo Cortesispecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/son-t-mrs-tlineaweaver-3d.html | Son t Mrs TLineaweaver 3d | Special to The New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/soviet-indicates-no-to-bid-on-germany.html | SOVIET INDICATES NO TO BID ON GERMANY | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/sports-of-the-times-overheard-at-vero-beach.html | Sports of The Times Overheard at Vero Beach | By Arthur Daley | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/st-laurent-cites-world-peace-aim-tells-canadian-house-he-was.html | ST LAURENT CITES WORLD PEACE AIM Tells Canadian House He Was Encouraged by Attitude of Asians He Visited | By Raymond Daniellspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/stevenson-warns-on-colonial-issue-in-second-harvard-lecture-he.html | STEVENSON WARNS ON COLONIAL ISSUE In Second Harvard Lecture He Urges U S Outdo Reds in Appeal to Aspirations | By John H Fentonspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/storage-stressed-as-crops-problem-federal-aides-tell-midwest-of.html | STORAGE STRESSED AS CROPS PROBLEM Federal Aides Tell Midwest of Space Needs for Sharing in PriceSupport Plan | By Seth S Kingspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/store-sales-show-8-drop-in-nation-decline-for-week-compares-with.html | STORE SALES SHOW 8 DROP IN NATION Decline for Week Compares With Same Period of 1953  City Reports 5 Dip | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/study-grants-made-by-cancer-society.html | STUDY GRANTS MADE BY CANCER SOCIETY | Special to THE NEW YORK | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/subsidies-asked-for-ships.html | Subsidies Asked for Ships | SAMUEL W GILMANGUY J RAVASINI | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/summer-umbrellas-are-shown-in-paris.html | SUMMER UMBRELLAS ARE SHOWN IN PARIS | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/supports-in-britain-on-farm-items-cut.html | SUPPORTS IN BRITAIN ON FARM ITEMS CUT | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/teachers-to-get-rise-newark-board-votes-increase-of-400-sport.html | TEACHERS TO GET RISE Newark Board Votes Increase of 400  Sport Strike Off | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/teaching-current-history.html | Teaching Current History | MARTIN WOLFSON | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/television-in-review-reginald-rose-play-on-studio-one-protests.html | Television in Review Reginald Rose Play on Studio One Protests Credo of Conformity | By Jack Gould | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/texts-of-statements-on-reds-in-the-services-by-wilson-stevens.html | Texts of Statements on Reds in the Services by Wilson Stevens Radford and Ridgway | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/theodore-b-furman.html | THEODORE B FURMAN | Special tO Nsw Yox Tns | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/to-aid-juvenile-offenders-funds-urged-to-increase-services-of-three.html | To Aid Juvenile Offenders Funds Urged to Increase Services of Three Social Courts | EDWIN M OTTERBOURG | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/u-n-gets-korea-report-u-s-army-submits-details-of-prisoner-exchange.html | U N GETS KOREA REPORT U S Army Submits Details of Prisoner Exchange | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/u-s-seeks-to-bar-red-coup-in-italy-but-concern-is-felt-lest-bid-to.html | U S SEEKS TO BAR RED COUP IN ITALY But Concern Is Felt Lest Bid to Block Communists May Give Monarchists Power | By C L Sulzbergerspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/un-secretary-receives-swedish-academy-seat.html | UN Secretary Receives Swedish Academy Seat | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/us-asks-studios-for-their-support-urges-more-participation-at.html | US ASKS STUDIOS FOR THEIR SUPPORT Urges More Participation at Foreign Film Festivals to Reflect Life Here | By Thomas M Pryorspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/utility-elects-malony.html | Utility Elects Malony | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wagner-pledges-pier-front-peace-as-brawls-go-on-may-call-for.html | WAGNER PLEDGES PIER FRONT PEACE AS BRAWLS GO ON May Call for Federal or State Assistance  NLRB Ends Hearings Here on Vote WAGNER PROMISES TO END PIER FIGHTS | By Damon Stetson | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wide-replacements-mark-vote-in-soviet.html | WIDE REPLACEMENTS MARK VOTE IN SOVIET | Special to THE NEW YORK TIMES | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wilson-supports-charges-of-army-against-mcarthy-he-tells-hearing.html | WILSON SUPPORTS CHARGES OF ARMY AGAINST MCARTHY He Tells Hearing Department Can Deal With Subversives but Needs Stronger Laws WILSON SUPPORTS CHARGES OF ARMY | By C P Trussellspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/wood-field-and-stream-weather-lifts-spirits-of-trout-anglers-in.html | Wood Field and Stream Weather Lifts Spirits of Trout Anglers in Anticipation of Opening Day | By Raymond R Camp | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-19 | https://www.nytimes.com/1954/03/19/archives/yorzyk-captures-1500meter-swim-springfield-ace-takes-first-event-in.html | YORZYK CAPTURES 1500METER SWIM Springfield Ace Takes First Event in Eastern League Competition Easily | By Lincoln A Werdenspecial To the New York Times | RE0000123810 | 1982-03-17 | B00000464037 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/18-service-men-killed-in-a-crash-of-air-force-plane-in-maryland.html | 18 Service Men Killed in a Crash Of Air Force Plane in Maryland | By the United Press | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/2-new-categories-added-to-secrecy-official-use-classifications-used.html | 2 NEW CATEGORIES ADDED TO SECRECY  Official Use Classifications Used by State Department in Place of Restricted | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/45-billions-rise-urged-in-schools-ruml-calls-this-a-realistic-goal.html | 45 BILLIONS RISE URGED IN SCHOOLS Ruml Calls This a Realistic Goal by 60  Dr Brownell Asks New Construction | By Lawrence E Daviesspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/500-of-1300-taken-on-by-washington-post.html | 500 OF 1300 TAKEN ON BY WASHINGTON POST | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/9088-at-las-vegas-see-indians-check-giant-rally-and-win-21-maglie.html | 9088 at Las Vegas See Indians Check Giant Rally and Win 21 Maglie and Feller Hook Up in Scoreless Duel for First Three Innings | By Louis Effratspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/a-new-marymount-hall-929000-building-is-blessed-at-tarrytown-girls.html | A NEW MARYMOUNT HALL 929000 Building Is Blessed at Tarrytown Girls College | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/abroad-anthony-eden-and-the-unity-of-the-west.html | Abroad Anthony Eden and the Unity of the West | By Anne OHare McCormick | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/adenauer-will-visit-italy-in-few-days.html | ADENAUER WILL VISIT ITALY IN FEW DAYS | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/allies-block-move-by-bonn-for-final-e-d-c-approval-allies-halt-step.html | Allies Block Move by Bonn For Final E D C Approval ALLIES HALT STEP BY BONN ON E D C | By Clifton Danielspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/approval-expressed-of-mccarthy.html | Approval Expressed of McCarthy | KIERAN J CARROLL | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/army-sells-colombians-food.html | Army Sells Colombians Food | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/assembly-passes-horse-racing-bill-measure-barring-public-party.html | ASSEMBLY PASSES HORSE RACING BILL Measure Barring Public Party Aides From Having Track Interests Is Backed 9849 | By Douglas Dalesspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/avon-conn-hails-eisenhower-vote-republican-chiefs-are-elated-by-a.html | AVON CONN HAILS EISENHOWER VOTE Republican Chiefs Are Elated by a 350to1 Caucus for President Over McCarthy | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/bierut-is-replaced-as-premier-in-polish-government-revision.html | Bierut Is Replaced as Premier In Polish Government Revision ExPresident Succeeded by Cyrankiewicz Will Head the Communist Secretariat Minc Novak and Berman Promoted | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/big-grain-output-again-in-prospect-u-s-spring-sowing-survey-says.html | BIG GRAIN OUTPUT AGAIN IN PROSPECT U S Spring Sowing Survey Says Farm Plans Ignore Rising Surplus in Bins | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/big-police-guard-ends-pier-fights-men-shun-work-only-1700-report-as.html | BIG POLICE GUARD ENDS PIER FIGHTS MEN SHUN WORK Only 1700 Report as 40 Ships Are Idle  Reopening of the Port Next Week Seen MEDIATOR IS OPTIMISTIC Line Will Rehire A F L Man Whose Discharge Set Off Stoppage on March 5 BIG POLICE GUARD ENDS PIER FIGHTS | By Stanley Levey | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/bill-to-censor-movies-is-passed-by-assembly.html | Bill to Censor Movies Is Passed by Assembly | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/body-cased-in-ice-believed-an-incas-mummy-of-girl-10-reported.html | BODY CASED IN ICE BELIEVED AN INCAS Mummy of Girl 10 Reported Discovered On 20000Foot Peak of Andes in Chile AGE PUT AT 400 YEARS Find Made by Mule Driver Condition of Remains Said to Be Perfect | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/bonn-court-president-named.html | Bonn Court President Named | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/books-of-the-times.html | Books of The Times | By Harvey Breit | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/bridge-pairs-open-eastern-contests-86-mens-56-womens-units-entered.html | BRIDGE PAIRS OPEN EASTERN CONTESTS 86 Mens 56 Womens Units Entered in Matches That Start at McAlpin Hotel | By Albert H Morehead | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/britain-protests-egyptian-sniping-new-strain-follows-murder-of-an.html | BRITAIN PROTESTS EGYPTIAN SNIPING New Strain Follows Murder of an English Army Major in Suez Canal Zone | By Robert C Dotyspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/buying-advances-soybean-futures-prices-at-new-seasonal-high-in.html | BUYING ADVANCES SOYBEAN FUTURES Prices at New Seasonal High in Three Contracts Wheat and Other Grains Quiet | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/cairo-hits-u-n-bid-on-israeli-ships-denounces-motion-backed-by-west.html | CAIRO HITS U N BID ON ISRAELI SHIPS Denounces Motion Backed by West Seeking Transit Through Suez Canal | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/callous-politics-charged-to-mayor.html | CALLOUS POLITICS CHARGED TO MAYOR | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/canada-ends-grain-fight-lifts-objection-to-u-s-plan-to-send-wheat.html | CANADA ENDS GRAIN FIGHT Lifts Objection to U S Plan to Send Wheat to Japan | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/catholic-parley-on-home-slated-3day-conference-to-open-in-new.html | CATHOLIC PARLEY ON HOME SLATED 3Day Conference to Open in New Orleans Kellenberg in Farewell Mass Here | By Preston King Sheldon | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/child-to-mrs-f-rueckert-jr.html | Child to Mrs F Rueckert Jr | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/citys-first-fireboat-in-14-years-sent-down-ways-by-mrs-wagner.html | Citys First Fireboat in 14 Years Sent Down Ways by Mrs Wagner | By Bernard Stengrenspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/cleared-in-death-of-patient.html | Cleared in Death of Patient | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archiv es/crowd-in-st-peters-square-hails-pope-in-first-public-appearance.html | Crowd in St Peters Square Hails Pope In First Public Appearance Since Illness | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dewey-defeated-on-car-insurance-in-senate-29-to-26-gop-opposition.html | DEWEY DEFEATED ON CAR INSURANCE IN SENATE 29 TO 26 GOP Opposition Democratic Maneuvering Bar Forced Policies New Move Today DEWEY DEFEATED ON CAR INSURANCE | By Leo Eganspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dodgers-trip-yankees-for-tenth-in-row-sain-reports-to-bombers-camp.html | Dodgers Trip Yankees for Tenth in Row Sain Reports to Bombers Camp BROOKS CAPTURE ONEHITTER BY 21 Black Yields Homer to Cerv After Newcombes 6 Innings Yank Loss Skein at 6 | By Roscoe McGowenspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dorothy-e-sykes-bride-of-lawyer-attorney-here-is-married-in.html | DOROTHY E SYKES BRIDE OF LAWYER Attorney Here Is Married in Hartsdale to William E Birdsall Hospital Trustee | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-b-wolbac-pathologist-dies-retired-professor-at-harvard-did.html | DR B WOLBAC PATHOLOGIST DIES Retired Professor at Harvard Did Research on Infectious Diseases and Nutrition | Special to Tim NZw YoaK | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-george-w-ridout-i-mnsrr-auruor-s4.html | DR GEORGE W RIDOUT I MNSrR AUrUOR S4 | I per ialto Nzw Yo Tzars I | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dr-harry-c-scobey.html | DR HARRY C SCOBEY | Special to Tz Nv Yo Tx | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/dulles-says-goal-of-defense-plan-is-to-warn-soviet-declares-we-will.html | DULLES SAYS GOAL OF DEFENSE PLAN IS TO WARN SOVIET Declares We Will Hit Them With Everything We Have if the Russians Attack RETALIATION EXPLAINED Secretary Tells Senate Group Policy Is Not to Widen Every Local Conflict DULLES SAYS GOAL IS TO WARN SOVIET | By William S Whitespecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/eban-plans-to-see-dulles.html | Eban Plans to See Dulles | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/edward-d-rowe.html | EDWARD D ROWE | Special to TZ Nrw YO | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/egyptian-suffragettes-get-pledge-end-strike.html | Egyptian Suffragettes Get Pledge End Strike | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/elath-undaunted-by-bus-killings-stricken-negev-town-carries-on.html | Elath Undaunted by Bus Killings Stricken Negev Town Carries On Something Bad Happens Once a Year Young Mother Says New Threat on the Desert Highway Is Reported | By Harry Gilroyspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/erickson-denies-joe-adonis-link-but-accountant-testifies-they-were.html | ERICKSON DENIES JOE ADONIS LINK But Accountant Testifies They Were Associated in Gaming Operations in Florida | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/errol-flynn-ends-pact-at-warners-actor-and-studio-agree-to-part.html | ERROL FLYNN ENDS PACT AT WARNERS Actor and Studio Agree to Part Star Made 35 Films in 20 Years on Lot | By Thomas M Pryorspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/fluoridation-of-water-is-endorsed-by-commission-on-chronic-illness.html | Fluoridation of Water Is Endorsed By Commission on Chronic Illness | By Murray Illsonspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/for-the-home-some-handiwork-demonstrations-doityourself-show-opens.html | For the Home Some Handiwork Demonstrations DoItYourself Show Opens Today  Power Tools Stress Safety | By Betty Pepis | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/french-continue-bombing-vietminh-biggest-air-effort-of-indo-china.html | FRENCH CONTINUE BOMBING VIETMINH Biggest Air Effort of Indo China War Marks Defense of Key Post of Dienbienphu | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/gadget-brakes-car-left-standing-by-driver-in-neutral-on-a-grade.html | Gadget Brakes Car Left Standing By Driver in Neutral on a Grade LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/germans-push-bid-to-allow-trusts-flourmills-soap-factories-and-coal.html | GERMANS PUSH BID TO ALLOW TRUSTS FlourMills Soap Factories and Coal Mines Join Move to Remove Allies Ban | By M S Handlerspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/giardello-stops-troy-in-seventh-philadelphian-in-front-from-start.html | GIARDELLO STOPS TROY IN SEVENTH Philadelphian in Front From Start Triumphs When Bout Is Halted at 039 | By Joseph C Nichols | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/gold-move-spurs-market-in-london-britains-issues-in-lead-as-news-of.html | GOLD MOVE SPURS MARKET IN LONDON Britains Issues in Lead as News of Treasury Action Brings Upward Swing | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/goodwill-trip-begins-cortlands-mayor-will-make-a-return-visit-to.html | GOODWILL TRIP BEGINS Cortlands Mayor Will Make a Return Visit to Pakistan | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/greeks-show-ire-against-britain-athens-embassy-and-rhodes-consulate.html | GREEKS SHOW IRE AGAINST BRITAIN Athens Embassy and Rhodes Consulate Guarded After Outbreaks Over Cyprus | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/guatemala-sees-deal-on-colonies-says-editorial-in-the-times-proves.html | GUATEMALA SEES DEAL ON COLONIES Says Editorial in The Times Proves Powers Are Allied  U S Challenges Charge | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/haiti-frees-6-seized-in-plot.html | Haiti Frees 6 Seized in Plot | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hemisphere-move-on-rights-backed-caracas-parley-assigns-pan.html | HEMISPHERE MOVE ON RIGHTS BACKED Caracas Parley Assigns Pan American Union to Scan Laws for Human Liberty | By Sam Pope Brewerspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/housing-bill-favored.html | Housing Bill Favored | ARTHUR C HOLDEN | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/hyman-braslow.html | HYMAN BRASLOW | Spectal to Nv Yom Is | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/i-aide-to-victoria-dies-nathaniel-micklem-100-wasj-counsel-also-to.html | I AIDE TO VICTORIA DIES  Nathaniel Micklem 100 WasJ Counsel Also to Elizabeth i I | Specla to Tz Nz NoP K TLZS | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/india-near-action-in-colonial-issue-new-delhi-intensifies-effort-to.html | INDIA NEAR ACTION IN COLONIAL ISSUE New Delhi Intensifies Effort to Absorb Portuguese and French Pockets on Coasts | By Robert Trumbullspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/james-ross-edwards.html | JAMES ROSS EDWARDS | Specie to Tlm NLW YOITisS | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/jersey-spurring-hoffman-inquiry-meyner-has-no-additional-comment.html | JERSEY SPURRING HOFFMAN INQUIRY Meyner Has No Additional Comment and ExGovernor Remains in New York | By George Cable Weightspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/jets-rotor-gives-plane-crash-clue-engine-raised-from-floor-of.html | JETS ROTOR GIVES PLANE CRASH CLUE Engine Raised From Floor of Mediterranean Lacks Part of the Turbine | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/joseph-mandel.html | JOSEPH MANDEL | Special to The New Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/labor-surpluses-in-85-of-areas-rising-unemployment-affects-almost.html | LABOR SURPLUSES IN 85 OF AREAS Rising Unemployment Affects Almost All Industries and Cities U S Reports | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/latinamerican-policy-encouragement-of-democracy-urged-support-of.html | LatinAmerican Policy Encouragement of Democracy Urged Support of Dictators Queried | J J GARCIA Jr | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/legislature-gets-pay-rise-measure-increase-of-13200000-set-for.html | LEGISLATURE GETS PAY RISE MEASURE Increase of 13200000 Set for State Aides  Bill Seeks Civil Service Job Slotting | By Warren Weaver Jrspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/legislature-votes-third-lincoln-tube.html | LEGISLATURE VOTES THIRD LINCOLN TUBE | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/lillian-gilbreth-to-get-engineers-recognition.html | Lillian Gilbreth to Get Engineers Recognition | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/london-to-reopen-gold-market-unifies-many-types-of-sterling.html | London to Reopen Gold Market Unifies Many Types of Sterling Treasury Greatly Expands Area in Which Currency Is Freely Transferable in a Short Step Toward Convertibility LONDON TO REVIVE ITS GOLD MARKET | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/louis-p-bacon.html | LOUIS P BACON | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/louis-r-lipstone-61-film-music-officia.html | LOUIS R LIPSTONE 61 FILM MUSIC OFFICIA | Special to THB NW YO TrMzs I | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/many-security-labels-used.html | Many Security Labels Used | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/martin-duo-gains-in-title-defense-u-s-champions-reach-final-in.html | MARTIN DUO GAINS IN TITLE DEFENSE U S Champions Reach Final in Amateur Court Tennis With LingelbachKnox | By Allison Danzig | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mayors-housing-saved-by-revision-middleincome-bill-awaits-message.html | MAYORS HOUSING SAVED BY REVISION MiddleIncome Bill Awaits Message From Governor to Clear Way for Passage VETO POWER GIVEN STATE City Loan Limit Set at 90 of Appraised or Cost Value Whichever Is Lower | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mccarthy-derides-poll.html | McCarthy Derides Poll | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mccarthy-says-20-counts-indict-democratic-party-mcarthy-indicts.html | McCarthy Says 20 Counts Indict Democratic Party MCARTHY INDICTS DEMOCRATIC PARTY | By W H Lawrencespecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/melvin-a-early.html | MELVIN A EARLY | Special | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/miss-steber-is-violetta-sings-la-traviata-role-first-time-this.html | MISS STEBER IS VIOLETTA Sings La Traviata Role First Time This Season at Met | J B | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/mobiles-cathedral-is-damaged-by-fire.html | MOBILES CATHEDRAL IS DAMAGED BY FIRE | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/more-care-urged-for-the-disabled-dr-rusk-tells-senate-unit-building.html | MORE CARE URGED FOR THE DISABLED Dr Rusk Tells Senate Unit Building of Rehabilitation Centers Should Be Pushed | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/moslem-league-foes-win-control-in-east-pakistan-by-big-margin.html | Moslem League Foes Win Control In East Pakistan by Big Margin | By John P Callahanspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/new-election-law-adopted-in-greece.html | NEW ELECTION LAW ADOPTED IN GREECE | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/news-of-food-a-letter-from-mexico-tells-of-30c-steak-and-other.html | News of Food A Letter From Mexico Tells of 30c Steak and Other Treats | By Jane Nickerson | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/primary-prices-stable-for-week-rises-in-processed-foods-offset-by.html | PRIMARY PRICES STABLE FOR WEEK Rises in Processed Foods Offset by Dips in Farm Industrial Materials | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/princeton-head-scores-charges-against-schools.html | Princeton Head Scores Charges Against Schools | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rebel-losses-stressed.html | Rebel Losses Stressed | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rebels-report-post-siezed.html | Rebels Report Post Siezed | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rental-costs-protested.html | Rental Costs Protested | BLANCHE SCHULMAN | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/reserves-increased-by-sterling-area.html | RESERVES INCREASED BY STERLING AREA | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rey-de-la-torte-plays-giuliani-sonata-at-his-recital-for-guitar-in.html | Rey de la Torte Plays Giuliani Sonata At His Recital for Guitar in Town Hall | H C S | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rivkin-says-army-praised-his-film-writer-lays-withdrawal-of-pow.html | RIVKIN SAYS ARMY PRAISED HIS FILM Writer Lays Withdrawal of POW Movie Endorsement to Office of Adjutant | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/rockefeller-warns-on-mass-insecurity.html | ROCKEFELLER WARNS ON MASS INSECURITY | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/roods-owl-seen-at-new-gallery-semiabstract-sculpture-with-shadow.html | ROODS OWL SEEN AT NEW GALLERY SemiAbstract Sculpture With Shadow Holes Resembles Aztec Mask Other Art | S P | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/scelba-red-drive-breaks-with-past-unlike-former-premiers-he-sees-no.html | SCELBA RED DRIVE BREAKS WITH PAST Unlike Former Premiers He Sees No Need of New Laws to Curb Party in Italy | By Arnaldo Cortesispecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/schiaparelli-denies-temporary-closings.html | SCHIAPARELLI DENIES TEMPORARY CLOSINGS | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/schwable-case-findings-marine-chief-gets-results-of-court-of.html | SCHWABLE CASE FINDINGS Marine Chief Gets Results of Court of Inquiry | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/senates-inquiry-on-mcarthy-bogs-difficulty-in-finding-counsel.html | SENATES INQUIRY ON MCARTHY BOGS Difficulty in Finding Counsel Delays and Disrupts  One Chosen but Not Yet Asked | By C P Trussellspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/senators-extend-wide-excise-cuts-passed-by-house-finance-committee.html | SENATORS EXTEND WIDE EXCISE CUTS PASSED BY HOUSE Finance Committee Increases Relief on Admission Tax  Cancels Automatic Trims WIDE EXCISE CUTS SENT TO SENATE | By John D Morrisspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/sharetts-talk-with-bennike.html | Sharetts Talk With Bennike | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/soviet-warns-turkey-over-pact-to-link-the-latter-and-pakistan.html | Soviet Warns Turkey Over Pact To Link the Latter and Pakistan Moscow Charges the Projected Treaty for Middle East Defense Is Really a Security Threat to Russia | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/squaw-dress-put-to-fore-by-tucson-city-becomes-chief-center-in-the.html | SQUAW DRESS PUT TO FORE BY TUCSON City Becomes Chief Center in the Promotion of Style Originated in Santa Fe | By Virginia Popespecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/stevens-decries-irresponsibility-tells-citadel-critics-of-army-hurt.html | STEVENS DECRIES IRRESPONSIBILITY Tells Citadel Critics of Army Hurt U S General Clark Inaugurated as President STEVENS DECRIES IRRESPONSIBILITY | By John N Pophamspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/stevenson-urges-red-china-policy-in-harvard-lecture-he-says-u-s.html | STEVENSON URGES RED CHINA POLICY In Harvard Lecture He Says U S Must Live and Let Live in Quest for Peace | By John H Fentonspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/susan-robinson-to-wed-american-u-student-fiancee-of-charles-h-f.html | SUSAN ROBINSON TO WED American U Student Fiancee of Charles H F Meade | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/swan-gets-tough-against-invaders-but-dogs-and-boys-prove-too-much.html | SWAN GETS TOUGH AGAINST INVADERS But Dogs and Boys Prove Too Much So Valley Stream Park Fences Family in | By Lillian Bellisonspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/taipei-independents-quit.html | Taipei Independents Quit | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/takes-100th-birthday-in-stride.html | Takes 100th Birthday in Stride | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/tenzing-visit-here-not-barred-everest-hero-maps-trip-later.html | Tenzing Visit Here Not Barred Everest Hero Maps Trip Later | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/to-increase-use-of-butter-subsidizing-of-american-housewife.html | To Increase Use of Butter Subsidizing of American Housewife Advocated to Push Consumption | ROBERT W KING | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/to-ship-sugar-in-bulk-cuba-would-meet-competition-by-dominican.html | TO SHIP SUGAR IN BULK Cuba Would Meet Competition by Dominican Republic | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-atomic-plan-is-given-to-soviet-provides-for-world-group-to-pool.html | U S ATOMIC PLAN IS GIVEN TO SOVIET Provides for World Group to Pool Materials and Control Their Use U S ATOMIC PLAN IS GIVEN TO SOVIET | By Walter H Waggonerspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-calm-over-delay.html | U S Calm Over Delay | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-imperialism-hit-guatemalan-bank-president-defends-his-nations-s.html | U S IMPERIALISM HIT Guatemalan Bank President Defends His Nations Stand | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-loses-round-on-raw-material-subgroup-at-caracas-moves-to.html | U S LOSES ROUND ON RAW MATERIAL Subgroup at Caracas Moves to Request Elimination of All Import Restrictions | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/u-s-pressure-asked-on-citizens-in-china.html | U S PRESSURE ASKED ON CITIZENS IN CHINA | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/unions-put-teeth-in-benefit-policy-theatre-authority-with-the.html | UNIONS PUT TEETH IN BENEFIT POLICY Theatre Authority With the Return of Variety Guild Will Police Fund Shows | By Louis Calta | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/village-lines-divide-a-ball-park-and-night-games-divide-villages.html | Village Lines Divide a Ball Park And Night Games Divide Villages | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/whitfield-to-seek-repeat-double-in-k-of-c-track-here-tonight-mal.html | Whitfield to Seek Repeat Double In K of C Track Here Tonight Mal Defends Honors in 880 and 600Yard Runs in Garden Finale  H Ashenfelter Faces Wilt in the TwoMile Highlight | By Joseph M Sheehan | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/wide-loan-frauds-laid-to-bostonian-former-city-aide-is-accused-of.html | WIDE LOAN FRAUDS LAID TO BOSTONIAN Former City Aide Is Accused of Using Bogus Documents to Borrow From Banks | Special to THE NEW YORK TIMES | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-c-brown.html | WILLIAM C BROWN | Specl to Nw Yo Tss | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-milleri-i-on-ties-onear-i-former-classified-d-ichief-and.html | WILLIAM MILLERi i ON TIES ONEAR i Former Classified d iChief    and Display SalesmanOies Trapped Swindler in26 | Special to Tin | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-p-lister.html | WILLIAM P LISTER | Specla to Tm Nzv No zs | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/william-s-tyler.html | WILLIAM S TYLER | Special to T Nw Yo zs | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/wood-field-and-stream-inconsiderate-anglers-may-force-closing-of.html | Wood Field and Stream Inconsiderate Anglers May Force Closing of Three Reservoirs to Fishing | By Raymond R Camp | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-20 | https://www.nytimes.com/1954/03/20/archives/yale-and-dartmouth-take-two-swim-titles-in-eastern-fixture-at.html | Yale and Dartmouth Take Two Swim Titles in Eastern Fixture at Princeton DONOVAN RETAINS 50YARD LAURELS Yale Star Equals Own Meet Mark in Eastern Swim Glover Victor in 220 | By Lincoln A Werdenspecial To the New York Times | RE0000123811 | 1982-03-17 | B00000464038 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/11-quit-buffalo-board-group-resigns-in-protest-over-ouster-of.html | 11 QUIT BUFFALO BOARD Group Resigns in Protest Over Ouster of Executive Director | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/2-new-york-pairs-win-bridge-titles-they-survive-field-of-222-in.html | 2 NEW YORK PAIRS WIN BRIDGE TITLES They Survive Field of 222 in Masters and NonMasters Play  2 Sessions Today | By Albert H Morehead | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/25-acres-of-talent-american-museum-of-natural-history-is.html | 25 ACRES OF TALENT American Museum of Natural History Is Televisions Largest Star | By Bernard Kalb | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/25th-year-marked-in-steiner-school-methods-once-viewed-with-doubt.html | 25TH YEAR MARKED IN STEINER SCHOOL Methods Once Viewed With Doubt Here Have Since Been Adopted Widely | By Gene Currivan | RE0000123812 | 1982-03-17 | B00000464039 |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/2d-citizen-group-on-schools-urged-commission-charter-ending-gets.html | 2D CITIZEN GROUP ON SCHOOLS URGED Commission Charter Ending Gets Wide Support on Coast to Foster a Successor | By Lawrence E Davies | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/3-hurt-in-paterson-fire.html | 3 Hurt in Paterson Fire | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/30300000-extra-sought-at-albany-supplementary-items-put-55-outlay.html | 30300000 EXTRA SOUGHT AT ALBANY Supplementary Items Put 55 Outlay at Peak Most Goes to Schools Pay Increases | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/5-teachers-at-smith-queried-on-loyalty.html | 5 TEACHERS AT SMITH QUERIED ON LOYALTY | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/50000000-tax-aid-for-city-is-voted-increase-applies-to-levy-on-real.html | 50000000 TAX AID FOR CITY IS VOTED Increase Applies to Levy on Real Estate Civil Service Bill Is Advanced | By Douglas Dales | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-house-made-over-laughter-on-the-stairs-by-beverley-nichols.html | A House Made Over LAUGHTER ON THE STAIRS By Beverley Nichols Illustrated by William McLaren 254 pp New York P Dutton  Co 375 | By Walter B Hayward | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-leopard-of-ceylon-black-lightning-the-story-of-a-leopard-by-denis.html | A Leopard of Ceylon BLACK LIGHTNING The Story of a Leopard By Denis Clark Illustrated by C Gifford Ambler 144 pp New York The Viking Press 250 For Ages 10 to 14 | MARJORIE FISCHER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-lot-of-moving-around-adventure-happy-by-jule-mannix-illustrated.html | A Lot of Moving Around ADVENTURE HAPPY By Jule Mannix Illustrated 276 pp New York Simon  Schuster 395 | By Samuel T Williamson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/a-poet-too-must-learn-the-magic-way-of-poetry.html | A Poet Too Must Learn The Magic Way of Poetry | By Robert Frost | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/accidents-of-fortune.html | Accidents of Fortune | S F JOHNSON | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/adelaide-eicks-to-be-wed-june-i9-belmont-mass-girl-fiancee-of.html | ADELAIDE EICKS TO BE WED JUNE i9 Belmont Mass Girl Fiancee of Walker B Comegys Jr Senior at Harvard Law | Special to T Nzw YORK TIsIgS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aid-to-lepers-honored-father-sweeney-gets-award-of-damien-duton.html | AID TO LEPERS HONORED Father Sweeney Gets Award of Damien Duton Society | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aide-at-seminary-becomes-fiancee-mary-vandeventer-of-union.html | AIDE AT SEMINARY BECOMES FIANCEE Mary Vandeventer of Union Theological WillBe Married to Robert M S auhders | Special to Tits Ngw YOr X TrMgII | RE0000123812 | 1982-03-17 | B00000464039 |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/air-assault-rips-dienbienphu-foe-french-believe-onethird-of.html | AIR ASSAULT RIPS DIENBIENPHU FOE French Believe OneThird of Vietminh Artillery Has Been Damaged or Destroyed | By Tillman Durdin | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/air-base-head-shifted-gen-steele-goes-to-sampson-april-1-from.html | AIR BASE HEAD SHIFTED Gen Steele Goes to Sampson April 1 From Lackland | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/airman-is-fiance-of-jfll-campbell-lee-clegg-jr-of-cleveland-choate.html | AIRMAN IS FIANCE OF JFll CAMPBELL Lee Clegg Jr of Cleveland Choate Alumnus to Marry a Student at Bennington | Special to PHE NZW YO TIuS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/alastair-martin-and-shields-retain-national-court-tennis-doubles.html | Alastair Martin and Shields Retain National Court Tennis Doubles Honors CHAMPIONS SCORE IN 5SET CONTEST | By Allison Danzig | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/alien-insects-the-story-of-how-they-entered-this-country.html | ALIEN INSECTS The Story of How They Entered This Country | By Louis Pyenson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/almanac-de-gotham-a-springtime-set-of-weather-signs-for-those.html | Almanac de Gotham A springtime set of weather signs for those living close to the concrete | By C B Palmer | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/american-doctors-aiding-their-korea-counterparts-suit-project-which.html | American Doctors Aiding Their Korea Counterparts Suit Project Which Costs Physicians 20 Stems From Similar Plan of Teachers | By Howard A Rusk M D | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/american-panorama-events-and-activities-outside-new-york.html | AMERICAN PANORAMA Events and Activities Outside New York | By Stuart Preston | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ammunition.html | AMMUNITION | DAVID G GREENE | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/an-amateur-suggests-.html | An Amateur Suggests | By Herbert Mitgang | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/an-inquiry-into-whats-right-and-whats-wrong-in-america-gods-country.html | An Inquiry Into Whats Right and Whats Wrong in America GODS COUNTRY AND MINE A Declaration of Love Spiced With a Few Harsh Words By Jacques Barzun 344 pp Boston AtlanticLittle Brown  Co 5 | By D W Brogan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/and-add-a-cup-of-vermouth.html | And Add a Cup of Vermouth | By Jane Nickerson | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/anita-smith-fiancee-of-army-lieutenant.html | ANITA SMITH FIANCEE OF ARMY LIEUTENANT | Special to THE NV YOK TMES | RE0000123812 | 1982-03-17 | B00000464039 |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ann-m-b-rano-affianced-iwill-be-bride-of-joseph-h-i-clo.html | ANN M B RANO AFFIANCED IWill Be Bride of Joseph H I Clo | BaTrdETxtuudnt | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/antisemitic-imports-banned.html | AntiSemitic Imports Banned | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/anton-weiszmiller.html | ANTON WEISZMILLER | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/arab-archbishop-in-israel-careful-hakim-of-the-greek-catholics-is.html | ARAB ARCHBISHOP IN ISRAEL CAREFUL Hakim of the Greek Catholics Is Wary on Persecutions But Not Too Unhappy | By Harry Gilroy | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/arabs-warn-u-n-on-israeli-army-say-units-are-concentrating-on.html | ARABS WARN U N ON ISRAELI ARMY Say Units Are Concentrating on Borders Charge Called Move to Divert Attention | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aroline-haugk-engaged-to-w-graduate-of-mouht-holyoko-becomes-fiance.html | AROLINE HAUGK ENGAGED TO W GradUate of Mouht Holyoko Becomes Fiance of J C Herrmahn Reserve Officer | SpeCial to NEW YORK TiMZS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/asbury-park-publisher-weds.html | Asbury Park Publisher Weds | Special to Tag Nzw YORIC TtalCS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/atom-submarine-launched.html | Atom Submarine Launched | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/authors-query.html | Authors Query | WILTON W HAMILTON | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/automobiles-trees-highway-research-board-surveys-them-and-finds.html | AUTOMOBILES TREES Highway Research Board Surveys Them  and Finds Them Good | By Bert Pierce | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/aviation-time-saver-carriers-adopt-plan-to-cut-red-tape-on-trips.html | AVIATION TIME SAVER Carriers Adopt Plan to Cut Red Tape On Trips From Midwest to Europe | By Bliss K Thorne | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/balanced.html | BALANCED | JOHN W NASON | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bank-merger-planned-institution-in-elizabeth-would-buy-one-in.html | BANK MERGER PLANNED Institution in Elizabeth Would Buy One in Roselle Park | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/barbara-m-silverman-is-wed-in-verona-to-charles-bergh-former-navy.html | Barbara M Silverman Is Wed in Verona To Charles Bergh Former Navy Officer | Special to THE NEW YORK TIZu | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/battle-cry.html | Battle Cry | W H W SABINE | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bear-facts-here-come-the-bears-by-alice-e-goudey-illustrated-by.html | Bear Facts HERE COME THE BEARS By Alice E Goudey Illustrated by Garry MacKenzie 93 pp New York Charles Scribners Sons 225 For Ages 6 to 9 | JEANNE MASSEY | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/berson-gray.html | Berson Gray | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/big-sylvania-plant-to-open-tomorrow.html | BIG SYLVANIA PLANT TO OPEN TOMORROW | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bill-would-ease-profit-retention-house-unit-proposes-aid-to-small.html | BILL WOULD EASE PROFIT RETENTION House Unit Proposes Aid to Small Business in Section 102 Tax Rule Revision | By Godfrey N Nelson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/binaural-devices-many-means-being-tried-to-create-presence.html | BINAURAL DEVICES Many Means Being Tried To Create Presence | By Everett B Garretson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bishop-curbs-students-utica-college-catholics-barred-from.html | BISHOP CURBS STUDENTS Utica College Catholics Barred From InterFaith Program | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bomb-explosions-keep-cairo-tense-5-or-6-blasts-occur-within-24.html | BOMB EXPLOSIONS KEEP CAIRO TENSE 5 or 6 Blasts Occur Within 24 Hours Military Junta Indecisive on Civil Rule | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bound-for-khyber-pass-mayor-of-cortland-to-return-visit-of-pakistan.html | BOUND FOR KHYBER PASS Mayor of Cortland to Return Visit of Pakistan Envoy | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bourdon-is-victor-in-national-seniors-downhill-championship-at.html | Bourdon Is Victor in National Seniors Downhill Championship at Franconia SNOWFALL FORCES THREEHOUR DELAY | By Michael Strauss | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/boy-6-has-hemophilia-many-give-blood-for-jersey-victim-of-incurable.html | BOY 6 HAS HEMOPHILIA Many Give Blood for Jersey Victim of Incurable Disease | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bridge-aces-open-monte-carlo-play-28-from-nine-countries-vie-for.html | BRIDGE ACES OPEN MONTE CARLO PLAY 28 From Nine Countries Vie for Individual Championship and 12000 Prize Money | By George Rapee | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bridge-new-books-for-beginners-sheinwolds-two-texts-show-proper.html | BRIDGE NEW BOOKS FOR BEGINNERS Sheinwolds Two Texts Show Proper Play And Bidding | By Albert H Morehead | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bridge-topic-up-again-proposed-span-from-cape-may-would-go-to.html | BRIDGE TOPIC UP AGAIN Proposed Span From Cape May Would Go to Smyrna Del | Special to The New York Times | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bringing-synthetics-uptodate-the-miracle-weaves-grow-steadily-in.html | Bringing Synthetics UptoDate The miracle weaves grow steadily in importance with Dacron going into virtually everything from hats to heels | By D W Gaynor | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/britain-sees-challenge.html | BRITAIN SEES CHALLENGE | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/british-see-split-in-cairo-on-suez-they-cite-naguibs-rejection-of.html | BRITISH SEE SPLIT IN CAIRO ON SUEZ They Cite Naguibs Rejection of Nassers Compromise Bid to Settle Dispute | By Benjamin Welles | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/building-on-a-budget-choosing-materials.html | Building on a Budget CHOOSING MATERIALS | By Betty Pepis | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/burkeblanc.html | BurkeBlanc | Slclal to TI Ngw NoI THS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/bus-concerns-bid-for-city-systems-in-two-boroughs-manhattan-and.html | BUS CONCERNS BID FOR CITY SYSTEMS IN TWO BOROUGHS Manhattan and Queens Lines Sought  Mayor and Transit Director to Discuss Offers | By Leonard Ingalls | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/business-dip-stirs-reserve-size-row-2-senators-urge-president-to.html | BUSINESS DIP STIRS RESERVE SIZE ROW 2 Senators Urge President to Fill Board Vacancies  Banker Bias Feared | By George A Mooney | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/by-way-of-report-olivier-movie-project-versatile-addenda.html | BY WAY OF REPORT Olivier Movie Project  Versatile  Addenda | By A H Weiler | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/byrd-party-foes-gain-in-virginia-youthful-anticonservative.html | BYRD PARTY FOES GAIN IN VIRGINIA Youthful AntiConservative Democrats of Legislature Win Point in Key Test | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/canada-vote-today-watched-for-shifts.html | CANADA VOTE TODAY WATCHED FOR SHIFTS | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/capital-debate-casts-new-light-on-new-look-criticisms-answers-and.html | CAPITAL DEBATE CASTS NEW LIGHT ON NEW LOOK Criticisms Answers and Comments On the Administrations Strategy | By Hanson W Baldwin | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/center-will-treat-retarded-children.html | CENTER WILL TREAT RETARDED CHILDREN | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/central-states.html | CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ch-flicker-of-kidsgrove-chosen-best-in-show-at-harrisburg-k-c-event.html | Ch Flicker of Kidsgrove Chosen Best in Show at Harrisburg K C Event FOX TERRIER WINS IN 863DOG FIELD | By John Rendel | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/changes-in-public-opinion-following-senators-clash-with-the-army.html | Changes in Public Opinion Following Senators Clash With the Army NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/chiangs-election-likely-tomorrow-minority-votes-in-national.html | CHIANGS ELECTION LIKELY TOMORROW Minority Votes in National Assembly in Formosa Block Victory on First Ballot | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/child-to-mrs-c-mcdannald-jri.html | Child to Mrs C McDannald JrI | Special to THg Ngw YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/coast-guard-plans-to-ask-fees-for-motor-boat-numbers-5-charge-looms.html | Coast Guard Plans to Ask Fees for Motor Boat Numbers 5 CHARGE LOOMS FOR MANY OWNERS | By Clarence E Lovejoy | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/colorful-fete-in-india-throwing-of-tinted-powder-and-water-marks.html | COLORFUL FETE IN INDIA Throwing of Tinted Powder and Water Marks Festival | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/communists-in-italy-set-a-cautious-policy-all-signs-indicate-moscow.html | COMMUNISTS IN ITALY SET A CAUTIOUS POLICY All Signs Indicate Moscow Balks At Risks That Would Be Necessary To Win Country to Communism | By C L Sulzberger | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/connecticut-town-to-open-a-clock-museum-big-collection-of-old.html | CONNECTICUT TOWN TO OPEN A CLOCK MUSEUM Big Collection of Old Timepieces to Go On Display in Bristol Next Month | By Bernard J Malahan Jr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/convincing.html | CONVINCING | HARRY BOBER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cotton-lines.html | Cotton Lines | By Dorothy Hawkins | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/counsel-queried-in-mcarthy-case-outstanding-man-is-selected-by.html | COUNSEL QUERIED IN MCARTHY CASE Outstanding Man Is Selected by Mundt and McClellan to Serve in Army Inquiry | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/culver-to-receive-gift-hotel-owner-will-donate-funds-for-hall-of.html | CULVER TO RECEIVE GIFT Hotel Owner Will Donate Funds for Hall of Science | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/currency-curbs-viewed-as-easing-randall-unit-experts-believe-freer.html | CURRENCY CURBS VIEWED AS EASING Randall Unit Experts Believe Freer Exchange Nearer Now Than Any Time Since 45 | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cut-in-student-program-protested.html | Cut in Student Program Protested | STANLEY I STUBER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/cynthia-neyman-is-engaged.html | Cynthia Neyman Is Engaged | Special to Tm EW YORK Trla | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/daughter-to-mrs-james-brody.html | Daughter to Mrs James Brody | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/defense-outlays-pared-by-france-u-s-aid-to-supply-more-than-a-third.html | DEFENSE OUTLAYS PARED BY FRANCE U S Aid to Supply More Than a Third Socialists Oppose 4104000000 Budget | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/democrats-plan-jersey-campaign-howell-meyner-and-leaders-confer.html | DEMOCRATS PLAN JERSEY CAMPAIGN Howell Meyner and Leaders Confer Case to Talk Soon With Top Republicans | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/destruction-caused-by-weehours-snack.html | DESTRUCTION CAUSED BY WEEHOURS SNACK | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dewey-plea-fails-on-car-insurance-legislature-ends-no-democrat.html | DEWEY PLEA FAILS ON CAR INSURANCE LEGISLATURE ENDS No Democrat Votes for Bill Final Tally Is 26 to 19 3 Republicans Switch | By Leo Egan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/disk-prices-set-by-recording-costs.html | DISK PRICES SET BY RECORDING COSTS | By John Briggs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/displeased.html | Displeased | STEPHEN MALEY | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/do-it-yourself-garden-bench-is-easily-put-together-indoors.html | DO IT YOURSELF Garden Bench Is Easily Put Together Indoors | By D F Beckham Jr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dock-hopes-soar-for-early-peace-even-so-police-are-doubled-strikes.html | DOCK HOPES SOAR FOR EARLY PEACE Even So Police Are Doubled Strikes Collapse Expected to Begin in Brooklyn | By Stanley Levey | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dodgers-triumph-over-yankees-85-for-a-string-of-11-brooks-halt.html | DODGERS TRIUMPH OVER YANKEES 85 FOR A STRING OF 11 Brooks Halt World Champions for Third Straight Time Bomber Loss Streak at 7 | By Roscoe McGowen | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/donna-m-rowell-dd-walshtowed-wheaton-and-harvard-college-graduates.html | DONNA M ROWELL DD WALSHTOWED Wheaton and Harvard College Graduates Are Engaged May Nuptials Planned | Special to TxE Ngxv YOK TtMrs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dorothy-mead-a-bride-alumna-wed-i-wilson-teachers-w-eisenhut-in.html | DOROTHY MEAD A BRIDE Alumna Wed i Wilson Teachers W Eisenhut in Capital to J | Special to s NSW YORK TIMS I | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/double-trouble-and-victims-thereof-in-recent-incidents.html | Double Trouble And victims thereof in recent incidents | HAROLD HELFER | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/down-to-earth-expert-reports-on-status-of-soil-conditioners.html | DOWN TO EARTH Expert Reports on Status Of Soil Conditioners | By Stephen J Toth | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dr-katherine-quinn-engaged-to-surgeon.html | DR KATHERINE QUINN ENGAGED TO SURGEON | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/dr-patricia-deignan-fiancee-of-interne.html | DR PATRICIA DEIGNAN FIANCEE OF INTERNE | Special to Tnl NEW YO1X TIMU | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/drama-mailbag-writer-asks-that-modern-playwrights-receive-more.html | DRAMA MAILBAG Writer Asks That Modern Playwrights Receive More Attention Views | CLAIRE LEONARD | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/e-heiman-jr-to-wed-miss-hollingsworth.html | E HEIMAN JR TO WED MISS HOLLINGSWORTH | Special to TE NEW YORK Tlrs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/easter-music-in-the-lp-catalogues-works-from-middle-ages-to-wagners.html | EASTER MUSIC IN THE LP CATALOGUES Works From Middle Ages To Wagners Parsifal And the Moderns | By Ross Parmenter | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/education-in-review-great-neck-again-raising-teachers-salaries.html | EDUCATION IN REVIEW Great Neck Again Raising Teachers Salaries Exemplifies Good School Management | By Benjamin Fine | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/eilenwoodlwclfo.html | Eilenwoodlwclfo | Speclal to Tn lrw YozE i | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/electronic-store-a-dream-no-more-pushbutton-retailing-seen-within.html | ELECTRONIC STORE A DREAM NO MORE PushButton Retailing Seen Within Reach Economical but Cost Will Be High | By Gene Boyo | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ella-j-ferry-married-bride-in-stockbridge-mass-church-of-deane-e.html | ELLA J FERRY MARRIED Bride in Stockbridge Mass Church of Deane E Witt | Special to u Nv YORK Ti4E | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/enchanted.html | Enchanted | DALE GUHL | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/england-and-lp-boom-and-duplications-result-from-process.html | ENGLAND AND LP Boom and Duplications Result From Process | By D ShaweTaylor | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ensign-marries-cornell-alumna-murray-miles-of-navy-weds-enid.html | ENSIGN MARRIES CORNELL ALUMNA Murray Miles of Navy Weds Enid Spanenberger in the Chapel at Balboa C Z | Sl2eclal to THz NEW YORE Tnaxs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/equipment-by-the-hour-many-agencies-do-big-business-renting-power.html | EQUIPMENT BY THE HOUR Many Agencies Do Big Business Renting Power Tools To Those Who Find It Impractical to Buy Outright | By Anthony J Despagni | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/facts-figures-and-formals-there-is-strong-evidence-that-dress.html | Facts Figures and Formals There is strong evidence that dress clothes like suntans and sightseers will be seen everywhere this summer | By John Sharnik | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/feller-rates-giants-highly-as-rain-keeps-teams-idle-giants-are.html | Feller Rates Giants Highly As Rain Keeps Teams Idle GIANTS ARE RATED HIGHLY BY FELLER | By Louis Effrat | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/fifth-avenue-cinema-yesterday-and-tomorrow.html | FIFTH AVENUE CINEMA YESTERDAY AND TOMORROW | By Albert Margolies | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/fleischer-ready-for-world-tour-in-pursuit-of-more-boxing-facts-ring.html | Fleischer Ready for World Tour In Pursuit of More Boxing Facts Ring Historian Will Witness Bouts and Gather Material for 58th Book on Sport | By Frank M Blunk | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/flirtation-is-a-serious-business-it-takes-classic-forms-in-various.html | Flirtation Is a Serious Business It takes classic forms in various nations around the world And to pass laws about it has been a losing battle | By Robert Payne | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/for-the-record.html | FOR THE RECORD | SIMON MILLER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/four-centuries-of-merravay-bless-this-house-by-norah-lofts-285-pp.html | Four Centuries of Merravay BLESS THIS HOUSE By Norah Lofts 285 pp New York Doubleday Co 350 | By John Barkham | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/frank-h-eggers-in-hospital.html | Frank H Eggers in Hospital | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/frank-king-swain-historian-was-77.html | FRANK KING SWAIN HISTORIAN WAS 77 | Special to Tm Nsw NOPJ TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/french-bar-nenni-then-let-him-stay-italian-leftwinger-returns-to.html | FRENCH BAR NENNI THEN LET HIM STAY Italian LeftWinger Returns to Parley of NonCommunist Opponents of E D C Pact | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/french-pact-vote-is-more-doubtful-two-developments-are-taken-as.html | FRENCH PACT VOTE IS MORE DOUBTFUL Two Developments Are Taken as Signs of Resistance to Defense Treaty | By Harold Callender | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/french-to-act-in-soviet-comedie-francaise-troupe-to-be-part-of.html | FRENCH TO ACT IN SOVIET Comedie Francaise Troupe to Be Part of Exchange Program | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/from-the-castles-to-the-creep-here-is-a-chronicle-of-american-dance.html | From the Castles To the Creep Here is a chronicle of American dance fads and how they express the spirit of the times | Text and captions by Jerome Robbins | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/future-of-lp-jazz-popular-musicians-must-take-advantage-of-the-new.html | FUTURE OF LP JAZZ Popular Musicians Must Take Advantage Of the New Mediums Opportunities | By John S Wilson | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/g-o-p-celebrates-party-centennial-eisenhower-in-capital-ignites.html | G O P CELEBRATES PARTY CENTENNIAL Eisenhower in Capital Ignites Eternal Flame Beside Schoolhouse in Ripon | By Richard J H Johnston | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/georgia-jobs-kept-hinged-to-loyalty-talmadge-rejects-protests-says.html | GEORGIA JOBS KEPT HINGED TO LOYALTY Talmadge Rejects Protests Says State Aides Must Sign Questionnaire by April 1 | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/georgias-1200acre-garden-of-eden.html | GEORGIAS 1200ACRE GARDEN OF EDEN | By George Hatcher | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/germans-attitudes.html | GERMANS ATTITUDES | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gertrude-theophile-and-student-to-wed.html | GERTRUDE THEOPHILE AND STUDENT TO WED | special to Tlr NW NOF Tnr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/geyer-frostbite-victor-triumphs-in-indian-harbor-sail-with-johns.html | GEYER FROSTBITE VICTOR Triumphs in Indian Harbor Sail With Johns Other Wife | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gianini-opera-the-taming-of-the-shrew-proves-to-be-one-of-most.html | GIANINI OPERA The Taming of the Shrew Proves to Be One of Most Effective American Works | By Olin Downes | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/goldsand-is-heard-pianist-devotes-town-hall-program-to-etudes.html | GOLDSAND IS HEARD Pianist Devotes Town Hall Program to Etudes | H C S | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gop-tax-bill-gives-opposition-an-issue-democrats-can-make-popular.html | GOP TAX BILL GIVES OPPOSITION AN ISSUE Democrats Can Make Popular Appeal Which Will Be Hard to Answer | By John D Morris | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/gossip-of-the-rialto-camus-play-planned-for-next-season-kind-words.html | GOSSIP OF THE RIALTO Camus Play Planned for Next Season Kind Words for Treasurers Items | By Lewis Funke | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/graduate-school-dean-is-appointed-at-brown.html | Graduate School Dean Is Appointed at Brown | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/granting-alaska-statehood-desire-of-its-people-for-american.html | Granting Alaska Statehood Desire of Its People for American Citizenship Affirmed | ERNEST GRUENING | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/great-artist.html | Great Artist | LAWRENCE LANGNER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/h-lamar-crosby-educator-is-dead-professor-emeritus-of-greek-at-u-of.html | H LAMAR CROSBY EDUCATOR IS DEAD Professor Emeritus of Greek at U of P Led American Classical School in Athens | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hannonmolloy.html | HannonMolloy | Special to Tmc NEW o2 TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/happy-evening.html | Happy Evening | HELEN GAHAGAN DOUGLAS | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/having-the-final-word-supreme-court-and-supreme-law-edited-by.html | Having the Final Word SUPREME COURT AND SUPREME LAW Edited by Edmond Cahn 250 pp Bloomington Indiana University Press 4 | By Saul K Padover | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hayes-track-victor-at-catholic-games-hayes-gains-title-in-catholic.html | Hayes Track Victor At Catholic Games HAYES GAINS TITLE IN CATHOLIC MEET | By William J Briordy | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hazards-and-joys-in-audio-shopping.html | HAZARDS AND JOYS IN AUDIO SHOPPING | By Meyer Berger | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/heat-engines-of-the-great-winds.html | Heat Engines of the Great Winds | W K | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/helen-v-lowitz-is-affianced.html | Helen V Lowitz Is Affianced | Special to THE lgv YORK IIMY S | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/henzes-boulevard-solitude-in-naples.html | HENZES BOULEVARD SOLITUDE IN NAPLES | By Michael Steinberg | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hifi-in-the-public-school-system.html | HIFI IN THE PUBLIC SCHOOL SYSTEM | By Beatrice and Ira Freeman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/high-road-to-israel-the-coasts-of-the-earth-by-harold-livingston.html | High Road To Israel THE COASTS OF THE EARTH By Harold Livingston 278 pp Boston Houghton Mifflin Company 3 New York Ballantine Books 35 cents | By Dana Adams Schmidt | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/highlights-of-west-coast-flower-show.html | HIGHLIGHTS OF WEST COAST FLOWER SHOW | By Dorothy H Jenkins | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hobby-horse-that-is-always-bucking.html | HOBBY HORSE THAT IS ALWAYS BUCKING | By Ralph Cokain | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hollywood-polls-excitement-over-academy-awards-high-as-time-for.html | HOLLYWOOD POLLS Excitement Over Academy Awards High As Time for Annual Accolades Nears | By Thomas M Pryor | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/homeward-bound-tourists-driving-back-from-florida-still-have-plenty.html | HOMEWARD BOUND Tourists Driving Back From Florida Still Have Plenty of Sights to See | By Cynthia Kellogg | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/how-fast-how-high-tomorrows-air-age-a-report-on-the-foreseeable.html | How Fast How High TOMORROWS AIR AGE A Report on the Foreseeable Future By Holmes Alexander 248 pp New York Rinehart  Co 3 | By Bliss K Thorne | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/how-hot-is-the-air-radiation-has-affected-some-in-the-pacific-but.html | How Hot Is the Air Radiation has affected some in the Pacific but the A E C finds no danger here | By Herbert Mitgang | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/how-to-spot-a-tourist-by-their-clothes-one-may-know-them-says-a.html | How to Spot a Tourist By their clothes one may know them says a Briton who has watched them stream across England | By Osbert Lancaster | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/hubbub-and-hullabaloo-the-loudest-noise-in-the-world-by-benjamin.html | HubBub and HullaBaloo THE LOUDEST NOISE IN THE WORLD By Benjamin Elkin Illustrated by James Daugherty 64 pp New York The Viking Press 250 For Ages 4 to 7 | ELLEN LEWIS BUELL | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/i-libby-hoffman-fiancee-spring-valley-girl-will-be-bride-of-leonard.html | i LIBBY HOFFMAN FIANCEE Spring Valley Girl Will Be Bride of Leonard Hershberg | special to L Nzw Yoltt | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/i-mis-green-engaged-to-m-l-weidenbaum.html | I MIS GREEN ENGAGED TO M L WEIDENBAUM | I Special to THg NEW YORK TIMF i | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/i-patricia-ray-engaged-iardmore-pa-girl-to-be-bride-i-of-jame.html | i PATRICIA RAY ENGAGED IArdmore Pa Girl to Be Bride I of Jame Fergusson Guckes | Special to T YOL1 vr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ideologist-ousted-by-indonesian-reds.html | IDEOLOGIST OUSTED BY INDONESIAN REDS | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/idol-breaker-no-other-gods-by-wilder-penfield-340-pp-boston-little.html | Idol Breaker NO OTHER GODS By Wilder Penfield 340 pp Boston Little Brown Co 350 | ANNE FREMANTLE | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/importance-of-timing-spraying-trees-now-when-buds-are-still-dormant.html | IMPORTANCE OF TIMING Spraying Trees Now When Buds Are Still Dormant Destroys Harmful Insects | By James S Jack | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/in-the-northwest-snow-sports-last-well-into-the-spring-on-both.html | IN THE NORTHWEST Snow Sports Last Well Into the Spring On Both Sides of International Line | By Richard L Neuberger | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/inaugural-costs-met-with-surplus-1953-group-gave-120000-to-21.html | INAUGURAL COSTS MET WITH SURPLUS 1953 Group Gave 120000 to 21 Charities Leaves Sizable Sum for 1957 | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/india-asks-withdrawal-u-s-observers-in-kashmir-draw-protest-at-u-n.html | INDIA ASKS WITHDRAWAL U S Observers in Kashmir Draw Protest at U N | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/india-gets-250-million-industries-yield-taxes-after-government.html | INDIA GETS 250 MILLION Industries Yield Taxes After Government Starts Inquiry | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/indians-win-in-track-dartmouth-turns-back-boston-university-59-to.html | INDIANS WIN IN TRACK Dartmouth Turns Back Boston University 59 to 50 | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/informed-reporting.html | INFORMED REPORTING | ANDREW J LAZARUS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/isaiah-g-engle.html | ISAIAH G ENGLE | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/it-takes-more-than-food-to-feed-a-world-the-challenge-of-mans.html | It Takes More Than Food to Feed a World THE CHALLENGE OF MANS FUTURE An Inquiry Concerning the Condition of Man During the Years That Lie Ahead By Harrison Brown 290 pp New York The Viking Press 375 | By Marston Bates | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/italys-loyal-american-city-in-lucca-repatriates-recall-their.html | ITALYS LOYAL AMERICAN CITY In Lucca Repatriates Recall Their American Life and Baseball | By Walter Hackett | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jane-m-nebergall-married-to-marine.html | JANE M NEBERGALL MARRIED TO MARINE | pedal to Tr Nsw YoElt Tnrs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/japan-to-certify-tuna.html | Japan to Certify Tuna | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jean-tromon-r-c-weiler-wed-i-former-student-of-art-and-alumnus-of-r.html | JEaN TROmON R C WEILER WED I Former Student of Art and Alumnus of Rutgers Are Married in Metuchen | Sletal to rsw Yore Tn | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jefferson-takes-new-jersey-title-turns-back-bloomfield-five-for.html | JEFFERSON TAKES NEW JERSEY TITLE Turns Back Bloomfield Five for Honors in Group IV Weehawken Wins Again | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-antiques-show-slated.html | Jersey Antiques Show Slated | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-miners-critical-form-safety-unit-in-drive-for-revision-of.html | JERSEY MINERS CRITICAL Form Safety Unit in Drive for Revision of Laws | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jersey-to-speed-lincoln-tube-bill-legislators-meet-tomorrow-after.html | JERSEY TO SPEED LINCOLN TUBE BILL Legislators Meet Tomorrow After 5Week Recess and Face Many Problems | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/joan-reid-is-bride-of-alan-wardday-exstudent-at-hood-college-and.html | JOAN REID IS BRIDE OF ALAN WARDDAY ExStudent at Hood College and Lehigh Alumnus Married in Scranton Ceremony | SpeclJ to Nzw Yo | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/john-axten-74-aide-to-morgan-42-years.html | JOHN AXTEN 74 AIDE TO MORGAN 42 YEARS | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/john-r-brinley-jr.html | JOHN R BRINLEY JR | Special to the new yorlk times | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/johnsongreen.html | JohnsonGreen | Special to THE NEW YORK ThXlES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/johnsonjones.html | JohnsonJones | Specinl to THz Nw YORK Tx1 | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/jsansgaty-sloan-to-be-wed-in-may-u-of-north-carolina-alumna-is-the.html | JSANSgATY SLOAN TO BE WED IN MAY U of North Carolina Alumna Is the Prospective Bride of i Carroll Gwynn Harper | Special to Tm Nv YOL TtMZS | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/june-c-okland-bride-of-robert-riley-jr.html | JUNE C OKLAND BRIDE OF ROBERT RILEY JR | Specia to T Nzw YoR Tm | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/katherine-rothe-is-a-future-bride-pelham-manor-girl-engaged-to.html | KATHERINE ROTHE IS A FUTURE BRIDE Pelham Manor Girl Engaged to Robert H Matson Jr a Student at Columbia | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kathryne-von-stade-bride-at-aikeiv-home-.html | KATHRYNE VON STADE BRIDE AT AIKEIV HOME | Special to T N YO Trr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kennedymarran.html | KennedyMarran | Soesl to Tmz NzW YozJz Trzs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/kuomintang-maintains-a-tight-grip-on-formosa-despite.html | KUOMINTANG MAINTAINS A TIGHT GRIP ON FORMOSA Despite Authoritarianism Charged by Wu Island Has More Freedom Than Mainland | By Henry R Lieberman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/l-i-forest-fire-plea-sheriff-urges-residents-act-as-rangers-this.html | L I FOREST FIRE PLEA Sheriff Urges Residents Act as Rangers This Spring | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/leading-bevanite-m-p-not-to-seek-reelection.html | Leading Bevanite M P Not to Seek Reelection | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THOMAS G MORGANSEN | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/limited-hope-in-france.html | LIMITED HOPE IN FRANCE | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/litigation-ended-on-offshore-oil-supreme-court-upholds-act.html | LITIGATION ENDED ON OFFSHORE OIL Supreme Court Upholds Act Establishing Title Opening Door for Development | By J H Carmical | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/livanos-predicts-shipping-revival-owner-of-11-companies-has-100.html | LIVANOS PREDICTS SHIPPING REVIVAL Owner of 11 Companies Has 100 Million in Industry and Is Spending 30 Million More | By Arthur H Richter | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/lois-frey-affianced-endicott-alumna-to-be-bride-of-g-e-bell-jr-of.html | LOIS FREY AFFIANCED Endicott Alumna to Be Bride of G E Bell Jr of Navy | Special to TN NEW NOP TIES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/london-tv-report-britain-moves-toward-educational-video.html | LONDON TV REPORT Britain Moves Toward Educational Video | By L Marsland Gander | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/long-indochina-war-now-at-critical-point-outcome-at-dienbienphu.html | LONG INDOCHINA WAR NOW AT CRITICAL POINT Outcome at Dienbienphu Will Set Atmosphere of Geneva Talks | By Tillman Durdin | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/louis-xi-carries-on-the-spider-king-by-lawrence-schoonover-403-pp.html | Louis XI Carries On THE SPIDER KING By Lawrence Schoonover 403 pp New York The Macmillan Company 395 | By Thomas Caldecot Chubb | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/made-with-music-the-threepenny-opera-the-golden-apple-in.html | MADE WITH MUSIC The Threepenny Opera The Golden Apple in OffBroadway Houses | By Brooks Atkinson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mailler-is-named-to-parole-board-assembly-majority-leader-is.html | MAILLER IS NAMED TO PAROLE BOARD Assembly Majority Leader Is Confirmed Unanimously Party Post Is Open | Dispatch to The Times London | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/man-from-outoftown-director-of-mr-pennypacker-still-has-theatre.html | MAN FROM OUTOFTOWN Director of Mr Pennypacker Still Has Theatre Roots in the Hinterlands | By Murray Schumach | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/man-of-the-quirinal-italys-president-einaudi-at-80-meets-cabinet.html | Man of the Quirinal Italys President Einaudi at 80 meets Cabinet crises quietly but firmly | By Paul Hofmann | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/margaret-miller-betrothed-slclal-to.html | Margaret Miller Betrothed Slclal to | T Nzv YOK TMS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marianna-sloan-dies-sister-of-artist-had-works-of-own-in-royal.html | MARIANNA SLOAN DIES Sister of Artist Had Works of Own in Royal Academy | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marianne-sturm-is-engaged.html | Marianne Sturm Is Engaged | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marihe-is-flange-of-wiiss-spaldina-lieut-francis-cunningham-jr-to.html | MARIHE IS FLANGE OF WIISS SPALDINa Lieut Francis Cunningham Jr to Marry Radcliffe Student mile Is Harvard Alumnus | Special to New Yo 2m | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/marriage-in-jersey-for-christina-dann.html | MARRIAGE IN JERSEY FOR CHRISTINA DANN | SpeCial to Titlg NEW YORK TIEg | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-l-mneil-a-bride-married-to-donald-welch-in-branford-conn.html | MARY L MNEIL A BRIDE Married to Donald Welch in Branford Conn Church | Special to TK NZW YOJC TZMS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-l-moowan-will-be-arrifi-middlebury-alumna-engaged-to-hugh-b.html | MARY L MOOWAN WILL BE ARRIFI Middlebury Alumna Engaged to Hugh B Allison Who Is 46 Brown Graduate | Special to Tm NEW Yolt Txzm | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-palme_____rr-_married-becomes-bride-in-westfield-of-j-joseph.html | MARY PALMERR MARRIED Becomes Bride in Westfield of J Joseph Spayth | Special to TIIg Nsw YORK TIMES I | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mary-sharp-fiancee-to-richard-m-hess.html | MARY SHARP FIANCEE TO RICHARD M HESS | pectal to THE NW YolX TIMO | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/maryelle-helm5-engaged-to-wed-nurse-to-become-bride-of-dr-paul.html | MARYELLE HELM5 ENGAGED TO WED Nurse to Become Bride of Dr Paul Easton Ruth June Nuptials Planned | Special to The New York Times | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mass-atrophy.html | MASS ATROPHY | I M LANDON | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/massimoonalerio.html | MassimooNalerio | Splal tO NEV YOP TIxr | RE0000123812 | 1982-03-17 | B00000464039 |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/mayor-in-jersey-gets-award.html | Mayor in Jersey Gets Award | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/mcarthy-gets-praise-flanders-is-pleased-with-his-indictment-of.html | MCARTHY GETS PRAISE Flanders Is Pleased With His Indictment of Democrats | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/mcarthy-in-midwest-wins-crowds-cheers-senator-on-speaking-tour.html | MCARTHY IN MIDWEST WINS CROWDS CHEERS Senator on Speaking Tour Avoids All Reference to His Fight With Army | By W H Lawrence | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/mcarthy-pledges-press-exposure-charges-red-infiltrationdenies-rift.html | MCARTHY PLEDGES PRESS EXPOSURE Charges Red InfiltrationDenies Rift With PresidentInsists on Role as Critic | By W H Lawrence | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/mcarthy-still-strong-with-the-g-o-p-pros-presidents-hope-that.html | MCARTHY STILL STRONG WITH THE G O P PROS Presidents Hope That Communist Issue Would Be Forgotten Before Election Is Unlikely to Be Realized | By William S White | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/meredith-da-vidson-engaged-to-marry.html | MEREDITH DA VIDSON ENGAGED TO MARRY | Special to THE NEW YORK TIMZS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/methodist-flock-to-use-synagogue-newburgh-group-accepts-bid-to.html | METHODIST FLOCK TO USE SYNAGOGUE Newburgh Group Accepts Bid to Worship in Temple as New Edifice Is Built | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/metropolis-i-know-a-city-the-story-of-new-yorks-growth-by-katherine.html | Metropolis I KNOW A CITY The Story of New Yorks Growth By Katherine B Shippen Illustrated by Robin King 192 pp New York The Viking Press 275 For Ages 10 to 14 | IRIS VINTON | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/microwave-relay-replacing-cables-more-versatile-radio-beams-put-tvs.html | MICROWAVE RELAY REPLACING CABLES More Versatile Radio Beams Put TVs Older Coaxial Lines in the Shade | By Alfred R Zipser Jr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/miss-ann-k-jackson-becomes-affianced.html | MISS ANN K JACKSON BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/miss-biteil-tek-to-irn-in-fall-westport-girl-is-betrothed-to-e.html | MISS BItEIL TEK TO IRN IN FALL Westport Girl Is Betrothed to E Bates McKee Jr a Student at Yale College | Special to Tm NEW Yo Tar | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archiv es/miss-e-d-a6uire-palmbeach-bride-1950-debutante-is-married-in.html | MISS E D A6UIRE PALMBEACH BRIDE 1950 Debutante is Married in Bethesdabea Churoh to Paul Keenan Jr | Special to NEW YOLo TzMr s | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-easley-engaged-i-i-nurng-sudent-is-affianod-i-o-si-w__wrn.html | MISS EASLEY ENGAGED I i Nurng Sudent Is Affianod i o si WWrn J | Special to 1 NEW YORK rIMES | RE0000123812 | 1982-03-17 | B00000464039 |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-eastwick-fiancee-i-betrothed-to-c-h-whittum-jr-st-lawrence-u.html | MISS EASTWICK FIANCEE i Betrothed to C H Whittum Jr St Lawrence U Alumnus I | Special to Tm NW YOJ I | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-edith-malott-fiancee-of-student.html | MISS EDITH MALOTT FIANCEE OF STUDENT | Special to Tm NEW YO Trxzs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-furmans-troth-maryville-alumna-s-affianced-to-james-p.html | MISS FURMANS TROTH Maryville Alumna s Affianced to James P Daarroch | Splal to TS NgW No TMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-joan-obhea-to-arlly-j-unb-20-bishop-sheen-will-officiate-at.html | MISS JOAN OBHEA TO ARIIY J UNB 20 Bishop Sheen Will Officiate at Wedding to Robert J Brennan a Veteran | Special to Tm Nzw Yo rtams | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-marion-moss-to-be-spring-bride-bronxville-girl-who-attended.html | MISS MARION MOSS TO BE SPRING BRIDE Bronxville Girl Who Attended Sweet Briar Is Affianced to Franklin Owen Rouse | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-mary-bu6gie-to-be-june-bride-toledo-girl-vassar-alumna-engaged.html | MISS MARY BU6GIE TO BE JUNE BRIDE Toledo Girl Vassar Alumna Engaged to J MoB Garvey Jr of Columbia Medical | Special to ILV olK IIIll | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-peggy-cowart-becomes-betrothed.html | MISS PEGGY COWART BECOMES BETROTHED | J peclal to THE IEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/miss-ramsay-is-wed-in-yonkers-church.html | MISS RAMSAY IS WED IN YONKERS CHURCH | Special to rg Ngw YORK TIMga | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/montesi-case-disclosures-rock-scelba-government-opposition-in-italy.html | MONTESI CASE DISCLOSURES ROCK SCELBA GOVERNMENT Opposition in Italy Plays Up the Scandal As Proof of Widespread Corruption | By Arnaldo Cortesi | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mooreflannagan.html | MooreFlannagan | Special to THE NEW YORK TIME | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/motion-picture-activities-along-the-thames-new-vehicle-for-audrey.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES New Vehicle for Audrey Hepburn Found At Last Casting Other Matters | By Stephen Watts | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-delmer-runkle.html | MRS DELMER RUNKLE | special to Tm NEw YOaK TIr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-frank-lj-feeney.html | MRS FRANK LJ FEENEY | special to TI Ngw YOK MrS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-james-munro.html | MRS JAMES MUNRO | Special fo Tm Nsw NoP TLZ | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-john-a-ingham.html | MRS JOHN A INGHAM | Special to fo 2 YO | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-taylor-betrothedi-forme-ma-pjb-w-bi.html | MRS TAYLOR BETROTHEDI Forme Ma PJb W BI | Special to The New York Times | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/mrs-william-s-coffey.html | MRS WILLIAM S COFFEY | SPedal to Nv No1I TIML | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/musical-comedy-money-still-can-be-made-from-broadway-hits.html | MUSICAL COMEDY Money Still Can Be Made From Broadway Hits | By Murray Schumach | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nancy-p-toppin6-wed-to-l-p-heely-lasell-bowdoin-graduates-are.html | NANCY P TOPPIN6 WED TO L P HEELY Lasell Bowdoin Graduates Are Married in Chapel of Plainfield Church | Special to Tin NW YOP K TIIS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nardliy-mlbllqlx-engaged-to-wed-washington-girl-will-become-bride.html | NARDLIY MlbllqlX ENGAGED TO WED Washington Girl Will Become Bride of John A Manfuso an Alumnus of Bowdoin | Special to as NrW YOK MSS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-care-urged-for-chronic-ills-conference-reports-stress-need-for.html | NEW CARE URGED FOR CHRONIC ILLS Conference Reports Stress Need for United Action to Improve Treatment | By Murray Illson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-ideas-for-teachers-colleges.html | New Ideas for Teachers Colleges | B F | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-party-shakeup-is-due-in-yugoslavia.html | NEW PARTY SHAKEUP IS DUE IN YUGOSLAVIA | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-recording-characteristic-in-use.html | NEW RECORDING CHARACTERISTIC IN USE | By Lewis S Goodfriend | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-unit-swells-tva-power-load-first-of-9-in-kingston-steam-plant.html | NEW UNIT SWELLS TVA POWER LOAD First of 9 in Kingston Steam Plant Near Oak Ridge Was Opened Without Fanfare | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york-nostalgia.html | NEW YORK NOSTALGIA | ESTHER FINCH | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/new-york-rugby-team-wins.html | New York Rugby Team Wins | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-notes-form-the-field-of-travel.html | NEWS NOTES FORM THE FIELD OF TRAVEL | By Diana Rice | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-of-the-world-of-stamps-two-processes-are-being-used-to-print.html | NEWS OF THE WORLD OF STAMPS Two Processes Are Being Used to Print Statue of Liberty Issue | By Kent B Stiles | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/news-of-tv-and-radio-major-programming-revisions-to-come-in-fall.html | NEWS OF TV AND RADIO Major Programming Revisions to Come in Fall Other Studio Items | By Sidney Lohman | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/niagara-power-who-should-develop-it-case-for-state-or-utility.html | NIAGARA POWER WHO SHOULD DEVELOP IT Case for State or Utility Companies Being Fought Out Before Congress | By Leo Egan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/not-too-well-concealed-and-not-too-clever-the-web-of-subversion.html | Not Too Well Concealed and Not Too Clever THE WEB OF SUBVERSION Underground Networks in the U S Government By James Burnham 236 pp New York The John Day Company 375 | By Erwin D Canham | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/notes-on-science-test-for-tuberculosis-types-place-of-the-equinox.html | NOTES ON SCIENCE Test for Tuberculosis Types  Place of the Equinox | W K | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/nuptials-of-nancy-may-maplewoodgirlmarried-toi-robert-wallao__-roff.html | NUPTIALS OF NANCY MAY MaplewoodGirlMarried toI Robert Wallao Roff | Special to T v Yo Ttas | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/of-wein-itobaitti-barn-ard-senior-to-be-bride-of-ensign-juan-del.html | OF WEIN ItOBAItTI Barn ard Senior to Be Bride  of Ensign Juan del Valle a Graduate of Yale | Special to T Nw YoJ TTES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/ohio-law-student-to-wed-miss-green.html | OHIO LAW STUDENT TO WED MISS GREEN | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/old-waterfront-union-seen-losing-its-battle-dock-strike-led-by-mob.html | OLD WATERFRONT UNION SEEN LOSING ITS BATTLE Dock Strike Led by Mob Elements Turning Men Against the I L A | By A H Raskin | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/on-abstract-art-a-symposium-four-speakers-comment-on-various.html | ON ABSTRACT ART A SYMPOSIUM Four Speakers Comment On Various Aspects Of Modern Work | A B S | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/on-table-top-mountain-home-is-where-the-heart-is-by-mildred-mastin.html | On Table Top Mountain HOME IS WHERE THE HEART IS By Mildred Mastin Pace 192 pp New York Whittlesey House 250 For Ages 12 to 16 | E L B | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/opportunity-for-composers.html | OPPORTUNITY FOR COMPOSERS | By Arthur Berger | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pakistani-party-to-exploit-gains-victorious-united-front-expected.html | PAKISTANI PARTY TO EXPLOIT GAINS Victorious United Front Expected to Challenge Moslem League Rule | By John P Callahan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/part-coney-island-part-museum-fabulous-ancestor-by-donald-demarest.html | Part Coney Island Part Museum FABULOUS ANCESTOR By Donald Demarest 288 pp Philadelphia J B Lippincott Company 350 | By Harnett T Kane | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/peggy-ashworth-married-in-sooth-escorted-by-father-at-her-wedding-i.html | PEGGY ASHWORTH MARRIED IN SOOTH Escorted by Father at Her Wedding in Columbus Ga i to James E Hickey Jr | i Special to Ta NEw YORK TL I | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/peiping-executes-spies-13-were-among-40-charged-with-pronationalist.html | PEIPING EXECUTES SPIES 13 Were Among 40 Charged With ProNationalist Acts | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pension-plus.html | PENSION PLUS | R M J FARRINGTON | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/physician-to-wed-nancy-a-sheniitz-dr-merrll-a-baratz-fiance-of-new.html | PHYSICIAN TO WED NANCY A SHENIITZ Dr Merrll A Baratz Fiance of New Haven GirlmB0th ttched to Hospltal Therea | special to Tw Yo i | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/piccionis-son-called-dope-ring-assassin-younger-piccioni-called.html | Piccionis Son Called Dope Ring Assassin YOUNGER PICCIONI CALLED ASSASSIN | By Arnaldo Cortesi | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/pier-volunteers-mastering-tasks-hands-of-whitecollar-folk-become.html | PIER VOLUNTEERS MASTERING TASKS Hands of WhiteCollar Folk Become Firm and Deft for Hawsers and Baggage | By Joseph J Ryan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/plan-of-recasting-trade-policy-due-administrations-program-to-ask.html | PLAN OF RECASTING TRADE POLICY DUE Administrations Program to Ask Liberal Approach on Tariffs Like Matters | By Brendan M Jones | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/poetry-and-drama-on-disks.html | POETRY AND DRAMA ON DISKS | By Harvey Breit | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/policy-of-u-s-on-china-faces-test-at-geneva-communists-will-be-in.html | POLICY OF U S ON CHINA FACES TEST AT GENEVA Communists Will Be in Position to Exploit Differences of Allies | By Thomas J Hamilton | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/power-bill-dies-at-moses-request-assembly-acts-after-he-says.html | POWER BILL DIES AT MOSES REQUEST Assembly Acts After He Says Measure Is Being Used by Foes of Niagara | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/powerful-landed-class-stymies-iranian-water-project-in-desert.html | Powerful Landed Class Stymies Iranian Water Project in Desert Zamindars Grab All Benefits Thwarting Aim of Helping Independent Holders | Special to The New York Times | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/president-defies-foes-of-park-dam-approves-huge-development-that.html | PRESIDENT DEFIES FOES OF PARK DAM Approves Huge Development That Embraces Reservoir in Dinosaur Monument | By William M Blair | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/president-meets-aides-on-dangers-in-indochina-war-dulles-wilson-and.html | PRESIDENT MEETS AIDES ON DANGERS IN INDOCHINA WAR Dulles Wilson and Radford at Talk on Risks to U S in Vietminh Offensive | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/press-freedom-gain-in-americas-seen.html | PRESS FREEDOM GAIN IN AMERICAS SEEN | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/preventive-medicine-stressed.html | Preventive Medicine Stressed | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/progress-in-stereo-much-new-equipment-is-shown-in-chicago.html | PROGRESS IN STEREO Much New Equipment Is Shown in Chicago | By Jacob Deschin | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/progress.html | PROGRESS | H V ROBERTS | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/queen-visits-base-of-flying-doctor-speaks-on-radio-to-people-who.html | QUEEN VISITS BASE OF FLYING DOCTOR Speaks on Radio to People Who Are Protected by Airborne Medical Men | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/question.html | Question | ALFRED S KAHN | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/r-d-8urgrss-nanc-or-juua__-mashall.html | R D 8URGrSS nANC or JUUA MASHALL | Specialto THz Izw Yo lzs | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/railroad-record-french-train-sets-a-world-mark-with-a-speed-of-150.html | RAILROAD RECORD French Train Sets a World Mark With A Speed of 150 Miles an Hour | By Henry Giniger | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/railroads-cut-rates-two-eastern-lines-try-lower-fares-in-attempt-to.html | RAILROADS CUT RATES Two Eastern Lines Try Lower Fares In Attempt to Win Back Passengers | By Ward Allan Howe | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rdlssk-g-vanwyuk-is-vvf_d-ih-suburbs-alumna-of-benningtoncollege.html | rdlSSK G VANWYUK IS VVFD IH SUBURBS Alumna of BenningtonCollege Bride of John Mayo Brown in Wilton Congregational | Special to NEw Yo rmat s | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/recording-in-complete-series-some-leading-musicians-tend-to.html | RECORDING IN COMPLETE SERIES Some Leading Musicians Tend to Concentrate On One Composer | By Philip L Miller | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/recording-technique-new-disks-have-sounds-above-human-hearing.html | RECORDING TECHNIQUE New Disks Have Sounds Above Human Hearing | By Robert Plumb | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rector-resigns-in-elizabeth.html | Rector Resigns in Elizabeth | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/red-star-depicts-an-atomic-blast-soviet-public-gets-1st-realistic.html | RED STAR DEPICTS AN ATOMIC BLAST Soviet Public Gets 1st Realistic Account of Typical Bomb Explosion and Its Effect | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/reds-to-hit-pact-at-geneva.html | Reds to Hit Pact at Geneva | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/retains-thruway-post.html | RETAINS THRUWAY POST | Martin Renamed by Dewey As Vice Chairman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/revision-favored-for-bogota-pact-but-delegates-to-caracas-meeting.html | REVISION FAVORED FOR BOGOTA PACT But Delegates to Caracas Meeting Disagree on What Charges Should Be Made | By Sam Pope Brewer | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/riding-on-the-rig-pogos-truck-ride-a-story-of-motor-freight-by-jo.html | Riding on the Rig POGOS TRUCK RIDE A Story of Motor Freight By Jo Norling Illustrated by Ernest Norling 47 pp New York Henry Holt  Co 175 For Ages 7 to 10 | E L B | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/riss-joan-javits-is-wed-to-offier-residence-of-lieut-john-h-zeeman.html | rIISS JOAN JAVITS IS WED TO OFFIER Residence of Lieut John H Zeeman 3d of Dutch Navy | peC tcJ THE NEW YORK T4MES I | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/roma-l-wickwire-becomes-fiancee-student-at-u-of-pennsylvania.html | ROMA L WICKWIRE BECOMES FIANCEE Student at U of Pennsylvania Engaged to F H Knight 3d Senior at Yale Cortege | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/rosalie-j-robrecht-fiancee-of-student.html | ROSALIE J ROBRECHT FIANCEE OF STUDENT | Special to TE Nw YOE Tum | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sacred-relic-the-holy-foot-by-robert-romanis-224-pp-new-york-e-p.html | Sacred Relic THE HOLY FOOT By Robert Romanis 224 pp New York E P Dutton  Co 3 | ROGER PIPPETT | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sayreville-strike-ended.html | Sayreville Strike Ended | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/science-in-review-a-recordbreaking-atom-smasher-will-tell.html | SCIENCE IN REVIEW A RecordBreaking Atom Smasher Will Tell Physicists More About Structure of Matter | By Waldemar Kaempffert | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/seoul-weighs-bid-to-geneva-parley-south-korea-likely-to-accept.html | SEOUL WEIGHS BID TO GENEVA PARLEY South Korea Likely to Accept Invitation as Assurances by U S Are Studied | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/seven-years-of-decision-civil-liberties-and-the-vinson-court-by-c.html | Seven Years of Decision CIVIL LIBERTIES AND THE VINSON COURT By C Herman Pritchett 297 pp Chicago University of Chicago Press 5 | By Robert K Carr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/shall-senatorial-power-be-curbed-the-upper-chamber-has-ample-means.html | Shall Senatorial Power Be Curbed The Upper Chamber has ample means to control its own unruly members Yet the way has often been blocked by individual prerogatives | By Sidney Hyman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sheep-found-diseased-deadly-scrapie-has-infected-flocks-in-western.html | SHEEP FOUND DISEASED Deadly Scrapie Has Infected Flocks in Western New York | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/shuttered-windows-yellowing-sheets-children-of-the-wind-by-burgess.html | Shuttered Windows Yellowing Sheets CHILDREN OF THE WIND By Burgess Drake 352 pp Philadelphia J B Lippincott Company 350 | D B | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/singapore-suspends-policemen.html | Singapore Suspends Policemen | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/smith-student-heads-elected.html | Smith Student Heads Elected | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/snob-appeal.html | Snob Appeal | ADELE R ASHER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/south-africa-faces-immigration-boom.html | SOUTH AFRICA FACES IMMIGRATION BOOM | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-drinks-visky-with-a-toast-to-irish-sovetsky-visky-makes-its.html | Soviet Drinks Visky with a Toast to Irish SOVETSKY VISKY MAKES ITS DEBUT | By Harrison E Salisbury | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-position-no-change-in-attitude-khatchaturian-insists.html | SOVIET POSITION No Change in Attitude Khatchaturian Insists | By Howard Taubman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-protests-dutch-air-plans-moscow-says-us-base-idea-for.html | SOVIET PROTESTS DUTCH AIR PLANS Moscow Says US Base Idea for Netherlands Cannot Improve Relations | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/soviet-youth-gets-lecture-on-sloth-warned-against-religion-and.html | SOVIET YOUTH GETS LECTURE ON SLOTH Warned Against Religion and Idleness and Ordered to Work With Army | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/spanking.html | SPANKING | MARY MAYHAN | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/sports-of-the-times-the-fireball-throwers.html | Sports of The Times The Fireball Throwers | By Arthur Daley | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/standards-at-home-choice-of-hifi-equipment-invokes-factors-bearing.html | STANDARDS  AT HOME Choice of HiFi Equipment Invokes Factors Bearing on Experience With Live Music | By Howard Taubman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/standards-in-lab-various-claims-made-in-the-name-of-hifi-point-up.html | STANDARDS  IN LAB Various Claims Made in the Name of HiFi Point Up Need for Exact Terminology | By Harold C Schonberg | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/start-with-one-hamlet-and-brownswiggle-by-barbara-leonard-reynolds.html | Start With One HAMLET AND BROWNSWIGGLE By Barbara Leonard Reynolds Illustrated by Robert Henneberger 203 pp New York Charles Scribners Sons 250 For Ages 8 to 12 | ROSE FRIEDMAN | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/stevenson-scorns-mcarthy-charges-declares-he-would-not-stoop-to.html | STEVENSON SCORNS MCARTHY CHARGES Declares He Would Not Stoop to Senators Level by Reply to 20 Indictments | By Milton Bracker | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/stockholm-traveler-the-dark-city-a-true-account-of-adventures-of-a.html | Stockholm Traveler THE DARK CITY A True Account of Adventures of a Secret Agent in Berlin as told to Hartvig Andersen 314 pp New York Rinehart  Co 350 | By Herbert Mitgang | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/strictly-will-power-a-collection-of-recent-bequests-reflecting.html | Strictly Will Power A collection of recent bequests reflecting whims of iron | ALSET D SEAI | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/student-tours-to-europe-interest-continues-high-but-space-is-tight.html | STUDENT TOURS TO EUROPE Interest Continues High But Space Is Tight Across Atlantic | By Leonard Buder | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/swamp-water-dont-you-cry-for-me-by-mary-freels-rosborough-249-pp.html | Swamp Water DONT YOU CRY FOR ME By Mary Freels Rosborough 249 pp New York Thomas Y Crowell Company 3 | HENRY CAVENDISH | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/swindling-was-her-art-gold-brick-cassie-by-david-nth-172-pp-new.html | Swindling Was Her Art GOLD BRICK CASSIE By David nth 172 pp New York Gold Medal Books 25 cents | By Emanuel Perlmutter | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/taking-the-work-out-of-play.html | Taking the Work Out of Play | By Dorothy Barclay | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tales-of-evil-in-fancy-masquerade-the-snake-lady-and-other-stories.html | Tales of Evil in Fancy Masquerade THE SNAKE LADY AND OTHER STORIES By Vernon Lee Edited with an Introduction by Horace Gregory 288 pp New York The Grove Press 350 | DONALD BARR | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/talk-with-mr-schoonover.html | Talk With Mr Schoonover | By Lewis Nichols | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tape-recorders-for-use-in-the-home.html | TAPE RECORDERS FOR USE IN THE HOME | By Anson Peckham | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/teckla-hilbert-engagedi.html | TECKLA HILBERT ENGAGEDI | Special to NEW VO  I | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/teenage-gang-from-the-inside-what-makes-a-gang-boy-run-here-is-a.html | TeenAge Gang From the Inside What makes a gang boy run Here is a report direct from the streets | By Will Chasan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/teitelbaumwolf.html | TeitelbaumWolf | SpeCial to Tmc NEW No Tnr | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tenyear-plan-that-worked-equity-library-theatre-did-impressive-job.html | TENYEAR PLAN THAT WORKED Equity Library Theatre Did Impressive Job In First Decade | By Bernard Kalb | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-caine-mutiny-issue-a-military-expert-examines-a-dilemma-raised.html | The Caine Mutiny Issue A military expert examines a dilemma raised by a hit play How far does unquestioning obedience to orders go | By Hanson W Baldwin | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-case-for-radio-the-medium-could-regain-its-audience-by-doing.html | THE CASE FOR RADIO The Medium Could Regain Its Audience by Doing What Television Doesnt | By Jack Gould | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-censor-was-here-la-ronde-is-free-to-be-shown-but-.html | THE CENSOR WAS HERE  La Ronde Is Free to Be Shown But | By Bosley Crowther | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-dance-adorable-some-grateful-thoughts-about-janet-reed.html | THE DANCE ADORABLE Some Grateful Thoughts About Janet Reed | By John Martin | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-demons-within-three-men-an-experiment-in-the-biography-of.html | The Demons Within THREE MEN An Experiment in the Biography of Emotion By Jean Evans Introduction by Gordon W Allport 297 pp New Yolk Alfred A Knopf 375 | By Reuel Denney | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-financial-week-market-hovers-near-25year-high-taxes-and.html | THE FINANCIAL WEEK Market Hovers Near 25Year High  Taxes and Industrial Output Remain Clouded | By John G Forrest | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-instant-retaliation-policy-defended-its-essence-the-senate.html | The Instant Retaliation Policy Defended Its essence the Senate Republican Leader declares is to employ a wider range of effective weapons against communism | By William F Knowland | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-island-currents-the-dawning-of-the-day-by-elisabeth-ogilvie-308.html | The Island Currents THE DAWNING OF THE DAY By Elisabeth Ogilvie 308 pp New York McGrawHill Book Company 350 | By John Gould | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-other-extreme-midget-flowers-and-vegetables-compete-favorably.html | THE OTHER EXTREME Midget Flowers and Vegetables Compete Favorably With Super Giant Types | By Mary C Seckman | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-real-damage.html | THE REAL DAMAGE | WILFRED LAURIER MORIN | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-rooms-acoustics.html | THE ROOMS ACOUSTICS | By Harrie Richardson | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-short-of-it-a-proud-pioneer-in-the-movement-to-beautify-mens.html | The Short of It A proud pioneer in the movement to beautify mens shorts steps forward to take a long low bow | By Russel Crouse | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-south.html | THE SOUTH | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-southwest.html | THE SOUTHWEST | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-unhappy-drifter-born-in-captivity-by-john-wain-300-pp-new-york.html | The Unhappy Drifter BORN IN CAPTIVITY By John Wain 300 pp New York Alfred A Knopf 350 | By Edmund Fuller | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-west-coast.html | THE WEST COAST | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/the-world-in-us.html | The World in Us | JOHN J CONBOY | RE0000123812 | 1982-03-17 | B00000464039 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/tibet.html | Tibet | B D MORGAN | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/toll-unit-opening-set-by-thruway-june-24-is-goal-for-section-of-110.html | TOLL UNIT OPENING SET BY THRUWAY June 24 Is Goal for Section of 110 Miles Linking Utica and Rochester Areas | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/transition-sculpture-whitney-annual-reveals-new-tendencies.html | TRANSITION SCULPTURE Whitney Annual Reveals New Tendencies | By Howard Devree | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/trenton-mapping-slum-clearance-city-aides-are-confident-of-getting.html | TRENTON MAPPING SLUM CLEARANCE City Aides Are Confident of Getting Private Capital to Back Rebuilding | By George Cable Wright | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/turkey-will-press-for-european-army.html | TURKEY WILL PRESS FOR EUROPEAN ARMY | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/u-n-retains-expert-on-water-control.html | U N RETAINS EXPERT ON WATER CONTROL | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/unearthing-an-old-mansions-secrets.html | UNEARTHING AN OLD MANSIONS SECRETS | By Jay Walz | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/union-vote-wooed-by-conservatives-british-party-seeking-to-lift.html | UNION VOTE WOOED BY CONSERVATIVES British Party Seeking to Lift Labors Grip on Workers  Political Rule Is Target | By Drew Middleton | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/uto__-totk-u-of-vermont-graduate-is1-engaged-to-dr-n-m-nelson-i.html | uTo ToTk U of Vermont Graduate Is1 Engaged to Dr N M Nelson  I | Special to THE XEW YOP K TIES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/view-from-london-critic-puts-oar-into-an-old-dispute-about-how.html | VIEW FROM LONDON Critic Puts Oar Into an Old Dispute About How Plays Are Reviewed | By W A Darlington | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/views-on-tax-cuts-examined-check-in-unemployment-by-increased.html | Views on Tax Cuts Examined Check in Unemployment by Increased Spending Power Advocated | FRANK C PIERSON | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/virginia-leek-betrothed.html | Virginia Leek Betrothed | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wanted-a-contractor-to-build-a-portable-atomic-power-plant-a-e-c.html | Wanted A Contractor to Build A Portable Atomic Power Plant A E C NOW PLANS A MOBILE REACTOR | By Thomas P Swift | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/warning.html | WARNING | EARL P PFAUNLECKER | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/washington-the-new-look-and-the-old-game-of-politics.html | Washington The New Look and the Old Game of Politics | By James Reston | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wesleyan-opens-new-building.html | Wesleyan Opens New Building | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/west-point-alumni-hear-wood.html | West Point Alumni Hear Wood | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/what-motivates-joseph-mccarthy-the-senator-from-wisconsin-to-this.html | What Motivates Joseph McCarthy The Senator from Wisconsin to this Washington observer looks like an engine of outward fury with an inner mood far from furious | By William S White | RE0000123812 | 1982-03-17 | B00000464039 |
|---|---|---|---|---|---|---|
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/whitfield-scores-twice-at-garden-in-k-of-c-games-captures-880-in.html | WHITFIELD SCORES TWICE AT GARDEN IN K OF C GAMES Captures 880 in 1536 and 600 in 1101 Best Time of Track Campaign | By Joseph M Sheehan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wider-bond-field-sought-by-banks-commercial-houses-taking-steps-to.html | WIDER BOND FIELD SOUGHT BY BANKS Commercial Houses Taking Steps to Resume Business Barred to Them Since 33 | By Paul Heffernan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wildflower-primer.html | WILDFLOWER PRIMER | By Helene Jamieson Jordan | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/will-h-hays-left-1770000.html | Will H Hays Left 1770000 | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/with-deceit-and-selfdeception-the-wars-of-love-by-mark-schorer-174.html | With Deceit and SelfDeception THE WARS OF LOVE By Mark Schorer 174 pp New York McGrawHill Book Company 3 | By William Peden | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/witness-ejected-at-hearing-exreds-story-starts-fight-2-at-hearing.html | Witness Ejected at Hearing ExReds Story Starts Fight 2 AT HEARING FIGHT OVER RED CHARGES | By the United Press | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/wood-field-and-stream-survey-indicates-day-is-not-far-for.html | Wood Field and Stream Survey Indicates Day Is Not Far for Commercial Tuna Fishing Here | By Raymond R Camp | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/world-bank-staff-ousted-by-turkey-mission-closed-by-premier.html | WORLD BANK STAFF OUSTED BY TURKEY Mission Closed by Premier Menderes in Bitter Clash Over Economic Policies | By Welles Hangen | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/world-of-music-arabella-at-metropolitan-strauss-score-with-an.html | WORLD OF MUSIC ARABELLA AT METROPOLITAN Strauss Score With an English Text Likely to Be Produced Next Season | By Ross Parmenter | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yale-record-elects.html | Yale Record Elects | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yales-swimmers-take-six-crowns-donovan-and-welch-of-elis-gain.html | YALES SWIMMERS TAKE SIX CROWNS Donovan and Welch of Elis Gain Doubles Victories in League Title Meet | By Lincoln A Werden | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/yales-trackmen-top-cornell-6148-blue-takes-7-events-and-ties-for.html | YALES TRACKMEN TOP CORNELL 6148 Blue Takes 7 Events and Ties for First in 3 Others With Thomson Getting Double | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |
| 1954-03-21 | https://www.nytimes.com/1954/03/21/archives/young-republicans-win-stamford-edge.html | YOUNG REPUBLICANS WIN STAMFORD EDGE | Special to THE NEW YORK TIMES | RE0000123812 | 1982-03-17 | B00000464039 |

| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/-new-faces-is-set-for-a-return-run-touring-revue-opens-april-18-at-.html | NEW FACES IS SET FOR A RETURN RUN Touring Revue Opens April 18 at St James Theatre for a Limited Engagement | By J P Shanley | RE0000123813 | 1982-03-17 | B00000464040 |
|---|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/-new-look-r-a-f-begun-in-britain-new-jet-craft-stockpiling-of.html | NEW LOOK R A F BEGUN IN BRITAIN New Jet Craft Stockpiling of Atomic Bombs May Take 3 to 6 Years to Complete | By Benjamin Wellesspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/3-complete-an-atlantic-kontiki-shipraft-expedition-battered-by-seas.html | 3 Complete an Atlantic KonTiki ShipRaft Expedition Battered by Seas on 82Day Trip | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/about-new-york-pram-and-prying-prove-knotty-problems-to.html | About New York Pram and Prying Prove Knotty Problems to CityDwelling Parents of Triplets | By Meyer Berger | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/abroad-where-time-is-not-the-reconciler.html | Abroad Where Time Is Not the Reconciler | By Anne OHare McCormick | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/air-power-short-french-complain-but-planes-take-a-heavy-toll-of.html | AIR POWER SHORT FRENCH COMPLAIN But Planes Take a Heavy Toll of IndoChina Foe at Bastion  New Red Tactics Noted French Say Shortage of Planes Is Hampering IndoChina Effort | By Tillman Durdinspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/albin-k-schoepf.html | ALBIN K SCHOEPF | Special to sw No | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/american-woolen-in-merger-accord-substantial-agreement-with.html | AMERICAN WOOLEN IN MERGER ACCORD Substantial Agreement With Bachmann Uxbridge Corp Reported by Dumaine | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/art-school-helps-puerto-rico-blind-sightless-pupils-learn-skill-and.html | ART SCHOOL HELPS PUERTO RICO BLIND Sightless Pupils Learn Skill and Sense of Outside World  Drawings to Be Shown | By Peter Kihssspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/athens-bar-unit-spurns-britain.html | Athens Bar Unit Spurns Britain | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/australia-aide-explains-method-on-remittances.html | Australia Aide Explains Method on Remittances | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/barges-proposed-for-natural-gas-engineerinventor-describes-river.html | BARGES PROPOSED FOR NATURAL GAS EngineerInventor Describes River Project  Vapors to Be Used by the Towboats | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/benson-gets-data-set-for-mcarthy-senators-request-for-farm-agency.html | BENSON GETS DATA SET FOR MCARTHY Senators Request for Farm Agency Records Causes the Department to Prepare | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/big-regional-transit-issue-is-rails-vs-motor-vehicles-ideal-is-a.html | Big Regional Transit Issue Is Rails vs Motor Vehicles Ideal Is a Swift Comfortable Journey at Low Cost  Two Studies at Last Spur Effort for Improvement Here Metropolitan Traveler Is Still Plagued by Congestion Discomfort and a Not So Speedy Ride BIG TRANSIT ISSUE IS RAIL VS ROAD | By Leonard Ingalls | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bombers-12-hits-check-brooks-82-yankees-snap-dodger-victory-string.html | BOMBERS 12 HITS CHECK BROOKS 82 Yankees Snap Dodger Victory String at Eleven  Berra Cerv Wallop Home Runs | By Roscoe McGowenspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bourdon-sweeps-u-s-senior-skiing-tops-jones-in-slalom-by-two.html | BOURDON SWEEPS U S SENIOR SKIING Tops Jones in Slalom by Two Seconds to Take Combined Crown at Franconia | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bradbury-thurlows-have-son.html | Bradbury Thurlows Have Son | SpeCial o TH NEW NOK TIMZS | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/braebeck-toni-of-montfleuri-is-named-best-in-dog-show-at-washington.html | Braebeck Toni of Montfleuri Is Named Best in Dog Show at Washington MINIATURE POODLE WINS CHIEF AWARD EnglishBred Braebeck Toni of Montfleuri Triumphs  Pointer Gains Prize | By John Rendelspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/break-with-european-payments-union-opposed-by-bonns-economic.html | Break With European Payments Union Opposed by Bonns Economic Minister | By Paul Catzspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/bridge-title-won-by-foreacre-team-wilmington-del-and-madison-n-j.html | BRIDGE TITLE WON BY FOREACRE TEAM Wilmington Del and Madison N J Woman Take Eastern States Championship | By Albert H Morehead | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/britain-tells-egypt-to-end-suez-forays.html | BRITAIN TELLS EGYPT TO END SUEZ FORAYS | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/britons-debating-cut-in-bank-rate-rise-in-giltedge-securities-is.html | BRITONS DEBATING CUT IN BANK RATE Rise in GiltEdge Securities Is Laid in Large Measure to Prospect of Lower Charge SAVINGS SHOW INCREASE Both Professional Investors and Public Face Impending Budget With Confidence | By Lewis L Nettletonspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/california-scores-echo-park-project.html | CALIFORNIA SCORES ECHO PARK PROJECT | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/california-speaker-endorsed.html | California Speaker Endorsed | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/canada-may-back-red-china-for-u-n-as-urged-by-nehru-ottawa-weighs.html | CANADA MAY BACK RED CHINA FOR U N AS URGED BY NEHRU Ottawa Weighs Recognition if Peiping Is Conciliatory at Far Eastern Parley I CANADA MAY BACK RED CHINA FOR U N | By Raymond Daniellspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/car-crashes-kill-4-in-county-in-jersey.html | CAR CRASHES KILL 4 IN COUNTY IN JERSEY | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/charges-on-piccioni-viewed-as-excessive.html | CHARGES ON PICCIONI VIEWED AS EXCESSIVE | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/charles-n-stuckey.html | CHARLES N STUCKEY | Special to Nv Yo Ts | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/christie-thompson-is-married-in-south.html | CHRISTIE THOMPSON IS MARRIED IN SOUTH | Special to N7 Yo TM | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/circulation-audit-set-for-americas.html | CIRCULATION AUDIT SET FOR AMERICAS | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/college-honors-mediation-chief.html | College Honors Mediation Chief | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/colonial-defense-heard-at-parley-citing-dutch-rule-in-americas.html | COLONIAL DEFENSE HEARD AT PARLEY Citing Dutch Rule in Americas Native Aides Attest Not All Wish Complete Freedom | By Sam Pope Brewerspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/commuter-dream-soon-coming-true-the-new-haven-is-testing-10.html | COMMUTER DREAM SOON COMING TRUE The New Haven Is Testing 10 Dazzling Cars  Trainmen Are Ecstatic About Them | By William G Blairspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dardi-quits-blair-holdings.html | Dardi Quits Blair Holdings | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dayton-wins-in-regatta.html | Dayton Wins in Regatta | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/devlin-wins-canadian-jump.html | Devlin Wins Canadian Jump | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dewey-considers-a-special-session-to-act-on-l-i-r-r-he-seeks-to-end.html | DEWEY CONSIDERS A SPECIAL SESSION TO ACT ON L I R R He Seeks to End Bankruptcy of Line  Move to Draft Governor Is Gaining | By Leo Eganspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/dr-walter-e-tobie.html | DR WALTER E TOBIE | SPeCial to THE NEW YOK lnaES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/economics-and-finance-flexible-monetary-policy-a-postscript.html | ECONOMICS AND FINANCE Flexible Monetary Policy A Postscript ECONOMICS AND FINANCE | By Edward H Collins | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/educator-sees-need-for-negro-schools.html | EDUCATOR SEES NEED FOR NEGRO SCHOOLS | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/eisenhower-faces-fight-on-program-with-session-near-midpoint-tax.html | EISENHOWER FACES FIGHT ON PROGRAM With Session Near MidPoint Tax Farm and Labor Issues Still Must Be Solved EISENHOWER FACES FIGHT ON PROGRAM | By William S Whitespecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/eva-jane-penny-is-engaged-.html | Eva Jane Penny Is Engaged | Special to Tits lv NolJ Tlls | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/exploiting-of-negevs-resources-may-be-slowed-by-bus-slayings.html | Exploiting of Negevs Resources May Be Slowed by Bus Slayings Security Moves May Act as a Brake on Developing Area Vital to Israel | By Harry Gilroyspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fabric-safety-act-being-criticized-fashion-and-textile-experts-now.html | FABRIC SAFETY ACT BEING CRITICIZED Fashion and Textile Experts Now See Hardships in Controls Due July 1 | By Faith Corrigan | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/farm-goods-sales-abroad-near-spur-president-to-name-missions-to-3.html | FARM GOODS SALES ABROAD NEAR SPUR President to Name Missions to 3 Continents to Seek Added Surplus Outlets | By William M Blairspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fastofsky-plays-in-violin-recital-heard-at-carnegie-hall-in-duetto.html | FASTOFSKY PLAYS IN VIOLIN RECITAL Heard at Carnegie Hall in Duetto of Paganini and Sonata of Henkemans | By Noel Straus | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/fjeldstad-conducts-norwegian-leads-concert-on-c-b-s-in-his-debut.html | FJELDSTAD CONDUCTS Norwegian Leads Concert on C B S in His Debut Here | H C S | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/frank-s-ewan.html | FRANK S EWAN | Special to Nmv Ymx | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/george-seeks-cut-in-appliance-tax-urges-realistic-amendment-douglas.html | GEORGE SEEKS CUT IN APPLIANCE TAX Urges Realistic Amendment  Douglas Asks Elimination of Household Excises | By Clayton Knowlesspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/gurevich-gives-recital-violinist-plays-handel-bach-beethoven-and.html | GUREVICH GIVES RECITAL Violinist Plays Handel Bach Beethoven and Mozart Works | H C S | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/health-services-merge-surgeon-general-says-16-units-will-be-cut-to.html | HEALTH SERVICES MERGE Surgeon General Says 16 Units Will Be Cut to 6 on April 5 | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hearn-and-gomez-stop-tribe-9-to-1-they-limit-indians-to-4-hits.html | HEARN AND GOMEZ STOP TRIBE 9 TO 1 They Limit Indians to 4 Hits  Castleman and Thompson Connect for Giants | By Louis Effratspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/hillhouse-setter-first.html | Hillhouse Setter First | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/india-will-complain-to-paris-on-colonies.html | INDIA WILL COMPLAIN TO PARIS ON COLONIES | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/irish-in-philadelphia-march.html | Irish in Philadelphia March | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/israeli-hope-dim-in-ambush-chase-trail-of-bus-killers-is-lost-tcl.html | ISRAELI HOPE DIM IN AMBUSH CHASE Trail of Bus Killers Is Lost  Tel Aviv Charges Jordan Encourages New Attacks | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/iw-alt-o-howen-bosto-editor-721-inspiratio-for-the-play-front-page.html | IW ALT O HOWEN BOSTO EDITOR 721 Inspiratio for the Play Front Page Is Doad | special to the new times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/jacob-cazakoff.html | JACOB CAZAKOFF | Spectal to Tax Nv YoC | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/jersey-food-union-elects.html | Jersey Food Union Elects | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/lack-of-discipline-for-youth.html | Lack of Discipline for Youth | ROBERT ISAAC | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/lard-active-and-strong-futures-top-seasons-prices-except-on-march.html | LARD ACTIVE AND STRONG Futures Top Seasons Prices Except on March Delivery | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/london-church-helped-minister-of-bombed-edifice-is-on-speaking-tour.html | LONDON CHURCH HELPED Minister of Bombed Edifice Is on Speaking Tour Here | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mantle-out-for-3-weeks-doctor-says-yank-outfielder-must-not-attempt.html | MANTLE OUT FOR 3 WEEKS Doctor Says Yank Outfielder Must Not Attempt to Run | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/martin-finberg.html | MARTIN FINBERG | Special to Tsm lily YOY Tns | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mccarthy-proposes-lie-detector-test-him-and-army-witnesses-mcarthy.html | McCarthy Proposes Lie Detector Test Him and Army Witnesses MCARTHY FAVORS INQUIRY LIE TESTS | By W H Lawrencespecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/metro-increases-production-list-studio-adds-eight-films-to-schedule.html | METRO INCREASES PRODUCTION LIST Studio Adds Eight Films to Schedule for Year  AFL Council Asks Support | By Thomas M Pryorspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/morini-presents-hunter-program-violinist-displays-virtuosity-in-two.html | MORINI PRESENTS HUNTER PROGRAM Violinist Displays Virtuosity in Two Works by Tartini and Glazounov Concerto | J B | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/mrs-harold-faber-hs-childl.html | Mrs Harold Faber Hs Childl | Spectal to Tm Nv Yo Tnts | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/mundt-may-name-chief-aide-today-decision-on-the-ground-rules-in.html | MUNDT MAY NAME CHIEF AIDE TODAY Decision on the Ground Rules in ArmyMcCarthy Dispute Awaits Counsels Selection | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/new-school-concert-comprises-4-works.html | NEW SCHOOL CONCERT COMPRISES 4 WORKS | H C S | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/new-steps-urged-to-cut-recessions-c-e-d-calls-for-government-and.html | NEW STEPS URGED TO CUT RECESSIONS C E D Calls for Government and Business Actions to Strengthen Economy | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/new-york-is-14th-to-inspect-autos-private-checkups-to-follow.html | NEW YORK IS 14TH TO INSPECT AUTOS Private CheckUps to Follow Pattern in 11 States Fee May Be 1 to 2 | By Joseph C Ingraham | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/occupation-staff-in-germany-cut-personnel-of-western-allies-slashed.html | OCCUPATION STAFF IN GERMANY CUT Personnel of Western Allies Slashed From 100000 in 49 to 8000 at the Present | By Clifton Danielspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/oliver-m-zendt.html | OLIVER M ZENDT | Special to NEW YoM r | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/ouster-fram-chair-urged.html | Ouster Fram Chair Urged | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/pact-foes-of-6-nations-act.html | Pact Foes of 6 Nations Act | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/panther-mt-dam-still-live-issue-senate-at-albany-in-windup-switch.html | PANTHER MT DAM STILL LIVE ISSUE Senate at Albany in WindUp Switch Joins in Proposing Constitutional Permit | By Douglas Dalesspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/paris-scans-ideas-for-freer-trade-3-plans-advanced-for-return-to.html | PARIS SCANS IDEAS FOR FREER TRADE 3 Plans Advanced for Return to More Liberal Imports  Decision Due This Week PARIS SCANS IDEAS FOR FREER TRADE | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/parttimers-keep-jobs-at-roosevelt.html | PARTTIMERS KEEP JOBS AT ROOSEVELT | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/pay-rises-likely-in-top-city-jobs-some-may-be-voted-before-april-1.html | PAY RISES LIKELY IN TOP CITY JOBS Some May Be Voted Before April 1  15000 Salaries Viewed as Too Low MAYOR BACKS PROPOSAL Increases Up to 10000 Are Contemplated for Agency and Department Heads | By Paul Crowell | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/petitions-back-school-catholics-of-greenwich-asked-to-support.html | PETITIONS BACK SCHOOL Catholics of Greenwich Asked to Support Zoning Plea | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archiv es/philharmonic-wives-hold-music-benefit.html | PHILHARMONIC WIVES HOLD MUSIC BENEFIT | N S | RE0000123813 | 1982-03-17 | B00000464040 |

| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/prep-school-sports-naming-of-harrison-as-andover-athletic-director.html | Prep School Sports Naming of Harrison as Andover Athletic Director Is Bad News for Exeter | By Michael Strauss | RE0000123813 | 1982-03-17 | B00000464040 |
|---|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/pride-in-our-democracy-mccarthy-service-seen-in-proving-our.html | Pride in Our Democracy McCarthy Service Seen in Proving Our Imperviousness to Propaganda | FRANK E KARELSEN | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/publishers-wife-on-youngs-slate-lila-wallace-readers-digest-coowner.html | PUBLISHERS WIFE ON YOUNGS SLATE Lila Wallace Readers Digest CoOwner Will Help Him in New York Central Battle PUBLISHERS WIFE ON YOUNGS SLATE | By Robert E Bedingfield | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/random-notes-from-washington-dulles-delays-a-ruling-on-davies-he.html | Random Notes From Washington Dulles Delays a Ruling on Davies He Awaits Brownell Decision on Envoy  Rhee Complains About Japanese Pact  McCarthy Tells a Joke on Himself | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/red-china-closer-to-a-seat-in-u-n-peiping-seems-to-be-gaining.html | RED CHINA CLOSER TO A SEAT IN U N Peiping Seems to Be Gaining Strength in Drive to Replace Nationalists Delegation | By Thomas J Hamiltonspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/reforms-in-tunisia-said-to-reinforce-french-control-rather-than-aid.html | Reforms in Tunisia Said to Reinforce French Control Rather Than Aid Tunisians | BAHI LADGHAM | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/republicans-push-draft-of-dewey-they-cite-legislative-gains.html | REPUBLICANS PUSH DRAFT OF DEWEY They Cite Legislative Gains Democrats Assail Record Hope for Fall Vctory | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/russians-advised-be-wary-of-love-expert-on-problems-of-heart-calls.html | RUSSIANS ADVISED BE WARY OF LOVE Expert on Problems of Heart Calls Attraction at First Sight Peculiar Mirage | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/saar-issue-scored-in-bonn.html | Saar Issue Scored in Bonn | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/sealyham-captures-prize-at-providence.html | SEALYHAM CAPTURES PRIZE AT PROVIDENCE | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/shooting-in-guatemala-policeman-killed-2-badly-hurt-at-political.html | SHOOTING IN GUATEMALA Policeman Killed 2 Badly Hurt at Political Meeting | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/son-to-the-richard-s-fields.html | Son to the Richard S Fields | Special to Tm Nsw Yo TLgS | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/soviet-dismisses-planning-official-jobs-of-2-others-in-balance-as.html | SOVIET DISMISSES PLANNING OFFICIAL Jobs of 2 Others in Balance as Khrushchev Charges Neglect in Agriculture | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/soviet-protest-to-greece-is-3d-to-a-nato-power.html | Soviet Protest to Greece Is 3d to a NATO Power | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |

| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/sports-of-the-times-a-pretty-good-ball-player.html | Sports of The Times A Pretty Good Ball Player | By Arthur Daley | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/staff-chiefs-plan-new-steps-to-aid-war-in-indochina-consider.html | STAFF CHIEFS PLAN NEW STEPS TO AID WAR IN INDOCHINA Consider Pressing the French to Permit U S to Assist in Training Vietnamese WIDER CONFLICT STUDIED Chance of Direct Intervention Discussed General Ely Tells Frances Needs JOINT CHIEFS PLAN AID TO INDOCHINA | By James Restonspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/stage-union-aide-dies-roger-m-kennedy-was-second-vice-president-of.html | STAGE UNION AIDE DIES Roger M Kennedy Was Second Vice President of IATSE | Special to Nmv YoP X Tzzg | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/steel-rate-drop-continues-light-mere-point-dip-in-week-held-to-mean.html | STEEL RATE DROP CONTINUES LIGHT Mere Point Dip in Week Held to Mean No Sharp Decline in Output Is in Store MIRRORS INVENTORY CUT Observers Agree PickUp in Production Is Not Likely During Rest of March | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/stevenson-takes-son-to-princeton-visit-to-alma-mater-will-be-broken.html | STEVENSON TAKES SON TO PRINCETON Visit to Alma Mater Will Be Broken by Trenton Trip for Democratic Parleys | By Charles Grutzner | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/strict-code-set-up-by-ivy-group-provides-standard-for-conduct-of.html | Strict Code Set Up by Ivy Group Provides Standard for Conduct of Football 8 SCHOOLS BLAZING AN AMATEUR TRAIL Presidents of Other Colleges Voice Approval of Revised Ivy Athletic Agreement | By Allison Danzig | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/summary-of-action-on-major-bills-in-legislature.html | Summary of Action on Major Bills in Legislature | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/swiss-banks-lend-italy-23200000-3member-consortium-acts-to-help.html | SWISS BANKS LEND ITALY 23200000 3Member Consortium Acts to Help Extend Payments Union Beyond June 30 | By George H Morisonspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/taxes-on-real-estate.html | Taxes on Real Estate | HOWARD W TONER | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/thomas-s-blumer-i-cotton-broker-671.html | THOMAS S BLUMER I COTTON BROKER 671 | special to the new york times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/toscanini-leads-n-b-c-tchaikovsky-pathetique-and-barber-overture-on.html | TOSCANINI LEADS N B C Tchaikovsky Pathetique and Barber Overture on Program | R P | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/tourist-aid-near-at-grand-canyon-100-million-contract-planned-by-u.html | TOURIST AID NEAR AT GRAND CANYON 100 Million Contract Planned by U S Said to Call for Wide Improvements AUTO TRAVEL RISE CITED 860000 Persons Visited the Park in 53  Bigger Take for Government Likely | By Gladwin Hillspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/tv-makers-differ-sharply-on-color-in-1954-or-later-color-tv-divides.html | TV Makers Differ Sharply On Color in 1954 or Later COLOR TV DIVIDES RECEIVER MAKERS | By Jack Gould | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-bars-some-latins-members-of-prosoviet-groups-in-guatemala-cited.html | U S BARS SOME LATINS Members of ProSoviet Groups in Guatemala Cited | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-official-credits-point-four-with-defeat-of-the-reds-in-iran.html | U S Official Credits Point Four With Defeat of the Reds in Iran Head of Aid Mission Says the Goodwill Generated by Useful Help Has Tipped Scales in AntiCommunists Favor | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/u-s-urges-an-end-of-saar-deadlock-wants-new-bidaultadenauer-talk-to.html | U S URGES AN END OF SAAR DEADLOCK Wants New BidaultAdenauer Talk to Clear Way for European Army Pact U S URGES AN END OF SAAR DEADLOCK | By Dana Adams Schmidtspecial To the New York Times | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/us-may-seek-at-geneva-to-free-32-americans-held-by-red-china-u-s.html | US May Seek at Geneva to Free 32 Americans Held by Red China U S MAY DEMAND CHINA RELEASE 32 | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/washington-cool-to-idea.html | Washington Cool to Idea | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/weddilq6-is-held-for-miss-lhllqln6-graduate-nurse-is-married-to-dr.html | WEDDIlq6 IS HELD FOR MISS lhllqlN6 Graduate Nurse Is Married to Dr M Jay Goodkind at Home in Bronxville N Y | Speclsl to Nv Yolx Tl | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/weismanmarks.html | WeismanMarks | Special to Tm Nzv Yox Tnrs | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/wheat-sensitive-to-weather-news-drought-in-southwest-enters-15th.html | WHEAT SENSITIVE TO WEATHER NEWS Drought in Southwest Enters 15th Week  Coarse Grains Lack FollowUp Support | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/william-m-mkiegan.html | WILLIAM M MKIEGAN | Special to Tmc 1ow No TrEs | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/woman-heads-canada-prospectors-queen-bee-starting-11th-year-as.html | Woman Heads Canada Prospectors  Queen Bee Starting 11th Year as Chief of Rugged Band | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/young-composers-heard-at-forum-overton-ratner-describe-musical.html | YOUNG COMPOSERS HEARD AT FORUM Overton Ratner Describe Musical Philosophies After Performances of Works | R P | RE0000123813 | 1982-03-17 | B00000464040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-22 | https://www.nytimes.com/1954/03/22/archives/ziluca-ties-in-regatta-shares-honors-with-geyer-in-indian-harbor.html | ZILUCA TIES IN REGATTA Shares Honors With Geyer in Indian Harbor Club Sail | Special to THE NEW YORK TIMES | RE0000123813 | 1982-03-17 | B00000464040 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/-john-king.html | JOHN KING | Speclat to Nw NoP Tzars | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/10-caterer-rent-at-track-traced-stevens-payments-to-de-meo-imperil.html | 10 CATERER RENT AT TRACK TRACED Stevens Payments to De Meo Imperil Its S L A Licenses at Other Sports Centers | By Emanuel Perlmutter | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/23-soviet-chiefs-no-longer-listed-10-of-top-party-men-named-last.html | 23 SOVIET CHIEFS NO LONGER LISTED 10 of Top Party Men Named Last October Are Missing in Supreme Soviet Roll | By Harry Schwartz | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/2d-town-hall-recital-nancy-silsbee-pianist-offers-works-of-bach-and.html | 2D TOWN HALL RECITAL Nancy Silsbee Pianist Offers Works of Bach and Others | R P | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/37-bridge-teams-to-vie-for-trophy-qualifying-for-reisinger-prize-to.html | 37 BRIDGE TEAMS TO VIE FOR TROPHY Qualifying for Reisinger Prize to Be Completed Tomorrow  Mixed Pair Title Won | By Albert H Morehead | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/4000-gold-found-in-jugs-of-cyanide.html | 4000 GOLD FOUND IN JUGS OF CYANIDE | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/66-iron-curtain-refugees-arrive-to-start-new-lives-in-the-u-s-group.html | 66 Iron Curtain Refugees Arrive To Start New Lives in the U S Group From Soviet Poland Hungary and Czechoslovakia Greeted by Stassen  100000 Escape Since 1948 | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/aide-at-monmouth-suspended-again-radar-mans-attorney-views-mccarthy.html | AIDE AT MONMOUTH SUSPENDED AGAIN Radar Mans Attorney Views McCarthy Question as Basis for Charges by Army | By Peter Kihss | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/albany-study-set-on-use-of-forests-legislators-seek-to-change-the.html | ALBANY STUDY SET ON USE OF FORESTS Legislators Seek to Change the Constitution to Permit Highways in Preserve | By Leo Egan | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/americas-parley-speeds-up-tasks-committees-press-to-finish-agenda.html | AMERICAS PARLEY SPEEDS UP TASKS Committees Press to Finish Agenda by Sunday  23 Cultural Aims Adopted | By Sam Pope Brewer | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/amoros-single-in-ninth-downs-pittsburgh-for-brooklyn-3-to-2-dodgers.html | Amoros Single in Ninth Downs Pittsburgh for Brooklyn 3 to 2 Dodgers Star Also Drives In Tying Run in Fifth Inning  Roberts Leads Pirates | By Roscoe McGowen | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/an-old-law-fills-states-bathtubs-heads-of-institutions-face-a.html | AN OLD LAW FILLS STATES BATHTUBS Heads of Institutions Face a Nightly Water Chore  If They Obey the Rules | By Douglas Dales | RE0000123814 | 1982-03-17 | B00000464041 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/andhra-holy-mans-hunger-strike-splits-india-on-prohibition-issue.html | Andhra Holy Mans Hunger Strike Splits India on Prohibition Issue Fast by a 60YearOld Swami to Prevent Liquor Sale in New State Brings Finance Problem to Crisis | By Robert Trumbull | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/argentine-ship-to-go-to-soviet.html | Argentine Ship to Go to Soviet | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bar-head-rejects-post-of-counsel-in-mcarthy-fight-white-house.html | BAR HEAD REJECTS POST OF COUNSEL IN MCARTHY FIGHT White House Backing Seen for G O P Move to Limit Senators Role in Inquiry | By C P Trussell | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/bill-for-seaway-delayed-10-says-house-rules-group-action-is-called.html | BILL FOR SEAWAY DELAYED 10 SAYS House Rules Group Action Is Called Double Shuffle  Project Backers Heard | By Clayton Knowles | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/britain-to-step-up-trade-with-soviet-determined-upon-maximum-volume.html | BRITAIN TO STEP UP TRADE WITH SOVIET Determined Upon Maximum Volume Without Sacrificing Security Regulations | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/british-speed-guided-weapons-to-meet-threat-of-swifter-jets.html | British Speed Guided Weapons To Meet Threat of Swifter Jets PlaneMissiles in Two Years Foreseen and GroundtoAir Type Expected by 1960 | By Benjamin Welles | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/briton-optimistic-on-mau-mau-fight-lyttelton-tells-the-commons.html | BRITON OPTIMISTIC ON MAU MAU FIGHT Lyttelton Tells the Commons Kenya Bands No Longer Have the Initiative | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/california-new-york-designers-present-creations-at-coast-show.html | California New York Designers Present Creations at Coast Show | By Virginia Pope | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/cio-delays-move-over-noraid-pact-cites-failure-of-more-than-half-of.html | CIO DELAYS MOVE OVER NORAID PACT Cites Failure of More Than Half of A F L Unions to Accept Agreement | By A H Raskin | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/clarence-e-clark.html | CLARENCE E CLARK | Spelal to Zsw youc TLZ | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/collectives-in-decline-yugoslav-report-says-only-1258-were-left-at.html | COLLECTIVES IN DECLINE Yugoslav Report Says Only 1258 Were Left at End of Year | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/colonialism-considered-obsolete.html | Colonialism Considered Obsolete | FREDERICK S LIGHTFOOT | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/communist-votes-in-europe.html | Communist Votes in Europe | RICHARD M SCAMMON | RE0000123814 | 1982-03-17 | B00000464041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/compromise-seen-on-german-arms-allies-reported-prepared-to-back.html | COMPROMISE SEEN ON GERMAN ARMS Allies Reported Prepared to Back Basic Law Change but Delay Implementation | By Clifton Daniel | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/corce-c-carinri-retired-clothier-71.html | CORCE C CARINRI RETIRED CLOTHIER 71 | swcial to N Yo Tm | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/czech-exlegionnaire-jailed.html | Czech ExLegionnaire Jailed | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/death-driver-is-jailed-gets-1-12-to-3-years-for-killing-2-children.html | DEATH DRIVER IS JAILED Gets 1 12 to 3 Years for Killing 2 Children in Fenced Yard | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/defense-aide-sworn-ross-former-house-member-becomes-deputy-to.html | DEFENSE AIDE SWORN Ross Former House Member Becomes Deputy to Seaton | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/democrats-hunting-rival-for-gov-lodge.html | DEMOCRATS HUNTING RIVAL FOR GOV LODGE | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/detroit-sales-lag-follows-jobs-dip-department-store-business-off-91.html | DETROIT SALES LAG FOLLOWS JOBS DIP Department Store Business Off 91 While 93 of Labor Force Is Idle | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/doctors-applaud-gains-by-disabled-patients-of-dr-peszczynski-parade.html | DOCTORS APPLAUD GAINS BY DISABLED Patients of Dr Peszczynski Parade in Cleveland Hall Dr Rusk Hails ExPupil | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/dutch-charge-u-s-air-curb.html | Dutch Charge U S Air Curb | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/eden-tells-egyptians-suez-talks-wont-go-on-until-attacks-cease-eden.html | Eden Tells Egyptians Suez Talks Wont Go On Until Attacks Cease EDEN ADMONISHES EGYPT OVER SUEZ | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/end-of-pier-strike-urged-by-wagner-to-help-save-port-take-jobs.html | END OF PIER STRIKE URGED BY WAGNER TO HELP SAVE PORT Take Jobs While They Last He Warns Longshoremen Citing Flight of Business | By Stanley Levey | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/end-to-farm-role-for-envoys-urged-house-group-hears-agents-abroad.html | END TO FARM ROLE FOR ENVOYS URGED House Group Hears Agents Abroad Should Be Under Agriculture Secretary | By William M Blair | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/excise-tax-trims-expected-to-pass-senate-will-act-this-week.html | EXCISE TAX TRIMS EXPECTED TO PASS Senate Will Act This Week Humphrey Calls a Rise in Exemptions Disastrous | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/experts-say-randall-report-fails-as-world-trade-policy-experts.html | Experts Say Randall Report Fails as World Trade Policy Experts Declare Randall Report Fails as Policy for World Trade | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/f-l-dani5-to-wed-miss-e-bredfeld-hobart-college-alumnus-is-fiance.html | F L DANI5 TO WED MISS E BREDFELD Hobart College Alumnus is Fiance of Social Worker in Steube County Unit | Special to NV YORK TMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fashions-new-material-new-look-in-jewelry-a-variety-of-costume.html | Fashions New Material New Look in Jewelry A Variety of Costume Pieces Now Made in Aluminum Alloys | R P | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fetes-for-elizabeth-restricted-by-polio.html | FETES FOR ELIZABETH RESTRICTED BY POLIO | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/fight-on-chavez-takes-new-tack-g-o-p-bids-senate-not-seat-interim.html | FIGHT ON CHAVEZ TAKES NEW TACK G O P Bids Senate Not Seat Interim Appointee in Case of Democrats Ouster | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/film-dispute-widens-london-work-may-stop-april-9-if-pay-row-is-not.html | FILM DISPUTE WIDENS London Work May Stop April 9 if Pay Row Is Not Settled | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/for-increased-exemptions.html | For Increased Exemptions | AMERICO NAZZAR0 | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/formosa-to-ballot-for-vice-president.html | FORMOSA TO BALLOT FOR VICE PRESIDENT | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/four-alumni-vie-at-yale-nominated-to-succeed-taft-as-a-fellow-of.html | FOUR ALUMNI VIE AT YALE Nominated to Succeed Taft as a Fellow of the Corporation | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-due-to-get-more-u-s-planes-as-indochina-aid-eisenhower.html | FRENCH DUE TO GET MORE U S PLANES AS INDOCHINA AID Eisenhower Foresees Victory He Wilson and Radford See Paris Chief of Staff | By Dana Adams Schmidt | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-foil-reds-with-detergent-that-erases-slogans-from-walls.html | French Foil Reds With Detergent That Erases Slogans From Walls | By Thomas F Brady | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-reiterate-need-for-planes-air-general-says-allied-craft.html | FRENCH REITERATE NEED FOR PLANES Air General Says Allied Craft Would Assist in IndoChina but Bases Are Limited | By Tillman Durdin | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/french-weigh-issue-of-4-indian-areas.html | FRENCH WEIGH ISSUE OF 4 INDIAN AREAS | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/futures-market-in-wheat-is-weak-rain-prospects-in-southwest-and-end.html | FUTURES MARKET IN WHEAT IS WEAK Rain Prospects in Southwest and End of March Contract Are Disturbing Influences | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/futurist-giants.html | Futurist Giants | S P | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/germ-war-ban-favored-pending-it-british-map-defense-against.html | GERM WAR BAN FAVORED Pending It British Map Defense Against Revolting Weapons | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/german-red-offices-burned.html | German Red Offices Burned | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/gun-fight-in-nairobi.html | Gun Fight in Nairobi | Dispatch of The Times London | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/in-the-nation-just-across-the-straits-from-florida.html | In The Nation Just Across the Straits From Florida | By Arthur Krock | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ired-low-sz-crmc-i-on.html | IRED LOW SZ CRmC i ON | STAATSZEITUNG i | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/irving-b-cooper.html | IRVING B COOPER | Special to m hw Yov X Trr | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/ivy-agreement-is-strong-force-in-battle-against-abuses-in-college.html | Ivy Agreement Is Strong Force in Battle Against Abuses in College Sports GROUP POINTS WAY FOR DEEMPHASIS | By Allison Danzig | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jacob-sherman.html | JACOB SHERMAN | Sielst teTEs NSW 0ZK Zas | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jaiies-m-hunnewell.html | JAIIES M HUNNEWELL | Special to laz Izw Yomrxl tcs | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jersey-approves-3d-lincoln-tube-measure-allows-resumption-of-work.html | JERSEY APPROVES 3D LINCOLN TUBE Measure Allows Resumption of Work on 100000000 Port Authority Project | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/jersey-report-asks-31000000-in-new-taxes-for-state-school-aid.html | Jersey Report Asks 31000000 In New Taxes for State School Aid | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/john-s-picaroni.html | JOHN S PICARONI | special to NLw Yov x | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/l-kenneth-schoenfeldi.html | L KENNETH SCHOENFELDI | s Yo T I | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/loyalty-pledges-renewed-by-army-all-officers-ordered-to-sign.html | LOYALTY PLEDGES RENEWED BY ARMY All Officers Ordered to Sign Certificates Under Revised Security Risk Policy | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/magsaysay-asks-free-trade.html | Magsaysay Asks Free Trade | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/mark-a-sweeney.html | MARK A SWEENEY | Specato Ns Yo4 gs | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/medical-units-asks-hospital-rights-delegates-of-general-practice.html | MEDICAL UNITS ASKS HOSPITAL RIGHTS Delegates of General Practice Academy Seek Privilege of Entering Patients | By Foster Hailey | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/melninjottnson-cist-was50-developer-of-anticorrosive-coatings-for.html | MELNINJOttNSON CIST WAS50 Developer of AntiCorrosive Coatings for Shells Armor During the War Is Dead | Special to sw Yom TnaT s | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/metro-purchases-irwin-shaw-story-schary-plans-star-cast-for-tip-on.html | METRO PURCHASES IRWIN SHAW STORY Schary Plans Star Cast for Tip on a Dead Jockey a Recent New Yorker Piece | By Thomas M Pryor | RE0000123814 | 1982-03-17 | B00000464041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/mirjorie-dewitt-engaged.html | Mirjorie DeWitt Engaged | Special to Tax Yo | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/miss-harriet-clark.html | MISS HARRIET CLARK | Specf to m NEV or rs | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/miss-sarah-m-strafer-will-be-marriedi-to-t-j-simpson-who-attended.html | Miss Sarah M Strafer Will Be MarriedI To T J Simpson Who Attended StanfordI | Special to Tm lrv No1 Trams | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/mss-a-p-king-to-17.html | Mss A P KiNG to 17 | LW YO1L TtZS | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/nankipoo-to-woo-yumyum-tonight-american-savoyards-opening-10week.html | NANKIPOO TO WOO YUMYUM TONIGHT American Savoyards Opening 10Week Repertory Run at President With Mikado | By J P Shanley | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/nassau-gives-tax-relief.html | Nassau Gives Tax Relief | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/navy-challenged-on-cargo-service-house-unit-starts-hearings-friday.html | NAVY CHALLENGED ON CARGO SERVICE House Unit Starts Hearings Friday on Whether Private Shipping Is Being Injured | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/new-york-beats-chicago-53-in-golden-gloves-team-match.html | New York Beats Chicago 53 In Golden Gloves Team Match | By Michael Strauss | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/news-of-food-white-wines-of-germany-for-springsummer-menus.html | News of Food White Wines of Germany for SpringSummer Menus Exhibited | By Jane Nickerson | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/opens-parochial-school-drive.html | Opens Parochial School Drive | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/passing-of-the-cable-cars-end-of-san-franciscos-unique-transit.html | Passing of the Cable Cars End of San Franciscos Unique Transit Feature Bemoaned | ESTHER LONGFELLOW | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/pearson-clarifies-views-on-red-china.html | PEARSON CLARIFIES VIEWS ON RED CHINA | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/percy-uris-home-burns-damage-to-builders-estate-at-sands-point-is.html | PERCY URIS HOME BURNS Damage to Builders Estate at Sands Point Is 200000 | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/peron-bids-labor-raise-production-argentine-leader-proclaims.html | PERON BIDS LABOR RAISE PRODUCTION Argentine Leader Proclaims Neutrality in Collective Bargaining Efforts | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archiv es/porgy-canceled-over-segregation-disagreement-about-seating-in.html | PORGY CANCELED OVER SEGREGATION Disagreement About Seating in Charleston S C Bars First Showing in Plays Locale | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |

| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/pousi-exofficial-dies-waclaw-kómarnicki-minster-of-justice94244-was.html | POUSI EXOFFICIAL DIES Waclaw Kómarnicki Minster of Justice94244 Was 62 | Special to OYJg Tzars | RE0000123814 | 1982-03-17 | B00000464041 |
|---|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/programs-of-songs-by-claire-barlow-exceptional-promise-shown-by.html | PROGRAMS OF SONGS BY CLAIRE BARLOW Exceptional Promise Shown by Coloratura at Debut in Carnegie Recital Hall | J B | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/quakes-hit-east-india-two-tremors-rock-calcutta-wide-area-affected.html | QUAKES HIT EAST INDIA Two Tremors Rock Calcutta Wide Area Affected | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/radio-show-opens-a-gadget-heaven-600-booths-of-phonograph-tv-and.html | RADIO SHOW OPENS A GADGET HEAVEN 600 Booths of Phonograph TV and Electronic Items on View in Bronx Armory | By T R Kennedy Jr | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rail-rate-cuts-set-pending-icc-study.html | RAIL RATE CUTS SET PENDING ICC STUDY | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/railroads-losing-in-commuter-shift-automobiles-and-buses-make-huge.html | RAILROADS LOSING IN COMMUTER SHIFT Automobiles and Buses Make Huge Inroads Creating New Transportation Problems | By Leonard Ingalls | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rockland-xray-drive-opens.html | Rockland XRay Drive Opens | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rome-trial-deferred-for-inquiry-into-montesi-case.html | Rome Trial Deferred for Inquiry Into Montesi Case | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/rubinstein-plays-three-concertos-virtuoso-puts-on-a-oneman-show-at.html | RUBINSTEIN PLAYS THREE CONCERTOS Virtuoso Puts on a OneMan Show at Benefit for Pension Fund of the Philharmonic | By Howard Taubman | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/schrmannbolleter.html | SchrmannBolleter | Special to NEW Yoz 13s | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/scientists-work-to-save-inca-mummy.html | Scientists Work to Save Inca Mummy | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/single-55-car-tag-allowed-for-state.html | SINGLE 55 CAR TAG ALLOWED FOR STATE | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/slayers-identity-known-in-israel-spokesman-says-truce-unit-has-been.html | SLAYERS IDENTITY KNOWN IN ISRAEL Spokesman Says Truce Unit Has Been Given Names of Some Bus Attackers | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/smithtripp.html | SmithTripp | Special to TltZ NuW YORK TIMr | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/sports-of-the-times-the-quiet-man.html | Sports of The Times The Quiet Man | By Arthur Daley | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/stevenson-warns-students-on-fear-at-princeton-talk-he-tells-them-to.html | STEVENSON WARNS STUDENTS ON FEAR At Princeton Talk He Tells Them to Fight Men Who Would Pervert Democracy | By Charles Grutzner | RE0000123814 | 1982-03-17 | B00000464041 |

| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/tax-policy-discussed-reductions-in-excises-favored-over-change-in.html | Tax Policy Discussed Reductions in Excises Favored Over Change in Exemptions | ALBERT GAILORD HART | RE0000123814 | 1982-03-17 | B00000464041 |
|---|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/taylor-of-giants-draws-attention-indians-use-of-infield-shift-shows.html | TAYLOR OF GIANTS DRAWS ATTENTION Indians Use of Infield Shift Shows Respect Commanded by Rookies Pull Hitting | By Louis Effrat | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/thomas-e-halpin.html | THOMAS E HALPIN | spectx to Yo mns | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/timidity-decried-in-credit-policy-federal-reserve-governor-warns-of.html | TIMIDITY DECRIED IN CREDIT POLICY Federal Reserve Governor Warns of Overcaution in Installment Field | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/tito-is-tightening-balkan-bloc-ties.html | TITO IS TIGHTENING BALKAN BLOC TIES | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/towns-to-get-voice-on-revival-of-mills-american-woolen-maps-new.html | Towns to Get Voice On Revival of Mills AMERICAN WOOLEN MAPS NEW COURSE | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/treasury-bills-rate-lowest-in-a-month.html | TREASURY BILLS RATE LOWEST IN A MONTH | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/trieste-is-termed-obstacle-to-e-d-c-scelba-says-delay-in-settling.html | TRIESTE IS TERMED OBSTACLE TO E D C Scelba Says Delay in Settling Issue Impedes Approval  Montesi Trial Deferred | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/trinity-names-geology-head.html | Trinity Names Geology Head | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/turkish-opposition-is-unable-to-merge.html | TURKISH OPPOSITION IS UNABLE TO MERGE | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-n-chief-denies-a-bias-on-women-hammarskjold-assures-unit.html | U N CHIEF DENIES A BIAS ON WOMEN Hammarskjold Assures Unit Secretariats Hiring Policy Is Not Discriminatory | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-s-1953-exports-were-213-billion-400000000-trade-balance-omitting.html | U S 1953 EXPORTS WERE 213 BILLION 400000000 Trade Balance Omitting Military Aid Was Smallest Since 1945 | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-alerts-police-on-atomic-bombs-descriptions-of-2-devices-that.html | U S ALERTS POLICE ON ATOMIC BOMBS Descriptions of 2 Devices That Could Be Smuggled In Are Given by F B I | By Anthony Leviero | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-military-see-pakistan.html | U S Military See Pakistan | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-overseas-art-is-exhibited-here-loan-show-at-the-knoedler.html | U S OVERSEAS ART IS EXHIBITED HERE Loan Show at the Knoedler Galleries Includes Work of Homer and La Farge | By Howard Devree | RE0000123814 | 1982-03-17 | B00000464041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-seeks-to-curb-agencies-of-u-n-wants-to-reduce-autonomy-and.html | U S SEEKS TO CURB AGENCIES OF U N Wants to Reduce Autonomy and Overlapping Activities of Specialized Groups | By A M Rosenthal | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/u-s-wins-twice-in-caracas-tests-economic-group-votes-down.html | U S WINS TWICE IN CARACAS TESTS Economic Group Votes Down Guatemalan Moves to Ban Boycott and Monopolies | By Paul P Kennedy | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/w-h-midelle-leader-in-elmira-lawyer-official-of-thatchel-glass.html | W H MIDELLE LEADER IN ELMIRA Lawyer Official of Thatchel Glass Company Oie a on BusinessTrip to Coast | al to Tz zWYORXTnz | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/wants-senator-step-down.html | Wants Senator Step Down | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/week-in-london-gets-slow-start-prices-in-nearly-all-groups-lose.html | WEEK IN LONDON GETS SLOW START Prices in Nearly All Groups Lose Some Ground With Most Industrials Off | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/west-said-to-lean-to-german-cartel-allies-reported-set-to-back.html | WEST SAID TO LEAN TO GERMAN CARTEL Allies Reported Set to Back Basic Law Change but to Delay Implementation | By M S Handler | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/westchester-commuter-fund.html | Westchester Commuter Fund | Special to THE NEW YORK TIMES | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/william-c-leidhol.html | WILLIAM C LEIDHOL | D | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/wood-field-and-stream-first-channel-bass-of-the-season-taken-from.html | Wood Field and Stream First Channel Bass of the Season Taken From Surf North of Hatteras Inlet | By Raymond R Camp | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/yankees-16hit-attack-crushes-athletics-dodgers-defeat-pirates.html | Yankees 16Hit Attack Crushes Athletics Dodgers Defeat Pirates SKOWRON EXCELS IN 12TO6 VICTORY | By John Drebinger | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-23 | https://www.nytimes.com/1954/03/23/archives/zulueta-defeats-brady-on-points-captures-unanimous-decision-in.html | ZULUETA DEFEATS BRADY ON POINTS Captures Unanimous Decision in TenRound Contest at Eastern Parkway Arena | By William J Briordy | RE0000123814 | 1982-03-17 | B00000464041 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/one-or-two-dead-on-u-s-risk-list-house-subcommittee-reports-these-.html | ONE OR TWO DEAD ON U S RISK LIST House Subcommittee Reports These Included Among Ones Separated From Jobs | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-brokerage-firms-will-merge-may-1.html | 2 BROKERAGE FIRMS WILL MERGE MAY 1 | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/2-teams-are-tied-in-bridge-tourney-16-are-to-qualify-for-play.html | 2 TEAMS ARE TIED IN BRIDGE TOURNEY 16 Are to Qualify for Play Tonight for the Eastern States Championship | By Albert H Morehead | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/about-new-york-novelist-who-turned-painter-of-old-houses-here-has.html | About New York Novelist Who Turned Painter of Old Houses Here Has Come Across Many Odd Relics | By Meyer Berger | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/abroad-the-dilemmas-of-american-leadership.html | Abroad The Dilemmas of American Leadership | By Anne OHare McCormick | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/albert-e-queitzsch.html | ALBERT E QUEITZSCH | Special to lw Noax TrMr | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/aldrich-discusses-oil-us-envoy-sees-eden-as-talks-on-iran-deal.html | ALDRICH DISCUSSES OIL US Envoy Sees Eden as Talks on Iran Deal Continue | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/american-states-for-land-reform-caracas-committee-adopts-a.html | AMERICAN STATES FOR LAND REFORM Caracas Committee Adopts a Compromise Resolution Giving Much Latitude | By Paul P Kennedy | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ammunition-stolen-in-church.html | Ammunition Stolen in Church | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/arabs-warn-of-israeli-attack.html | Arabs Warn of Israeli Attack | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/audie-murphys-have-2d-son.html | Audie Murphys Have 2d Son | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/beethoven-music-played-by-serkin-uncut-diabelli-variations-and.html | BEETHOVEN MUSIC PLAYED BY SERKIN Uncut Diabelli Variations and Sonata in C Minor Given at Carnegie Hall Recital | By Olin Downes | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bomb-scare-in-school-900-students-at-hicksville-high-evacuated-by.html | BOMB SCARE IN SCHOOL 900 Students at Hicksville High Evacuated by False Report | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/bonn-in-new-step-to-convertibility-follows-british-treasurys-lead.html | BONN IN NEW STEP TO CONVERTIBILITY Follows British Treasurys Lead Moves to Improve Deutsche Mark Status | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/business-habits-burden-transit-9-to-5-work-day-necessitates-vast.html | BUSINESS HABITS BURDEN TRANSIT 9 to 5 Work Day Necessitates Vast System That Stands Idle Most of Time | By Leonard Ingalls | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/campanella-star-in-10to2-triumph-dodger-catcher-leads-14hit-attack.html | CAMPANELLA STAR IN 10TO2 TRIUMPH Dodger Catcher Leads 14Hit Attack With Homer 2 Singles as Erskine Hurls 9 Innings | By Roscoe McGowen | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/carrohlauria.html | CarroHLauria | Special to THE Sv YORK r | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cartel-is-called-vital-to-europe-german-industrial-leader-says.html | CARTEL IS CALLED VITAL TO EUROPE German Industrial Leader Says Economic Unity Is Not Possible Without Trusts | By Clifton Daniel | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cerv-skowron-bid-for-yank-berths-powerful-hitting-shown-by-pair.html | CERV SKOWRON BID FOR YANK BERTHS Powerful Hitting Shown by Pair Pleases Stengel Collins Sees Action | By John Drebinger | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/chavez-sustained-in-senate-as-all-democrats-bach-him-the-vote-is-53.html | Chavez Sustained in Senate As All Democrats Bach Him The Vote Is 53 to 36 With 5 Republicans Siding With New Mexican in Dispute Over Irregularities in Election | By William S White | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/churchill-bares-a-smooth-plan-to-act-with-u-s-in-atom-war-churchill.html | Churchill Bares a Smooth Plan To Act With U S in Atom War CHURCHILL BARES U S ATOMWAR TIE | By Drew Middleton | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cleaning-up-the-bowery.html | Cleaning Up the Bowery | SALVATORE GUCCIONE | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/cohn-service-record-investigated-by-the-new-york-national-guard.html | Cohn Service Record Investigated By the New York National Guard GUARD INQUIRING INTO COHN RECORD | By Warren Weaver Jr | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/col-ro-olss-neao-or-arr__ilr___group.html | COL rO OLSS nEAO Or ARrILRGROUP | Special to Tm NEW YORK Trars | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/colleges-gradually-checking-excesses-and-moving-toward-sports.html | Colleges Gradually Checking Excesses and Moving Toward Sports Purity N C A A PUNISHING VIOLATORS OF CODE | By Allison Danzig | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/concern-in-britain-gets-soviet-order.html | CONCERN IN BRITAIN GETS SOVIET ORDER | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/congress-and-war-declaration.html | Congress and War Declaration | MORRIS D FORKOSCH | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/continent-to-test-its-civil-defenses-canada-to-participate-with-u-s.html | CONTINENT TO TEST ITS CIVIL DEFENSES Canada to Participate With U S and Its Territories in TryOut June 1415 | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/czechs-balk-at-slave-query.html | Czechs Balk at Slave Query | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/deborah-m-jaffe-en6a6ed-to-wed-bride-of-albert-bromberg-who-is-at-m.html | DEBORAH M JAFFE EN6A6ED TO WED Bride of Albert Bromberg Who Is at Medical School | special to Nv yOTnl4PS | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/demonstration-on-trieste-is-dispersed-in-rome.html | Demonstration on Trieste Is Dispersed in Rome | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-charles-s-taylo.html | DR CHARLES S TAYLO | Special to Thg Nzw YORK rMr | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-esley-r-froats.html | DR ESLEY R FROATS | Special to T Ntw Yoa Tm | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-thomasnoung-a-church-official-former-moderator-of-general.html | DR THOMASNOUNG A CHURCH OFFICIAL Former Moderator of General Assembly of Presbyterian Church U S Dies at 68 | Special to Nw YoK | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dr-wu-says-chiang-is-confusing-world.html | DR WU SAYS CHIANG IS CONFUSING WORLD | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/drought-regions-ask-federal-aid-group-from-stricken-areas-tells.html | DROUGHT REGIONS ASK FEDERAL AID Group From Stricken Areas Tells Congress Losses Rise With Heavy Dust Storms | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/dulles-cites-trieste-saar.html | Dulles Cites Trieste Saar | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/duopianists-offer-town-hall-recital.html | DUOPIANISTS OFFER TOWN HALL RECITAL | J B | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/education-bills-signed-by-dewey-provide-25-million-increase-in.html | EDUCATION BILLS SIGNED BY DEWEY Provide 25 Million Increase in State Aid and Create Finance Study Group | By Leo Egan | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/educator-named-high-labor-aide-president-appoints-larson-pittsburgh.html | EDUCATOR NAMED HIGH LABOR AIDE President Appoints Larson Pittsburgh School Dean to Job as Under Secretary | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/eisenhower-to-ask-gop-tariff-unity-party-regularity-called-for-on.html | EISENHOWER TO ASK GOP TARIFF UNITY Party Regularity Called For on Foreign Trade Plan Going to Congress Next Week | By Charles E Egan | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/esther-b-bartos-becomes-egaged-librarian-is-the-fiancee-of-ernest-a.html | ESTHER B BARTOS BECOMES EGAGED Librarian Is the Fiancee of Ernest A Banker Harvard Business School Alumnus | speclai to o | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/excaptives-in-plea-to-chiang.html | ExCaptives in Plea to Chiang | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/fire-destroys-jersey-school.html | Fire Destroys Jersey School | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/first-night-at-the-theatre-savoy-opera-open-spring-season-with-the.html | FIRST NIGHT AT THE THEATRE Savoy Opera Open Spring Season With The Mikado at the President | BY Brooks Atkinson | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ford-shares-gain-on-london-board-aided-by-rise-in-dividend-market.html | FORD SHARES GAIN ON LONDON BOARD Aided by Rise in Dividend  Market Waits Budget and Labor Developments | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/frncis-g-nicholson.html | FRNCIS G NICHOLSON | SPectst to Tm w Yom | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gbn-c-p-feiici-medical-officer-leader-of-canadian-armys-service-in.html | GBN C P FEIICI MEDICAL OFFICER Leader of Canadian Armys Service in World War i Diesin Montreal | special to THS NEW Yo lDzza | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/george-h-goodrich.html | GEORGE H GOODRICH | special to T Nmv yonc lkM | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/george-kerr.html | GEORGE KERR | Special to T NLW YO Tnms | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/germans-lose-jobs-motor-plant-workers-ousted-in-interest-of-u-s.html | GERMANS LOSE JOBS Motor Plant Workers Ousted in Interest of U S | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/germans-pushing-trade-in-mexico-25000000-exhibit-opens-as-part-of.html | GERMANS PUSHING TRADE IN MEXICO 25000000 Exhibit Opens as Part of Wide Drive to Rival U S Goods | By Sydney Gruson | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gibraltar-alert-to-protect-queen-security-measures-increased-after.html | GIBRALTAR ALERT TO PROTECT QUEEN Security Measures Increased After Threats of Disorder During Visit Are Made | By Camille M Cianfarra | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/given-24hour-notice.html | Given 24Hour Notice | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/gop-senate-chief-asks-tax-support.html | GOP SENATE CHIEF ASKS TAX SUPPORT | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/government-agency-praised.html | Government Agency Praised | HELEN I DAVIS | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/greek-students-spurn-english.html | Greek Students Spurn English | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/guy-h-ralph.html | GUY H RALPH | SIJa to N You Es | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/hal-roach-plans-2fold-program-studio-will-release-10-more-tv-series.html | HAL ROACH PLANS 2FOLD PROGRAM Studio Will Release 10 More TV Series at 8850000 2600000 for 7 Movies | By Thomas M Pryor | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/head-of-teamster-unit-quits.html | Head of Teamster Unit Quits | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/homemaker-told-how-to-ease-job-cornell-expert-offers-a-plan.html | HOMEMAKER TOLD HOW TO EASE JOB Cornell Expert Offers a Plan Designed to Make Her Feel More Like Her Own Boss | By Cynthia Kellogg | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/hospital-for-yonkers-project.html | Hospital for Yonkers Project | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/housing-bill-set-for-early-debate-republican-leadership-backs-move.html | HOUSING BILL SET FOR EARLY DEBATE Republican Leadership Backs Move to Bring Measure to Vote Next Week | By Clayton Knowles | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/i-mrs-albert-l-thurmani-i.html | I MRS ALBERT L THURMANI I | Special to Nv YoP s | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/india-in-rumanian-deal-trade-pact-provides-purchase-of-industrial.html | INDIA IN RUMANIAN DEAL Trade Pact Provides Purchase of Industrial Equipment | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/inventories-fell-in-first-2-months-commerce-department-also-reports.html | INVENTORIES FELL IN FIRST 2 MONTHS Commerce Department Also Reports Further Drop in Defense Plant Activity | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-jails-2-as-arab-spies.html | Israel Jails 2 as Arab Spies | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/israel-quits-armistice-unit-in-dispute-on-bus-massacre-israel-quits.html | Israel Quits Armistice Unit In Dispute on Bus Massacre Israel Quits Jordan Truce Unit Over Lack of Decision on Attack | By Kennett Love | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/israel-stresses-gravity.html | Israel Stresses Gravity | By Harry Gilroy | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/israel-tells-u-s-of-tension.html | Israel Tells U S of Tension | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/japan-shuns-plea-for-atom-inquiry-socialist-proposal-is-rejected-u.html | JAPAN SHUNS PLEA FOR ATOM INQUIRY Socialist Proposal Is Rejected U S Tanker Contaminated Slightly by Explosion | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/jet-plane-service-resumed-by-britain.html | JET PLANE SERVICE RESUMED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/john-a-ingersoll.html | JOHN A INGERSOLI | Special to TH N NORS | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/joseph-h-lecour-76i-manufacturer.html | JOSEPH H LECOUR 76I MANUFACTURER | HEREI | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/joseph-spatola-sr.html | JOSEPH SPATOLA SR | Spectat to Nzw No T4s | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/labor-boycotts-curbed-in-house-committee hardens-taft-law-on.html | LABOR BOYCOTTS CURBED IN HOUSE Committee Hardens Taft Law on Secondary Strikes  Impasse on Act Hinted | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/laborites-split-on-e-d-c-widens-trip-to-paris-by-five-led-by-mrs.html | LABORITES SPLIT ON E D C WIDENS Trip to Paris by Five Led by Mrs Bevan Points Up Difference on Treaty | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/law-held-no-curb-on-clothing-fires-public-will-be-no-safer-when.html | LAW HELD NO CURB ON CLOTHING FIRES Public Will Be No Safer When Flammable Fabrics Act Goes Into Effect Experts Hold | By Faith Corrigan | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/lewis-to-produce-girl-most-likely-comedy-by-irving-brecher-and-jo.html | LEWIS TO PRODUCE GIRL MOST LIKELY Comedy by Irving Brecher and Jo Swerling Will Be Staged in the Autumn | By J P Shanley | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/mao-tsetung-reported-back-on-chinese-scene.html | Mao Tsetung Reported Back on Chinese Scene | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/marshal-s-e-toomer.html | MARSHAL S E TOOMER | Special to THE Nxw YOP | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/maurice-bernon-la-69-dead-foner-olevelad judge-and-democratic-aide.html | MAURICE BERNON LA 69 DEAD Foner Olevelad Judge and Democratic Aide Was Active in Jewish WeJfar Work | SpelI to Tm lqw Yo Tlr | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/mcarthy-battles-to-retain-power-to-crossexamine-resists-bipartisan.html | MCARTHY BATTLES TO RETAIN POWER TO CROSSEXAMINE Resists Bipartisan Pressure to Forbid His Taking Part in Inquiry on Army Fight | By W H Lawrence | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archiv es/mcarthy-recall-doubted-legally-editor-will continued-petitions.html | MCARTHY RECALL DOUBTED LEGALLY Editor Will Continued Petitions Though Constitutionality of Move Is Questioned | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/meyerhof-widow-killed.html | Meyerhof Widow Killed | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/meyner-indicates-tax-policy-change-hints-50000000-additional-levies.html | MEYNER INDICATES TAX POLICY CHANGE Hints 50000000 Additional Levies Yearly if Jersey Is to Maintain Balanced Budget | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/more-piers-open-despite-violence-police-criticized-promised.html | MORE PIERS OPEN DESPITE VIOLENCE POLICE CRITICIZED Promised Protection Said to Be Lacking as Goons Seek to Stem Trend to Work | By Stanley Levey | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/naguib-belittles-eden-talk-on-suez.html | NAGUIB BELITTLES EDEN TALK ON SUEZ | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/no-envoy-to-vatican-dulles-says-there-is-no-plan-for-a-diplomatic.html | NO ENVOY TO VATICAN Dulles Says There Is No Plan for a Diplomatic Tie | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/oneman-shows.html | OneMan Shows | H D | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/p-a-l-forerunner-in-tuckahoe-quits.html | P A L FORERUNNER IN TUCKAHOE QUITS | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pakistan-holds-3-in-plot-on-faisal-sees-conspiracy-against-life-of.html | PAKISTAN HOLDS 3 IN PLOT ON FAISAL Sees Conspiracy Against Life of Visiting Iraqi King  Ousts Ceylon Diplomat | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/pearson-hopes-to-go-to-geneva.html | Pearson Hopes to Go to Geneva | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/peru-lets-haya-leave-country-after-5-years-in-embassy-refuge-peru.html | Peru Lets Haya Leave Country After 5 Years in Embassy Refuge Peru Lets Haya Leave Country After 5 Years in Embassy Refuge | By Sam Pope Brewer | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/polo-grounders-subdue-cubs-50-st-claire-and-taylor-drives-aid-j-v.html | POLO GROUNDERS SUBDUE CUBS 50 St Claire and Taylor Drives Aid J V in 5 12Inning Game Behind Jansen Antonelli | By Louis Effrat | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/proxy-balk-bars-woolen-meeting-management-foe-armed-with-more-than.html | PROXY BALK BARS WOOLEN MEETING Management Foe Armed With More Than 60000 Shares Refuses to File Them | By Herbert Koshetz | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/queen-inoculated-again.html | Queen Inoculated Again | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/r-e-cherin-to-wed-miss-sue-a-sandel.html | R E CHERIN TO WED MISS SUE A SANDEL | Spe to Nw Yo | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/railunion-officer-dies-william-smith-was-controller-of-trainmens.html | RAILUNION OFFICER DIES William Smith Was Controller of Trainmens Brotherhood | SpLctal to Tm NEW YO Z13ar | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/red-china-and-the-u-n-exclusion-of-nation-of-millions-said-to-serve.html | Red China and the U N Exclusion of Nation of Millions Said to Serve No Useful Purpose | EMERSON C IVES | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/refugee-chief-urges-a-fiveyear-plan-to-settle-problem-at-cost-of.html | Refugee Chief Urges a FiveYear Plan To Settle Problem at Cost of 40000000 | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/reuther-opposes-thirtyhour-week-says-it-wont-stem-growing.html | REUTHER OPPOSES THIRTYHOUR WEEK Says It Wont Stem Growing Unemployment  CIO Hits at DoNothing Policy | By A H Raskin | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/rev-herbert-a-lote.html | REV HERBERT A LOTE | E ET | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sales-upturn-due-bankers-are-told-rise-in-buying-of-appliances.html | SALES UPTURN DUE BANKERS ARE TOLD Rise in Buying of Appliances Noted at A B A Parley on Installment Credit | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/samuels-estate-199702.html | Samuels Estate 199702 | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/scelba-wins-vote-on-montesi-case-italian-cabinet-blocks-red-bid-for.html | SCELBA WINS VOTE ON MONTESI CASE Italian Cabinet Blocks Red Bid for Early Debate  Margin of Victory a Surprise | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/school-bonds-voted-glen-rock-n-j-will-spend-1490000-on-project.html | SCHOOL BONDS VOTED Glen Rock N J Will Spend 1490000 on Project | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/secret-atom-data-found-in-booklet-5shilling-treatise-available-in.html | SECRET ATOM DATA FOUND IN BOOKLET 5Shilling Treatise Available in Britain Bares Material That Is Classified Here | By Robert K Plumb | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/seizure-of-tracks-by-city-suggested-sharkey-plans-council-bill-in.html | SEIZURE OF TRACKS BY CITY SUGGESTED Sharkey Plans Council Bill in Reprisal for State Cut in Revenue From Bets | By Charles G Bennett | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/selling-of-wheat-heavy-in-chicago-moisture-in-southwest-is-a-factor.html | SELLING OF WHEAT HEAVY IN CHICAGO Moisture in Southwest Is a Factor  Rye Off 3c6c to Lowest Level in Years | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/senators-assail-benson-program-his-defense-at-appropriations.html | SENATORS ASSAIL BENSON PROGRAM His Defense at Appropriations Hearing Leaves Little Time for Talk of Figures | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/senators-in-ethics-unit-four-are-named-to-a-special-committee-at.html | SENATORS IN ETHICS UNIT Four Are Named to a Special Committee at Albany | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/seoul-undecided-on-geneva-talks-rhee-urges-u-s-underwrite-rapid.html | SEOUL UNDECIDED ON GENEVA TALKS Rhee Urges U S Underwrite Rapid Expansion of South Korean Ground Forces | By William J Jorden | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/shift-in-guard-camp-schedule.html | Shift in Guard Camp Schedule | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/ship-men-to-back-brazil-sales-bill-but-changes-to-allow-transfer-of.html | SHIP MEN TO BACK BRAZIL SALES BILL But Changes to Allow Transfer of Privately Owned Vessels Are to Be Sought | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sir-nelson-johnson-led-weather-office.html | SIR NELSON JOHNSON LED WEATHER OFFICE | SpeCll to THE NW Yov | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/son-to-the-robert-l-dvights1.html | Son to the Robert L Dvights1 | Special to Ts Yo Tmzs I | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/south-african-aide-maps-slum-erasure.html | SOUTH AFRICAN AIDE MAPS SLUM ERASURE | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-envoy-leaves-belgrade.html | Soviet Envoy Leaves Belgrade | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-protest-spurned-u-s-chief-in-berlin-upholds-arrest-of.html | SOVIET PROTEST SPURNED U S Chief in Berlin Upholds Arrest of Policemen | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/soviet-satire-gibes-at-official-snoopers-pictures-worker-in-trouble.html | Soviet Satire Gibes at Official Snoopers Pictures Worker in Trouble Over a Dog | By Harrison E Salisbury | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/spanish-folk-art-marked-by-faith-all-pictures-in-show-at-the-kolean.html | SPANISH FOLK ART MARKED BY FAITH All Pictures in Show at the Kolean Are Religious Paintings on Glass | S P | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/speedy-curing-of-tb-by-drugs-questioned.html | SPEEDY CURING OF TB BY DRUGS QUESTIONED | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sports-of-the-times-the-preach-discusses-hitting.html | Sports of The Times The Preach Discusses Hitting | By Arthur Daley | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/sprague-electric-co-profits-dip-to-375-a-share-despite-record-sales.html | SPRAGUE ELECTRIC CO Profits Dip to 375 a Share Despite Record Sales | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/state-health-aide-named.html | State Health Aide Named | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/strike-puts-strain-on-baltimore-port.html | STRIKE PUTS STRAIN ON BALTIMORE PORT | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/swede-takes-lead-in-monaco-bridge-jan-wohlin-tops-29-experts-in.html | SWEDE TAKES LEAD IN MONACO BRIDGE Jan Wohlin Tops 29 Experts in Monte Carlo  Silidor of Philadelphia Fourth | By George Rapee | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/talmadge-revises-loyalty-data-form.html | TALMADGE REVISES LOYALTY DATA FORM | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/tax-plans-criticized-program-of-administration-believed-to-aid.html | Tax Plans Criticized Program of Administration Believed to Aid Special Groups | LOUIS HOLLANDER | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/television-in-review-betty-whites-comic-antics-deserving-of-better.html | Television in Review Betty Whites Comic Antics Deserving of Better Spot | By Jack Gould | RE0000123815 | 1982-03-17 | B00000464042 |

| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/thanks-for-care-parcels.html | Thanks for CARE Parcels | REGINALD DAY | RE0000123815 | 1982-03-17 | B00000464042 |
|---|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-amiable-mr-wilson-by-trying-to-be-nice-to-everybody-he-gets.html | The Amiable Mr Wilson By Trying to Be Nice to Everybody He Gets Into Trouble at Home and Abroad | By James Reston | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/the-screen-in-review-superscope-a-mechanicaloptical-film-system.html | THE SCREEN IN REVIEW SuperScope a MechanicalOptical Film System Provides Standard Projection Method | By Bosley Crowther | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/tito-expected-in-turkey.html | Tito Expected in Turkey | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/u-s-held-unreal-in-foreign-policy-kennan-starting-princeton-talks.html | U S HELD UNREAL IN FOREIGN POLICY Kennan Starting Princeton Talks Finds Illusions in Nations Attitude | By Peter Kihss | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/u-s-links-increase-in-indochina-help-to-training-gains-aggressive.html | U S LINKS INCREASE IN INDOCHINA HELP TO TRAINING GAINS  Aggressive Efforts Stressed by Wilson to Strengthen Natives Fighting Reds | By Walter H Waggoner | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/u-s-pacts-disrupt-asia-nehru-warns-indian-leader-feels-collective-s.html | U S PACTS DISRUPT ASIA NEHRU WARNS Indian Leader Feels Collective Security Agreements Help Spread War Climate | By Robert Trumbull | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/un-hears-attack-on-cairo-ship-curb-munro-new-zealander-says-bars-on.html | UN HEARS ATTACK ON CAIRO SHIP CURB Munro New Zealander Says Bars on IsraelBound Traffic Violate International Law | By A M Rosenthal | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/university-vigor-urged-by-warren-chief-justice-at-california.html | UNIVERSITY VIGOR URGED BY WARREN Chief Justice at California Charter Day Says World Needs Great Minds | By Lawrence E Davies | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/vichegonov-heard-as-pimen-in-boris.html | VICHEGONOV HEARD AS PIMEN IN BORIS | R P | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/vietnams-talks-in-paris-stymied-french-bar-states-proposals-for.html | VIETNAMS TALKS IN PARIS STYMIED French Bar States Proposals for Association Similar to British Commonwealth | By Harold Callender | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/w-strother-jones.html | W STROTHER JONES | Special to TJm Nzw YO | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/whisky-war-in-newark-tavern-prices-cut-as-size-of-glass-grows-to-5.html | WHISKY WAR IN NEWARK Tavern Prices Cut as Size of Glass Grows to 5 Ounces | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/wood-field-and-stream-early-season-anglers-for-spring-salmon.html | Wood Field and Stream Early Season Anglers for Spring Salmon Increasing in Number Each Year | By Raymond R Camp | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/world-output-dips-in-tin-concentrates.html | WORLD OUTPUT DIPS IN TIN CONCENTRATES | Special to THE NEW YORK TIMES | RE0000123815 | 1982-03-17 | B00000464042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-24 | https://www.nytimes.com/1954/03/24/archives/yugoslavs-sight-amity-with-italy-joint-u-n-economic-survey-and-new.html | YUGOSLAVS SIGHT AMITY WITH ITALY Joint U N Economic Survey and New Optimism Credited to Tito May Be Indicators | By Jack Raymond | RE0000123815 | 1982-03-17 | B00000464042 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/34-of-diplomats-in-bonn-exnazis-shortage-in-consular-corps-forced.html | 34 OF DIPLOMATS IN BONN EXNAZIS Shortage in Consular Corps Forced Move New Group Is Now Being Trained | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/3run-sixth-helps-trip-maglie-4-to-3-scoreless-inning-string-of.html | 3RUN SIXTH HELPS TRIP MAGLIE 4 TO 3 Scoreless Inning String of Giants Ace Ends at 13 Taylor Hits FourBagger | By Louis Effratspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/a-fast-conference-note-stricken-on-playback.html | A Fast Conference Note Stricken on Playback | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/americas-declare-for-human-rights-resolution-barring-any-form-of.html | AMERICAS DECLARE FOR HUMAN RIGHTS Resolution Barring Any Form of Foreign Intervention or Totalitarianism Adopted | By Sam Pope Brewerspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/atomic-tests-opposed.html | Atomic Tests Opposed | MARGARET CASANOVA | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bankers-prodded-to-expand-credit-richmond-leader-bids-them-risk.html | BANKERS PRODDED TO EXPAND CREDIT Richmond Leader Bids Them Risk Small Losses to Give Stimulus to Economy | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bishop-sees-need-to-protect-homes-tells-catholic-family-life.html | BISHOP SEES NEED TO PROTECT HOMES Tells Catholic Family Life Conference of Conspiracy Against Human Decency | By George Duganspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/board-sits-today-in-monmouth-case-suspended-scientist-accused-as.html | BOARD SITS TODAY IN MONMOUTH CASE Suspended Scientist Accused as Risk Because of Family Tie to Suspected Red | By Will Lissner | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/bombers-win-117-collecting-15-hits-skowrons-homer-double-and-single.html | BOMBERS WIN 117 COLLECTING 15 HITS Skowrons Homer Double and Single Drive In 6 Runs Bauer Cerv Ford Star | By John Drebingerspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/britain-hungary-in-talk-first-trade-negotiations-since-1949-others.html | BRITAIN HUNGARY IN TALK First Trade Negotiations Since 1949 Others to Follow | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/british-atom-chief-eases-fear.html | British Atom Chief Eases Fear | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/briton-makes-plea-for-u-n-aid-funds.html | BRITON MAKES PLEA FOR U N AID FUNDS | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cairo-sees-talks-on-suez-ruptured-views-british-note-on-troop.html | CAIRO SEES TALKS ON SUEZ RUPTURED Views British Note on Troop Killings as Final London Rejects Implication | By Robert C Dotyspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/canadian-grain-a-worry-lack-of-buyers-poses-threat-to-inland-ship.html | CANADIAN GRAIN A WORRY Lack of Buyers Poses Threat to Inland Ship Owners | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/canadian-idieness-rises.html | Canadian Idieness Rises | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cardinals-fourrun-drive-in-ninth-overcomes-dodgers-podres-charged.html | Cardinals FourRun Drive in Ninth Overcomes Dodgers PODRES CHARGED WITH 52 DEFEAT Two Errors by Dodgers Help Cards Rally Hodges Hits 400Foot FourBagger | By Roscoe McGowenspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cemetery-strike-ends.html | Cemetery Strike Ends | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/chaplain-to-queen-marries-mrs-moors.html | CHAPLAIN TO QUEEN MARRIES MRS MOORS | Slcialo Tm Ngw Yom Tnrs | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/charles-m61jire-a-civil-f_aq6ibleer-founder-of-providence-firm-who.html | CHARLES M61JIRE A CIVIL FAq6IblEER Founder of Providence Firm Who Had Served as Public Works Official Dies at 66 | Special to NNOPJ zs | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/citys-pay-rise-bids-to-170000-stir-wide-protests-of-inadequacy-city.html | Citys Pay Rise Bids to 170000 Stir Wide Protests of Inadequacy City Pay Rise Offers to 170000 Stir Wide Protests of Inadequacy | By Paul Crowell | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/cotton-trade-group-to-mark-centennial.html | COTTON TRADE GROUP TO MARK CENTENNIAL | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/david-davis-makes-violin-recital-bow.html | DAVID DAVIS MAKES VIOLIN RECITAL BOW | H C S | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/decadent-donald-duck-victim-of-book-burners.html | Decadent Donald Duck Victim of Book Burners | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/delay-on-school-bomb-report-angers-prosecutor-in-nassau.html | Delay on School Bomb Report Angers Prosecutor in Nassau | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/desapio-in-washington-tammany-chief-gets-in-touch-with-party.html | DESAPIO IN WASHINGTON Tammany Chief Gets in Touch With Party Leadership | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dewey-at-52-works-on-birthday.html | Dewey at 52 Works on Birthday | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dewey-warns-city-to-end-pier-gangs-reminding-mayor-of-removal-power.html | DEWEY WARNS CITY TO END PIER GANGS Reminding Mayor of Removal Power Governor Demands Full Police Protection DEWEY WARNS CITY TO END PIER GANGS | By Warren Weaver Jrspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/doria-slote-engaged-vassar-student-is-affianced-to-gary-becker-of.html | DORIA SLOTE ENGAGED Vassar Student Is Affianced to Gary Becker of Brooklyn | spedlal to Tmlsw YORK | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-erving-holley.html | DR ERVING HOLLEY | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-herbert-l-barker.html | DR HERBERT L BARKER | Special to NW YO TIMr | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dr-willard-thompson.html | DR WILLARD THOMPSON | Special to THE Nv NOIK TIMFS | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/dutch-urge-pool-to-smash-cartels-want-coalsteel-community-to-take.html | DUTCH URGE POOL TO SMASH CARTELS Want CoalSteel Community to Take Steps to Ban PriceFixing Trusts | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/eisenhower-calls-indochina-vital-says-southeast-asias-liberty-is.html | EISENHOWER CALLS INDOCHINA VITAL Says Southeast Asias Liberty Is Crucial for Free World  Aid Plans Advanced EISENHOWER CALLS INDOCHINA VITAL | By Walter H Waggonerspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/eisenhower-lauds-record-of-house-notes-tax-revision-passage-asserts.html | EISENHOWER LAUDS RECORD OF HOUSE Notes Tax Revision Passage Asserts It Is Too Early to Assess Senate | By C P Trussellspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/erosion-of-land-near-toll-of-30s-drought-and-dust-storms-hit.html | EROSION OF LAND NEAR TOLL OF 30S Drought and Dust Storms Hit 11000000 Acres  Kansas and Colorado Suffer Most IRRIGATION OUTLOOK BAD McKay Calls the Southwest Situation Discouraging  Some Areas Facing Floods | By William M Blairspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fabrics-tests-set-for-flammability-commission-will-give-textile.html | FABRICS TESTS SET FOR FLAMMABILITY Commission Will Give Textile Trade Hearing on Rules Effective July 1 | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fairbanks-morse-elects-two.html | Fairbanks Morse Elects Two | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/february-canal-toll-dips.html | February Canal Toll Dips | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/ferrer-steps-out-of-bonnaci-play-cites-heavy-film-schedule-as-bar.html | FERRER STEPS OUT OF BONNACI PLAY Cites Heavy Film Schedule as Bar to CoProducing The Dazzling Hour | By Louis Calta | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/foreign-markets-sought-for-crops-private-experts-will-canvas-europe.html | FOREIGN MARKETS SOUGHT FOR CROPS Private Experts Will Canvas Europe Asia Latin America as Farmer Missions | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/fun-and-fashions-mingle-on-coast-los-angeles-suit-designers-stress.html | FUN AND FASHIONS MINGLE ON COAST Los Angeles Suit Designers Stress the Fit and Fabric  Offer Neat Showiness | By Virginia Popespecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/g-e-hearing-postponed-union-secession-case-delay-on-plea-of.html | G E HEARING POSTPONED Union Secession Case Delay on Plea of Attorney | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/george-j-weller.html | GEORGE J WELLER | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/germans-allege-mcarthy-tactics-paper-and-union-leader-assail-the.html | GERMANS ALLEGE MCARTHY TACTICS Paper and Union Leader Assail the Dismissal of Workers From U S Army Depot | By M S Handlerspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/germans-express-surprise-at-conditions-of-french-for-approving.html | Germans Express Surprise at Conditions of French for Approving Amendment Germans Reject French Conditions For Approving Bonn Arms Law | By Clifton Danielspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/gilbert-lee-nicol2.html | GILBERT LEE NICOL2 | Special to Ts NV yo TrMs | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/gino-penno-in-debut-as-canio-at-the-met.html | GINO PENNO IN DEBUT AS CANIO AT THE MET | J B | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/global-travel-check-plan-is-launched-by-unesco.html | Global Travel Check Plan Is Launched by UNESCO | Special to The New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/goldstein-clears-thruway-award-rules-senator-condons-tie-with-low.html | GOLDSTEIN CLEARS THRUWAY AWARD Rules Senator Condons Tie With Low Bidder Is No Bar to Contract in Yonkers | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/governor-praises-sessions-record-calls-it-best-of-his-12-years-at.html | GOVERNOR PRAISES SESSIONS RECORD Calls It Best of His 12 Years at Albany  Democratic Tactics Are Assailed | By Leo Eganspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/greenwich-sifts-parochial-school-zoning-board-hearing-draws-big.html | GREENWICH SIFTS PAROCHIAL SCHOOL Zoning Board Hearing Draws Big Crowd  Decision Will Be Announced Today | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/guatemala-expels-52-aliens.html | Guatemala Expels 52 Aliens | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/guatemalan-antired-freed.html | Guatemalan AntiRed Freed | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hammarskjold-confers-on-issue.html | Hammarskjold Confers on Issue | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |

| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/harrison-town-clerk-dies.html | Harrison Town Clerk Dies | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
|---|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hospitality-experienced-in-city.html | Hospitality Experienced in City | Flight Sgt J D MACDOUGALL | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/howard-elting-85-succumbs-on-coast.html | HOWARD ELTING 85 SUCCUMBS ON COAST | special to TK NrW No Trr | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/hydrogen-blast-astonished-scientists-eisenhower-says-in-guarded.html | Hydrogen Blast Astonished Scientists Eisenhower Says In Guarded Comment at News Conference President Discloses March 1 Explosion In the Pacific Surpassed Expectation BLAST SURPRISING EISENHOWER SAYS | By Elie Abelspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/in-the-nation-the-methods-of-inquiry-by-congress.html | In The Nation The Methods of Inquiry by Congress | By Arthur Krock | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/indonesia-seeks-new-dutch-talks-with-west-new-guinea-on-agenda.html | Indonesia Seeks New Dutch Talks With West New Guinea on Agenda Jakarta Wants Present Union Statute Voided in Favor of Normal Diplomatic Ties | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/inquiry-group-urged-methodists-ask-that-president-name-nonpartisan.html | INQUIRY GROUP URGED Methodists Ask That President Name Nonpartisan Unit | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/ion-conditioning-of-man-suggested-biologist-says-chemical-shift-in.html | ION CONDITIONING OF MAN SUGGESTED Biologist Says Chemical Shift in Atmosphere Can Affect WellBeing of Animals | By Robert K Plumbspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/irving-r-smith.html | IRVING R SMITH | SpecJal to Nv Yo Mrs | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/israel-bids-west-call-u-n-council-on-bus-massacre-sharett-denies.html | ISRAEL BIDS WEST CALL U N COUNCIL ON BUS MASSACRE Sharett Denies Plan to Attack Arabs  Jordan Rejects Invitation to Parley ISRAEL WANTS U N TO DEBATE ATTACK | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/italian-president-80-is-honored-by-nation.html | Italian President 80 Is Honored by Nation | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/james-t-sheehan.html | JAMES T SHEEHAN | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/james-w-jenkins.html | JAMES W JENKINS | Special to Tm Nzw NoPK z | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/james-whitall.html | JAMES WHITALL | Soecial to Tm Nmv YORK Tlr | RE0000123816 | 1982-03-17 | B00000465685 |

| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/jordan-rejects-bid-for-parley.html | Jordan Rejects Bid for Parley | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
|---|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/l-i-road-set-back-on-ticket-change-calendarmonth-plan-barred-by-psc.html | L I ROAD SET BACK ON TICKET CHANGE CalendarMonth Plan Barred by PSC  Dewey Undecided on a Special Session | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/la-scala-ovation-for-rise-stevens-critics-acclaim-met-singer-for.html | LA SCALA OVATION FOR RISE STEVENS Critics Acclaim Met Singer for Title Role in Daughter of the Devil a New Opera | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/laniel-bars-debate.html | Laniel Bars Debate | By Harold Callenderspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/law-dean-offers-an-inquiries-code-harvard-leader-asserts-congress.html | LAW DEAN OFFERS AN INQUIRIES CODE Harvard Leader Asserts Congress Policy Violates DueProcess Rights | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/loans-to-business-show-record-gain-increase-of-458000000-is.html | LOANS TO BUSINESS SHOW RECORD GAIN Increase of 458000000 Is Reflected in All of the Reserve Districts | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/london-emphasizes-stand.html | London Emphasizes Stand | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/london-markets-gain-confidence-british-securities-progress-and.html | LONDON MARKETS GAIN CONFIDENCE British Securities Progress and Industrials Recover From Early Dullness | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/lots-of-soviet-irons-but-boards-are-few-moscow-is-short-of-ironing.html | Lots of Soviet Irons But Boards Are Few MOSCOW IS SHORT OF IRONING BOARDS | By Harrison E Salisburyspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/marketing-of-cocoa.html | Marketing of Cocoa | W A C MATHIESON | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mayor-asks-eisenhower-pier-action-i-l-a-makes-wildcat-strike.html | MAYOR ASKS EISENHOWER PIER ACTION I L A MAKES WILDCAT STRIKE OFFICIAL IN DEFIANCE OF FEDERAL INJUNCTION OTHER PORTS WAIT More Back on Job Here  Police Are Shifted to Increase Protection U S HELP IS ASKED TO END PIER STRIKE | By A H Raskin | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mercy-errand-is-fatal-woman-77-and-stepson-58-die-as-she-goes-to.html | MERCY ERRAND IS FATAL Woman 77 and Stepson 58 Die as She Goes to His Aid | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/metro-purchases-dumaurier-novel-mary-anne-to-be-published-april-29.html | METRO PURCHASES DUMAURIER NOVEL Mary Anne to Be Published April 29 Is the Third Story Bought by Studio in 3 Days | By Thomas M Pryorspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mexico-city-graft-reported-on-rise-annual-take-from-merchants-put.html | MEXICO CITY GRAFT REPORTED ON RISE Annual Take From Merchants Put at 1250000  Blot on Morality Drive Seen | By Sydney Grusonspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/meyner-inspects-governors-home-washington-and-cornwallis-both-used.html | MEYNER INSPECTS GOVERNORS HOME Washington and Cornwallis Both Used House Offered as Executive Mansion | By George Cable Wrightspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/miss-elsie-kittredge.html | MISS ELSIE KITTREDGE | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/miss-helene-cifra-engaged-to-cadet.html | MISS HELENE CIFRA ENGAGED TO CADET | Special to lg YOgK TIMZS | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/more-care-urged-in-antibiotics-use-family-physicians-advised-how.html | MORE CARE URGED IN ANTIBIOTICS USE Family Physicians Advised How Not to Treat Patients  Fleming Is Honored | By Foster Haileyspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-lyle-d-woodruff.html | MRS LYLE D WOODRUFF | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/mrs-william-f-wagneri.html | MRS WILLIAM F WAGNERI | Special to THE NV YOK TIMS | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/nassau-approves-its-redistricting-board-backs-creation-of-six.html | NASSAU APPROVES ITS REDISTRICTING Board Backs Creation of Six Assembly Areas From Four  New Senator Also Due | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/news-of-food-corn-an-allamerican-grain-that-still-plays-big-role-in.html | News of Food Corn an AllAmerican Grain That Still Plays Big Role in Menus | By Ruth P CasaEmellos | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/panel-discusses-familys-money-homemakers-tell-at-cornell-how-they.html | PANEL DISCUSSES FAMILYS MONEY HomeMakers Tell at Cornell How They Helped Their Husbands Economize | By Cynthia Kelloggspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/polio-cases-worry-costa-rica.html | Polio Cases Worry Costa Rica | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pope-takes-stroll-in-vatican-gardens.html | POPE TAKES STROLL IN VATICAN GARDENS | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-gets-no-plea-from-wagner-for-aid.html | President Gets No Plea From Wagner for Aid | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-opposes-mcarthy-as-judge-in-his-own-dispute-says-g-o-p.html | PRESIDENT OPPOSES MCARTHY AS JUDGE IN HIS OWN DISPUTE Says G O P Senate Leaders Must Uphold American Tradition in Inquiry SENATOR ENDORSES VIEW Notes He Has Yielded Vote Eisenhower Is Silent on CrossExamination PRESIDENT GIVES VIEW ON INQUIRY | By W H Lawrencespecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-sees-no-need-now-for-drastic-aid-to-business-eisenhower.html | President Sees No Need Now For Drastic Aid to Business EISENHOWER SCOUTS BIG PUMP PRIMING | By Joseph A Loftusspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/president-to-keep-f-b-i-files-secret-but-he-says-hes-been-told-some.html | PRESIDENT TO KEEP F B I FILES SECRET But He Says Hes Been Told Some LoyaltySecurity Data Have Gone to Congress | By Anthony Levierospecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/pressure-policy-posed-by-kennan-he-advocates-at-princeton-wielding.html | PRESSURE POLICY POSED BY KENNAN He Advocates at Princeton Wielding U S Favor to Win Respect of Other Peoples | By Peter Kihssspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/raceway-seeking-risen-in-gate-price-roosevelt-would-charge-2-to.html | RACEWAY SEEKING RISEN IN GATE PRICE Roosevelt Would Charge 2 to Offset Betting Share Cut Caterer Fined 250 | By Emanuel Perlmutter | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/refugee-prospect-cheers-president-eisenhower-voices-the-hope-that.html | REFUGEE PROSPECT CHEERS PRESIDENT Eisenhower Voices the Hope That Admissions Log Jam Soon Will Be Broken | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/republican-drive-opened-by-curran-he-tells-jersey-group-party-will.html | REPUBLICAN DRIVE OPENED BY CURRAN He Tells Jersey Group Party Will Win but Must Guard Against Smear Tactics | By James A Hagerty | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rhode-island-seeks-oil-land-rehearing.html | RHODE ISLAND SEEKS OIL LAND REHEARING | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/ro6er-bi-emgns-industrialist-7i-led-drive-in-34-against-the.html | RO6ER Bi EMgNS INDUSTRIALIST 7I Led Drive in 34 Against the Soldiers BonusSuccumbs at Home in New Canaan | Splal to Ngw ORK Tl3Pq | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/robert-lee-megowe-n.html | ROBERT LEE MEGOWE N | Special to THE NEW YORK TMZS | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/robfrt-d-bradnfr.html | ROBFRT D BRADNFR | SpellIS1 to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/rockies-trek-planned-six-will-attempt-to-traverse-200-miles-in.html | ROCKIES TREK PLANNED Six Will Attempt to Traverse 200 Miles in Canada | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sears-roebuck-nets-117882302-53-income-compares-with-110236311-in.html | SEARS ROEBUCK NETS 117882302 53 Income Compares With 110236311 in 1952 Taxes Take 190448811 | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/senate-votes-cut-in-appliance-tax-halves-10-levy-on-devices-not.html | SENATE VOTES CUT IN APPLIANCE TAX Halves 10 Levy on Devices Not Covered in House Bill Move for Repeal Beaten | By John D Morrisspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/senators-assail-services-critics-saltonstall-committee-feels-armed.html | SENATORS ASSAIL SERVICES CRITICS Saltonstall Committee Feels Armed Forces Have Been Needlessly Besmirched | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/shaw-conducts-bach-aria-group-and-his-chorale-at-carnegie-hall.html | Shaw Conducts Bach Aria Group And His Chorale at Carnegie Hall Eileen Farrell Carol Smith Jan Peerce and Norman Farrow on Program | By Olin Downes | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sleepy-hollow-wakens-pile-drivers-at-tappan-zee-span-now-running.html | SLEEPY HOLLOW WAKENS Pile Drivers at Tappan Zee Span Now Running Night Shift | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/some-london-sources-favor-obtaining-german-troops-through-atlantic.html | Some London Sources Favor Obtaining German Troops Through Atlantic Pact BRITISH QUESTION VALUE OF E D C | By Drew Middletonspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/son-to-the-donald-m-lazos.html | Son to the Donald M Lazos | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/soviet-and-town-upstate-vie-socially-in-karachi.html | Soviet and Town Upstate Vie Socially in Karachi | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/sports-of-the-times-one-last-fling.html | Sports of The Times One Last Fling | By Arthur Daley | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/state-to-spend-26-millions-on-highways-in-city-in-year-26000000.html | State to Spend 26 Millions On Highways in City in Year 26000000 LISTED FOR CITY HIGHWAYS | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/steps-on-the-road-back-house-passage-of-officer-limitations-act.html | Steps on the Road Back House Passage of Officer Limitations Act Called Move for Better Service Morale | By Hanson W Baldwin | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/swede-wins-individual-contest-in-bridge-tournament-in-monaco.html | Swede Wins Individual Contest In Bridge Tournament in Monaco | By George Rapeespecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/t-v-a-deficit-charged-utility-head-says-it-cost-u-s-47-million-last.html | T V A DEFICIT CHARGED Utility Head Says It Cost U S 47 Million Last Year | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/taxes-decreased-by-south-africa-havenga-presenting-budget-also.html | TAXES DECREASED BY SOUTH AFRICA Havenga Presenting Budget Also Reports New Drop in Debt and Rise in Surplus | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/taxing-stockholders-discriminatory-treatment-of-wageearner-under.html | Taxing Stockholders Discriminatory Treatment of WageEarner Under Proposed Bill Denied | SIMON N WHITNEY | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/teamsof4-vying-in-bridge-tourney-45-companies-represented-in-play.html | TEAMSOF4 VYING IN BRIDGE TOURNEY 45 Companies Represented in Play Here  Reisinger Cup Champions Are Defeated | By Albert H Morehead | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/tennessee-road-elects-e-l-keister-new-president-j-l-armstrong.html | TENNESSEE ROAD ELECTS E L Keister New President J L Armstrong Chairman | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/to-enforce-ethics-in-office-suits-by-state-proposed-to-recover.html | To Enforce Ethics in Office Suits by State Proposed to Recover Officials Secret Profits | RICHARD H WELS | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/toscanini-now-87-but-ignoring-date-maestro-doesnt-admit-this-is-his.html | TOSCANINI NOW 87 BUT IGNORING DATE Maestro Doesnt Admit This Is His Birthday but There Will Be a Family Dinner | By Howard Taubman | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/truce-unit-head-replies-to-israel-u-s-officer-denies-charge-he.html | TRUCE UNIT HEAD REPLIES TO ISRAEL U S Officer Denies Charge He Prejudges the Case in Bus Massacre Dispute | By Harry Gilroyspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |

| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/tube-job-starts-again-delay-on-lincoln-tunnel-ends-weehawken-pact.html | TUBE JOB STARTS AGAIN Delay on Lincoln Tunnel Ends  Weehawken Pact Made | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| --- | --- | --- | --- | --- | --- | --- |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/two-congressional-groups-hear-debates-on-transferring-of-ships.html | Two Congressional Groups Hear Debates on Transferring of Ships Divergent Views Are Offered in Senate and House on the Wisdom of Shifting Surplus Vessels to Foreign Flags | By George Hornespecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-n-essay-contest-on-today.html | U N Essay Contest on Today | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-n-leader-favors-talks-with-peiping.html | U N LEADER FAVORS TALKS WITH PEIPING | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-again-begins-potato-supports-benson-says-buying-of-1953-surplus.html | U S AGAIN BEGINS POTATO SUPPORTS Benson Says Buying of 1953 Surplus Will Be Limited  Producers Are Warned | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-aides-voice-concern.html | U S Aides Voice Concern | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-and-russians-accused-by-nehru-he-scores-both-in-cold-war-but-in.html | U S AND RUSSIANS ACCUSED BY NEHRU He Scores Both in Cold War but Indian Parliament Finds Main Fault in Washington | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/u-s-price-index-dips-02-per-cent-modest-declines-in-costs-are.html | U S PRICE INDEX DIPS 02 PER CENT Modest Declines in Costs Are Reported for Many Items  Trend Is Called Down U S PRICE INDEX DIPS 02 PER CENT | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/union-nj-votes-school-fund.html | Union NJ Votes School Fund | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/vietminh-presses-attacks-in-tonkin-power-and-scope-of-rebels-in.html | VIETMINH PRESSES ATTACKS IN TONKIN Power and Scope of Rebels in Delta Stirring Concern  Transports Drop Bombs | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/war-hero-hailed-by-eisenhower-called-untypical-french-officer-de.html | War Hero Hailed by Eisenhower Called Untypical French Officer De Castries an Aristocrat Who Rose From Ranks in a Fighting Career | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/water-loss-from-leaky-faucets.html | Water Loss From Leaky Faucets | J L | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/wheat-touches-lows-recovers-early-decline-is-wiped-out-by-mill.html | WHEAT TOUCHES LOWS RECOVERS Early Decline Is Wiped Out by Mill Buying  Gains Recorded by Soybeans | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/whisky-price-war-ruling-drinks-must-not-exceed-2-12-ounces-jersey.html | WHISKY PRICE WAR RULING Drinks Must Not Exceed 2 12 Ounces Jersey Official Says | Special to THE NEW YORK TIMES | RE0000123816 | 1982-03-17 | B00000465685 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/wood-field-and-stream-legislation-on-local-handling-of-firearms-a.html | Wood Field and Stream Legislation on Local Handling of Firearms a Complicating Problem | By Raymond R Camp | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-25 | https://www.nytimes.com/1954/03/25/archives/yonkers-schools-called-shocking-state-asked-to-investigate-charges.html | YONKERS SCHOOLS CALLED SHOCKING State Asked to Investigate Charges of Skimpy Budget and Oversize Classes TEACHER TURNOVER CITED Group Says System Starves Compared With Neighbors City Asks Time to Reply | By Leonard Buderspecial To the New York Times | RE0000123816 | 1982-03-17 | B00000465685 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/eternity-chosen-top-film-of-1953-columbia-production-of-jones.html | ETERNITY CHOSEN TOP FILM OF 1953 Columbia Production of Jones Novel About Army Gets Eight Academy Oscars HOLDEN HEPBURN CITED They Are Named Best Actor and Actress Zinnemann Honored for Direction | By Thomas M Pryorspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-flaminia-moving-into-the-48th-st-village-hit-forced-out-of-circle-.html | FLAMINIA MOVING INTO THE 48TH ST Village Hit Forced Out of Circle by Fire Rules Resumes on Thursday | By Sam Zolotow | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/-freedom-shrine-slated-in-capital.html | FREEDOM SHRINE SLATED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/105000-australians-hail-queen.html | 105000 Australians Hail Queen | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/17-basques-tried-on-loyalty-issue-charges-of-sedition-against-spain.html | 17 BASQUES TRIED ON LOYALTY ISSUE Charges of Sedition Against Spain and Nationalist Ties Followed 1951 Strike | By Camille M Cianfarraspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/200000-granted-in-duststorm-aid-federal-funds-slated-for-use-in.html | 200000 GRANTED IN DUSTSTORM AID Federal Funds Slated for Use in Tying Down Land in Kansas Erosion Area | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/3-u-s-units-reach-accord-on-power-mckay-tells-of-agreement-industry.html | 3 U S UNITS REACH ACCORD ON POWER McKay Tells of Agreement Program 3 U S UNITS REACH ACCORD ON POWER | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/3-unearned-runs-defeat-hearn-31-giants-pitcher-drops-6inning.html | 3 UNEARNED RUNS DEFEAT HEARN 31 Giants Pitcher Drops 6Inning Phoenix Finale to Baltimore as 3 Errors Prove Costly | By Louis Effratspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/4-deputies-escape-irate-guatemalans.html | 4 DEPUTIES ESCAPE IRATE GUATEMALANS | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/4-teams-survive-in-bridge-tourney-reisinger-cup-semifinal-is-due.html | 4 TEAMS SURVIVE IN BRIDGE TOURNEY Reisinger Cup SemiFinal Is Due Tonight Winner of Vanderbilt Eliminated | By Albert H Morehead | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/4-u-s-aides-spies-russians-charge-ouster-demanded-of-military.html | 4 U S AIDES SPIES RUSSIANS CHARGE Ouster Demanded of Military Attache Personnel Accused of Espionage in Siberia Americans Accused of Spying by Soviet 4 U S AIDES SPIES RUSSIANS CHARGE | By Harrison E Salisburyspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/6en-c-hi-kells-held-port-post.html | 6EN C Hi KELLS HELD PORT POST | Retired Transportation Aide DiesServed State Dept in Greece and Iran | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/a-e-c-manual-cited.html | A E C Manual Cited | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/about-new-york-researcher-digs-up-some-lore-on-circuses-in-early.html | About New York Researcher Digs Up Some Lore on Circuses in Early Days  Unwanted Diplomas Pile Up | By Meyer Berger | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/all-including-mccarthy-deny-a-settlement-by-resignations-all.html | All Including McCarthy Deny A Settlement by Resignations All Including McCarthy Deny A Settlement by Resignations | By W H Lawrencespecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/allan-scott.html | ALLAN SCOTT | pect to  Z | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/allfrench-team-leads-in-bridge-u-s-group-in-second-place-one-point.html | ALLFRENCH TEAM LEADS IN BRIDGE U S Group in Second Place One Point Behind Leaders in Monte Carlo Match | By George Rapeespecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/alltchaikovsky-at-philharmonic-violin-concerto-is-played-by.html | ALLTCHAIKOVSKY AT PHILHARMONIC Violin Concerto Is Played by Francescatti  Mitropoulos Conducts 5th Symphony | By Howard Taubman | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/argentina-storm-loss-set.html | Argentina Storm Loss Set | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/argentina-takes-precautions.html | Argentina Takes Precautions | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/armando-r-de-blanck.html | ARMANDO R DE BLANCK | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/arthur-w-huggard.html | ARTHUR W HUGGARD | pecal to TI NLW NOK TIXIm | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/asks-l-i-road-inquiry.html | Asks L I Road Inquiry | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/atomic-tests-studied-new-zealand-presses-need-for-scrutiny-in.html | ATOMIC TESTS STUDIED New Zealand Presses Need for Scrutiny in Pacific Isles | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/baltimore-booms-on-ship-diversion-hopes-for-permanent-gain.html | BALTIMORE BOOMS ON SHIP DIVERSION Hopes for Permanent Gain Philadelphia Discounts Benefits From Strike BALTIMORE BOOMS ON SHIP DIVERSION | By Damon Stetsonspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/big-marine-depot-opens-in-newark-meyner-calls-for-wider-world-trade.html | BIG MARINE DEPOT OPENS IN NEWARK Meyner Calls for Wider World Trade at Ceremony for New Port Authority Facility | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/blow-to-sharett-regime.html | Blow to Sharett Regime | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/bonn-minimizes-soviet-action.html | Bonn Minimizes Soviet Action | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/british-startled-by-soviet-trade-report-of-orders-totaling.html | BRITISH STARTLED BY SOVIET TRADE Report of Orders Totaling 140000000 Is Double Figure Given Earlier | By Thomas P Ronanspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/bulb-maker-sues-g-e-asks-21-million-damages-for-acts-of-monopoly.html | BULB MAKER SUES G E Asks 21 Million Damages for Acts of Monopoly | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/canada-cautious-on-retaliation-pearson-urges-nato-study-instant-and.html | CANADA CAUTIOUS ON RETALIATION Pearson Urges NATO Study Instant and Massive Plan of U S Against Aggressor | By Raymond Daniellspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/canada-shows-deficit-53-trade-balance-is-reported-467000000-in-the.html | CANADA SHOWS DEFICIT  53 Trade Balance Is Reported 467000000 in the Red | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/cardinals-take-fourth-straight-by-beating-brooks-again-2-to-1.html | Cardinals Take Fourth Straight By Beating Brooks Again 2 to 1 Musial Leads Redbirds With Three Singles as Millikens Scoreless Streak Ends | By Roscoe McGowenspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/chiang-denounces-charges-on-rule-challenges-wus-accusations-of.html | CHIANG DENOUNCES CHARGES ON RULE Challenges Wus Accusations of Undemocratic Policy  Would Accept Inquiry | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/china-colleges-aide-named.html | China Colleges Aide Named | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/city-to-buy-war-housing.html | City to Buy War Housing | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/colorful-realism.html | Colorful Realism | SP | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archiv es/commercial-video-voted-in-commons-bill-passes-second-reading-296-to.html | COMMERCIAL VIDEO VOTED IN COMMONS Bill Passes Second Reading 296 to 269  Labor Warns It May Scrap Measure | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/deception-is-laid-to-fashion-medal-ftc-charges-design-award-is-plan.html | DECEPTION IS LAID TO FASHION MEDAL FTC Charges Design Award Is Plan of New Yorkers to Enrich Themselves | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dewey-signs-bill-on-education-tv-regents-receive-wide-powers-over.html | DEWEY SIGNS BILL ON EDUCATION TV Regents Receive Wide Powers Over Nonprofit Concerns Operating Such Stations | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dollar-strengthens-in-brazil-dealings.html | DOLLAR STRENGTHENS IN BRAZIL DEALINGS | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/doyly-carte-eyes-u-s-savoyard-manager-coming-here-to-discuss.html | DOYLY CARTE EYES U S Savoyard Manager Coming Here to Discuss American Season | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/dr-jesus-saiichez.html | DR JESUS SAIICHEZ | Sclal to Tmw Nzw oI tzs | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/eden-sees-benefit-in-hydrogen-bomb-says-terrifying-weapon-may-prove.html | EDEN SEES BENEFIT IN HYDROGEN BOMB Says Terrifying Weapon May Prove to Be a Deterrent to Third World War | By Drew Middletonspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/egypt-to-shift-to-civilian-rule-in-july-army-junta-declares-egypt.html | Egypt to Shift to Civilian Rule In July Army Junta Declares EGYPT SETS SHIFT TO CIVILIAN RULE | By Robert C Dotyspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/engineers-to-arbitrate-board-to-consider-rail-demand-for-30-pay.html | ENGINEERS TO ARBITRATE Board to Consider Rail Demand for 30 Pay Increase | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/envoys-query-sidetracked.html | Envoys Query Sidetracked | United Press Staff Correspondent | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/father-no-longer-king-in-his-castle-sociologist-tells-catholic.html | FATHER NO LONGER KING IN HIS CASTLE Sociologist Tells Catholic Parley Success Often Leads to Failure as Family Head | By George Duganspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/final-edc-action-cleared-for-bonn-allies-give-qualified-assent-to.html | FINAL EDC ACTION CLEARED FOR BONN Allies Give Qualified Assent to Rearming Amendment Ban Implementation Now | By Clifton Danielspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/food-news-easy-ways-with-plentiful-potatoes-old-crop-spuds-have.html | Food News Easy Ways With Plentiful Potatoes Old Crop Spuds Have Many Potentialities  Recipes Are Offered | By June Owen | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/frank-p-parkinson.html | FRANK P PARKINSON | Special to T Nw Yomc TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/freight-loadings-rise-001-in-week-609959-cars-total-is-13-below.html | FREIGHT LOADINGS RISE 001 IN WEEK 609959 Cars Total Is 13 Below Last Years and 153 Less Than in 52 | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/frost-at-80-tells-world-to-relax-poet-calm-though-deluged-by.html | FROST AT 80 TELLS WORLD TO RELAX Poet Calm Though Deluged by Newsmen Says Man Must Learn to Curb Bustling | By Ira Henry Freeman | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/george-daniels-79-made-early-autos.html | GEORGE DANIELS 79 MADE EARLY AUTOS | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/german-east-zone-gets-sovereignty-but-russians-stay-soviet-also.html | GERMAN EAST ZONE GETS SOVEREIGNTY BUT RUSSIANS STAY Soviet Also Will Exercise Any Functions Specified in 4Power Agreements | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/group-visits-president-backers-of-liberal-trade-policy-are-pleased.html | GROUP VISITS PRESIDENT Backers of Liberal Trade Policy Are Pleased by Reception | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/hammarskjold-replies.html | Hammarskjold Replies | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/head-of-madras-state-to-quit.html | Head of Madras State to Quit | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/held-part-of-propaganda.html | Held Part of Propaganda | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/highway-commissioner-is-appointed-in-jersey.html | Highway Commissioner Is Appointed in Jersey | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/house-unit-votes-tva-policy-shift-bill-would-prohibit-agencys.html | HOUSE UNIT VOTES TVA POLICY SHIFT Bill Would Prohibit Agencys Regulation of Resale Rates Require Interest Payments | By William M Blairspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/housing-program-faces-gop-blows-two-house-units-to-report-bills.html | HOUSING PROGRAM FACES GOP BLOWS Two House Units to Report Bills Today Weakening Eisenhowers Plan HOUSING PROGRAM FACES GOP BLOWS | By Clayton Knowlesspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/important-if-obscure-economic-advisory-board-keeps-close-watch-on.html | Important if Obscure Economic Advisory Board Keeps Close Watch on Pulse of Nations Business | By James Restonspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/in-the-nation-the-methods-of-inquiry-by-congress-ii.html | In The Nation The Methods of Inquiry by Congress II | By Arthur Krock | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/italys-reds-warn-scelba-on-ouster-threaten-wide-agitation-if.html | ITALYS REDS WARN SCELBA ON OUSTER Threaten Wide Agitation if Cabinet Bars Groups From Government Buildings | By Arnaldo Cortesispecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/james-gelwix-miller.html | JAMES GELWIX MILLER | SlYtill to Kz YozK 143m | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/jordan-stand-assailed.html | Jordan Stand Assailed | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/judicial-council-faces-extinction-item-in-state-supplemental-budget.html | JUDICIAL COUNCIL FACES EXTINCTION Item in State Supplemental Budget Cuts Appropriation for Administrative Group | By Leo Eganspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |

| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/kellenberg-is-made-ogdensburg-bishop.html | KELLENBERG IS MADE OGDENSBURG BISHOP | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
|---|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/konno-ohio-state-sets-swim-record-olympic-champion-timed-in-18144.html | KONNO OHIO STATE SETS SWIM RECORD Olympic Champion Timed in 18144 for 1500 Meters at N C A A Title Meet | By Lincoln A Werdenspecial To the new York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/leader-praises-family-doctors-head-of-academy-of-general-practice.html | LEADER PRAISES FAMILY DOCTORS Head of Academy of General Practice Asks Retaliation Against Current Critics HIGHER STANDARD SURGED Session in Cleveland Decries Fee Splitting Favors Plan for Public Education | By Foster Haileyspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/lindberghs-son-weds-classmate-stanford-senior-takes-as-his-bride.html | LINDBERGHS SON WEDS CLASSMATE Stanford Senior Takes as His Bride Barbara Robbins at Northfield III Ceremony | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/london-markets-somewhat-quiet-new-imperial-industries-loan-ten.html | LONDON MARKETS SOMEWHAT QUIET New Imperial Industries Loan Ten Times Oversubscribed  Industrials Irregular | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/london-paper-closes-recorder-quits-after-5-months-citing-labor.html | LONDON PAPER CLOSES Recorder Quits After 5 Months Citing Labor Trouble | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/longdeadly-part-found-in-atom-ash-japanese-doctors-concerned.html | LONGDEADLY PART FOUND IN ATOM ASH Japanese Doctors Concerned Because of the Presence of Dangerous Strontium 90 | By Harry Schwartz | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mayor-to-impose-wider-sales-tax-to-raise-city-pay-levy-on-services.html | MAYOR TO IMPOSE WIDER SALES TAX TO RAISE CITY PAY LEVY ON SERVICES Yield Will Give 450 to Teachers Up to 250 to 130000 Others MAYOR PROPOSES WIDER SALES TAX | By Paul Crowell | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mccarthy-presence-at-hearings.html | McCarthy Presence at Hearings | WATSON WASHBURN | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/mercy-killer-held-insane.html | Mercy Killer Held Insane | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/military-trial-of-civilians-upheld-for-major-crimes-during-service.html | Military Trial of Civilians Upheld For Major Crimes During Service TRIAL OF CIVILIAN BY SERVICE UPHELD | By Luther A Hustonspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/milk-distribution-in-hong-kong.html | Milk Distribution in Hong Kong | STELLA HUANG | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/miss-nina-kelly-engaged-to-wed-exstudent-at-michigan-state-is.html | MISS NINA KELLY ENGAGED TO WED ExStudent at Michigan State Is Fiancee of Lieut Roy W Banwell Jr U S N R | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/more-pay-offered-dockers-tug-crews-to-join-strike-president-keeps.html | MORE PAY OFFERED DOCKERS TUG CREWS TO JOIN STRIKE PRESIDENT KEEPS HANDS OFF LEGAL ACTION SPED Pier Pickets Will Not Curb Food and Fuel Barge Movements PAY RISE OFFERED TO PIERS WORKERS | By A H Raskin | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/nehru-stand-opposed-his-request-for-withdrawal-of-u-s-team-in.html | Nehru Stand Opposed His Request for Withdrawal of U S Team in Kashmir Queried | STEPHEN M SCHWEBEL | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/one-dead-6-hurt-in-crash.html | One Dead 6 Hurt in Crash | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/opera-as-therapy-is-tested-utah-mentally-ill-at-a-veterans-hospital.html | OPERA AS THERAPY IS TESTED UTAH Mentally Ill at a Veterans Hospital Hear Salt Lake Troupe in La Boheme | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/paraders-in-vienna-ask-aid-for-cultural-activity.html | Paraders in Vienna Ask Aid for Cultural Activity | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/paris-protests-to-red-cross.html | Paris Protests to Red Cross | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/phyllis-curtin-scores-as-salome-at-opening-of-city-center-season.html | Phyllis Curtin Scores as Salome At Opening of City Center Season | By Olin Downes | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/piano-recital-given-by-ella-goldstein.html | PIANO RECITAL GIVEN BY ELLA GOLDSTEIN | J B | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/pier-situation-is-under-control-police-say-making-but-one-arrest.html | Pier Situation Is Under Control Police Say Making But One Arrest Enlarged Detail Enforces Calm and Escorts Workers to and From Jobs Pickets Confine Activities to Yelling | By Milton Bracker | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/precursor-of-lazy-dog-missile-introduced-by-french-in-first-world.html | Precursor of Lazy Dog Missile Introduced by French in First World War Is Recalled | FRANK A CONTEY III | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/prestige-for-reds-implied-soviet-says-german-rule-ends-but-troops.html | Prestige for Reds Implied Soviet Says German Rule Ends But Troops Will Stay in Zone | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/probrewer-unit-claims-new-aides-25-officials-of-film-alliance-form.html | PROBREWER UNIT CLAIMS NEW AIDES 25 Officials of Film Alliance Form Committee to Support Former Union Executive | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ray-l-chesbro.html | RAY L CHESBRO | lal to Ti NL YOF PUS | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/rights-of-women-voted-at-caracas-political-economic-and-civil.html | RIGHTS OF WOMEN VOTED AT CARACAS Political Economic and Civil Status Enhanced U S Predicts Economic Unity | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |

| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/ruerman-uarcovrr-attorbley-for-state.html | rUeRMAN UARCOVRr ATTORblEY FOR STATE | Special to Taz Nlw Yolx TMrS | RE0000123817 | 1982-03-17 | B00000465686 |
|---|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/scholz-31-choice-to-beat-andrews-unknown-talent-heads-card-at.html | SCHOLZ 31 CHOICE TO BEAT ANDREWS Unknown Talent Heads Card at Garden Tonight  Move to Enjoin Bout Fails | By Joseph C Nichols | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/scott-holcombe.html | Scott  Holcombe | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/senate-768-votes-billion-tax-slash-adds-to-house-cut-president.html | SENATE 768 VOTES BILLION TAX SLASH ADDS TO HOUSE CUT President Expected to Sign Excise Bill  All Moves for More Reductions Lose SENATE 768 VOTES BILLION EXCISE CUT | By John D Morrisspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/senators-put-off-taft-act-decision-labor-unit-defers-meetings-and.html | SENATORS PUT OFF TAFT ACT DECISION Labor Unit Defers Meetings and Awaits White House View on States Rights Issue | By Joseph A Loftusspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/soviet-act-held-a-sheer-facade-state-department-says-only-vital.html | SOVIET ACT HELD A SHEER FACADE State Department Says Only Vital Fact Is Russians Will Stay in East Germany | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/sports-of-the-times-pardon-my-glove.html | Sports Of The Times Pardon My Glove | By Arthur Daley | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/state-acts-to-bar-unfit-motorists-chauffeur-renewals-must-be.html | STATE ACTS TO BAR UNFIT MOTORISTS Chauffeur Renewals Must Be Accompanied by Statement of Doctors in Certain Ills | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/stichman-accused-of-slandering-city-stark-makes-charge-as-two.html | STICHMAN ACCUSED OF SLANDERING CITY Stark Makes Charge as Two Housing Developments Are Voted by Estimate Board UNITS IN BRONX BROOKLYN Castle Hill Bushwick Homes Set  Plans Announced for a New Project in Harlem | By Charles G Bennett | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/store-sales-show-13-drop-in-nation-decline-in-week-is-from-the.html | STORE SALES SHOW 13 DROP IN NATION Decline in Week Is From the Level of the 1953 Period  City Reports 10 Dip | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/suzanne-kales-heard-pianist-uses-small-orchestra-in-town-hall.html | SUZANNE KALES HEARD Pianist Uses Small Orchestra in Town Hall Recital | H C S | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/television-in-review-education-group-here-seeking-to-begin-programs.html | Television in Review Education Group Here Seeking to Begin Programs Under State Bill 1000000 Is Forecast As Minimum to Get Station on Air | By Jack Gould | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/transit-agency-aims-at-one-bussale-deal-transit-authority-aims-at.html | Transit Agency Aims At One BusSale Deal Transit Authority Aims at Sale Of All Its Bus Lines in One Deal | By Leonard Ingalls | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/treasury-deposits-are-up-488000000-float-is-down-by-286000000-in.html | Treasury Deposits Are Up 488000000 Float Is Down by 286000000 in Week | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/turnpike-agency-seeks-new-jersey-body-asks-bids-on.html | TURNPIKE AGENCY SEEKS NEW FUNDS New Jersey Body Asks Bids on 27000000 Issue to Tie With Pennsylvania Road | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/turnpike-link-begins-pennsylvania-governor-turns-first-spadeful-of.html | TURNPIKE LINK BEGINS Pennsylvania Governor Turns First Spadeful of Soil | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/turnto-is-withdrawn-from-kentucky-derby-as-result-of-training.html | Turnto Is Withdrawn From Kentucky Derby as Result of Training Injury IRISHBRED CHOICE HAS AILING TENDON TurntoStakesWinning Colt Injured at Keeneland While Preparing for Derby | By James Roach | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-agrees-to-buy-100000-tons-of-chilean-copper-at-world-price.html | U S Agrees to Buy 100000 Tons Of Chilean Copper at World Price Stockpile Purchase Estimated to Cost 60 Million at 30 Cents a Pound Ends Long Deadlock on Imports | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-atom-defense-is-called-sound-saltonstall-praises-programs.html | U S ATOM DEFENSE IS CALLED SOUND Saltonstall Praises Programs  Secret Report by Sprague Presented to Committee | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-fabrics-law-wins-praise-here-but-supplementary-state-action-is.html | U S FABRICS LAW WINS PRAISE HERE But Supplementary State Action Is Urged for Full Antiflammable Results | By Faith Corrigan | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-masters-art-is-on-view-today-work-of-3-noted-expatriate.html | U S MASTERS ART IS ON VIEW TODAY Work of 3 Noted Expatriate Painters Sargent Cassatt Whistler at Metropolitan | By Howard Devree | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-playing-down-geneva-conference-u-s-to-play-down-geneva-talks.html | U S Playing Down Geneva Conference U S to Play Down Geneva Talks With Dulles Avoiding Any Pomp | By William S Whitespecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/u-s-tells-czechs-its-planes-erred-note-to-prague-calls-attack-on.html | U S TELLS CZECHS ITS PLANES ERRED Note to Prague Calls Attack on Two Craft That Crossed the Border Unjustified | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/uncertain-subsidies-to-shipping-pose-new-threat-to-the-industry.html | Uncertain Subsidies to Shipping Pose New Threat to the Industry Deletion by a House Subcommittee This Week of 10000000 Arrears Item Stirs Prospect of a Contest in Congress | By George Hornespecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/us-issues-appeal-to-israel-jordan-asks-forbearance-in-dispute-on.html | US ISSUES APPEAL TO ISRAEL JORDAN Asks Forbearance in Dispute on Bus Slaying  U N Halts Efforts for Direct Talks U S ISSUES APPEAL TO ISRAEL JORDAN | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/use-of-lie-detector.html | Use of Lie Detector | REINHOLD NIEBUHR | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/veteran-to-marry-barbara-h-raleigh.html | VETERAN TO MARRY BARBARA H RALEIGH | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/voting-on-auto-insurance.html | Voting on Auto Insurance | WILLY MODEL | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wards-profit-off-8398178-in-year-drop-in-operating-earnings-put-at.html | WARDS PROFIT OFF 8398178 IN YEAR Drop in Operating Earnings Put at 3518178 Sales 85462943 Lower | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/west-backs-suez-move-supports-proposal-to-ask-egypt-to-end-curb-on.html | WEST BACKS SUEZ MOVE Supports Proposal to Ask Egypt to End Curb on Ships to Israel | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/whale-that-cant-swim-channel-gives-briton-a-weighty-problem.html | Whale That Cant Swim Channel Gives Briton a Weighty Problem | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wheat-prices-dip-soybeans-erratic-rainfall-brings-spotty-relief-in.html | WHEAT PRICES DIP SOYBEANS ERRATIC Rainfall Brings Spotty Relief in Dry Areas  Corn Rallies on Rumor of U S Action | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/whims-of-public-linked-to-prices-meeting-at-cornell-examines-retail.html | WHIMS OF PUBLIC LINKED TO PRICES Meeting at Cornell Examines Retail Costs Distribution Called Major Expense | By Cynthia Kelloggspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/white-house-aide-gets-islands-post-claunch-assistant-usher-will-be.html | WHITE HOUSE AIDE GETS ISLANDS POST Claunch Assistant Usher Will Be Next to Governor in the Virgin Group | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wide-scope-noted-in-a-new-disease-chemical-society-is-told-of-its.html | WIDE SCOPE NOTED IN A NEW DISEASE Chemical Society Is Told of Its Discovery  Physiology Error in the Picture | By Robert K Plumbspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/wood-field-and-stream-big-game-trophy-competition-productive-with.html | Wood Field and Stream Big Game Trophy Competition Productive With Seven World Records Set | By Raymond R Camp | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/world-churches-said-to-gain.html | World Churches Said to Gain | Special to THE NEW YORK TIMES | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-26 | https://www.nytimes.com/1954/03/26/archives/yanks-blank-red-sox-as-wiesler-hurls-7-innings-giants-and-dodgers.html | Yanks Blank Red Sox as Wiesler Hurls 7 Innings Giants and Dodgers Lose SOUTHPAW YIELDS 2 HITS TO WIN 20 Wiesler First Yank to Hurl 7 Frames Contributes Double to Defeat of Boston | By John Drebingerspecial To the New York Times | RE0000123817 | 1982-03-17 | B00000465686 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/-ffosjo.html | ffoSJo | 1 | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/4-nyack-houses-burned-14-families-homeless-in-fire-that-also.html | 4 NYACK HOUSES BURNED 14 Families Homeless in Fire That Also Damages Factory | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/abroad-ours-not-to-reason-why-but-to-make-reply.html | Abroad Ours Not to Reason Why  but to Make Reply | By Anne OHare McCormick | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/adenauer-hopeful-on-treaty.html | Adenauer Hopeful on Treaty | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/adenauer-prods-italy-about-edc-scelba-promises-to-submit-treaty-as.html | ADENAUER PRODS ITALY ABOUT EDC Scelba Promises to Submit Treaty as Soon as Possible but Obstacles Are Cited | By Arnaldo Cortesispecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/americas-bolster-right-for-asylum-committee-adds-protection-for.html | AMERICAS BOLSTER RIGHT FOR ASYLUM Committee Adds Protection for Political Refugees  U S and Peru Abstain in Vote | By Paul P Kennedyspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/armour-estate-in-trust-total-left-by-widow-of-meat-packer-is-put-at.html | ARMOUR ESTATE IN TRUST Total Left by Widow of Meat Packer Is Put at 7279504 | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/arms-standstill-urged-harvard-professor-proposes-freezing-at.html | ARMS STANDSTILL URGED Harvard Professor Proposes Freezing at Present Level | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/army-reviewing-its-russian-books-texts-and-periodicals-at-west.html | ARMY REVIEWING ITS RUSSIAN BOOKS Texts and Periodicals at West Coast Language School Are Withdrawn for Study | By Lawrence E Daviesspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/at-the-theatre.html | AT THE THEATRE | L F | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/baltimore-dockers-vote-ship-boycott.html | BALTIMORE DOCKERS VOTE SHIP BOYCOTT | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bao-dai-denounces-reds.html | Bao Dai Denounces Reds | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/barkley-will-decide-on-senate-bid-today.html | BARKLEY WILL DECIDE ON SENATE BID TODAY | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bengurion-scouts-un-aid-on-jordan-exleader-bids-israel-rely-on-own.html | BENGURION SCOUTS UN AID ON JORDAN ExLeader Bids Israel Rely on Own Defenses  Cites Ignored Violations | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bernhard-sees-nato-air-power-hobbled-by-lack-of-standard-allweather.html | Bernhard Sees NATO Air Power Hobbled By Lack of Standard AllWeather Fighter | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/billion-approved-for-atomic-arms-but-house-unit-votes-113-cut-in.html | BILLION APPROVED FOR ATOMIC ARMS But House Unit Votes 113 Cut in OverAll Funds for the Commission  BILLION APPROVED FOR ATOMIC ARMS | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bonns-president-signs-arming-law-last-obstacle-to-full-e-d-c.html | BONNS PRESIDENT SIGNS ARMING LAW Last Obstacle to Full E D C Ratification Removed but Implementation Is Delayed | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/bridge-semifinal-under-way-here-4-teams-playing-for-reisinger-cup.html | BRIDGE SEMIFINAL UNDER WAY HERE 4 Teams Playing for Reisinger Cup Jersey Man Captures Individual Championship | By Albert H Morehead | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/britain-discloses-new-air-cannon-30mm-gun-in-plane-called-8-times.html | BRITAIN DISCLOSES NEW AIR CANNON 30MM Gun in Plane Called 8 Times More Effective Then Former Weapons | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/british-elections-seen-macmillan-says-vote-might-come-this-year-or.html | BRITISH ELECTIONS SEEN Macmillan Says Vote Might Come This Year or Next | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/british-team-wins-in-monaco-bridge-u-s-group-drops-to-fifth-after.html | BRITISH TEAM WINS IN MONACO BRIDGE U S Group Drops to Fifth After Meeting Difficulty in Final 44 Hands | By George Rapeespecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/british-view-plan-as-joke.html | British View Plan as Joke | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/burton-j-smith.html | BURTON J SMITH | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/c-walter-kuhl.html | C WALTER KUHL | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/casey-will-go-to-geneva.html | Casey Will Go to Geneva | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/catholics-criticize-defections-report.html | CATHOLICS CRITICIZE DEFECTIONS REPORT | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/changes-in-price-of-grains-mixed-gains-and-losses-registered-in-all.html | CHANGES IN PRICE OF GRAINS MIXED Gains and Losses Registered in All but Wheat Pits Where Rallies Are Unsupported | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/chinese-merchant-executed.html | Chinese Merchant Executed | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cleveland-oyakawa-gilders-of-ohio-state-win-in-n-c-a-a-swim-meet.html | Cleveland Oyakawa Gilders of Ohio State Win in N C A A Swim Meet BUCKEYES RETAIN LEAD AT SYRACUSE Ohio State Takes 3 Crowns but Jack Wardrop Breaks Record Beating Konno | By Lincoln A Werdenspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/col-m-s-kee-67-realty-executive-harles-noyes-director-who-led.html | COL M S KEE 67 REALTY EXECUTIVE harles Noyes Director Who Led Bureau to Find Jobs for Veterans s Dead | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/commercials-too-at-12-for-ticket-oscar-audience-at-pantages-theatre.html | COMMERCIALS TOO AT 12 FOR TICKET Oscar Audience at Pantages Theatre Is Restless Over TV Sponsors Messages | By Thomas M Pryorspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/coney-spruces-up-for-another-spin-spring-cleaning-in-full-swing-as.html | CONEY SPRUCES UP FOR ANOTHER SPIN Spring Cleaning in Full Swing as Hammer Saw and Paint Brush Are Busily Plied | By Murray Schumach | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/conferee-battle-ahead-on-excises-quick-decision-likely-on-cut-for.html | CONFEREE BATTLE AHEAD ON EXCISES Quick Decision Likely on Cut for Appliances and Ending Tax for Most Movies | By John D Morrisspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/connecticut-man-dies-at-101.html | Connecticut Man Dies at 101 | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/connecticut-maps-study-of-harbors-new-havens-reopening-as-port.html | CONNECTICUT MAPS STUDY OF HARBORS New Havens Reopening as Port Spurs Move to Develop Other Cities on Sound | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/cruise-extended-to-night-in-bay-as-tug-men-refuse-to-dock-liner.html | Cruise Extended to Night in Bay as Tug Men Refuse to Dock Liner STRIKE PROLONGS CRUISE BY A DAY | By William M Farrell | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/danger-seen-to-our-way-of-life.html | Danger Seen to Our Way of Life | ROBERT T FITZHUGH | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/david-b-morgan.html | DAVID B MORGAN | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dewey-signs-bill-to-curb-bus-speed-measure-calls-for-recording.html | DEWEY SIGNS BILL TO CURB BUS SPEED Measure Calls for Recording Devices  Public Service Body to Implement Law | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dock-strike-responsibility-problem-with-i-l-a-on-ballot-said-to-be.html | Dock Strike Responsibility Problem With I L A on Ballot Said to Be One for Local Action | WELDON P MONSON | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-eva-m-sanford.html | DR EVA M SANFORD | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-jacques-le-mee-french-surgeon-72.html | DR JACQUES LE MEE FRENCH SURGEON 72 | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/dr-sidney-rawitz.html | DR SIDNEY RAWITZ | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/east-german-purge-drops-100000-reds.html | EAST GERMAN PURGE DROPS 100000 REDS | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/edward-a-hamacher.html | EDWARD A HAMACHER | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |

| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/eisenhower-releases-movie-of-superbomb-eisenhower-frees-superbomb.html | Eisenhower Releases Movie of Superbomb EISENHOWER FREES SUPERBOMB FILM | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
|---|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/elizabeth-bagby-married-at-yale-new-haven-teacher-is-bride-of.html | ELIZABETH BAGBY MARRIED AT YALE New Haven Teacher Is Bride of Rudolph Goerke 3d Who Attends Medical School | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/f-h-harrigfeld.html | F H HARRIGFELD | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/famous-hotel-to-close-ritzcarlton-in-philadelphia-to-be-office.html | FAMOUS HOTEL TO CLOSE RitzCarlton in Philadelphia to Be Office Building | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/france-tries-woman-in-boys-kidnapping.html | FRANCE TRIES WOMAN IN BOYS KIDNAPPING | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/frank-m-lockwood.html | FRANK M LOCKWOOD | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/from-here-to-eternity-stirs-wehrmacht-debate-in-germany-veterans.html | From Here to Eternity Stirs Wehrmacht Debate in Germany Veterans Identify Their Own Experiences With Those of G Is in U S Film  ExOfficers Walk Out of Meeting | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/george-h-priess.html | GEORGE H PRIESS | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/gurnemanz-role-taken-by-frantz-singer-is-impressive-at-bow-in.html | GURNEMANZ ROLE TAKEN BY FRANTZ Singer Is Impressive at Bow in Parsifal Part at Met  Fritz Stiedry Conducts | J B | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/harriman-in-maine-berates-mcarthy.html | HARRIMAN IN MAINE BERATES MCARTHY | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/harry-j-brophy.html | HARRY J BROPHY | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/heads-jersey-lumbermen.html | Heads Jersey Lumbermen | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/health-expert-aids-costa-rica.html | Health Expert Aids Costa Rica | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/henri-deering-plays-piano-in-town-hall.html | HENRI DEERING PLAYS PIANO IN TOWN HALL | H C S | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/history-of-city-settlements-role-of-madison-and-hamilton-houses-in.html | History of City Settlements Role of Madison and Hamilton Houses in Serving East Side Reviewed | J SALWYN SCHAPIROGEOFFREY R WIENER | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/house-unit-stalls-housing-program-votes-to-abolish-plan-after-units.html | HOUSE UNIT STALLS HOUSING PROGRAM Votes to Abolish Plan After Units Under Contract Now Are Begun in 2 Years | By C P Trussellspecial To The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |

| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/india-buying-planes-from-u-s-britain.html | INDIA BUYING PLANES FROM U S BRITAIN | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
|---|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/india-retaliates-against-goanese-she-will-require-portuguese-colony.html | INDIA RETALIATES AGAINST GOANESE She Will Require Portuguese Colony Officials to Get Permits for Visit | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/japanese-artists-show-work-here-prints-of-2-contemporaries-are-on.html | JAPANESE ARTISTS SHOW WORK HERE Prints of 2 Contemporaries Are on View at Galleries  Sculpture at RoKo | H D | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/japans-lower-house-votes-curb-on-communist-inroads-in-schools-two.html | Japans Lower House Votes Curb On Communist Inroads in Schools Two Bills Banning Political Activity by Teachers and Academic Groups Win Against Powerful Opposition | By Lindesay Parrottspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/jersey-central-revamping.html | Jersey Central Revamping | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/jordan-sees-a-victory.html | Jordan Sees a Victory | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/joseph-b-mcall-jr.html | JOSEPH B MCALL JR | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lacquer-tones-up-furniture-group-items-designed-by-parzinger-are.html | LACQUER TONES UP FURNITURE GROUP Items Designed by Parzinger Are Displayed With Expert Touches of Sharp Color | By Betty Pepis | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lattimer-pointer-first-remittal-dan-stake-winner-in-north-jersey.html | LATTIMER POINTER FIRST Remittal Dan Stake Winner in North Jersey Field Meet | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/laura-dumper-graduate-student-at-yale-betrothed-to-ralph-e-gomory.html | Laura Dumper Graduate Student at Yale Betrothed to Ralph E Gomory of Brooklyn | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/leftists-ask-italy-to-ban-mrs-luce-35-senators-want-us-envoy-ruled.html | LEFTISTS ASK ITALY TO BAN MRS LUCE 35 Senators Want US Envoy Ruled Persona Non Grata  Abuse Heaped on Her | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lehman-assails-near-east-policy-senator-suggests-u-s-adopt-a-new.html | LEHMAN ASSAILS NEAR EAST POLICY Senator Suggests U S Adopt a New Look  He Addresses Israel Plan Conference | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/leinsdorf-leads-rochester-group-he-is-assisted-by-rutgers-glee-club.html | LEINSDORF LEADS ROCHESTER GROUP He Is Assisted by Rutgers Glee Club in Mussorgsky and Beethoven Works | By Olin Downes | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lodges-to-speak-in-greenwich.html | Lodges to Speak in Greenwich | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/london-sees-sharp-division.html | London Sees Sharp Division | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lysenko-censure-backed-by-pravda-soviet-biologist-is-accused-of.html | LYSENKO CENSURE BACKED BY PRAVDA Soviet Persists Is Accused of Seeking a Degree for Incompetent Candidate | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/lysenko-scored-in-u-s-has-caused-enduring-harm-columbia-geneticist.html | LYSENKO SCORED IN U S Has Caused Enduring Harm Columbia Geneticist Says | By Harry Schwartzspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/maglies-comeback-cheers-giants-as-they-break-camp-at-phoenix-polo.html | Maglies Comeback Cheers Giants As They Break Camp at Phoenix Polo Grounders Open 16Game Tour Today With Indians at Oklahoma City  Mays Jansen Katt and Rookies Lauded | By Louis Effratspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/market-in-london-is-more-cheerful-securities-prices-up-slightly-as.html | MARKET IN LONDON IS MORE CHEERFUL Securities Prices Up Slightly as Quiet Trading Persists  British Bonds Ease | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mary-stanton-fiancee-bennett-alumna-to-be-bridei-of-william-francis.html | MARY STANTON FIANCEE Bennett Alumna to Be Bridei of William Francis Stark | sDtIlto T N Yo TMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/matson-planning-australia-runs-lines-president-says-ships-will-be.html | MATSON PLANNING AUSTRALIA RUNS Lines President Says Ships Will Be Built  High Costs Called Top Problem | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mcarthy-shifts-attack-to-cheese-says-u-s-buys-and-sells-it-and.html | MCARTHY SHIFTS ATTACK TO CHEESE Says U S Buys and Sells It and Warehouses Profit  Counsel List Down to 4 | By W H Lawrencespecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/michel-polak-90-isili-finkci-client-of-baron-rothschild-who-became.html | MICHEL POLAK 90 ISILI FINkCI Client of Baron Rothschild Who Became Industrialist as Favor to Him Dies | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/military-paper-asserts-it-recalls-possibly-greatest-explosion.html | Military Paper Asserts It Recalls Possibly Greatest Explosion Witnessed by Man Describes Construction of Bomb | By Harrison E Salisburyspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/miss-pluivimer-to-wed-i-junior-at-duke-is-betrothed-to-john-mace.html | MISS PLUIViMER TO WED  I Junior at Duke Is Betrothed to John Mace Hunger | Spedl to Tol | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/miss-rivera-hailed-puerto-rican-soprano-sings-in-new-opera-in.html | MISS RIVERA HAILED Puerto Rican Soprano Sings in New Opera in Naples | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/move-expected-by-french.html | Move Expected by French | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mrs-gordell-hulli-di-at-agb-of-79-wife-of-former-secretary-ofi.html | MRS GORDELL HULLI DI AT AGB OF 79 Wife of Former Secretary ofI State Was a Founder of I Democratic Womens Club | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/mrs-moss-is-reinstated-by-army-while-loyalty-board-studies-case-mrs.html | Mrs Moss Is Reinstated by Army While Loyalty Board Studies Case MRS MOSS IS BACK AS ARMY EMPLOYE | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/n-l-r-b-aide-asks-a-new-pier-vote-quick-action-seen-election.html | N L R B AIDE ASKS A NEW PIER VOTE QUICK ACTION SEEN Election Expected to Be Held Not Later Than MidApril for 24000 Port Workers VICTORY CHEERS DEWEY Baltimore JLA Bars Diverted Cargoes Shipping Men to Seek New Taft Injunction NLRB Aide Voids Pier Vote New Election in April Is Expected | By Stanley Levey | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/new-home-is-aim-of-church-council-offers-from-4-cities-of-site-for.html | NEW HOME IS AIM OF CHURCH COUNCIL Offers From 4 Cities of Site for Headquarters Weighed Move by 55 Planned CONFERENCE ON LITURGY Parley at Fordham Also Will Focus on Eastern Rites 3Choir Festival Slated | By Preston King Sheldon | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/news-of-food-manischewitz-operating-kosher-kitchen-washes-dishes.html | News of Food Manischewitz Operating Kosher Kitchen Washes Dishes Separately | By Jane Nickerson | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/ottawa-under-fire-over-peiping-policy.html | OTTAWA UNDER FIRE OVER PEIPING POLICY | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/oxnam-calls-public-fed-up-on-inquiries.html | OXNAM CALLS PUBLIC FED UP ON INQUIRIES | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/plane-that-lands-on-tail-may-get-parachute-for-use-in-an-emergency.html | Plane That Lands on Tail May Get Parachute for Use in an Emergency Gopher Exterminator Diaper Clasp That Baby Can Safely Swallow Also Patented LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/plays-the-thing-at-jones-beach-so-amphitheatre-stage-will-be.html | PLAYS THE THING AT JONES BEACH So Amphitheatre Stage Will Be Extended to Cut Distance Between Actors Audience | By Louis Calta | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/plea-for-basques-hits-trial-motive-defense-of-17-men-accused-after.html | PLEA FOR BASQUES HITS TRIAL MOTIVE Defense of 17 Men Accused After 1951 Strike Assails Spanish Politics in Case | By Camille M Cianfarraspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/president-widens-war-stockpiling-cites-attack-peril-orders-expanded.html | PRESIDENT WIDENS WAR STOCKPILING CITES ATTACK PERIL Orders Expanded Purchases of Metals and Minerals to Eliminate Bottlenecks MOVE AIDS MINING GROUPS Eisenhower Refers to Soviet Power of Assault on U S Defense Review Planned | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/primary-prices-rise-02-in-week-farms-products-average-up-08-leading.html | PRIMARY PRICES RISE 02 IN WEEK Farms Products Average Up 08 Leading Advance Coffee Continues Gains | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/queen-sees-gold-land.html | Queen Sees Gold Land | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/raccoon-turns-home-to-flooded-bedlam.html | RACCOON TURNS HOME TO FLOODED BEDLAM | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/regents-confirm-naming-of-moffitt-member-of-state-education.html | REGENTS CONFIRM NAMING OF MOFFITT Member of State Education Department Is Advanced to Associate Commissioner | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/russians-accept-talks-on-spandau-soviet-agrees-to-conference-on.html | RUSSIANS ACCEPT TALKS ON SPANDAU Soviet Agrees to Conference on Easing Conditions for High Nazi Captives | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/scandura-mat-victor-pins-muller-in-region-i-aau-tourney-rice.html | SCANDURA MAT VICTOR Pins Muller in Region I AAU Tourney  Rice Triumphs | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/scholz-triumphs-over-al-andrews-german-middleweight-gains-unanimous.html | SCHOLZ TRIUMPHS OVER AL ANDREWS German Middleweight Gains Unanimous Garden Verdict in TenRound Contest | By Joseph C Nichols | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/school-tv-nears-an-end-in-jersey-governors-refusal-of-funds-may.html | SCHOOL TV NEARS AN END IN JERSEY Governors Refusal of Funds May Shut Down Educational Project Before June 30 | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/sea-held-gaining-on-jersey-shore-meyner-says-state-lacks-fund-to.html | SEA HELD GAINING ON JERSEY SHORE Meyner Says State Lacks Fund to Fight Erosion and He Advises Moves Inland | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/secret-progress-on-trieste-is-seen-negotiations-in-washington.html | SECRET PROGRESS ON TRIESTE IS SEEN Negotiations in Washington Belgrade Look Toward 5Power Conference | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/sentenced-as-wifes-slayer.html | Sentenced as Wifes Slayer | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/ship-line-official-has-daily-gamble-vessels-sometimes-get-to.html | SHIP LINE OFFICIAL HAS DAILY GAMBLE Vessels Sometimes Get to Ambrose Channel Before Being Sent Elsewhere | By Richard F Shepard | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/small-businesses-step-up-loan-bids-government-agency-reports-450.html | SMALL BUSINESSES STEP UP LOAN BIDS Government Agency Reports 450 Applications a Month Instead of 250 Expected 40 RECEIVE APPROVAL New FullTime Review Board Will Be Formed to Pass on Actual Needs for Funds | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/son-to-the-morgan-p-ameses.html | Son to the Morgan P Ameses | Special to Tm Nsw YOP K Tts | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-may-push-alleurope-pact-molotov-plan-for-edc-rival-expected.html | SOVIET MAY PUSH ALLEUROPE PACT Molotov Plan for EDC Rival Expected to Be Implemented as Next Russian Move SOVIET MAY PUSH ALLEUROPE PACT | By Walter Sullivanspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-to-return-38-more-u-s-ships-first-delivery-of-small-naval.html | SOVIET TO RETURN 38 MORE U S SHIPS First Delivery of Small Naval Craft Given Under LendLease Set for May | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/soviet-uses-meat-as-mexican-lure-hints-at-buying-from-nation-that.html | SOVIET USES MEAT AS MEXICAN LURE Hints at Buying From Nation That Has Lost U S Market as Result of Disease | By Sydney Grusonspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/speed-urged-on-assembly-wafd-party-head-is-freed-by-cairo.html | Speed Urged on Assembly WAFD PARTY HEAD IS FREED BY CAIRO | By Robert C Dotyspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/stassen-off-to-set-red-trade-policy-flies-to-meet-british-and.html | STASSEN OFF TO SET RED TRADE POLICY Flies to Meet British and French on Bid to Widen Sales to Soviet Bloc Stassen Off to London for Talk On a New Soviet Trade Policy | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/stayout-dockers-tightening-belts-covered-trucks-carry-more-workers.html | STAYOUT DOCKERS TIGHTENING BELTS Covered Trucks Carry More Workers to Piers Despite Fear of Goon Violence | By Bernard Stengren | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/success-of-move-doubted.html | Success of Move Doubted | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/tax-on-u-s-power-projects-is-studied-by-administration-house-group.html | Tax on U S Power Projects Is Studied by Administration HOUSE GROUP BIDS TVA PAY INTEREST | By William M Blairspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/the-hangover-its-cause-and-cure-is-a-new-research-project-at-yale.html | The Hangover Its Cause and Cure Is a New Research Project at Yale | By Murray Illson | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/thomas-t-henderson.html | THOMAS T HENDERSON | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/threat-to-u-n-is-seen-judd-predicts-end-of-funds-if-peiping-wins.html | THREAT TO U N IS SEEN Judd Predicts End of Funds if Peiping Wins Seat | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/tribute-to-harold-hinton.html | Tribute to Harold Hinton | HORACE R SMITH | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/truman-has-hint-for-eisenhower-suggests-president-dispatch-his.html | TRUMAN HAS HINT FOR EISENHOWER Suggests President Dispatch His Great Investigator to Siberia on a Spy Hunt | By Robert K Plumbspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-adds-25-b26s-to-indochina-list-announcement-of-additional-aid.html | U S ADDS 25 B26S TO INDOCHINA LIST Announcement of Additional Aid Comes as French Chief of Staff Leaves for Paris | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-restricts-woman-observer-at-u-n-to-midmanhattan-area-woman.html | U S Restricts Woman Observer At U N to MidManhattan Area Woman Observer at U N Ordered To Stay in MidManhattan Area | By Kathleen Teltschspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-s-orca-visits-indonesia.html | U S S Orca Visits Indonesia | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/u-s-urged-to-gain-trade-by-tariff-cut.html | U S URGED TO GAIN TRADE BY TARIFF CUT | Special to THE NEW YORK TIMES | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/w-fredric-ardis.html | W FREDRIC ARDIS | Special to The New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/wood-field-and-stream-first-angling-migration-of-season-starts.html | Wood Field and Stream First Angling Migration of Season Starts Wednesday for Finger Lakes Area | By Raymond R Camp | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/working-mothers-called-harmful-catholic-conference-warns-on.html | WORKING MOTHERS CALLED HARMFUL Catholic Conference Warns on Millions of Women Who Help Destroy the Home | By George Duganspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/yankees-pound-newcombe-and-black-in-beating-dodgers-at-st.html | Yankees Pound Newcombe and Black in Beating Dodgers at St Petersburg EXTRABASE HITS BRING 84 VICTORY McDougald Berra Woodling Clout Homers for Yanks  Reynolds Stops Brooks | By John Drebingerspecial To the New York Times | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-27 | https://www.nytimes.com/1954/03/27/archives/young-michos.html | Young  Michos | Special to the New York Tumes | RE0000123818 | 1982-03-17 | B00000465687 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/harrold-gillingham-of-philadelphia-90.html | HARROLD GILLINGHAM OF PHILADELPHIA 90 | SIClal to THE IV YOP K TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/100-groups-fight-red-infiltration-civic-labor-fraternal-and.html | 100 GROUPS FIGHT RED INFILTRATION Civic Labor Fraternal and Political Units Act to Meet New Communist Line | By Will Lissner | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/19-amendments-pending-in-state-constitution-changes-voted-once-at.html | 19 AMENDMENTS PENDING IN STATE Constitution Changes Voted Once at Albany Need 1955 Passage to Go on Ballot 19 AMENDMENTS PENDING IN STATE | By Leo Eganspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/2-autoists-killed-at-train-crossing.html | 2 AUTOISTS KILLED AT TRAIN CROSSING | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/2-new-sopranos-heard-in-carmen-chambers-and-bonini-bow-in-city.html | 2 NEW SOPRANOS HEARD IN CARMEN Chambers and Bonini Bow in City Opera Production  Kuhlmann in Title Role | R P | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3-committees-named-by-state-bar-group.html | 3 COMMITTEES NAMED BY STATE BAR GROUP | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3d-union-in-g-e-fight-a-f-l-machinists-file-2000-cards-at.html | 3D UNION IN G E FIGHT A F L Machinists File 2000 Cards at Schenectady | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/3year-study-set-for-handicapped-dr-scheele-depicts-project-in.html | 3YEAR STUDY SET FOR HANDICAPPED Dr Scheele Depicts Project in Kansas City as Likely Yardstick for Nation | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/6-candidates-vie-in-pennsylvania-3-democrats-3-republicans-seek.html | 6 CANDIDATES VIE IN PENNSYLVANIA 3 Democrats 3 Republicans Seek Party Nominations for the Governorship | By William G Weartspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-pennsylvania-dutch-weekend.html | A PENNSYLVANIA DUTCH WEEKEND | By Paul J C Friedlander | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-poet-sums-up-the-desert-music-and-other-poems-by-william-carlos.html | A Poet Sums Up THE DESERT MUSIC AND OTHER POEMS By William Carlos Williams 90 pp New York Random House 3 | By Kenneth Rexroth | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-rosy-future-discovery-of-disease-resistance-in-wild-roses-bodes.html | A ROSY FUTURE Discovery of Disease Resistance in Wild Roses Bodes Well for Future Hybrids | By Herbert C Swim | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-sudanese-sad-sack-a-time-to-laugh-by-laurence-thompson-191-pp-new.html | A Sudanese Sad Sack A TIME TO LAUGH By Laurence Thompson 191 pp New York Julian Messner 350 | HERBERT MITGANG | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-ukrainian-memorial-national-fund-is-being-raised-for-a-church-in.html | A UKRAINIAN MEMORIAL National Fund Is Being Raised for a Church in Jersey | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/a-vital-part-of-literature-the-unreluctant-years-a-critical.html | A Vital Part of Literature THE UNRELUCTANT YEARS A Critical Approach to Childrens Literature By Lillian H Smith 193 pp Chicago American Library Association 450 ABOUT BOOKS AND CHILDREN Historical Survey of Childrens Literature By Bess Porter Adams Illustrated 573 pp New York Henry Holt  Co 6 TIME FOR TRUE TALES And Almost True Compiled by May Hill Arbuthnot Illustrated by Rainey Bennett 397 pp Chicago Scott Foresman  Co 350 | By Margaret E Martignoni | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/acknowledgment.html | ACKNOWLEDGMENT | ALINE B SAARINEN | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/administration-is-losing-key-oneyear-men-qualified-executives.html | ADMINISTRATION IS LOSING KEY ONEYEAR MEN Qualified Executives Willing to Take Government Jobs Are Hard to Find | By Luther A Hustonspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/advance-advice-a-few-pointers-on-travel-overseas-can-make-for-a.html | ADVANCE ADVICE A Few Pointers on Travel Overseas Can Make for a Happier Vacation | By Walter Hackett | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/alumni-aide-is-named-comdr-weeks-to-be-secretary-of-boston-u-group.html | ALUMNI AIDE IS NAMED Comdr Weeks to Be Secretary of Boston U Group | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/american-in-paris-roughing-it-on-the-rue-de-la-paix-by-dorothy.html | American In Paris ROUGHING IT ON THE RUE DE LA PAIX By Dorothy Adelson 247 pp New York Thomas Y Crowell Company 3 | By Robert Lewis | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/americans-abroad-three-famous-artists-and-their-acclaim.html | AMERICANS ABROAD Three Famous Artists And Their Acclaim | By Howard Devree | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/americas-parley-ending-in-amity-caracas-session-approves-all-of-3.html | AMERICAS PARLEY ENDING IN AMITY Caracas Session Approves All of 3 Months Work in Hour  Harmony Is Extolled | By Paul P Kennedyspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/an-ardent-attempt-to-match-a-saints-vision-charlemagne-the-legend-a.html | An Ardent Attempt to Match a Saints Vision CHARLEMAGNE The Legend and the Man By Harold Lamb 320 pp New York Doubleday  Co 450 Charlemagnes Attempt | By Rene FueloepMiller | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/an-easy-climb-to-the-top-of-idaho.html | AN EASY CLIMB TO THE TOP OF IDAHO | By Ira Henry Freeman | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/annebruchmarried-to-jesse-d-erickson.html | ANNEBRUCHMARRIED TO JESSE D ERICKSON | Special to Nw YORK ms | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/antifrench-mobs-ask-india-merger-mass-demonstrations-stir-four.html | ANTIFRENCH MOBS ASK INDIA MERGER Mass Demonstrations Stir Four Colonial Enclaves  Police Are Powerless | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/army-men-continue-in-key-ukraine-posts.html | ARMY MEN CONTINUE IN KEY UKRAINE POSTS | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/article-5-no-title.html | Article 5  No Title | MOUNTAIN OVERLOOK FOR LAKE GEORGEBy Douglas Dales | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/articles-of-the-bolshevik-faith-a-study-of-bolshevism-by-nathan.html | Articles of the Bolshevik Faith A STUDY OF BOLSHEVISM By Nathan Leites 639 pp Glencoe Ill The Free Press 650 | By Sidney Hook | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/at-the-heart-of-a-dawning-world-bhowani-junction-by-john-masters.html | AT THE HEART OF A DAWNING WORLD BHOWANI JUNCTION By John Masters 395 pp New York Viking Press 375 | By John Barkham | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/audrey-garrison-bride-of-officer-her-sister-is-honor-matron-at.html | AUDREY GARRISON BRIDE OF OFFICER Her Sister Is Honor Matron at Marriage in Westport to Ensign Walter Phelps | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/austria-becomes-creditor-nation-achieves-shift-from-debtor-status.html | AUSTRIA BECOMES CREDITOR NATION Achieves Shift From Debtor Status in Year Jobless Pose a Major Problem | By John MacCormacspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/authors-query.html | Authors Query | C SIGAL | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/auto-inspection-new-york-law-in-effect-next-year-follows-system.html | AUTO INSPECTION New York Law in Effect Next Year Follows System Used in Other States | By Leo Egan | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/automobiles-roads-building-of-arterial-routes-is-a-major-goal-of.html | AUTOMOBILES ROADS Building of Arterial Routes Is a Major Goal of Federal Highway Bureau | By Bert Pierce | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/aviation-all-weather-several-airports-trying-out-newest-ground.html | AVIATION ALL WEATHER Several Airports Trying Out Newest Ground Control Approach Devices | By Bliss K Thorne | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/banks-are-likely-to-keep-profits-up-larger-investment-holdings.html | BANKS ARE LIKELY TO KEEP PROFITS UP Larger Investment Holdings Lower Tax Accruals Seen Offsetting Prime Rate Cut BANKS ARE LIKELY TO KEEP PROFITS UP | By George A Mooney | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barbara-browns-troth-mount-holyoke-graduate-to-bei-bride-of-john.html | BARBARA BROWNS TROTH Mount Holyoke Graduate to Bel Bride of John Saunders | SpeclaJ to Tz New You TzMs J | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barbara-peabody-becomes-engaged-senior-at-smith-affianced-to-walter.html | BARBARA PEABODY BECOMES ENGAGED Senior at Smith Affianced to Walter E Vom Lehn Student at Dartmouth | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bard-college-set-for-100000-drive-move-is-the-first-of-series-for.html | BARD COLLEGE SET FOR 100000 DRIVE Move Is the First of Series for Increased Usefulness by Centennial in 1960 | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barkley-to-run-for-senate-at-behest-of-party-chiefs-barkley-to.html | Barkley to Run for Senate At Behest of Party Chiefs BARKLEY TO ENTER RACE FOR SENATE | By Foster Haileyspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/barometer-falling-master-of-the-dauntless-by-frank-robb-216-pp-new.html | Barometer Falling MASTER OF THE DAUNTLESS By Frank Robb 216 pp New York Longmans Green  Co 3 | WALTER B HAYWARD | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/basis-graduated-for-dividend-aid-tax-relief-set-in-house-bill.html | BASIS GRADUATED FOR DIVIDEND AID Tax Relief Set in House Bill Greatest Percentagewise for Lower Incomes BASIS GRADUATED FOR DIVIDEND AID | By Godfrey N Nelson | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/beauty-on-a-stem-the-macmillan-wild-flower-book-text-by-clarence-j.html | Beauty On a Stem THE MACMILLAN WILD FLOWER BOOK Text by Clarence J Hylander Illustrations by Edith Farrington Johnston 480 pp New York The Macmillan Company 15 | By Dorothy H Jenkins | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/beere-is-elected-by-yachting-body-east-patchogue-skipper-will-lead.html | BEERE IS ELECTED BY YACHTING BODY East Patchogue Skipper Will Lead Long Island Group of U S Power Squadrons | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/benelux-to-lower-u-s-goods-curbs-dropping-of-restrictions-on-some.html | BENELUX TO LOWER U S GOODS CURBS Dropping of Restrictions on Some DollarZone Imports Agreed to By Union | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/best-years-of-his-life-fredric-march-reflects-on-the-fruits-of-a.html | BEST YEARS OF HIS LIFE Fredric March Reflects on the Fruits Of a Long Successful Screen Career | By Barbara Berch Jamisonhollywood | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/betsey-jean-smith-married-in-south-attended-by-4-at-wedding-to.html | BETSEY JEAN SMITH MARRIED IN SOUTH Attended by 4 at Wedding to Henry B Rust Brown at Church in Leesburg Va | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/between-throttlebottom-and-jefferson-thus-far-mr-nixon-has-avoided.html | Between Throttlebottom and Jefferson Thus far Mr Nixon has avoided the great dilemma of Vice Presidents he has neither stepped into the manhole of obscurity nor contested with the President VICE PRESIDENT WHO KNEW OBLIVION Not Throttlebottom Not Jefferson | By Sidney Hymanwashington | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/blithe-spirit-my-brother-bird-by-evelyn-ames-illustrated-by-william.html | Blithe Spirit MY BROTHER BIRD By Evelyn Ames Illustrated by William Pene du Bois 125 pp New York Dodd Mead  Co 275 For Ages 10 and Up | ELLEN LEWIS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boosinkahn.html | BoosinKahn | Special to THI NEW YORK TIMuS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/borgwarner-sets-peak-407379056-sales-bring-profit-to-977-a-share.html | BORGWARNER SETS PEAK 407379056 Sales Bring Profit to 977 a Share | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/boy-meets-rocket-riders-to-the-stars-novelization-by-robert-smith.html | Boy Meets Rocket RIDERS TO THE STARS Novelization by Robert Smith based upon screenplay by Curt Siodmak 166 pp New York Ballantine Books 35 cents | J FRANCIS MCCOMAS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bridge-two-unique-contests-goldman-and-reisinger-matches-are-rich.html | BRIDGE TWO UNIQUE CONTESTS Goldman and Reisinger Matches Are Rich In Games Lore | By Albert H Morehead | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brilliant-and-original.html | Brilliant and Original | Mrs B KUHN | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/britain-to-hail-return-of-queen-leaving-australia-this-week-she.html | BRITAIN TO HAIL RETURN OF QUEEN Leaving Australia This Week She Will Complete World Tour in Middle of May | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brooklyn-squadron-courses-help-yachtsmen-245-are-enrolled-in.html | BROOKLYN SQUADRON COURSES HELP YACHTSMEN 245 ARE ENROLLED IN PRIMARY CLASS Brooklyn Skippers Soon Will Be Applying Knowledge on Metropolitan Waterways | By Clarence E Lovejoy | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/brooks-three-in-seventh-overcome-redlegs-7-to-4-dodgers-3-in-7th.html | Brooks Three in Seventh Overcome Redlegs 7 to 4 DODGERS 3 IN 7TH BEAT REDLEGS 74 | By Roscoe McGowenspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/bucknell-building-to-begin.html | Bucknell Building to Begin | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/budget-director-dodge-resigns-one-of-presidents-early-team-banker.html | Budget Director Dodge Resigns One of Presidents Early Team Banker Returning to Business  Overhauled Truman Figures Before Taking Office DODGE QUITS POST AS BUDGET CHIEF | By Charles E Eganspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/burgeedwight.html | BurgeeDwight | Special to THE NEW YOK Tlr | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/buu-loc-is-back-in-saigon-vietnamese-premier-to-report-to-bao-dai.html | BUU LOC IS BACK IN SAIGON Vietnamese Premier to Report to Bao Dai on Paris Talks | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/caffery-is-named-laetare-medalist-university-of-notre-dame-will.html | CAFFERY IS NAMED LAETARE MEDALIST University of Notre Dame Will Present 1954 Award to Ambassador to Egypt | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/caladiums-make-ideal-pot-plants.html | CALADIUMS MAKE IDEAL POT PLANTS | By Edith Saylor Abbott | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/carolyn-corwin-becomes-a-bride-syracuse-university-alumna-married.html | CAROLYN CORWIN BECOMES A BRIDE Syracuse University Alumna Married in Bridgeport to Alexander Chamberlain Jr | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/carolyn-m-eichler-a-greenwich-bride.html | CAROLYN M EICHLER A GREENWICH BRIDE | snyt1 | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/case-of-bikini-fishermen-causes-a-furor-in-japan-political-factions.html | CASE OF BIKINI FISHERMEN CAUSES A FUROR IN JAPAN Political Factions Seize Upon the Incident But First Wave of Alarm Is Passing | By Lindesay Parrottspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/caseys-pointer-scores-somerset-scout-first-in-puppy-stake-at-jersey.html | CASEYS POINTER SCORES Somerset Scout First in Puppy Stake at Jersey Field Meet | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/catholic-prelate-irks-northern-irish.html | CATHOLIC PRELATE IRKS NORTHERN IRISH | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/charles-h-ellis.html | CHARLES H ELLIS | speciat to TH NF YOI IZ3tT | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chemists-report-on-the-latest-findings-in-the-field-of-cancer.html | Chemists Report on the Latest Findings In the Field of Cancer Research | By Waldemar Kaempffert | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cherry-blossoms-on-the-potomac-gala-week-is-planned-to-coincide.html | CHERRY BLOSSOMS ON THE POTOMAC Gala Week Is Planned To Coincide With Their Blooming | By Alvin Shuster | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chicago-cyo-team-wins-national-aau-womens-track-crown-2-contests.html | Chicago CYO Team Wins National AAU Womens Track Crown 2 CONTESTS TAKEN BY MISS MUELLER She Leads Chicago to Team Title by Winning 50Yard Hurdles and High Jump | By Frank M Blunk | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/child-prodigies-do-make-good.html | Child Prodigies Do Make Good | W K | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/china-issue-is-a-headache-for-the-g-o-p-too-like-truman.html | CHINA ISSUE IS A HEADACHE FOR THE G O P TOO Like Truman Administration Dulles Faces Hostility in Congress | By William S Whitespecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/chinese-communists-turn-to-their-home-problems-maos-reappearance.html | CHINESE COMMUNISTS TURN TO THEIR HOME PROBLEMS Maos Reappearance Accompanied by New Emphasis on Transition to Socialism | By Henry R Liebermanspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/churchill-is-urged-to-seek-big-3-parley-on-atomic-ban-churchill.html | Churchill Is Urged to Seek Big 3 Parley on Atomic Ban CHURCHILL URGED TO ASK ATOM TALK | By Drew Middletonspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-ambulances-speeded-by-radio-2way-communications-save-mileage.html | CITY AMBULANCES SPEEDED BY RADIO 2Way Communications Save Mileage and ManHours Two Officials Agree | By Farnsworth Fowle | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/city-plan-pushed-by-st-petersburg-a-blueprint-for-tomorrow-maps.html | CITY PLAN PUSHED BY ST PETERSBURG A Blueprint for Tomorrow Maps Improved Facilities to Cost 15000000 | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/college-to-teach-blind-phone-girls-rider-in-jersey-is-starting.html | COLLEGE TO TEACH BLIND PHONE GIRLS Rider in Jersey Is Starting Course Directed by States Only Sightless Operator | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/color-television-future-of-tinted-medium-clarified-arrival-will-be.html | COLOR TELEVISION Future of Tinted Medium Clarified  Arrival Will Be Unhurried | By Jack Gould | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/colorless-odorless-diplomatic-diversions-by-roger-peyrefitte.html | Colorless Odorless DIPLOMATIC DIVERSIONS By Roger Peyrefitte Translated from the French by James FitzMaurice 279 pp New York The Vanguard Press 3 | WILLIAM BARRETT | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/columbia-loses-nobel-physicist-japanese-bars-bid-to-come-back-as.html | COLUMBIA LOSES NOBEL PHYSICIST Japanese Bars Bid to Come Back as Visiting Professor In Kyoto Research Job | Special to The New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/compelling-voices-animal-vegetable-mineral-by-babette-deutsch-59-pp.html | Compelling Voices ANIMAL VEGETABLE MINERAL By Babette Deutsch 59 pp New York E P Dutton Co 275 THE TOY FAIR By Howard Moss 72 pp New York Charles Scribners Sons 250 | By John Ciardi | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/conflict-in-indochina-is-vital-to-free-world-france-u-s-especially.html | CONFLICT IN INDOCHINA IS VITAL TO FREE WORLD France U S Especially Are Playing For High Stakes in the War | By Hanson W Baldwin | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/controversy-on-suez-is-widened-by-violence-while-the-differences.html | CONTROVERSY ON SUEZ IS WIDENED BY VIOLENCE While the Differences Are Not Great London and Cairo Refuse to Yield | By Robert C Dotyspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/coplands-new-opera-the-tender-land-on-american-theme-grew-out-of-a.html | COPLANDS NEW OPERA The Tender Land on American Theme Grew Out of a Picture in a Book | By Howard Taubman | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/cornell-pushing-building-program-22000000-in-construction-to.html | CORNELL PUSHING BUILDING PROGRAM 22000000 in Construction to Progress This Spring on and Off the Campus | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/costa-rican-ministers-named.html | Costa Rican Ministers Named | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/costly-ironing-boards-reappear-in-moscow.html | Costly Ironing Boards Reappear in Moscow | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/courtroom-diversions.html | Courtroom Diversions | RICHARD I MILLER | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/coverdale-colpitts-reaches-50-still-is-going-way-out-on-a-limb-road.html | Coverdale Colpitts Reaches 50 Still Is Going Way Out on a Limb ROAD ENGINEERS MARK 50TH YEAR | By Jack R Ryan | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/cowboy-filmed-documentary-said-to-be-first-on-the-subject.html | COWBOY FILMED Documentary Said to Be First on the Subject | By George Thomas Jrhollywood | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archiv es/customs-examiner-will-give-up-sugary-position-for-taste-of-ease-w-c.html | Customs Examiner Will Give Up Sugary Position for Taste of Ease W C Froewiss Is Retiring as Classifier of Port Sweets Chief Sampler to Quit Too | By Joseph J Ryan | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/d-a-miller-weds-miss-mary-e-dean-babson-institute-senior-and.html | D A MILLER WEDS MISS MARY E DEAN Babson Institute Senior and Cornell Alumna Married in Poughkeepsie Church | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dark-blue-chips-still-in-the-van-institutional-investors-cling-to.html | DARK BLUE CHIPS STILL IN THE VAN Institutional Investors Cling to Them Despite Decline in Proportionate Yield DARK BLUE CHIPS STILL IN THE VAN | By Burton Crane | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/daughter-to-the-g-l-grants.html | Daughter to the G L Grants | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/democrats-jockey-for-2d-ticket-place.html | DEMOCRATS JOCKEY FOR 2D TICKET PLACE | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/denver-calmed-on-war-gas-fear-deadly-new-nerve-chemical-is-made.html | DENVER CALMED ON WAR GAS FEAR Deadly New Nerve Chemical Is Made Near City but Army Denies Plant Is Peril | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dewey-speeds-l-i-expressway-approves-bill-to-add-64-miles-governor.html | Dewey Speeds L I Expressway Approves Bill to Add 64 Miles GOVERNOR SPEEDS L I EXPRESSWAY | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/disks-with-groceries.html | DISKS WITH GROCERIES | By Elias Holtzman | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dodge-keeps-downhill-laurels-in-eastern-title-and-hochgebirge.html | Dodge Keeps Downhill Laurels in Eastern Title and Hochgebirge Skiing FURRER AND IGAYA ARE RUNNERSUP Dartmouth Aide Is Second to Dodge in Hochgebirge but Ineligible for Eastern | By Michael Straussspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/doris-zalon-engaged-paterson-girl-to-be-married-to-pvt-b-h.html | DORIS ZALON ENGAGED Paterson Girl to Be Married to Pvt B H Goldstein U S A | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/dr-henry-r-liss-to-wed-amy-c0n-alumnus-of-harvard-fiance-of-antioch.html | DR HENRY R LISS TO WED AMY c0n Alumnus of Harvard Fiance of Antioch Graduatew June Nuptials Planned | Special tO THe NV NogK TL | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/e-d-c-substitute-is-favored-by-juin-french-chief-in-nato-backs-use.html | E D C SUBSTITUTE IS FAVORED BY JUIN French Chief in NATO Backs Use of Germans Saar Is Held Key to Paris Stand E D C SUBSTITUTE IS FAVORED BY JUIN | By Harold Callenderspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/each-in-its-place.html | EACH IN ITS PLACE | FREDERIC FOX | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/east-german-police-purged-by-a-third-since-june-deserters-report.html | East German Police Purged by a Third Since June Deserters Report EAST ZONE POLICE REPORTED PURGED | By Walter Sullivanspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/egypt-near-chaos-saudi-arabia-king-tries-to-end-feud-guest-confers.html | EGYPT NEAR CHAOS SAUDI ARABIA KING TRIES TO END FEUD Guest Confers With Naguib and Nasser When Latters Group Ends Collaboration CIVIL ASSEMBLY IN DOUBT Moslem Brotherhood Leader Calls for Holy War to Win Control of Canal Zone EGYPT NEAR CHAOS IN FACTIONAL FEUD | By Robert C Dotyspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/emphasis-on-shrubs-deciduous-kinds-fill-important-roles-in-addition.html | EMPHASIS ON SHRUBS Deciduous Kinds Fill Important Roles in Addition to Providing Bloom | By Mary Deputy Cattell | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/enter-a-new-group-rosarians-acknowledge-rise-of-different-type-by.html | ENTER A NEW GROUP Rosarians Acknowledge Rise of Different Type by Putting It in Class by Itself | D H J | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/equity-representative-submits-figures-on-employment-of-actors-views.html | Equity Representative Submits Figures On Employment of Actors Views | ALAN HEWITT | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/exporters-begin-to-be-optimistic-not-over-waterfront-tieup-but-on.html | EXPORTERS BEGIN TO BE OPTIMISTIC Not Over Waterfront TieUp but on Improved Outlook for Markets Abroad EXPORTERS BEGIN TO BE OPTIMISTIC | By Brendan M Jones | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/family-doctor-long-way-from-being-thing-of-past-parley-reassures.html | Family Doctor Long Way From Being Thing of Past Parley Reassures Return to Concept That He Is the First Line of Medical Care | By Howard A Rusk M D | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/farm-cadets-wanted-oneida-county-plans-to-hire-some-of-workers-here.html | FARM CADETS WANTED Oneida County Plans to Hire Some of Workers Here | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fenlinheinel.html | FenlinHeinel | Special t Ts Nzw Yor Tns | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fiorillonewman.html | FiorilloNewman | Speci to Taz NEW Yo TrMzs | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/five-years-after-graduation.html | Five Years After Graduation | B F | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/florida-wedding-for-miss-stevens-bride-has-four-attendants-at.html | FLORIDA WEDDING FOR MISS STEVENS Bride Has Four Attendants at Marriage in Miami Beach to Edgar A Igleheart Jr | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/for-the-lost-generation-delaware-students-can-see-fine-plays-at.html | FOR THE LOST GENERATION Delaware Students Can See Fine Plays At Moderate Prices | By C Robert Kase | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/forward-march-hepatica-starts-annual-wild-flower-parade.html | FORWARD MARCH Hepatica Starts Annual Wild Flower Parade | D G SCHLEISNER | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fostering-student-exchanges-value-of-the-program-is-stressed-in.html | Fostering Student Exchanges Value of the Program Is Stressed in Protesting Proposed Cuts | JOHN W BENNETTHERBERT PASSINKURT H WOLFF | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/francogerman-crisis-shaping-up-over-edc-bonn-officials-increasingly.html | FRANCOGERMAN CRISIS SHAPING UP OVER EDC Bonn Officials Increasingly Restive As a Result of Delays in Paris Are Studying Some Alternatives COMPLEX PROBLEM FOR U S | By C L Sulzberger | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/freedoms-quest-put-to-scientists-prof-hammett-of-columbia-tells.html | FREEDOMS QUEST PUT TO SCIENTISTS Prof Hammett of Columbia Tells Chemists the Role Is Linked to Enlightenment | By Robert K Plumbspecial To The New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/french-can-hold-line-wiley-says-u-s-will-sustain-aid-for-indochina.html | FRENCH CAN HOLD LINE WILEY SAYS U S Will Sustain Aid for IndoChina if Cooperation Continues Forum Is Told | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/french-firm-on-link.html | French Firm on Link | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/from-paralysis-to-life-missa-sine-nomine-by-ernst-wiechert.html | From Paralysis to Life MISSA SINE NOMINE By Ernst Wiechert Translated from the German by Marie Heynemann and Margery B Ledward 314 pp New York British Book Centre 350 | R P | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/fund-for-friendship-tufts-bequest-would-promote-warmer-faculty.html | FUND FOR FRIENDSHIP Tufts Bequest Would Promote Warmer Faculty Meetings | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/futurism-surveyed-the-dynamic-movement-and-its-founders.html | FUTURISM SURVEYED The Dynamic Movement And Its Founders | By Stuart Preston | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gambling-rise-is-feared-hudson-county-police-chiefs-called-to.html | GAMBLING RISE IS FEARED Hudson County Police Chiefs Called to Discuss Action | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/george-w-peek-jr.html | GEORGE W PEEK JR | Specf to Tm Nzw YoPJ Trz | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/giantism-linked-to-dinosaurs-end-glandular-disorder-causing-horny.html | GIANTISM LINKED TO DINOSAURS END Glandular Disorder Causing Horny Growths Brought Extinction Briton Thinks | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gibbon-nyhart.html | Gibbon Nyhart | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gifts-of-farm-tools-from-midwest-reach-india.html | Gifts of Farm Tools From Midwest Reach India | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/gop-in-maine-set-to-debate-issues-election-of-executive-council.html | GOP IN MAINE SET TO DEBATE ISSUES Election of Executive Council Will Be Key Topic at Party Convention Thursday | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/grand-fling.html | GRAND FLING | JAMES HANNON | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/great-actress.html | Great Actress | JOHN TONNE | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/greenwich-yields-to-changing-scene-public-pupils-going-to-old-wilks.html | GREENWICH YIELDS TO CHANGING SCENE Public Pupils Going to Old Wilks Estate  Catholic High School to Fit Neighborhood | By David Andersonspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/guatemala-may-close-paper.html | Guatemala May Close Paper | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/guatemala-to-renew-road-job.html | Guatemala to Renew Road Job | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/h-c-kopf-5t-dies-h-b-g-exeutie-vice-president-who-managedi-chicago.html | H C KOPF 5t DIES H B G EXEUTIE Vice President Who ManagedI Chicago Radio TV Outlets I Headed Sales Division | Special to THE gw YOnK TZMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/harriet-and-pietro-the-fragile-chain-by-annie-morecroft-308-pp-new.html | Harriet And Pietro THE FRAGILE CHAIN By Annie Morecroft 308 pp New York Dodd Mead  Co 350 | ANNE F WOLFE | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/heleh-s-farley-to-be-juhe-bride-syracuse-girl-affianced-to-john.html | HELEH S FARLEY TO BE JUHE BRIDE Syracuse Girl Affianced to John MacDonald Jr a Graduate of Cornell | SpecialtoTHENEWYoRKTIMuS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/henry-moore-again-stirs-london-his-recent-sculptures-reveal-new.html | HENRY MOORE AGAIN STIRS LONDON His Recent Sculptures Reveal New Trends Some Opposition | By Eric Newtonlondon | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/his-death-redressed-the-balance-like-men-betrayed-by-john-mortimer.html | His Death Redressed the Balance LIKE MEN BETRAYED By John Mortimer 255 pp Philadelphia The J B Lippincott Company 3 | ROGER PIPPETT | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hofstra-nine-wins-101-everett-with-3-doubles-paces-victory-over-l-i.html | HOFSTRA NINE WINS 101 Everett With 3 Doubles Paces Victory Over L I Aggies | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/hollywoods-verne-or-down-to-the-ocean-floor-in-disney-replica-of.html | HOLLYWOODS VERNE Or Down to the Ocean Floor in Disney Replica of the Nautilus  Addenda | By Thomas M Pryorhollywood | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/home-perm-sales-70000000-a-year-fad-of-a-decade-ago-is-now.html | HOME PERM SALES 70000000 A YEAR Fad of a Decade Ago Is Now Substantial Business  Toni Holds Its Lead | By James J Nagle | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/homers-by-giants-stop-indians-63-williams-and-taylor-connect-in.html | HOMERS BY GIANTS STOP INDIANS 63 Williams and Taylor Connect in First Dark in the Fifth  Spencer Mound Star HOMERS BY GIANTS DOWN INDIANS 63 | By Louis Effratspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/horseplayers-vs-the-mutuels-jamaica-battle-opens-thursday-horsepark.html | Horseplayers vs the Mutuels Jamaica Battle Opens Thursday HorsePark Snapshots Preparing for the EightaDay Routine That Begins on Thursday at Jamaica RACING WILL BEGIN HERE ON THURSDAY | By Joseph C Nichols | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/housing-project-in-jersey-city-set.html | HOUSING PROJECT IN JERSEY CITY SET | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/howardclifford.html | HowardClifford | special to Ti EW Yo TnES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/i-frances-hurs____tt-is-bride-wed-in-hackensack-church-to-sidney.html | I FRANCES HURSTT IS BRIDE Wed in Hackensack Church to Sidney Rumbold ExOfficer | SpeCial to NEW YoP x n | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ihbnry-s-outham-a-publisher-dies-noted-canadian-art-patron-headed.html | IHBNRY S OUTHAm A PUBLISHER DIES Noted Canadian Art Patron Headed Ottawa Citizen Led National Gallery | Special to Nzw To Izl | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/imissalice-reynolds-an-vcaror_-gas-s.html | iMISSALICE REYNOLDS AN vcAroR gAS S | Special to T NEW NOPK TIMr S | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/in-search-of-the-grey-terror-men-and-sharks-by-hans-hass-translated.html | In Search of the Grey Terror MEN AND SHARKS By Hans Hass Translated from the German by Barrows Mussey Illustrated 318 pp New York Doubleday Co 395 SHARK By P FitzGerald OConnor 255 pp New York W W Norton Co 350 | By Gilbert Klingel | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/independent-lirr-asked-by-chamber.html | INDEPENDENT LIRR ASKED BY CHAMBER | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/indias-refugees-aided-resettling-of-7950000-reported-nearly.html | INDIAS REFUGEES AIDED Resettling of 7950000 Reported Nearly Completed | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/instant-retaliation-the-debate-continued-dean-acheson-argues-that.html | Instant Retaliation The Debate Continued Dean Acheson argues that the Administrations new military policy endangers the coalition of free nations Instant Retaliation the Debate Continued | By Dean Acheson | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/insulinde-to-the-rescue-flying-storm-the-adventures-of-the-skipper.html | Insulinde To the Rescue FLYING STORM The Adventures of the Skipper of a Rescue Boat Off the Stormy Coast of Holland By Klaas Toxopeus Translated from the Dutch by Alfred van Ameyden van Duym Illustrated 246 pp New York Dodd Mead Co 350 | By Walter Hayward | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/iohio-girl-mried-to-robert-treat-mary-lou-strassburger-bride-of.html | IOHIO GIRL MRIED TO ROBERT TREAT Mary Lou Strassburger Bride of Graduate of Amherst Marine in Worl War II | Special to TKZ Nzw Novx TtMr | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/isotope-laboratory-slated.html | Isotope Laboratory Slated | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israelarab-hostility-hits-a-new-high-point-chain-of-events-set-off.html | ISRAELARAB HOSTILITY HITS A NEW HIGH POINT Chain of Events Set Off by Massacre Causes Mounting Tension | By Harry Gilroyspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israeli-accused-in-border-firing-jordanian-says-troops-used-mortars.html | ISRAELI ACCUSED IN BORDER FIRING Jordanian Says Troops Used Mortars  U N Chief Rebuts Amman on Armistice Talk | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israeli-ridicules-arab-tie-to-west-calls-defense-support-idea.html | ISRAELI RIDICULES ARAB TIE TO WEST Calls Defense Support Idea Illusory Sees Arms Aid Used Against His Land | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/israeli-watchman-killed.html | Israeli Watchman Killed | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/its-still-the-three-ks-in-germany-kirche-kueche-und-kinder-persist.html | Its Still the Three Ks in Germany Kirche Kueche und Kinder persist as the principal preoccupation of most women there but there are flickerings of revolt in the younger ones THE WORKING WOMAN Its Still the Three Ks in Germany | By Anita Daniel | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jacobstimmons.html | JacobsTimmons | Special to lqzw YOK XJMr S | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jahe-e-gri-ehgaged-to-wed-daughter-of-ohio-publisher-fiancee-of.html | JAHE E GRI EHGAGED TO WED Daughter of Ohio Publisher Fiancee of Joseph Champ Former Student at Brown | special to NL YOP | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jane-roseberry-becomes-fiancee-sweet-briar-alumna-plans-september.html | JANE ROSEBERRY BECOMES FIANCEE Sweet Briar Alumna Plans September Wedding to Pvt John Ewald Jr U S A | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/jobless-figures-clue-to-political-fortunes-march-statistics-watched.html | JOBLESS FIGURES CLUE TO POLITICAL FORTUNES March Statistics Watched for More Than Signs of Economic Trend | By Joseph A Loftusspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/joseph-c-barsky.html | JOSEPH C BARSKY | Special to T Nw No TLMrS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/june-stearns-engaged-fiancee-of-w-s-hallowellboth-students-at.html | JUNE STEARNS ENGAGED Fiancee of W S HallowellBoth Students at uarlham | Special to NEW No Tzgs | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/king-of-tragedy-canadian-broadcast-demonstrates-the-power-and-size.html | KING OF TRAGEDY Canadian Broadcast Demonstrates the Power and Size of ONeills Work | By Brooks Atkinson | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/last-event-opens-in-bridge-tourney-170-pairs-begin-play-here-for.html | LAST EVENT OPENS IN BRIDGE TOURNEY 170 Pairs Begin Play Here for Goldman Cup  Reisinger Finals Due Wednesday | By Albert H Morehead | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | DIANE DORRDORYNEK | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | WILLIAM H ALLEN | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/life-without-schedules-nothing-is-dripping-on-us-by-eva-knox-witte.html | Life Without Schedules NOTHING IS DRIPPING ON US By Eva Knox Witte 308 pp Boston Little Brown Co 375 | By Samuel T Williamson | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/louis-silvers-6-composer-is-dead-music-director-in-hollywood-and-on.html | LOUIS SILVERS 6 COMPOSER IS DEAD Music Director in Hollywood and on Broadway Received Oscar in 34 for Scoring J | Special tO TH Ngw YORK TIMgS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/lynnabeth-olwin-will-be-married-birch-wathen-faculty-member-engaged.html | LYNNABETH OLWIN WILL BE MARRIED Birch Wathen Faculty Member Engaged to Lewis Mays Jr 49 Graduate of Yale | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/many-bills-await-action-in-jersey-important-measures-likely-to-be.html | MANY BILLS AWAIT ACTION IN JERSEY Important Measures Likely to Be Held Up Until After Primary on April 20 | By George Cable Wrightspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/marilyn-sugerman-engaged-to-officer.html | MARILYN SUGERMAN ENGAGED TO OFFICER | Special to Nw Yo lnaT | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/martin-j-porter-62-editor-in-baltimorei.html | MARTIN J PORTER 62 EDITOR IN BALTIMOREi | pectat to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mary-fenn-engaged-to-an-army-veteran.html | MARY FENN ENGAGED TO AN ARMY VETERAN | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mcarthy-vs-army-row-spurs-a-reform-drive-congress-pressed-by-public.html | MCARTHY VS ARMY ROW SPURS A REFORM DRIVE Congress Pressed by Public Opinion May Change Investigation Rules | By W H Lawrencespecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mgarbt-ayie-bride-in-st-louis-music-editor-of-today-on-tv-wed-to.html | MGARBT AYIE BRIDE IN ST LOUIS Music Editor of Today on TV Wed to James Kridel Who Served in Naval Air Arm | Special toTmw Nsw Yorns | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/microbe-vs-microbe-the-science-book-of-wonder-drugs-by-donald-g.html | Microbe vs Microbe THE SCIENCE BOOK OF WONDER DRUGS By Donald G Cooley Illustrated by William Draut 247 pp New York Pocket Books 35 cents | By John Pfeiffer | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miners-benefits-facing-more-cuts-anthracite-fund-is-in-debt-and.html | MINERS BENEFITS FACING MORE CUTS Anthracite Fund Is in Debt and Later Soft Coal Slash May Follow This Weeks | By Joseph A Loftusspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-davison-to-be-wed-coast-hospital-aide-engaged-to-ensign-donald.html | MISS DAVISON TO BE WED Coast Hospital Aide Engaged to Ensign Donald Harrison | Sledal to Tql Nmv Yom Mgs | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-geils-married-graduate-of-bucknell-bride-of-d-a-bancel-cornell.html | MISS GEILS MARRIED Graduate of Bucknell Bride of D A Bancel Cornell Alumnus | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-jaeger-engaged-to-a-williams-senior.html | MISS JAEGER ENGAGED TO A WILLIAMS SENIOR | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-jane-black-ensigns-fiancee-norfolk-girl-to-be-bride-of-david.html | MISS JANE BLACK ENSIGNS FIANCEE Norfolk Girl to Be Bride of David Clark 4th of Navy June 18 Wedding Set | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-joyge-mmith-to-marry-in-july-daughter-of-professor-to-be.html | MISS JOYGE MMITH TO MARRY IN JULY Daughter of Professor to Be Married to James W Sharp Official of Dodge Plant | Spectl to THz Nsr YO Tn7 | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-judith-seidler-to-be-bride-in-june.html | MISS JUDITH SEIDLER TO BE BRIDE IN JUNE | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-lowrey-affianced-u-of-new-mexico-exstudent-engaged-to-henry.html | MISS LOWREY AFFIANCED U of New Mexico ExStudent Engaged to Henry Birdseye | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-lucile-kimber-becomes-betrothed.html | MISS LUCILE KIMBER BECOMES BETROTHED | Special to THg Nw YOIK TE | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-margaret-jean-slaybaugh-is-wed-to-ensign-thomas-c-clarke-in.html | Miss Margaret Jean Slaybaugh Is Wed To Ensign Thomas C Clarke in Yonkers | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-nell-tharpe-and-officer-wed-florida-state-graduate-and-lieut.html | MISS NELL THARPE AND OFFICER WED Florida State Graduate and Lieut John Walsh USN Married in Montclair | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-post-fiancee-of-princeton-ma-wheeler-school-alumna-to-b-bride.html | MISS POST FIANCEE OF PRINCETON MA Wheeler School Alumna to B Bride of Stanley Horan 2d Lawrenceville Graduate | special to Tam NzW Nomc | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-sarah-beekman-fiancee-of-an-ensign.html | MISS SARAH BEEKMAN FIANCEE OF AN ENSIGN | Special to THE Nh YOI TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-serene-grey-is-married-in-erie-former-vassar-student-wed-to.html | MISS SERENE GREY IS MARRIED IN ERIE Former Vassar Student Wed to Ensign Philip Swirbul Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/miss-sue-c-kaiser-bride-in-honolulu.html | MISS SUE C KAISER BRIDE IN HONOLULU | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/more-lauder.html | More Lauder | PATRICK MULLEN | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/moscow-party-leader-says-one-radio-set-would-serve-10-thinwalled.html | Moscow Party Leader Says One Radio Set Would Serve 10 ThinWalled Apartments RUSSIAN ATTACKS INFERIOR HOUSING | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/movie-house-with-a-past.html | Movie House With a Past | S P | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-a-s-goldman-has-child.html | Mrs A S Goldman Has Child | Sdal to TmNgw Yox Tna | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-j-j-gordon-has-child.html | Mrs J J Gordon Has Child | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-lee-jaffe-has-3d-son.html | Mrs Lee Jaffe Has 3d Son | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-robert-metzger-has-son.html | Mrs Robert Metzger Has Son | Speclaal to THE NEW YORK TIMS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-s-s-scott-jr-has-son.html | Mrs S S Scott Jr Has Son | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-thomas-croke-has-child.html | Mrs Thomas Croke Has Child | pectal to THE NEW YORK TIEq7 | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mrs-thomas-odonnf_1.html | MRS THOMAS ODONNFL | Speca to THE iEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/much-ado-at-hofstra-annual-shakespeare-festival-will-be-held-april.html | MUCH ADO AT HOFSTRA Annual Shakespeare Festival Will Be Held April 811 | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/mundt-supports-mcarthys-stand-says-senator-appears-not-to-be-party.html | MUNDT SUPPORTS MCARTHYS STAND Says Senator Appears Not to Be Party to Dispute  Counsel Choice Stalled | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/n-y-a-c-wrestlers-win-capture-team-honors-in-aau-tournament-for.html | N Y A C WRESTLERS WIN Capture Team Honors in AAU Tournament for Region I | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nancy-m-northrop-soldiers-fiancee.html | NANCY M NORTHROP SOLDIERS FIANCEE | Speda to THE 1w oRc TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/navy-gets-a-gift-yawl-abraham-straus-president-donates-his-to.html | NAVY GETS A GIFT YAWL Abraham Straus President Donates His to Annapolis | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nebraska-studies-sales-income-tax-governor-starts-petition-to-put.html | NEBRASKA STUDIES SALES INCOME TAX Governor Starts Petition to Put Issue Before Voters  States Boost at Stake | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-albany-law-is-kind-to-bass-dewey-signs-bill-to-restrict-sorties.html | NEW ALBANY LAW IS KIND TO BASS Dewey Signs Bill to Restrict Sorties of Frogmen in Long Island Sound | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-haven-fare-rise-asked.html | New Haven Fare Rise Asked | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-role-hinted-for-fort-slocum-losing-information-school-it-may.html | NEW ROLE HINTED FOR FORT SLOCUM Losing Information School It May Become a Guided Missiles Establishment | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-observes-a-triple-anniversary-of-its-vast-public-school.html | New York Observes a Triple Anniversary Of Its Vast Public School System | By Benjamin Fine | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-ports-loss-is-other-ports-gain-most-profitable-cargo.html | NEW YORK PORTS LOSS IS OTHER PORTS GAIN Most Profitable Cargo Handling Halts While Dock Unions Battle | By A H Raskin | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/new-york-ski-team-leads-in-vermont.html | NEW YORK SKI TEAM LEADS IN VERMONT | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/newark-budget-at-peak-77366113-figure-adopted-is-7089302-above-1953.html | NEWARK BUDGET AT PEAK 77366113 Figure Adopted Is 7089302 Above 1953 | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-and-gossip-of-the-rialto-plans-for-a-repertory-group-move.html | NEWS AND GOSSIP OF THE RIALTO Plans for a Repertory Group Move Ahead Assorted Items | By Lewis Funke | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | By Sidney Lohman | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/news-of-the-world-of-stamps-dealers-fight-proposed-law-governing.html | NEWS OF THE WORLD OF STAMPS Dealers Fight Proposed Law Governing Auctions In New York State | By Kent B Stiles | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/no-rank.html | No Rank | JANE H MAYHEW | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/no-shaw-he.html | NO SHAW HE | J MORGAN | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/north-woods-still-tough-but-pie-is-a-la-mode-now.html | North Woods Still Tough But Pie Is a La Mode Now | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/norwalk-considers-raising-beach-fees.html | NORWALK CONSIDERS RAISING BEACH FEES | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/notes-on-science-polio-vaccine-in-production-keeping-an-eye-on-mars.html | NOTES ON SCIENCE Polio Vaccine in Production Keeping an Eye on Mars | W K | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nuptials-in-south-for-miss-mcrary-she-is-married-in-asheboro-n-c-to.html | NUPTIALS IN SOUTH FOR MISS MCRARY She Is Married in Asheboro N C to Alton Cummings Law Student at Duke | snyt1 | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/nuptials-may-29-j-for-miss-fl0wersi-former-queen-at-mardi-grasi-is.html | NUPTIALS MAY 29 J FOR MISS FL0WERSI Former Queen at Mardi GrasI Is Engaged to Leonard G I Tubbs Jr of New York | I Special to TB Nzw oR Illus I | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/offerings-of-jobs-rise-in-stamford-layoffs-drop-for-first-time.html | OFFERINGS OF JOBS RISE IN STAMFORD LayOffs Drop for First Time Since September Space for New Business Is Problem | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/officer-is-fiance-of-miss-edwards-lieut-robert-vandell-usa-to-marry.html | OFFICER IS FIANCE OF MISS EDWARDS Lieut Robert Vandell USA to Marry Vassar Senior in Autumn Ceremony | snyt1 | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/offices-foresee-retail-sales-rise-survey-of-resident-buyers-shows.html | OFFICES FORESEE RETAIL SALES RISE Survey of Resident Buyers Shows First Half of 1954 May Match 1953 Level SOME GAINS SURPRISING Business Said to Lag Most in Sections of Dust Storms Strikes Unemployment OFFICES FORESEE RETAIL SALES RISE | By Gene Boyo | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/officials-are-cleared-paterson-men-absolved-in-city-purchasing.html | OFFICIALS ARE CLEARED Paterson Men Absolved in City Purchasing Investigation | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ohio-state-wins-ncaa-swimming-konno-sets-mark-buckeyes-register-94.html | OHIO STATE WINS NCAA SWIMMING KONNO SETS MARK Buckeyes Register 94 Points at Syracuse as Ace Beats 440 FreeStyle Record OHIO STATE WINS NCAA SWIMMING | By Lincoln A Werdenspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/ohlsen-payne.html | Ohlsen Payne | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/on-to-washington-senior-class-trips-to-the-capital-are-an.html | ON TO WASHINGTON Senior Class Trips to the Capital Are An Established Spring Tradition | By Armand Schwab Jr | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/operatic-novelty-cimarosas-il-maestro-di-cappella-is-heard-on.html | OPERATIC NOVELTY Cimarosas Il Maestro di Cappella Is Heard on Records for the First Time | By John Briggs | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/oriental-patterns-studies-in-chinese-thought-edited-by-arthur-f.html | Oriental Patterns STUDIES IN CHINESE THOUGHT Edited by Arthur F Wright Illustrated 317 pp Chicago University of Chicago Press 4 | By Kenneth Scott Latourette | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/orioles-return-to-major-leagues-marked-by-successful-spring.html | Orioles Return to Major Leagues Marked by Successful Spring Training BALTIMORE VICTOR IN CACTUS LEAGUE Fans Eagerly Await Arrival of Transplanted Browns Dykes Revives Team | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/out-of-the-orient-chinese-waternut-is-now-being-grown-in-u-s.html | OUT OF THE ORIENT Chinese Waternut Is Now Being Grown in U S | MARY C SECKMAN | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/outcast.html | OUTCAST | MARY J MAHONEY | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricia-ann-hurley-becomes-betrothed.html | PATRICIA ANN HURLEY BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricia-ruth-gilb-becomes-affianced.html | PATRICIA RUTH GILB BECOMES AFFIANCED | Soecial to THZ NLW YOR TrMZg | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/patricla-kilqy-is-wed-in-capital-becomes-bride-of-lieut-kevin-m.html | PATRICIA KIlqY IS WED IN CAPITAL Becomes Bride of Lieut Kevin M Digan USAF Former Student at Rutgers | Special to TH NEW YOR TIrs | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/peiping-alarmed-by-drift-to-cities-directive-seeks-to-reverse.html | PEIPING ALARMED BY DRIFT TO CITIES Directive Seeks to Reverse Movement of Peasants by Stressing Farm Prospects | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/photographers-choice.html | Photographers Choice | Captions by Edward Steichen | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/pingry-school-board-elects.html | Pingry School Board Elects | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/plug-in-to-make-a-meal.html | Plug In To Make A Meal | By Jane Nickerson | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/police-bandsmen-are-back-on-beats-65-musicians-and-34-singers.html | POLICE BANDSMEN ARE BACK ON BEATS 65 Musicians and 34 Singers Disbanded by Adams Have FullTime Patrol Jobs | By Guy Passant | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/policy-on-bomb-examined-cessation-of-experiments-and-new-approach.html | Policy on Bomb Examined Cessation of Experiments and New Approach to World Problems Urged | LEWIS MUMFORD | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/political-evil.html | Political Evil | RICHARD WEBER | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/post-office-force-floods-the-mail-when-it-is-a-question-of-pay.html | POST OFFICE FORCE FLOODS THE MAIL When It Is a Question of Pay Raises Congress Hears From Host of Federal Workers | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/preparing-children-before-moving-day.html | Preparing Children Before Moving Day | By Dorothy Barclay | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/prize-winner-negro-composer-hailed-in-southern-city.html | PRIZE WINNER Negro Composer Hailed In Southern City | By Olin Downes | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/raymond-b-thompson.html | RAYMOND B THOMPSON | Special to THE NEW YO TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/recession-depression-or-whatnot-words-are-plentiful-to-describe-the.html | Recession Depression or Whatnot Words are plentiful to describe the state of business these days Here is a glossary of what some of them mean | By Leo Cherne | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/records-missa-beethovens-great-mass-recorded-by-toscanini.html | RECORDS MISSA Beethovens Great Mass Recorded by Toscanini | By Harold C Schonberg | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/red-wings-down-maple-leafs-31-detroit-gains-2to1-series-lead-in.html | RED WINGS DOWN MAPLE LEAFS 31 Detroit Gains 2to1 Series Lead in SemiFinal Round of Stanley Cup Hockey RED WINGS DOWN MAPLE LEAFS 31 | By the United Press | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/reds-spur-drive-in-south-africa-seek-to-reactivate-racial-struggle.html | REDS SPUR DRIVE IN SOUTH AFRICA Seek to Reactivate Racial Struggle by Forming Groups in Every Community | By Albion Rossspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/report-from-foggy-bottom-a-visitor-discovers-in-washington-mists-of.html | Report From Foggy Bottom A visitor discovers in Washington mists of uncertainty and a call for leadership and response to leadership FEAR POLITICS  CARTOON COMMENTS Report From Foggy Bottom | By Lester Markel | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/report-on-canadian-television.html | REPORT ON CANADIAN TELEVISION | By James Montagnestoronto | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/required-bidding-again-a-live-issue-s-e-cs-proposal-to-exempt.html | REQUIRED BIDDING AGAIN A LIVE ISSUE S E Cs Proposal to Exempt Certain Utilities Financing Revives Bigger Question PRACTICE IS ENTRENCHED Issuers of HighGrade Bonds Unlikely to Drop It Even if Compulsion Is Ended REQUIRED BIDDING AGAIN A LIVE ISSUE | By Paul Heffernan | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rhode-island-is-won-by-rhode-island-red.html | Rhode Island Is Won By Rhode Island Red | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/richard-t-mon.html | RICHARD T MON | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/robin-hoods-all-spring-brings-out-the-archer-and-a-nofirearms-law.html | Robin Hoods All Spring brings out the archer and a nofirearms law when they hunt | By Peter T White | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rossbaumwali.html | RossBaumwali | specl to THu NZW NoP TxNm s | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/royal-tan-8-to-1-triumphs-by-neck-in-grand-national-victory-is.html | ROYAL TAN 8 TO 1 TRIUMPHS BY NECK IN GRAND NATIONAL Victory Is Second Straight for Irish Combination of Owner Trainer Jockey ONLY 9 OF 29 FINISH RACE One Falls Dead Coneyburrow Among 3 Destroyed  Irish Lizard Favorite Third ROYAL TAN SCORES IN AINTREE CHASE | By Thomas P Ronanspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/russians-talk-trade-but-can-they-deliver-in-need-of-imports.html | RUSSIANS TALK TRADE BUT CAN THEY DELIVER In Need of Imports Communist Bloc Has Trouble With Exports | By Harry Schwartz | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/rutgers-research-gift-5000-would-help-to-buy-mettlers-woods-tract.html | RUTGERS RESEARCH GIFT 5000 Would Help to Buy Mettlers Woods Tract | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/safari-in-the-african-veld-african-hunt-by-thomas-s-arbuthnot-86.html | Safari in the African Veld AFRICAN HUNT By Thomas S Arbuthnot 86 photographs and endpaper illustrations 269 pp New York W W Norton Co 395 | By Roy Chapman Andrews | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/san-franciscos-new-conductor.html | SAN FRANCISCOS NEW CONDUCTOR | By Lawrence E Daviessan Francisco | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sara-whitcomb-engaged-wellesley-alumna-betrothed-to-ensign-c-a.html | SARA WHITCOMB ENGAGED Wellesley Alumna Betrothed to Ensign C A Johnson | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sarah-h-brown-married.html | Sarah H Brown Married | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/scents-the-thing-shrubs-should-be-selected-for-their-fragrance-as.html | SCENTS THE THING Shrubs Should Be Selected for Their Fragrance as Well as Other Qualities | By Anderson McCully | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/school-honors-founder-memorial-at-cincinnati-pays-tribute-to-rabbi.html | SCHOOL HONORS FOUNDER Memorial at Cincinnati Pays Tribute to Rabbi Mayer Wise | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/season-of-sport-spending-begins-outdoors-loving-america-will-invest.html | SEASON OF SPORT SPENDING BEGINS Outdoors Loving America Will Invest Billions in 54 in Gardens and Play SEASON OF SPORT SPENDING BEGINS | By J E McMahon | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/senators-victors-over-yankees-76-on-2-runs-in-12th-single-sievers.html | SENATORS VICTORS OVER YANKEES 76 ON 2 RUNS IN 12TH Single Sievers Triple Fly Shatter Bombers Winning Streak at Five Games MDOUGALD HIT WASTED Homer Puts Losers Ahead in Final Frame Byrd Lasts 2 Innings Morgan Excels SENATORS TOPPLE YANKS IN 12TH 76 | By John Drebingerspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sheldon-dinghy-victor-registers-28-points-to-lead-riverside.html | SHELDON DINGHY VICTOR Registers 28 Points to Lead Riverside Frostbite Fleet | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/shift-of-little-inch-to-oil-is-opposed-oil-barge-fleets-fear-little.html | Shift of Little Inch To Oil Is Opposed OIL BARGE FLEETS FEAR LITTLE INCH | By J H Carmical | RE0000123819 | 1982-03-17 | B00000465688 |

| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/shiloh-anniversary-slated-next-sunday.html | SHILOH ANNIVERSARY SLATED NEXT SUNDAY | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/some-timely-tips-on-pruning-bush-fruits.html | SOME TIMELY TIPS ON PRUNING BUSH FRUITS | By Vernon Patterson | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/son-born-to-the-arthur-unwins.html | Son Born to the Arthur Unwins | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/son-to-mrs-philip-l-strong.html | Son to Mrs Philip L Strong | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-bar-offers-a-batteringram-moscow-cocktail-hall-caps-potent.html | SOVIET BAR OFFERS A BATTERINGRAM Moscow Cocktail Hall Caps Potent Drink With Curative for the Morning After | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/soviet-protests-pakistan-treaty-proposed-defense-link-with-turkey.html | SOVIET PROTESTS PAKISTAN TREATY Proposed Defense Link With Turkey Is Assailed  Riot in Beirut Linked to Pact | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/spacemans-realm-1978-prelude-to-space-by-arthur-c-clarke-166-pp-new.html | Spacemans Realm 1978 PRELUDE TO SPACE By Arthur C Clarke 166 pp New York Gnome Press 250 Ballantine Books 35 cents | VILLIERS GERSON | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sports-of-the-times-report-of-a-tourist.html | Sports of The Times Report of a Tourist | By Arthur Daley | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/stassens-mission-is-to-keep-up-bars-to-soviets-trade-sent-by.html | STASSENS MISSION IS TO KEEP UP BARS TO SOVIETS TRADE Sent by Eisenhower to Ask British to Modify Plan for Relaxing Curbs STASSEN TO WARN ON SOVIET TRADE | By Dana Adams Schmidtspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/sttldenttomztrrn-caroline-ell-i-gage-b-ellis-jr-of-babson-institute.html | STtlDENTTOMZtRRN CAROLINE ELL I Gage B Ellis Jr of Babson Institute and Maryland Girl Become Engaged | Special to THE NEW YOI ZIES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/summary-of-basic-english-for-gardeners.html | SUMMARY OF BASIC ENGLISH FOR GARDENERS | By Lee McCabe | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/summer-wedding-for-jane-laidlaw-1950-debutante-is-betrothed-to.html | SUMMER WEDDING FOR JANE LAIDLAW 1950 Debutante is Betrothed to Bertram B Fisher Who Served in Army in Korea | Specll to Tt NLwv Noz 3 | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/surprised.html | Surprised | MARTHA JAEGER | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/switchblade-ban-signed-by-dewey-knife-law-is-designed-to-aid-fight.html | SWITCHBLADE BAN SIGNED BY DEWEY Knife Law Is Designed to Aid Fight Against Crime Some Occupations Exempted | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/talk-with-john-masters.html | Talk With John Masters | By Lewis Nichols | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/talks-to-begin-tomorrow.html | Talks to Begin Tomorrow | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/teaching-new-ways-fouryear-school-course-in-visual-design.html | TEACHING NEW WAYS FourYear School Course In Visual Design | By Jacob Deschin | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/thais-build-up-defenses-along-burmese-border.html | Thais Build Up Defenses Along Burmese Border | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-art-of-advocacy-a-life-sentence-to-hard-labor-the-art-of.html | The Art of Advocacy A Life Sentence to Hard Labor THE ART OF ADVOCACY A Plea for the Renaissance of the Trial Lawyer By Lloyd Paul Stryker 306 pp New York Simon Schuster 5 | By Arthur T Vanderbilt | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-art-of-clowning-by-an-exclown-the-circus-puttynose-clan-doesnt.html | The Art of Clowning by an ExClown The circus puttynose clan doesnt change and even the old boffos are still surefire An ExClown On Clowning | By Bill Ballantine | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-dance-trials-season-by-the-city-ballet-had-its-problems.html | THE DANCE TRIALS Season by the City Ballet Had Its Problems | By John Martin | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-financial-week-widest-decline-of-1954-occurs-in-stocks-after.html | THE FINANCIAL WEEK Widest Decline of 1954 Occurs in Stocks After 5Week Rise to 24Year High | T E M | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-greatest-show-circus-april-1st-by-louis-slobodkin-illustrated.html | The Greatest Show CIRCUS APRIL 1ST By Louis Slobodkin Illustrated by the author 90 pp New York The Macmillan Company 225 For Ages 8 to 11 CIRCUS SURPRISE By Winifred Bromhall Illustrated by the author 28 pp New York Alfred A Knopf 2 For Ages 4 to 8 | E L B | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-king-threw-snowballs-eggs-and-apples-the-gentleman-of.html | The King Threw Snowballs Eggs and Apples THE GENTLEMAN OF RENAISSANCE FRANCE By W L Wiley Illustrated 291 pp Cambridge Mass Harvard University Press 5 | By Thomas Caldecot Chubb | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-local-screen-scene-english-drama-to-be-shot-in-austria.html | THE LOCAL SCREEN SCENE English Drama to Be Shot in Austria Yugoslavia Other Movie Matters | By A H Weiler | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-sailor-collar.html | The Sailor Collar | By Dorothy Hawkins | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-song-of-the-gita-bhagavadgita-the-song-of-god-translated-from.html | The Song Of the Gita BHAGAVADGITA The Song of God Translated from the Sansskrit by Swami Prabhvavananda and Christopher Isherwood Introduction by Aldous Huxley 140 pp New York New American Library 35 cents | By Gerald Sykes | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-two-souths-southern-accent-from-uncle-remus-to-oak-ridge-by.html | The Two Souths SOUTHERN ACCENT From Uncle Remus to Oak Ridge By William T Polk 264 pp New York William Morrow  Co 4 | By Charles Lee Snyder | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-unwanted-a-long-time-coming-by-phyllis-a-whitney-261-pp-new.html | The Unwanted A LONG TIME COMING By Phyllis A Whitney 261 pp new York David McKay Company 3 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/the-world-of-music-schuetz-tribute-to-composer-is-scheduled-next.html | THE WORLD OF MUSIC SCHUETZ Tribute to Composer Is Scheduled Next Month In Philadelphia | By Ross Parmenter | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/thomas-r-armstrong.html | THOMAS R ARMSTRONG | Special to Ta NEW YOi TiMS | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/to-study-krebiozen-dr-ivy-will-continue-despite-legislative-inquiry.html | TO STUDY KREBIOZEN Dr Ivy Will Continue Despite Legislative Inquiry | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tour-of-gardens-will-aid-college-visits-to-phipps-and-hickox.html | TOUR OF GARDENS WILL AID COLLEGE Visits to Phipps and Hickox Estates May 13 to Benefit Wellesley Scholarships | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tourist-increase-seen-rhode-island-forecasts-a-rise-of-30-per-cent.html | TOURIST INCREASE SEEN Rhode Island Forecasts a Rise of 30 Per Cent This Year | Special to The New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/trial-of-the-scopes-device-for-transforming-shapes-of-movies-offers.html | TRIAL OF THE SCOPES Device for Transforming Shapes of Movies Offers Nice Opportunities | By Bosley Crowther | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tricounty-golf-group-will-hold-2-big-events-7-oneday-tourneys.html | TriCounty Golf Group Will Hold 2 Big Events 7 OneDay Tourneys Schedule for Year Includes Association and Wheeler Trophy Contests  First Daily Competition Starts June 4 | By Maureen Orcutt | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/troth-announced-of-miss-hadden-she-will-be-bride-in-june-of-john-r.html | TROTH ANNOUNCED OF MISS HADDEN She Will Be Bride in June of John R Claridge Alumnus of Yale in Class of 49 | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/tv-hues.html | TV HUES | LESTER DUNN | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/two-private-hells-letters-to-milena-by-franz-kafka-edited-by-willi.html | Two Private Hells LETTERS TO MILENA By Franz Kafka Edited by Willi Haas Translated from the German by Tania and James Stern 238 pp A Schocken Book Publication New York Noonday Press 375 | By Richard Plant | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-n-aids-campus-radio-interviews-with-leaders-set-up-by-2-princeton.html | U N AIDS CAMPUS RADIO Interviews With Leaders Set Up by 2 Princeton Students | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-n-chief-issues-denials.html | U N Chief Issues Denials | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-n-fishing-project-eases-indians-debts.html | U N FISHING PROJECT EASES INDIANS DEBTS | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/u-s-state-draft-speedy-measures-to-end-pier-strike-dewey-confers.html | U S STATE DRAFT SPEEDY MEASURES TO END PIER STRIKE Dewey Confers With Labor Secretary and Department of Justice Officials TO USE EVERY WEAPON Criminal Nature of TieUp Stressed Wagner Out of City Was Not Invited U S STATE PLEDGE TO END PIER STRIKE | By Stanley Levey | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/unbenched-shows-increased-in-1953-gains-in-obedience-events-field.html | UNBENCHED SHOWS INCREASED IN 1953 Gains in Obedience Events Field Trials Reported by American Kennel Club | By John Rendel | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/university-official-named.html | University Official Named | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/unruffled-critic-in-a-hot-seat-unruffled-critic-in-a-hot-seat.html | UNRUFFLED CRITIC IN A HOT SEAT UNRUFFLED CRITIC IN A HOT SEAT | By Lewis Nichols | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/upsala-nine-wins-81-sundberg-gives-9-hits-in-victory-over-fairleigh.html | UPSALA NINE WINS 81 Sundberg Gives 9 Hits in Victory Over Fairleigh Dickinson | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/uranium-hunters-using-old-weapon-utahs-atomic-miners-set-up-a.html | URANIUM HUNTERS USING OLD WEAPON Utahs Atomic Miners Set Up a Protective Association to War on Claim Jumpers | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vienna-hails-youth-unit-state-heads-greet-delegates-to-nonpartisan.html | VIENNA HAILS YOUTH UNIT State Heads Greet Delegates to Nonpartisan Rally | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vietminh-gets-bid-on-siege-wounded-french-chief-in-indochina-pleads.html | VIETMINH GETS BID ON SIEGE WOUNDED French Chief in IndoChina Pleads for Safe Conduct for Evacuation Planes | Special to The New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vietnams-saintcyr-french-train-natives-to-become-officers.html | Vietnams SaintCyr French train natives to become officers | By Robert Aura Smith | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/visas-urged-for-pastors-church-group-hopes-u-s-will-admit-iron.html | VISAS URGED FOR PASTORS Church Group Hopes U S Will Admit Iron Curtain Clerics | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vishinsky-scored-as-soviet-theorist.html | VISHINSKY SCORED AS SOVIET THEORIST | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/vote-procedures-stir-new-mexico-findings-on-52-senate-race-prompt.html | VOTE PROCEDURES STIR NEW MEXICO Findings on 52 Senate Race Prompt Moves to Tighten Routines at the Polls | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/war-villages-to-expire.html | WAR VILLAGES TO EXPIRE | Last Families Leaving Quonset Huts and Barracks Here | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/washington-a-few-facts-on-the-other-side-of-politics.html | Washington A Few Facts on the Other Side of Politics | By James Reston | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/west-allstars-trip-east-10395-17515-at-garden-see-annual-basketball.html | WEST ALLSTARS TRIP EAST 10395 17515 at Garden See Annual Basketball Series Evened Leonard Tops Scorers WEST ALLSTARS TRIP EAST 10395 | By William J Briordy | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/west-germany-told-it-will-be-free-even-if-e-d-c-treaty-is-rejected.html | West Germany Told It Will Be Free Even if E D C Treaty Is Rejected CONANT PROMISES BONN SOVEREIGNTY | By M S Handlerspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/what-is-modern-design-1954-nonfunctional-decoration.html | What Is Modern Design 1954 NONFUNCTIONAL DECORATION | By Betty Pepis | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/white-house-pressure-is-missed-in-congress-a-critical-juncture-for.html | WHITE HOUSE PRESSURE IS MISSED IN CONGRESS A Critical Juncture for Legislation Finds the President Reluctant to Apply the Usual Goads to Action ELECTION IS IN THE BALANCE | By Arthur Krock | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/white-mayer.html | White Mayer | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/why-i-retired-to-the-desert-david-bengurion-from-his-new-home-in.html | Why I Retired to the Desert David BenGurion from his new home in the Negev sets forth the reasons why he stepped down as Israels first Prime Minister Why I Retired to the Desert | By David BenGurionsde Boker | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/william-c-todd.html | WILLIAM C TODD | Special to Tm zw ouc Tns | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/william-corliss.html | WILLIAM CORLISS | Specla to Tu NEv NOK Tlrs | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/wilsons-daughter-aids-group-supporting-un.html | Wilsons Daughter Aids Group Supporting U N | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/women-preempt-connecticut-post-fight-possible-g-o-p-break-in-policy.html | WOMEN PREEMPT CONNECTICUT POST Fight Possible G O P Break in Policy on the Nomination for Secretary of State | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/wood-field-and-stream-trout-fever-starting-to-grip-thousands-in.html | Wood Field and Stream Trout Fever Starting to Grip Thousands in Most Eastern States | By Raymond R Camp | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/woollcott-prize-offered-again.html | Woollcott Prize Offered Again | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/world-peril-seen-if-reds-win-asia-u-s-congressional-mission-warns.html | WORLD PERIL SEEN IF REDS WIN ASIA U S Congressional Mission Warns of IndoChina Truce and Peiping Entry to UN | By C P Trussellspecial To the New York Times | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/world-within-a-world-george-gissing-grave-comedian-by-mabel-collins.html | World Within a World GEORGE GISSING Grave Comedian By Mabel Collins Donnelly 241 pp Cambridge Harvard University Press 450 | By Carlos Baker | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/yacht-basin-due-for-westchester-county-soon-may-set-aside-60000-for.html | YACHT BASIN DUE FOR WESTCHESTER County Soon May Set Aside 60000 for LongPlanned Project on the Hudson | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/yugoslavs-refusing-to-abandon-religion.html | YUGOSLAVS REFUSING TO ABANDON RELIGION | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-28 | https://www.nytimes.com/1954/03/28/archives/zies-edwards.html | Zies Edwards | Special to THE NEW YORK TIMES | RE0000123819 | 1982-03-17 | B00000465688 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/-love-is-not-enough-for-training-of-children-expert-tells-parents.html | Love Is Not Enough for Training Of Children Expert Tells Parents | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/-secret-document-vienna-spy-melodrama-on-view-at-the-stanley.html | Secret Document Vienna Spy Melodrama on View at the Stanley Theatre | H H T | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/1500-rescued-off-algiers-as-british-troopship-burns-4-crewmen-die.html | 1500 Rescued Off Algiers As British Troopship Burns 4 Crewmen Die 18 Hurt No Panic Among Army Wives and Children BRITISH SHIP LOST 1500 ARE RESCUED | By the United Press | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/1st-cellist-soloist-with-philharmonic.html | 1ST CELLIST SOLOIST WITH PHILHARMONIC | N S | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/7-diesels-for-jersey-central.html | 7 Diesels for Jersey Central | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/a-bout-new-york-librarys-inscription-on-truth-is-traced-to-darius.html | A bout New York Librarys Inscription on Truth Is Traced to Darius Contest Poetry in Subway | By Meyer Berger | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/abroad-the-hbomb-as-a-spur-to-negotiation.html | Abroad The HBomb as a Spur to Negotiation | By Anne OHare McCormick | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/administration-to-tell-u-s-wests-stake-in-indochina-u-s-will-be.html | Administration to Tell U S Wests Stake in IndoChina U S WILL BE TOLD INDOCHINA STAKE | By Dana Adams Schmidtspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/amateur-ski-club-first-regains-new-york-city-title-as-collins-takes.html | AMATEUR SKI CLUB FIRST Regains New York City Title as Collins Takes Slalom | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/american-states-sign-97-accords-tenth-hemisphere-meeting-ends-u.html | AMERICAN STATES SIGN 97 ACCORDS Tenth Hemisphere Meeting Ends U SGuatemalan Conflict Pointed Up | By Sam Pope Brewerspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/antitito-party-defies-belgrade-program-of-illegal-yugoslav-movement.html | ANTITITO PARTY DEFIES BELGRADE Program of Illegal Yugoslav Movement Is Distributed by Clandestine Means ANTITITO PARTY DEFIES BELGRADE | By Jack Raymondspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/at-the-theatre-strindbergs-miss-julia-put-on-in-bleecker-street-by.html | AT THE THEATRE Strindbergs Miss Julia Put On in Bleecker Street by 3 Actors in Green Room Studio | By Brooks Atkinson | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/benson-bars-switch-on-farm-subsidies-benson-bars-deal-on-farm.html | Benson Bars Switch On Farm Subsidies BENSON BARS DEAL ON FARM SUPPORTS | By Clayton Knowlesspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/bonn-tie-to-spain-and-greece-urged-conservative-paper-in-berlin.html | BONN TIE TO SPAIN AND GREECE URGED Conservative Paper in Berlin Also Would Have Turkey in SetUp to Replace EDC | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/braeval-biscuit-best-in-dog-show-at-teaneck-imported-poodle-gains.html | Braeval Biscuit Best in Dog Show at Teaneck IMPORTED POODLE GAINS TOP AWARD Braeval Biscuit Miniature From the Seafren Kennels Scores in Jersey Event | By John Rendelspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/british-industrial-index-rises.html | British Industrial Index Rises | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/britons-jail-2-czechs-former-r-a-f-navigator-and-woman-held-in.html | BRITONS JAIL 2 CZECHS Former R A F Navigator and Woman Held in London | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/business-advised-on-human-assets-executives-increase-in-value.html | BUSINESS ADVISED ON HUMAN ASSETS Executives Increase in Value Meeting Is Told and Should Be Guarded From Strain | By Robert K Plumbspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/cairo-compromise-indicated-in-talks-by-naguib-and-foe-mild.html | CAIRO COMPROMISE INDICATED IN TALKS BY NAGUIB AND FOE Mild Demonstrations Mark 4th Day of Egyptian Crisis Over Retaining Military Rule TRANSIT STRIKE PERSISTS Nasser Aide Says Revolution Will Continue  Future of Election Plan in Doubt CAIRO TALKS POINT TO A COMPROMISE | By Robert C Dotyspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/canadas-tobacco-greenhouses-are-being-steamed-for-54-crop-canada.html | Canadas Tobacco Greenhouses Are Being Steamed for 54 Crop CANADA PREPARES FOR TOBACCO CROP | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/cash-wheat-drop-weakens-futures-long-liquidation-depresses-rye.html | CASH WHEAT DROP WEAKENS FUTURES Long Liquidation Depresses Rye Coarse Grains Hold Up Against Downtrend | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/charles-lozier.html | CHARLES LOZIER | Special to NEW Yomo r4s | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/city-opera-marks-10th-anniversary-recalls-three-alumni-to-the-stage.html | CITY OPERA MARKS 10TH ANNIVERSARY Recalls Three Alumni to the Stage During Fledermaus  Gloria Lind Has Debut | R P | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/city-views-circus-in-sunday-parade-arrival-for-84th-year-draws.html | CITY VIEWS CIRCUS IN SUNDAY PARADE Arrival for 84th Year Draws Crowd Along Line of March to Madison Square Garden | By Irving Spiegel | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/clothing-asked-for-koreans.html | Clothing Asked for Koreans | AGNES M FINN | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/colleges-approve-early-entry-plan-bright-high-school-juniors-and.html | COLLEGES APPROVE EARLY ENTRY PLAN Bright High School Juniors and Sophomores Found Superior in Work FORD PROJECT EXPANDED Young Students Also Adjust Emotionally and Socially to University Life COLLEGES APPROVE EARLY ENTRY PLAN | By Benjamin Fine | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/concert-devoted-to-modern-music-contemporary-society-plays-works-of.html | CONCERT DEVOTED TO MODERN MUSIC Contemporary Society Plays Works of Four Composers of 12Tone School | H C S | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/curfew-bill-opposed.html | Curfew Bill Opposed | JAMES SHARAF | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dewey-signs-bill-to-avert-abuses-in-welfare-funds-new-law-gives.html | DEWEY SIGNS BILL TO AVERT ABUSES IN WELFARE FUNDS New Law Gives State Power to Keep Strict Curb on Plans Operated by Unions DEWEY SIGNS CURB ON PENSION FUNDS | By Warren Weaver Jrspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dodge-captures-slalom-laurels-olympian-edging-igaya-for-eastern.html | DODGE CAPTURES SLALOM LAURELS Olympian Edging Igaya for Eastern Title Also Takes Coffin Memorial Cup | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/dutch-ease-curbs-on-capital-transfers-in-further-move-toward.html | Dutch Ease Curbs on Capital Transfers In Further Move Toward Convertibility | By Paul Catzspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/economics-and-finance-a-synthetic-controversy-economics-and-finance.html | ECONOMICS AND FINANCE A Synthetic Controversy ECONOMICS AND FINANCE | By Edward H Collins | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/elephants-save-many-kenya-animals-by-digging-water-holes-in-dry.html | Elephants Save Many Kenya Animals By Digging Water Holes in Dry Season | Special to the NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/elizabeth-byrn___-e-troth-time-staff-member-is-fianceei-of-horace-a.html | ELIZABETH BYRN E TROTH Time Staff Member Is Fianceel of Horace A Giddings Jr | i Special to TRo NW YOK TZS I | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/epu-peril-linked-to-convertibility-experts-reporting-on-2-forms.html | EPU PERIL LINKED TO CONVERTIBILITY Experts Reporting on 2 Forms Suggest a 3d Urge Parley to Assure Unity EPU PERIL LINKED TO CONVERTIBILITY | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/evatt-asks-bomb-data-he-says-australia-has-vital-concern-in.html | EVATT ASKS BOMB DATA He Says Australia Has Vital Concern in Experiments | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/farmers-can-hurl-rocks-at-pilot-but-no-shooting.html | Farmers Can Hurl Rocks At Pilot but No Shooting | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ferguson-tells-rally-for-israel-u-s-has-positive-peace-policy.html | Ferguson Tells Rally for Israel U S Has Positive Peace Policy Senator Defines Republican Purposes as Sympathetic to Near East Nations | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/financial-times-index-off.html | Financial Times Index Off | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/florida-ends-ban-on-migrant-pupils-officials-promise-to-permit.html | FLORIDA ENDS BAN ON MIGRANT PUPILS Officials Promise to Permit Latin Laborers Children to Return to School | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/forbes-criticizes-meyners-report.html | FORBES CRITICIZES MEYNERS REPORT | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/france-is-near-time-of-decision-on-issues-that-imperil-defense.html | France Is Near Time of Decision On Issues That Imperil Defense Assembly Action on Any of Several Acute Problems May Bring the Downfall of Cabinet and Defer Geneva Talks | By Lansing Warrenspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/french-red-paper-marks-50th-year-lhumanite-one-of-nations-leading.html | FRENCH RED PAPER MARKS 50TH YEAR LHumanite One of Nations Leading Journals Closely Read for Soviet Line | By Harold Callenderspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/gen-mow-tends-garden-in-prison-chinese-fighting-extradition.html | GEN MOW TENDS GARDEN IN PRISON Chinese Fighting Extradition Furnishes Vegetables for Mexican Jail Inmates | By Sydney Grusonspecial to the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |

| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/george-l-beach.html | GEORGE L BEACH | Special to Tm Nw YOL C 1IMPS | RE0000123820 | 1982-03-17 | B00000465689 |
|---|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/guatemala-plans-welcome.html | Guatemala Plans Welcome | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/guatemala-to-build-milk-plant.html | Guatemala to Build Milk Plant | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/guy-g-gentry.html | GUY G GENTRY | Special to TZ Ngw YOR TIMZS | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/harris-to-stage-civil-war-drama-producer-thinks-highly-of-green.html | HARRIS TO STAGE CIVIL WAR DRAMA Producer Thinks Highly of Green Lamp by St John  Will Do It Next Season | By Sam Zolotow | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/hawaii-legislature-to-spur-statehood.html | HAWAII LEGISLATURE TO SPUR STATEHOOD | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/hint-of-june-retirement-by-churchill-is-reported-it-fits-in-with.html | Hint of June Retirement By Churchill Is Reported It Fits In With Other Signs That He Finds His Burden Becoming Too Heavy | By Drew Middletonspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/howard-edwin-odiorne.html | HOWARD EDWIN ODIORNE | Special to Tm NLW Yomc TS | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/illinois-central-foresees-1954-dip-chicago-milwaukee-reports-beer.html | ILLINOIS CENTRAL FORESEES 1954 DIP Chicago Milwaukee Reports Beer Industry Strike Cut 1953 Freight Volume | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/industry-leader-named-as-chairman-of-un-day.html | Industry Leader Named As Chairman of UN Day | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/information-on-buses.html | Information on Buses | GEORGE L BLISS | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/interhandel-suit-ignored-by-swiss-many-shareholders-instead-look.html | INTERHANDEL SUIT IGNORED BY SWISS Many Shareholders Instead Look for Government Pact to Recover Aniline Stock SEEK FAST COMPROMISE Hope Based on Dirksen Move in Senate to Restore Assets of Enemy Seized in War INTERHANDEL SUIT IGNORED BY SWISS | By George H Morisonspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/janet-adams-wed-to.html | janet adams wed to | M | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/john-s-cartwright.html | JOHN S CARTWRIGHT | Special to Tm NEW YOP TMZS | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/kapitonov-is-named-moscow-party-chief.html | KAPITONOV IS NAMED MOSCOW PARTY CHIEF | Special to The New York Times | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/korea-survey-deferred.html | Korea Survey Deferred | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/legal-crackdown-on-dock-stoppage-is-due-this-week-mass-arrests-are.html | LEGAL CRACKDOWN ON DOCK STOPPAGE IS DUE THIS WEEK Mass Arrests Are Forecast in RacketSmashing Drive by U S and the State EMPLOYERS UNDER FIRE 14 Busloads of Strikers Off for Washington to Protest Voiding of Pier Vote PIER STRIKE FACES LEGAL CRACKDOWN | By Stanley Levey | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/local-bridge-pair-captures-trophy-jules-tilles-boris-raymond-win.html | LOCAL BRIDGE PAIR CAPTURES TROPHY Jules Tilles Boris Raymond Win Goldman Cup in Close Contest 170 in Field | By Albert H Morehead | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/london-charting-industry-finance-giltedge-section-expected-to-get.html | LONDON CHARTING INDUSTRY FINANCE GiltEdge Section Expected to Get Increased Competition From New Issues LONDON CHARTING INDUSTRY FINANCE | By Lewis L Nettletonspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/lysenko-again-a-target-ukrainian-party-criticizes-institutes-he.html | LYSENKO AGAIN A TARGET Ukrainian Party Criticizes Institutes He Supervises | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/magsaysay-finds-tradition-a-drag-past-big-obstacle-in-fight-for.html | MAGSAYSAY FINDS TRADITION A DRAG Past Big Obstacle in Fight for Efficient Government Philippine Chief Says | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/malaya-troops-see-1st-action.html | Malaya Troops See 1st Action | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mary-roth-fiancee-of-w-b-oldsmith.html | MARY ROTH FIANCEE OF W B OLDSMITH | Special to Th NW YOIC TIM | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mau-mau-aide-gives-up-last-of-general-chinas-chief-lieutenants-a.html | MAU MAU AIDE GIVES UP Last of General Chinas Chief Lieutenants a Captive | Dispatch of The Times London | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mets-potpourri-packs-the-house-gala-performance-offers-excerpts-of.html | METS POTPOURRI PACKS THE HOUSE Gala Performance Offers Excerpts of Many Operas and Ballet Sequences | H C S | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-barbara-taubin-is-married-in-ithac.html | MISS BARBARA TAUBIN IS MARRIED IN ITHAC | A | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-chvartazky-heard-17yearold-pianist-bows-here-plays-24-chopin.html | MISS CHVARTAZKY HEARD 17YearOld Pianist Bows Here Plays 24 Chopin Preludes | R P | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/miss-wyckoff-engaged-she-is-the-prospective-bride-of-alfred-dupont.html | MISS WYCKOFF ENGAGED She Is the Prospective Bride of Alfred duPont Dent | Special to Tm Nzw Yor Thugs | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/missouri-to-join-mothball-fleet-battleship-due-to-leave-sea-in.html | MISSOURI TO JOIN MOTHBALL FLEET Battleship Due to Leave Sea in September as Navy Puts Stress on Air Carriers MISSOURI TO JOIN MOTHBALL FLEET | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-earle-c-anthony.html | MRS EARLE C ANTHONY | Special to THZ NEW YOlk TXMZS | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-lockwood-w-dotn.html | MRS LOCKWOOD W DOTN | Special to Tm lEw Noz TES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/mrs-luce-denies-attack-on-italy-terms-article-that-provoked-move-to.html | MRS LUCE DENIES ATTACK ON ITALY Terms Article That Provoked Move to Have Her Banned a Pure Fabrication | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/munch-leads-n-b-c-in-french-program.html | MUNCH LEADS N B C IN FRENCH PROGRAM | H C S | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/muth-squash-racquets-victor.html | Muth Squash Racquets Victor | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/naming-central-park-gates.html | Naming Central Park Gates | GEORGE D WATROUS Jr | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/new-haven-railroad-february-net-income-204822-against-170366.html | NEW HAVEN RAILROAD February Net Income 204822 Against 170366 LastYear | Special to The New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/new-metro-role-for-donna-reed-oscar-winner-signed-to-do-deep-in-my.html | NEW METRO ROLE FOR DONNA REED Oscar Winner Signed to Do Deep in My Heart After Completion of Paris | By Thomas M Pryorspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/news-of-food-french-classic-cookery-is-on-menu-for-paris-ball.html | News of Food French Classic Cookery Is on Menu for Paris Ball Slated Here | By Jane Nickerson | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/object-to-brazil-tax-plan.html | Object to Brazil Tax Plan | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/paris-team-leads-in-monaco-bridge-150-couples-enter-in-open-pair.html | PARIS TEAM LEADS IN MONACO BRIDGE 150 Couples Enter in Open Pair Championship Play of Contract Tournament | By George Rapeespecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/pine-grove-peg-scores-jewell-pointer-wins-open-allage-stake-at.html | PINE GROVE PEG SCORES Jewell Pointer Wins Open AllAge Stake at Jersey Trials | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/polo-grounders-topple-tribe-104-antonelli-and-mccall-check-indians.html | POLO GROUNDERS TOPPLE TRIBE 104 Antonelli and McCall Check Indians in Oklahoma City Despite Regalado Homers | By Louis Effratspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/pope-celebrates-mass-service-in-private-chapel-is-first-since-his.html | POPE CELEBRATES MASS Service in Private Chapel Is First Since His Illness | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/prep-school-sports-spring-training-for-valley-forge-cadets-is.html | Prep School Sports Spring Training for Valley Forge Cadets Is Outranked by Military Drills | By Michael Strauss | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/president-to-fill-key-library-post-but-delay-on-choice-to-head-vast.html | PRESIDENT TO FILL KEY LIBRARY POST But Delay on Choice to Head Vast Congressional Store of Learning Irks Scholars SIX ON AN ENDORSED LIST Concern Stirred by Presence of McCarthy and Jenner on Institution Committee | By Anthony Levierospecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/princeton-names-hackl-he-will-captain-hockey-team-torrey-receives.html | PRINCETON NAMES HACKL He Will Captain Hockey Team Torrey Receives Trophy | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/program-for-piano-played-by-raphael.html | PROGRAM FOR PIANO PLAYED BY RAPHAEL | H C S | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/progress-hinted-on-mcarthy-case-democrat-says-the-panel-will-retain.html | PROGRESS HINTED ON MCARTHY CASE Democrat Says the Panel Will Retain Counsel for Inquiry Today or Tomorrow | Special to The New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/public-housing-opposed-building-of-further-units-should-wait-on.html | Public Housing Opposed Building of Further Units Should Wait on Study It Is Felt | CLINTON W BLUME | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/random-notes-from-washington-mccarthy-frank-faces-comment.html | Random Notes From Washington McCarthy Frank Faces Comment Summerfield May Discuss the Charge That Senator Abused FreeMailing Privilege | Special to The New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/raschi-sets-back-former-mates-42-cardinals-new-righthander.html | RASCHI SETS BACK FORMER MATES 42 Cardinals New RightHander Outpitches Lopat of Yanks  Sain Hurls 2 Frames | By John Drebingerspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/raymond-h-cramer.html | RAYMOND H CRAMER | Sat to T NSW Yo S | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/retail-purchases-expected-to-rise-advisers-tell-president-cuts-in.html | RETAIL PURCHASES EXPECTED TO RISE Advisers Tell President Cuts in Excise Taxes Will Put Brake on Economic Dip RETAIL PURCHASES EXPECTED TO RISE | By Charles E Eganspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/rise-in-unemployment-here-is-far-below-national-rate-loss-of-jobs.html | Rise in Unemployment Here Is Far Below National Rate LOSS OF JOBS HERE IS BELOW U S RATE | By A H Raskin | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/robert-h-higginson.html | ROBERT H HIGGINSON | Special to T NzW Youc TxMzs | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/robert-malley-ilqlqorwas-74-former-officer-of-electrical-concerns-i.html | ROBERT MALLEY  IlqlqORWAS 74 Former Officer of Electrical Concerns Is Dead  BuiJt i First Neon Signin U S | Special to Trz NZW No1 TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/schneider-leads-chamber-concert-selections-that-won-fromm-awards.html | SCHNEIDER LEADS CHAMBER CONCERT Selections That Won Fromm Awards Are Performed on Contemporay Program | By Noel Straus | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/shields-in-dainty-tops-record-fleet.html | SHIELDS IN DAINTY TOPS RECORD FLEET | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/ship-men-are-hopeful-congress-will-end-subsidy-uncertainties-u-s.html | Ship Men Are Hopeful Congress Will End Subsidy Uncertainties U S Accounting Offices Veto Power Over Aid to Merchant Marine Is Called a Deterrent to Construction | By George Hornespecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/soviet-living-standards-luxuries-on-display-said-to-be-available-on.html | Soviet Living Standards Luxuries on Display Said to Be Available Only to Privileged Class | BELA FABIAN | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/soviet-will-press-for-trade-debate-seeks-priority-in-u-n-group.html | SOVIET WILL PRESS FOR TRADE DEBATE Seeks Priority in U N Group Meeting Tomorrow for Bid to Eliminate Obstacles | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spain-will-ask-u-s-for-big-rise-in-aid-spain-to-ask-u-s-to-increase.html | Spain Will Ask U S For Big Rise in Aid SPAIN TO ASK U S TO INCREASE AID | By Camille M Cianfarraspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spaniards-on-way-home-286-who-fought-with-germans-were-freed-by.html | SPANIARDS ON WAY HOME 286 Who Fought With Germans Were Freed by Moscow | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/spanish-bagpipers-reeling-north-after-loss-of-columbus-circle-hall.html | Spanish Bagpipers Reeling North After Loss of Columbus Circle Hall | By Richard F Shepard | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/sports-of-the-times-the-biggest-gamble.html | Sports of The Times The Biggest Gamble | By Arthur Daley | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/stassen-sees-churchill-dinner-guest-of-prime-minister-on-eve-of.html | STASSEN SEES CHURCHILL Dinner Guest of Prime Minister on Eve of Trade Talks | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/steel-production-continues-to-fall-rate-off-1-12-points-to-665-of.html | STEEL PRODUCTION CONTINUES TO FALL Rate Off 1 12 Points to 665 of Capacity as Cutting of Inventories Persists OPTIMISTS DISAPPOINTED Consumers Place Orders on 30Day or Shorter Basis Scrap Prices Rise | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/talk-with-egypt-asked-by-israel-emergency-inquiry-by-mixed-body.html | TALK WITH EGYPT ASKED BY ISRAEL Emergency Inquiry by Mixed Body Sought in Clash of Troops on Borde | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/television-in-review-cavalcade-excerpts-from-rodgers-and.html | Television in Review Cavalcade Excerpts from Rodgers and Hammerstein Hits Presented 245 Stations Carry 90Minute Show for General Foods | By Jack Gould | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/trotters-defeat-allstars-twice-triumph-in-afternoon-7370-and-at.html | TROTTERS DEFEAT ALLSTARS TWICE Triumph in Afternoon 7370 and at Night 6957 Before Garden Total of 33382 | By William J Briordy | RE0000123820 | 1982-03-17 | B00000465689 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/u-n-and-israeli-chiefs-confer.html | U N and Israeli Chiefs Confer | Special to THE NEW YORK TIMES | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-29 | https://www.nytimes.com/1954/03/29/archives/white-sox-get-six-runs-in-8th-for-105-triumph-over-brooks-7148-see.html | White Sox Get Six Runs in 8th For 105 Triumph Over Brooks 7148 See Roebuck Pounded at Tampa  Phils Purchase Morgan From Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000123820 | 1982-03-17 | B00000465689 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/9-slain-in-jordan-in-raid-on-village-israelis-blamed-mosque-is.html | 9 SLAIN IN JORDAN IN RAID ON VILLAGE ISRAELIS BLAMED Mosque Is Sacked 6 Homes Bombed in Midnight Attack Sharett Sees Reaction NINE SLAIN IN RAID IN JORDAN VILLAGE | By Kennett Lovespecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/about-art-and-artists-paintings-by-feininger-after-he-passed-80th.html | About Art and Artists Paintings by Feininger After He Passed 80th Birthday Shown at Valentins | S P | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/air-force-tests-korean-defense-operation-candy-counter-is-its.html | AIR FORCE TESTS KOREAN DEFENSE Operation Candy Counter Is Its Biggest Rehearsal Since End of War | By William J Jordenspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/airlift-for-survivors.html | Airlift for Survivors | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/allies-to-reduce-embargoed-goods-u-s-britain-and-france-map-easing.html | ALLIES TO REDUCE EMBARGOED GOODS U S Britain and France Map Easing of Trade With Soviet Bloc in Europe ALLIES TO REDUCE EMBARGOED GOODS | By Thomas P Ronanspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/ankara-and-cairo-settle-joint-communique-announces-end-of-dispute.html | ANKARA AND CAIRO SETTLE Joint Communique Announces End of Dispute Over Envoy | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/ban-on-bomb-scares-rejected-by-editors.html | BAN ON BOMB SCARES REJECTED BY EDITORS | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/benson-to-turn-tables-ask-reporters-for-comments-on-improving.html | BENSON TO TURN TABLES Ask Reporters for Comments on Improving Department | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/beyernheimersiman.html | BeyernheimerSiman | Special to Tc NL YoP Tnrs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/british-view-of-mccarthy-reactions-in-great-britain-and-on.html | British View of McCarthy Reactions in Great Britain and on Continent to Senator Described | GORDON Y GRIEVE | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/butter-may-fall-as-much-as-20c-benson-says-price-will-drop-thursday.html | BUTTER MAY FALL AS MUCH AS 20C Benson Says Price Will Drop Thursday When Supports Decline to 75 Per Cent | By William M Blairspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/cairo-junta-decides-to-remain-in-power-cairo-junta-votes-to-retain.html | Cairo Junta Decides To Remain in Power CAIRO JUNTA VOTES TO RETAIN POWERS | By Robert C Dotyspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/canada-names-bonn-envoy.html | Canada Names Bonn Envoy | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/canada-regains-world-commerce-st-lawrence-has-earliest-season-on.html | CANADA REGAINS WORLD COMMERCE St Lawrence Has Earliest Season on Record Boon Seen in New York Strike | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/carolyn-purcell-is-wed-in-jersey-music-student-in-boston-s-bride-of.html | CAROLYN PURCELL IS WED IN JERSEY Music Student in BOston s Bride of Pvt FrAderick W Geissler Jr USA | Special to Tz hzw N0 TIbXES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/child-to-mrs-snwasserman.html | Child to Mrs SNWasserman | SPecialto Ta Nzw You TiMr | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/city-fiscal-bills-signed-by-dewey-38300000-income-added-governor.html | CITY FISCAL BILLS SIGNED BY DEWEY 38300000 Income Added Governor Less Critical Than in Other Years | By Warren Weaver Jrspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/columbia-asking-rights-to-musical-lot-owns-drama-version-of-my.html | COLUMBIA ASKING RIGHTS TO MUSICAL Lot Owns Drama Version of My Sister Eilean but Wants Title to Wonderful Town | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/conferees-clear-billion-excise-cut-trim-on-appliances-retained.html | CONFEREES CLEAR BILLION EXCISE CUT Trim on Appliances Retained Speed Due in Congress as Bill Applies Thursday CONFEREES CLEAR BILLION EXCISE CUT | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/connecticut-redevelopment-law-upheld-statute-designed-to-aid-slum.html | Connecticut Redevelopment Law Upheld Statute Designed to Aid Slum Clearance | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/disney-to-enter-tv-field-in-fall-allies-his-studio-with-a-b-c.html | DISNEY TO ENTER TV FIELD IN FALL Allies His Studio With A B C Network in Deal to Produce Weekly OneHour Shows | By Thomas M Pryorspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dorothy-j-ludlow-fiancee-of-r-s-hill.html | DOROTHY J LUDLOW FIANCEE OF R S HILL | Special to TE Nzw YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-elmer-e-keiser.html | DR ELMER E KEISER | Special to Nv YORK TIM | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-f-b-talqdisi-medical-teacher-former-member-of-yale-staff-dead-at.html | DR F B TAlqDISI MEDICAL TEACHER Former Member of Yale Staff Dead at 80Aided State inl Establishing TB Hospitals | Special to TH Nsw YORK Trzs I | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-rebecca-l-dorsey.html | DR REBECCA L DORSEY | SPecial to NLW YO iS | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dr-richard-linton-biochemist-was-55i.html | DR RICHARD LINTON BIOCHEMIST WAS 55I | Special to 1 Ngw o Thugs | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/dulles-talk-reflects-basic-policy-on-asia-dulles-reflects-basic.html | Dulles Talk Reflects Basic Policy on Asia DULLES REFLECTS BASIC ASIA POLICY | By James Restonspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/earl-s-gray.html | EARL S GRAY | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/eden-calls-on-un-to-discuss-israel-britain-conferring-with-u-s-and.html | EDEN CALLS ON UN TO DISCUSS ISRAEL Britain Conferring With U S and France on Need for Early Council Meeting | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/edward-b-fraser.html | EDWARD B FRASER | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/edward-h-holterman.html | EDWARD H HOLTERMAN | pecl1 to Tw o Tlr | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/edwin-jourdan-herbst.html | EDWIN JOURDAN HERBST | Special to T Nw YoP K Mzs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/emil-c-hessert-jr.html | EMIL C HESSERT JR | Special to Tmc NLw Yo Tnzs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/enemies-of-party-scored-by-franco.html | ENEMIES OF PARTY SCORED BY FRANCO | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/farm-civil-war-held-benson-aim-he-pits-one-commodity-group-against.html | FARM CIVIL WAR HELD BENSON AIM He Pits One Commodity Group Against Another to Beat Down Props Senator Hear | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/first-of-8-airlines-christened.html | First of 8 Airlines Christened | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/frank-d-homan.html | FRANK D HOMAN | Special to Nzw YO Txri | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/frank-karr-.html | FRANK KARR | I3eclA1 to Tm NJuw yolx rus nr | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/french-hold-edge-in-bridge-finals-field-of-150-pairs-narrowed-in.html | FRENCH HOLD EDGE IN BRIDGE FINALS Field of 150 Pairs Narrowed in Monte Carlos Open Championship Event | By George Rapeespecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/french-knock-out-vietminh-bastion-1000-casualties-are-inflicted-on.html | FRENCH KNOCK OUT VIETMINH BASTION 1000 Casualties Are Inflicted on IndoChina Foe in Bitter Fight Near Dienbienphu FRENCH KNOCK OUT VIETMINH BASTION | By Tillman Durdinspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/george-c-ullrich.html | GEORGE C ULLRICH | Special to THS Nv YOK TES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/german-concern-to-build-ships.html | German Concern to Build Ships | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/german-reds-set-to-revise-regime-party-opens-congress-today.html | GERMAN REDS SET TO REVISE REGIME Party Opens Congress Today Expected to Name Ulbricht Top Leader | By Walter Sullivanspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/giraudoux-play-is-fall-prospect-robert-l-joseph-acquires-english.html | GIRAUDOUX PLAY IS FALL PROSPECT Robert L Joseph Acquires English Rights to Trojan War Will Not Be Fought | By Louis Calta | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/goldfeinzitomer.html | GoldfeinZitomer | Special to THr NEW NoPl TXgS | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/greenwich-lists-five-limitations-on-its-1st-parochial-high-school.html | Greenwich Lists Five Limitations On Its 1st Parochial High School | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/gruenther-cites-air-strength.html | Gruenther Cites Air Strength | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/hackensack-river-span-stuck.html | Hackensack River Span Stuck | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/harry-g-manship.html | HARRY G MANSHIP | Spec lal to Tm Nsw Yo Tnrs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/heuss-signs-laws-on-bonn-accords-ceremony-attended-by-gloom-because.html | HEUSS SIGNS LAWS ON BONN ACCORDS Ceremony Attended by Gloom Because of Conant Speech and Remarks by Juin | By M S Handlerspecial to the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/i-l-a-is-attacked-in-4-legal-moves-to-end-port-tieup-many-grand.html | I L A IS ATTACKED IN 4 LEGAL MOVES TO END PORT TIEUP Many Grand Jury Witnesses Called for Inquiry Focusing on IndustryUnion Plot CONTEMPT TRIAL BEGINS Labor Board Acts in Tug Case and Gets Employers Plea  White House Picketed Two Effects of Dock Strike Liner Diverted Car Shipments Delayed ATTACKS ON I L A OPEN FROM 4 SIDES | By A H Raskin | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/icornell-seniorfiancee-barbara-zimmermann-engaged-to-edwin-f-bates.html | iCORNELL SENIORFIANCEE Barbara Zimmermann Engaged  to Edwin F Bates Jr | Special to Th uw YORK TIMu | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/in-the-nation-what-spruille-braden-told-the-jenner-committee.html | In The Nation What Spruille Braden Told the Jenner Committee | By Arthur Krock | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/inca-relic-is-stolen-museum-in-montreal-offering-reward-for-gold.html | INCA RELIC IS STOLEN Museum in Montreal Offering Reward for Gold Plate | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/israel-bond-unit-forms-organization-of-guardians-group-is-announced.html | ISRAEL BOND UNIT FORMS Organization of Guardians Group Is Announced | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jackson-scores-technical-knockout-over-bucceroni-at-eastern-parkway.html | Jackson Scores Technical Knockout Over Bucceroni at Eastern Parkway QUEENS MAN WINS IN 6ROUND UPSET Jackson Victor as Referee Halts Bout  Bucceronis Right Eye Almost Shut | By William J Briordy | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jansen-and-picone-hurl-6hitter-to-down-cleveland-at-tulsa-41-larry.html | Jansen and Picone Hurl 6Hitter To Down Cleveland at Tulsa 41 Larry Yields Only 2 Singles in Five Innings as Giants Take 82 Series Lead | By Louis Effratspecial to the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |

| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/jersey-politician-rents-site-to-state.html | JERSEY POLITICIAN RENTS SITE TO STATE | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/john-b-richardson.html | JOHN B RICHARDSON | Special to Nv oK TrM | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/juin-is-reproved-on-edc-criticism-french-premier-and-defense-chief.html | JUIN IS REPROVED ON EDC CRITICISM French Premier and Defense Chief Reported Disturbed by Remarks of Marshal | By Harold Callenderspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/killer-asks-damages-says-his-picture-was-illegally-used-in-prison.html | KILLER ASKS DAMAGES Says His Picture Was Illegally Used in Prison Film Publicity | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lawrence-m-mcomb.html | LAWRENCE M MCOMB | Spectal to Tm NEw o | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/leff-decision-delayed-unesco-threatens-ouster-if-court-rules.html | LEFF DECISION DELAYED UNESCO Threatens Ouster if Court Rules Against Aide | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/lloyo-j-misaac.html | LLOYO J MISAAC | Special to Tm Nzw oJ TES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/longshore-strike-ties-up-5000-cars-auto-industry-engages-in-a-daily.html | LONGSHORE STRIKE TIES UP 5000 CARS Auto Industry Engages in a Daily Rat Race for Ships for 10000000 Backlog | By Joseph C Ingraham | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/los-angeles-gets-a-telethon-curb-bars-sanction-for-tv-charity.html | LOS ANGELES GETS A TELETHON CURB Bars Sanction for TV Charity Drives Small Return to Some Groups a Factor 2 ASSOCIATIONS PROTEST Senate Judiciary Unit Hears Federal Action Is Needed Against Racketeers | By Gladwin Hillspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/louis-r-borsky.html | LOUIS R BORSKY | Special to THE NEW YORK TIME | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mcarthy-inquiry-bogged-on-counsel-qualifications-for-job-cited-2.html | MCARTHY INQUIRY BOGGED ON COUNSEL Qualifications for Job Cited  2 Who Would Accept Not Available Until May | By C P Trussellspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/meyner-modifies-state-house-plan-finds-lack-of-contracts-will.html | MEYNER MODIFIES STATE HOUSE PLAN Finds Lack of Contracts Will Permit Easing of Mixture of Modern and Baroque JERSEY BOARD BACKS HIM Entrance Alterations Too Far Along for Any Major Change  22000 Saved | By George Cable Wrightspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/miss-abraham-engaged-t-she-s-the-prospective-bride-of-cadet-philip.html | MISS ABRAHAM ENGAGED t She s the Prospective Bride of Cadet Philip L Brewster | Speci1 to T NLW Yor Trr | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/miss-joy-s-parker-is-prospective-bride-of-charles-l-eldredge-army.html | Miss Joy S Parker Is Prospective Bride Of Charles L Eldredge Army Veteran | Special to THE TW YOXX TrJ | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/morale-where-is-it-services-find-problem-in-public-life-one-view.html | Morale  Where Is It Services Find Problem in Public Life  One View Put Patriotism in Civilians | By Hanson W Baldwin | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mr-arthur-randles.html | MR ARTHUR RANDLES | Special to THS Nsw OP Tnzs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mrs-l-green-jr.html | MRS L GREEN JR | Special tO N | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/mystery-source-of-oxygen-sought-scientists-tell-of-worldwide-hunt.html | MYSTERY SOURCE OF OXYGEN SOUGHT Scientists Tell of WorldWide Hunt for Origin That May Be Changing Air MakeUp | By Robert K Plumbspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/nato-will-intensify-civil-defense-work.html | NATO WILL INTENSIFY CIVIL DEFENSE WORK | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/navy-adds-data-on-missouri-fate-acknowledges-ship-has-been.html | NAVY ADDS DATA ON MISSOURI FATE Acknowledges Ship Has Been Tentatively Chosen for the Mothball Fleet | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-dupont-laboratory-toxicology-center-is-dedicated-in-delaware-by.html | NEW DUPONT LABORATORY Toxicology Center Is Dedicated in Delaware by Greenewalt | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-health-bill-scored-by-lehman-senator-doubts-the-adequacy-of.html | NEW HEALTH BILL SCORED BY LEHMAN Senator Doubts the Adequacy of Simplified LumpSum Federal Aid to States | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-hydrogen-explosion-is-set-off-in-pacific-tests-hydrogen-blast.html | New Hydrogen Explosion Is set Off in Pacific Tests HYDROGEN BLAST SET OFF IN TESTS | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-jewish-community-center.html | New Jewish Community Center | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-phone-plant-is-bombresistant-first-private-building-of-kind.html | NEW PHONE PLANT IS BOMBRESISTANT First Private Building of Kind Topped Off in White Plains for Area Headquarters | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/new-war-cabinet-due.html | New War Cabinet Due | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/newark-schedule-set-by-waterman-minimum-of-ten-arrivals-and.html | NEWARK SCHEDULE SET BY WATERMAN Minimum of Ten Arrivals and Sailings a Month Slated  Pier Strike Delays Start | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/nixon-tour-undecided-sought-by-mrs-luce-as-aid-to-goodwill-in-italy.html | NIXON TOUR UNDECIDED Sought by Mrs Luce as Aid to Goodwill in Italy | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/official-language-geneva-talk-issue.html | OFFICIAL LANGUAGE GENEVA TALK ISSUE | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/parley-did-nothing-argentines-declare.html | PARLEY DID NOTHING ARGENTINES DECLARE | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/parties-hold-in-turkey-incomplete-primary-returns-show-leaders.html | PARTIES HOLD IN TURKEY Incomplete Primary Returns Show Leaders Still Ahead | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/peiping-is-warned-secretary-sees-grave-results-if-forces-enter.html | PEIPING IS WARNED Secretary Sees Grave Results if Forces Enter IndoChina DULLES ASKS UNITY | By Peter Kihss | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/percy-s-goddard-editor-dies-at-78-copyreader-who-served-the-times.html | PERCY S GODDARD EDITOR DIES AT 78 Copyreader Who Served The Times 37 Years Succumbs at Winter Home in Florida | Specla to 1 Nw Zo aTs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/philip-h-martin.html | PHILIP H MARTIN | Special to Tm NLv YO Tn | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/phillies-16-blows-rout-brooks-195-morgan-collects-2-safeties-in.html | PHILLIES 16 BLOWS ROUT BROOKS 195 Morgan Collects 2 Safeties in Debut With New Mates  Loes Labine Pounded | By Roscoe McGowenspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/potato-subsidy-queried.html | Potato Subsidy Queried | CHARLES H CHAPMAN | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/president-to-outline-tariff-policy-today-president-to-give-policies.html | President to Outline Tariff Policy Today PRESIDENT TO GIVE POLICIES ON TARIFF | By William S Whitespecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/president-to-view-rite-will-fly-to-richmond-may-9-to-honor-famed.html | PRESIDENT TO VIEW RITE Will Fly to Richmond May 9 to Honor Famed Militia Unit | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/prices-in-futures-of-grains-decline-rye-breaks-substantially-but.html | PRICES IN FUTURES OF GRAINS DECLINE Rye Breaks Substantially but Soybeans End on Upswing  Wheat Cuts Losses | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/r-g-hinman-weds-mrs-v-c-ramsey.html | R G HINMAN WEDS MRS V C RAMSEY | Secal to Tz Nv YO | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/race-track-problems-governor-dewey-said-to-have-dealt-with-these-in.html | Race Track Problems Governor Dewey Said to Have Dealt With These in Separate Statutes | NATHANIEL L GOLDSTEIN | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/raceway-control-subject-of-fight-algam-group-and-tenant-at-yonkers.html | RACEWAY CONTROL SUBJECT OF FIGHT Algam Group and Tenant at Yonkers Seek Stock Forced on Market by Inquiry | By Emanuel Perlmutter | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/rate-rises-to-1063-on-treasury-bills.html | RATE RISES TO 1063 ON TREASURY BILLS | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/red-barrage-is-expected.html | Red Barrage Is Expected | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/red-chinas-entry-opposed-we-should-deny-it-admission-to-the-u-n-it.html | Red Chinas Entry Opposed We Should Deny It Admission to the U N It Is Felt | HAROLD C YEAGER | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/redlegs-3-in-9th-top-bombers-98-kluszewskis-tworun-clout-caps.html | REDLEGS 3 IN 9TH TOP BOMBERS 98 Kluszewskis TwoRun Clout Caps Cincinnati Drive  Yanks Kuzava Chased | By John Drebingerspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/retaliation-policy-criticized.html | Retaliation Policy Criticized | JOHN KHANLIAN | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/robert-c-axlf.html | ROBERT C AXLF | SPecta to Nw ot TZVlSS | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/samuel-o-billings.html | SAMUEL O BILLINGS | SpeCie to Tim NEW OP vgs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sharett-calls-it-a-reaction.html | Sharett Calls It a Reaction | By Harry Gilroyspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sir-stephenson-kent.html | SIR STEPHENSON KENT | Speett to Nm Yoax | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sister-cecilia-monica.html | SISTER CECILIA MONICA | Specta to Ngw Yog iMgS | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/some-polio-shots-termed-wasteful.html | SOME POLIO SHOTS TERMED WASTEFUL | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/soviet-soldier-seeks-asylum.html | Soviet Soldier Seeks Asylum | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/sports-of-the-times-the-walking-wounded.html | Sports of The Times The Walking Wounded | By Arthur Daley | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/state-department-backs-conant.html | State Department Backs Conant | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/thomas-mdonald-built-theatre-sets.html | THOMAS MDONALD BUILT THEATRE SETS | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/trend-is-bullish-in-london-market-many-issues-gain-a-shilling.html | TREND IS BULLISH IN LONDON MARKET Many Issues Gain a Shilling German Governments Advance Up to 6 Points | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/trend-to-the-left-checked-in-italy-centerright-coalition-wins-in.html | TREND TO THE LEFT CHECKED IN ITALY CenterRight Coalition Wins in Significant Election in Industrial Area | By Arnaldo Cortesispecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-n-bid-to-egypt-vetoed-by-soviet-vishinsky-kills-council-move.html | U N BID TO EGYPT VETOED BY SOVIET Vishinsky Kills Council Move Urging Suez Canal Passage for IsraelBound Ships | By Thomas J Hamiltonspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-s-housing-plan-is-all-but-killed-house-rules-group-action-permits.html | U S HOUSING PLAN IS ALL BUT KILLED House Rules Group Action Permits Single Member to Reject Provision in Bill U S HOUSING PLAN IS ALL BUT KILLED | By Clayton Knowlesspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/u-s-meeting-on-issue.html | U S Meeting on Issue | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/uncle-sam-old-stamp-collector-to-try-swapping-them-for-cash-uncle.html | Uncle Sam Old Stamp Collector To Try Swapping Them for Cash UNCLE SAM ADDS USED STAMP LINE | By Anthony Levierospecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/upsala-sets-back-hamilton-50-171-lashkowitz-threehit-victor-for.html | UPSALA SETS BACK HAMILTON 50 171 Lashkowitz ThreeHit Victor for Vikings Rivals Nine Errors Aid in 2d Game | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wanamaker-resumes-post.html | Wanamaker Resumes Post | Special to The New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wetback-bill-pledged-social-labor-groups-get-word-at-visit-to.html | WETBACK BILL PLEDGED Social Labor Groups Get Word at Visit to Brownell | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/white-house-gets-dock-picket-line-1000-strikers-bear-placard.html | WHITE HOUSE GETS DOCK PICKET LINE 1000 Strikers Bear Placard Protests to Washington for Orderly Demonstration | By Joseph A Loftusspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/william-m-gardner.html | WILLIAM M GARDNER | SpeclaJ to Tm Nzw YoJ Tnzs | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/wood-field-and-stream-nonresident-license-fee-rise-in-quebec-moose.html | Wood Field and Stream NonResident License Fee Rise in Quebec Moose Conservation Plan Stirs Hunters | By Raymond R Camp | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/worthington-shows-huge-new-pump-lab.html | WORTHINGTON SHOWS HUGE NEW PUMP LAB | Special to THE NEW YORK TIMES | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/yacht-racing-list-is-set-for-season-l-i-sound-y-r-a-ratifies-dates.html | YACHT RACING LIST IS SET FOR SEASON L I Sound Y R A Ratifies Dates for Title Regattas and Distance Events | By John Rendel | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-30 | https://www.nytimes.com/1954/03/30/archives/yugoslav-chiefs-bar-free-politics-communist-central-group-makes.html | YUGOSLAV CHIEFS BAR FREE POLITICS Communist Central Group Makes Clear Its Intent to Permit No Opposition | By Jack Raymondspecial To the New York Times | RE0000123821 | 1982-03-17 | B00000465690 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/goddard-rites-today-l-i-service-will-be-held-in-florida-for-times-.html | GODDARD RITES TODAY L I Service Will Be Held in Florida for Times Copy Editor | Special to The Ne York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/14-basques-sentenced.html | 14 Basques Sentenced | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/2-french-experts-win-bridge-title-spurt-in-final-two-sessions.html | 2 FRENCH EXPERTS WIN BRIDGE TITLE Spurt in Final Two Sessions Brings Victory to Pair in Monte Carlo Match | By George Rapeespecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/3-taken-from-prison-in-rare-court-step.html | 3 TAKEN FROM PRISON IN RARE COURT STEP | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/a-career-woman-of-1735-honored-girls-school-here-gets-anna-zenger.html | A CAREER WOMAN OF 1735 HONORED Girls School Here Gets Anna Zenger Memorial Library From Lucy Stone League | By Emma Harrison | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/about-art-and-artists-guggenheim-displays-new-acquisitions-with.html | About Art and Artists Guggenheim Displays New Acquisitions With Clock Maker in Place of Honor | By Howard Devree | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/about-new-york-though-we-live-in-atomic-age-many-homes-here-are.html | About New York Though We Live in Atomic Age Many Homes Here Are Heated With Kerosine of Bygone Era | By Meyer Berger | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/abroad-for-a-united-western-policy-in-asia.html | Abroad For a United Western Policy in Asia | By Anne OHare McCormick | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/adenauer-advises-calm.html | Adenauer Advises Calm | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/army-still-studies-loyalty-cases-involving-105-korea-excaptives.html | Army Still Studies Loyalty Cases Involving 105 Korea ExCaptives | By Elie Abelspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/article-2-no-title-pastel-colors-and-brass-trim-are-among-features.html | Article 2 No Title Pastel Colors and Brass Trim Are Among Features at Provence House | FURNITURE TREND IS TO THE 1800SBy Betty Pepis | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/attitude-on-arabs-protested.html | Attitude on Arabs Protested | Rabbi D BERNARD STOLPER | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/augusta-cohen-engaged-library-student-at-columbia-to-be-wed-to-jack.html | AUGUSTA COHEN ENGAGED Library Student at Columbia to Be Wed to Jack Shure | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/backhaus-excels-in-piano-program-ends-28year-absence-with-a.html | BACKHAUS EXCELS IN PIANO PROGRAM Ends 28Year Absence With a Masterful Performance of 5 Sonatas by Beethoven | By Olin Downes | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/bellevue-tribute-given-dr-jacobs-medical-head-since-31-will-retire.html | BELLEVUE TRIBUTE GIVEN DR JACOBS Medical Head Since 31 Will Retire May 1 Has Served the City for 37 Years | By Farnsworth Fowle | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/bernard-bellis.html | BERNARD BELLIS | SpecYal tO The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/bombers-bow-76-for-fourth-in-row-phils-get-6-in-first-and-win-on.html | BOMBERS BOW 76 FOR FOURTH IN ROW Phils Get 6 in First and Win on Ennis Homer in Fifth After Yanks Tie Score | By John Drebingerspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/boston-mayor-to-finish-term.html | Boston Mayor to Finish Term | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/cairo-censorship-silences-critics.html | CAIRO CENSORSHIP SILENCES CRITICS | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/canada-and-japan-to-sign-pact.html | Canada and Japan to Sign Pact | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/carl-l-beier.html | CARL L BEIER | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/charles-f-sexton.html | CHARLES F SEXTON | Specia to The New York lmes | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/china-and-bulgaria-sign-pact.html | China and Bulgaria Sign Pact | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/church-permit-is-given-new-nazareth-building-plan-approved-in.html | CHURCH PERMIT IS GIVEN New Nazareth Building Plan Approved in Israel | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/clairfieldadler.html | ClairfieldAdler | SleCJa to The New York TIme | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/cleveland-rally-trips-grissom-21-but-giants-are-cheered-by-maglies.html | CLEVELAND RALLY TRIPS GRISSOM 21 But Giants Are Cheered by Maglies OneHit Job in First Five Innings | By Louis Effratspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/cockell-outpoints-lastarza-in-tenround-london-fight-18000-see.html | Cockell Outpoints LaStarza in TenRound London Fight 18000 SEE BRITON BEAT BRONX RIVAL Cockell Earns Decision Over LaStarza Turpin Defeats Bengston of Sweden | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/coming-of-rains-portends-vietminh-attack-on-dienbienphu-stronghold.html | Coming of Rains Portends Vietminh Attack on Dienbienphu Stronghold | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/commander-at-camp-drum.html | Commander at Camp Drum | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/congress-passes-excise-cut-bill-sales-gain-seen-house-votes-3951.html | CONGRESS PASSES EXCISE CUT BILL SALES GAIN SEEN House Votes 3951 Senate 728 for Slash Tomorrow President to Sign Today CONGRESS PASSES EXCISE CUT BILL | By John D Morrisspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/crispness-marks-summer-dresses.html | CRISPNESS MARKS SUMMER DRESSES | V P | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/cuba-cuts-government-pay.html | Cuba Cuts Government Pay | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/democratic-leader-admits-being-exred.html | DEMOCRATIC LEADER ADMITS BEING EXRED | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/democrats-brand-new-look-defense-unsafe-for-nation-charge.html | DEMOCRATS BRAND NEW LOOK DEFENSE UNSAFE FOR NATION Charge Eisenhowers Policy Is Inadequate in Preparing U S in Period of Danger SYMINGTON HINTS DECEIT Contends Republicans Rely on Slogans Congressmen Cautious on Dulles Speech DEMOCRATS SCORE NEW LOOK DEFENSE | By William S Whitespecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/democrats-to-hear-meyner.html | Democrats to Hear Meyner | Special to THE NEW YORK TIMES | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archiv es/dr-itz-london-physicist-at-duke-atomic-scientist-dies-at-54-first.html | DR ITZ LONDON PHYSICIST AT DUKE Atomic Scientist Dies at 54 First From US to Win Dutch Lorentz Medal | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dulles-goal-in-asia-secretary-is-seeking-to-convince-nehru-and.html | Dulles Goal in Asia Secretary Is Seeking to Convince Nehru And Others IndoChina Perils Them Too | By James Restonspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/dutch-seek-u-n-honor-want-dr-van-kleffens-named-president-of.html | DUTCH SEEK U N HONOR Want Dr van Kleffens Named President of Assembly | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eager-russian-buyers-bid-up-australian-wool.html | Eager Russian Buyers Bid Up Australian Wool | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/edgar-l-pearce.html | EDGAR L PEARCE | Special to The New Yor3c Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/eisenhower-asks-power-on-tariffs-for-freer-trade-tells-congress-a.html | EISENHOWER ASKS POWER ON TARIFFS FOR FREER TRADE Tells Congress a Liberalized Policy Is Vital  Calls for Extended Reciprocal Pacts BACKS RANDALL FINDINGS Would Widen Exchange With East of Peaceful Goods Plans Face Opposition Eisenhower Asks Tariff Powers In Plan to Spur Foreign Trade | By Charles E Eganspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/elliot-c-burton.html | ELLIOT C BURTON | Special to The ew York TIme | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/extremists-accused.html | Extremists Accused | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/foes-to-bid-regime-in-karachi-resign-east-pakistan-party-maps-drive.html | FOES TO BID REGIME IN KARACHI RESIGN East Pakistan Party Maps Drive to End Central Rule of the Moslem League | By John P Callahanspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/for-better-transit-system-agency-for-development-of-forms-of.html | For Better Transit System Agency for Development of Forms of Transportation Held Needed | WALTER D BINGER | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/frederick-w-hallam.html | FREDERICK W HALLAM | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/french-see-snub-in-dulles-stand-think-he-aims-to-discourage-hope-of.html | FRENCH SEE SNUB IN DULLES STAND Think He Aims to Discourage Hope of IndoChina Peace Through Concessions | By Harold Callenderspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/french-tax-relief-due-assembly-votes-government-bill-on-its-first.html | FRENCH TAX RELIEF DUE Assembly Votes Government Bill on Its First Reading | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/french-weight-debate-in-may.html | French Weight Debate in May | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/greenwich-auto-tax-ignored.html | Greenwich Auto Tax Ignored | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/hofstra-tops-dartmouth-76.html | Hofstra Tops Dartmouth 76 | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/horace-l-allen.html | HORACE L ALLEN | Special to line New York Times | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/housing-ban-wins-but-foes-may-lose-program-killed-in-the-house-but.html | HOUSING BAN WINS BUT FOES MAY LOSE Program Killed in the House but Confusion Results and Past Ruling May Prevail | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/i-dr-phillip-w-degarmo-i.html | I DR PHILLIP W DEGARMO I | special to The New Yor Times I | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/i-dr-thomas-on-roche.html | I DR THOMAS ON ROCHE | Special to The 1evr York mes | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/india-to-get-u-s-funds-11000000-to-be-spent-in-aid-on-river-valley.html | INDIA TO GET U S FUNDS 11000000 to Be Spent in Aid on River Valley Project | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/industry-to-make-cigarette-report.html | INDUSTRY TO MAKE CIGARETTE REPORT | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/intergroup-work-praised-achievements-of-committee-on-unity-over.html | Intergroup Work Praised Achievements of Committee on Unity Over TenYear Period Outlined | DAN W DODSON | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/israel-denounced-by-un-truce-unit-absent-from-commission-as-group.html | ISRAEL DENOUNCED BY UN TRUCE UNIT Absent From Commission as Group Adopts Resolution by Jordan on Nahhalin Raid ISRAEL DENOUNCED BY U N TRUCE UNIT | By Kennett Lovespecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/israeli-press-backs-raid.html | Israeli Press Backs Raid | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/italy-stiffening-tax-evasion-law-cabinet-backs-a-bill-to-raise.html | ITALY STIFFENING TAX EVASION LAW Cabinet Backs a Bill to Raise Penalties and Introduce Prison Sentences | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/italy-will-start-edc-debate-soon-cabinet-hopes-discussion-will.html | ITALY WILL START EDC DEBATE SOON Cabinet Hopes Discussion Will Begin by Next Week Foes to Stage Demonstrations | By Arnaldo Cortesispecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/iwilliam-a-r-schultze-i.html | IWILLIAM A R SCHULTZE I | Special to The New York Trues | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jeweler-makes-much-of-indian-lore.html | Jeweler Makes Much of Indian Lore | Special to The New York TimesV P | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/john-hubbard-rich.html | JOHN HUBBARD RICH | Special to The New York Ttme | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jor-s-soyt-s4-welfare-er-officer-of-ymca-who-was-a-founder-of-boy-s.html | jOR s soYT s4 WELFARE ER Officer of YMCA Who Was a Founder of Boy Scouts of America s Dead | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/jordan-king-asks-halt-in-israel-aid-hussein-says-certain-lands-help.html | JORDAN KING ASKS HALT IN ISRAEL AID Hussein Says Certain Lands Help Neighbor at Expense of His Nations Security | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/kennan-cautions-on-atom-warfare-exenvoy-in-princeton-talk-also.html | KENNAN CAUTIONS ON ATOM WARFARE ExEnvoy in Princeton Talk Also Decries Idea of Fight to Liberate Soviet Bloc | By Peter Kihssspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/leopold-heads-a-group-seeking-balboas-route.html | Leopold Heads a Group Seeking Balboas Route | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/locusts-take-to-rails-cause-argentine-crash.html | Locusts Take to Rails Cause Argentine Crash | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/lord-abergavenny.html | LORD ABERGAVENNY | Special to The New Yerk Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mail-hit-by-pier-strike-much-of-it-routed-southward-is-diverted-to.html | MAIL HIT BY PIER STRIKE Much of It Routed Southward Is Diverted to New Orleans | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mcarthy-seeking-to-push-inquiries-would-turn-to-other-cases-if-army.html | MCARTHY SEEKING TO PUSH INQUIRIES Would Turn to Other Cases if Army Dispute Is Delayed by Hunt for Counsel | By William R Conklin | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/miss-mclintock-engaged-to-wed-senior-at-columbia-is-the-fiancee-of.html | MISS MCLINTOCK ENGAGED TO WED Senior at Columbia Is the Fiancee of David G Pike Who Attended Harvard | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/modern-art-museum-chided.html | Modern Art Museum Chided | EMMETT DAVIS | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/mrs-robert-g-brown-has-son.html | Mrs Robert G Brown Has Son | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/navyman-fiance-of-n-madeira-lieut-jg-d-r-hirshberg-to-wed.html | NAVYMAN FIANCE OF N MADEIRA Lieut jg D R Hirshberg to Wed DelawareTeacher in West Virginia April 24 | sl3eelal to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/new-senate-bill-raises-dairy-prop.html | NEW SENATE BILL RAISES DAIRY PROP | Backers of Administrations Farm Program Would Ease Cut Effective TomorrowSpecial to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/news-of-food-le-beaujolais-revisited-report-on-two-new-restaurants.html | News of Food Le Beaujolais Revisited Report on Two New Restaurants in City | By Jane Nickerson | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/nlrb-is-warned-on-new-pier-vote-ila-predicts-wide-violence-state.html | NLRB IS WARNED ON NEW PIER VOTE ILA Predicts Wide Violence State Would Bar Union as Criminal Conspiracy | By Joseph A Loftusspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/official-us-map-near-completion-ceremony-marks-scheduled-showing-of.html | OFFICIAL US MAP NEAR COMPLETION Ceremony Marks Scheduled Showing of First Edition Published Since 1941 | By William M Blairspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/old-and-new-rates-of-excises-listed.html | Old and New Rates Of Excises Listed | By the United Press | RE0000123822 | 1982-03-17 | B00000465691 |

| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/osborn-may-join-logan-in-musical-considers-collaborating-with.html | OSBORN MAY JOIN LOGAN IN MUSICAL Considers Collaborating With Producer in Adapting James Micheners Sayonara | By Sam Zolotow | RE0000123822 | 1982-03-17 | B00000465691 |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/pakistan-to-get-200-tractors.html | Pakistan to Get 200 Tractors | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/philippines-cuts-airlines-service-longrange-overseas-flights-ended.html | PHILIPPINES CUTS AIRLINES SERVICE LongRange Overseas Flights Ended to Conserve Funds for National Development | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/phone-rate-rise-fought-by-state-first-witness-opens-its-case-before.html | PHONE RATE RISE FOUGHT BY STATE First Witness Opens Its Case Before Service Commission Rebuts Inflation Profit | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/plan-is-advanced-on-textile-rules-scope-approved-for-setting-of.html | PLAN IS ADVANCED ON TEXTILE RULES Scope Approved for Setting of Minimum Standards Details Now to Be Fixed | By Faith Corrigan | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/president-is-appointed-for-new-haven-college.html | President Is Appointed For New Haven College | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/presidents-picture-painted-in-thread.html | PRESIDENTS PICTURE PAINTED IN THREAD | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/price-rise-called-threat-to-britain-butler-says-exports-must-be.html | PRICE RISE CALLED THREAT TO BRITAIN Butler Says Exports Must Be High to Avoid Short Cut to National Bankruptcy | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/prime-minister-asks-unity-warns-critics-weapon-is-best-war.html | Prime Minister Asks Unity Warns Critics Weapon Is Best War Deterrent Churchill Backs U S Bomb Tests Warns Critics Weapon Bars War | By Drew Middletonspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/program-to-help-disabled-decried-lehman-tells-mrs-hobby-her.html | PROGRAM TO HELP DISABLED DECRIED Lehman Tells Mrs Hobby Her Rehabilitation Plan Does Not Go Far Enough | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/proxy-carries-attack-minneapolis-st-louis-group-asks-end-of-gravy.html | PROXY CARRIES ATTACK Minneapolis St Louis Group Asks End of Gravy Train | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/quakers-mourn-liberty-see-increasing-encroachments-on-freedom-and.html | QUAKERS MOURN LIBERTY See Increasing Encroachments on Freedom and Integrity | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/rare-soviet-newsreel-shows-malenkovs-wife.html | Rare Soviet Newsreel Shows Malenkovs Wife | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/re-william-a-downey.html | RE WILLIAM A DowNEY | Special toThe New York Times | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/reaction-mixed-on-trade-plan-bitter-fight-on-pacts-foreseen.html | Reaction Mixed on Trade Plan Bitter Fight on Pacts Foreseen Knowland Favors Good Deal of Presidents Program  Industry Opinion Split | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/record-of-republicans-on-trade-pact-program.html | Record of Republicans On Trade Pact Program | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/red-bank-retains-event-sept-1112-national-sweepstakes-listed-after.html | RED BANK RETAINS EVENT SEPT 1112 National Sweepstakes Listed After Community Votes to Hold SpeedBoat Event | By Clarence E Lovejoyspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/rev-dr-thomas-wrighti.html | REV DR THOMAS WRIGHTI | Special to The New York lme s | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/school-addition-voted-1190000-bond-issue-approved-for-new-rochelle.html | SCHOOL ADDITION VOTED 1190000 Bond Issue Approved for New Rochelle Building | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/senate-sets-vote-on-statehood-bill-limited-debate-is-scheduled.html | SENATE SETS VOTE ON STATEHOOD BILL Limited Debate Is Scheduled Tomorrow on the Combined HawaiiAlaska Measure SENATE SETS VOTE ON STATEHOOD BILL | By Clayton Knowlesspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/smoke-study-bill-signed-by-dewey-bistate-body-to-chart-the.html | SMOKE STUDY BILL SIGNED BY DEWEY BiState Body to Chart the Pollution of Citys Air if New Jersey Concurs DRIVER HEARINGS SLATED Intoxication Cases Will Go to Commissioner  Pay Rises Make a Record Budget | By Warren Weaver Jrspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/songbook-for-children.html | Songbook for Children | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/soviet-atom-lead-overcome-by-u-s-technological-advance-held-in.html | SOVIET ATOM LEAD OVERCOME BY U S Technological Advance Held in Triggering Method Was Solved Here in 6 Months | By Harry Schwartz | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/soviet-stops-issuing-berlin-visas-in-move-to-bolster-eastern-zone.html | Soviet Stops Issuing Berlin Visas In Move to Bolster Eastern Zone Soviet Stops Issuing Berlin Visas To Bolster East German Prestige | By Walter Sullivanspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/spain-convicts-34-indicted-as-reds-4hour-courtmartial-hears.html | SPAIN CONVICTS 34 INDICTED AS REDS 4Hour CourtMartial Hears Evidence and Gives Jail Terms Up to 20 Years | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/sports-of-the-times-the-hurricane-strikes.html | Sports of The Times The Hurricane Strikes | By Arthur Daley | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/stocks-continue-london-advance-volume-higher-publication-of.html | STOCKS CONTINUE LONDON ADVANCE Volume Higher Publication of Economic Survey Gives Fillip to Governments | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/strauss-gives-eisenhower-report-wilson-terms-blasts-unbelievable.html | Strauss Gives Eisenhower Report Wilson Terms Blasts Unbelievable CLAMOR MOUNTS FOR BLAST DATA | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/strife-is-absent-at-port-newark-area-is-an-enclave-of-peace-a-f-l.html | STRIFE IS ABSENT AT PORT NEWARK Area Is an Enclave of Peace  A F L Hiring Technique Is Held Responsible | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/swedish-soviet-navy-visits-set.html | Swedish Soviet Navy Visits Set | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/taft-act-change-stirs-democrats-their-stand-on-states-rights.html | TAFT ACT CHANGE STIRS DEMOCRATS Their Stand on States Rights Amendment Imperils GOP Effort to Push Measure | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tax-cuts-hailed-as-trade-reviver-department-stores-anticipate.html | TAX CUTS HAILED AS TRADE REVIVER Department Stores Anticipate Signing of Bill and Offer to Make Refunds Here | By Herbert Koshetz | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/television-in-review-what-has-happened-to-i-love-lucy-show-sight.html | Television in Review What Has Happened to I Love Lucy Show Sight Gag Superseding Witty Dialogue | By Jack Gould | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/theatre-savoyard-bill-the-pirates-of-penzance-directed-by-dorothy.html | Theatre Savoyard Bill The Pirates of Penzance Directed by Dorothy Raedler Invade President | L C | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/thomas-spatcher-.html | THOMAS SPATCHER | SpeclLI to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tito-links-plots-to-east-and-west-asserts-they-both-are-trying-to.html | TITO LINKS PLOTS TO EAST AND WEST Asserts They Both Are Trying to Destroy Yugoslav Regime  Illegal Parties Noted | By Jack Raymondspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/toronto-hails-opening-of-first-subway-system.html | Toronto Hails Opening Of First Subway System | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/tug-men-return-ila-unit-weighs-pay-offer-today-bradley-denies.html | TUG MEN RETURN ILA UNIT WEIGHS PAY OFFER TODAY Bradley Denies BacktoWork Move in Pier Strike  State Would Bar Union in Vote TUG MEN RETURN PEACE MOVE SEEN | By A H Raskin | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/two-roles-cast-in-costain-film-virginia-mayo-and-palance-named-by.html | TWO ROLES CAST IN COSTAIN FILM Virginia Mayo and Palance Named by Warners for Parts in Silver Chalice | By Thomas M Pryorspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/u-n-council-is-stymied-on-israeliarab-problem-soviet-veto-further.html | U N Council Is Stymied On IsraeliArab Problem Soviet Veto Further Restricting Bodys Role May Put Burden on Assembly | By Thomas J Hamiltonspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/u-s-visa-policy-defended-in-u-n-lodge-tells-economic-council-all.html | U S VISA POLICY DEFENDED IN U N Lodge Tells Economic Council All Permits Asked Were Issued Except One | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/u-sjapanese-pact-wins-first-approval.html | U SJAPANESE PACT WINS FIRST APPROVAL | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/west-sets-rules-for-soviet-trade-u-s-britain-france-agree-on-easing.html | WEST SETS RULES FOR SOVIET TRADE U S Britain France Agree on Easing Some Controls  Others to Be Tightened | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/wheat-prices-off-after-wide-shifts-late-break-in-soybeans-also.html | WHEAT PRICES OFF AFTER WIDE SHIFTS Late Break in Soybeans Also Sends Quotations Lower  Corn and Oats Are Firm | Special to The New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/wood-field-and-stream-first-woodchuck-hunt-indicates-varmints-are.html | Wood Field and Stream First Woodchuck Hunt Indicates Varmints Are Plentiful but Unusually Wary | By Raymond R Camp | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-03-31 | https://www.nytimes.com/1954/03/31/archives/zimmer-and-marasco-ticketed-for-dodger-farm-hoak-stays-shortstop.html | Zimmer and Marasco Ticketed For Dodger Farm Hoak Stays Shortstop and Outfielder Will Be Sent to Either Montreal or St Paul Cox Rated as Top Utility Infielder | By Roscoe McGowenspecial To the New York Times | RE0000123822 | 1982-03-17 | B00000465691 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/10-pupils-burned-to-death-in-school-near-buffalo-10-pupils-killed.html | 10 Pupils Burned to Death in School Near Buffalo 10 PUPILS KILLED IN SCHOOL BLAZE | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/3-lose-murder-appeal-fail-to-win-new-trial-in-readers-digest-case.html | 3 LOSE MURDER APPEAL Fail to Win New Trial in Readers Digest Case | Special to the New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/about-art-and-artists-national-academy-of-design-names-prize.html | About Art and Artists National Academy of Design Names Prize Winners of Its 129th Annual | By Howard Devree | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/alex-u-mcandless.html | ALEX U MCANDLESS | Sectal to the New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/april-upturn-due-fields-head-says-stockholders-meeting-told-of.html | APRIL UPTURN DUE FIELDS HEAD SAYS Stockholders Meeting Told of Expansion Plans  50c Dividend Is Voted | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/army-bars-commission-loyalty-of-drafted-physician-is-branded-as.html | ARMY BARS COMMISSION Loyalty of Drafted Physician Is Branded as Doubtful | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/atom-will-shift-its-role-to-peace-with-war-aim-attained-aec-can-now.html | ATOM WILL SHIFT ITS ROLE TO PEACE With War Aim Attained AEC Can Now Turn Efforts to Industrial Power | By Elie Abel | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/boy-2-drowns-in-ditch.html | Boy 2 Drowns in Ditch | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/bridge-cup-won-by-kaplan-team-leventritt-unit-defeated-by-160.html | BRIDGE CUP WON BY KAPLAN TEAM Leventritt Unit Defeated by 160 Points in Play Here for Reisinger Trophy | By Albert H Morehead | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/britain-has-a-surplus-but-allowances-for-capital-expenditure-cause.html | BRITAIN HAS A SURPLUS But Allowances for Capital Expenditure Cause Deficit | Special To The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/britain-wants-speed.html | Britain Wants Speed | Special To The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/british-reaffirm-indochina-policy-stress-eden-warning-to-red-china.html | BRITISH REAFFIRM INDOCHINA POLICY Stress Eden Warning to Red China Against Intervening  Ask PreGeneva Talks | By Drew Middleton | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/brooks-win-107-with-3-in-eighth-all-milwaukee-runs-tally-on-2.html | BROOKS WIN 107 WITH 3 IN EIGHTH All Milwaukee Runs Tally on 2 Homers Each by Mathews Logan  Hodges Connects | By Roscoe McGowen | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/business-drop-held-likely-to-end-in-54.html | BUSINESS DROP HELD LIKELY TO END IN 54 | Special To The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/calm-in-middle-east-urged-by-president-eisenhower-urges-calm-in.html | Calm in Middle East Urged by President EISENHOWER URGES CALM IN MIDEAST | By the United Press | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/cancer-in-animals-halted-by-chemical.html | CANCER IN ANIMALS HALTED BY CHEMICAL | Special To The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/carll-r-prouty.html | CARLL R PROUTY | Special To The Sew York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/chamber-in-tokyo-approves-us-pact-japanese-lower-house-passes-on.html | CHAMBER IN TOKYO APPROVES US PACT Japanese Lower House Passes on Agreement to Provide Limited Rearmament | By Lindesay Parrott | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/champions-drop-fifth-in-row-93-yanks-get-all-run-in-9th-pittsburgh.html | CHAMPIONS DROP FIFTH IN ROW 93 Yanks Get All Run in 9th  Pittsburgh Maces Wiesler for 5 Scores in First | By John Drebinger | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/churchill-to-set-policy-on-bombs-agrees-to-commons-debate-monday-as.html | CHURCHILL TO SET POLICY ON BOMBS Agrees to Commons Debate Monday as Clamor Grows for Weapons Control | Special To The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/citys-traffic-problem-greater-use-of-rail-facilities-is-asked-to.html | Citys Traffic Problem Greater Use of Rail Facilities Is Asked to Decrease Congestion | D I MACKIE | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/clarkdoobn.html | ClarkDooBn | Special To The Hew York Time | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/color-film-of-first-hbomb-test-is-previewed-by-press-in-capital.html | Color Film of First HBomb Test Is Previewed by Press in Capital HBOMB TEST FILM SHOWN IN CAPITAL | Special To The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/dairy-prop-slash-goes-into-effect-8-to-10c-fall-in-butter-prices.html | DAIRY PROP SLASH GOES INTO EFFECT 8 to 10c Fall in Butter Prices Expected Benson Ignores Appeals Against the Cuts | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/dartmouth-seeks-fund-alumni-campaign-for-660000-slated-to-start.html | DARTMOUTH SEEKS FUND Alumni Campaign for 660000 Slated to Start Today | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/degrees-to-rodgers-and-hammerstein.html | DEGREES TO RODGERS AND HAMMERSTEIN | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/dewey-signs-bills-raising-state-pay-80000-workers-will-share.html | DEWEY SIGNS BILLS RAISING STATE PAY 80000 Workers Will Share 13200000 Legislators to Get 2500 Increase | By Warren Weaver Jr | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/dr-solomon-gandz.html | DR SOLOMON GANDZ | Special to Th IFW York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/dulles-pleases-buu-loc.html | Dulles Pleases Buu Loc | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/dutch-fair-shows-devices-for-home-24-nations-exhibit-in-utrecht.html | DUTCH FAIR SHOWS DEVICES FOR HOME 24 Nations Exhibit in Utrecht Toughest Business Men in Europe Are on Hand | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/early-jet-turbine-engines-factors-in-development-of-modern-jet.html | Early Jet Turbine Engines Factors in Development of Modern Jet Propulsion Are Examined | LEONARD S HOBBS | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/eisenhower-signs-tax-cut-measure-excise-reductions-effective-today.html | EISENHOWER SIGNS TAX CUT MEASURE Excise Reductions Effective Today  President Voices Hope of Business Gain | By John D Morris | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/eisenhower-views-us-role-in-strike-puts-local-action-first-in-pier.html | EISENHOWER VIEWS US ROLE IN STRIKE Puts Local Action First in Pier TieUp but Says He Will Move if Necessary | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/ely-bares-terms-of-uxbridge-deal-american-woolen-aide-says-4500000.html | ELY BARES TERMS OF UXBRIDGE DEAL American Woolen Aide Says 4500000 of Debt Would Bc Assumed in Merger | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/engineering-unit-wins-british-rise-increases-if-approved-will-cost.html | ENGINEERING UNIT WINS BRITISH RISE Increases if Approved Will Cost Major Export Industry 196000000 Annually | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/evansguender.html | EvansGuender | Special to The New York Tlms | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/exnazis-role-cited.html | ExNazis Role Cited | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/fines-urged-for-horn-blowing.html | Fines Urged for Horn Blowing | CHARLES F DECOSTA | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/for-clearer-house-numbers.html | For Clearer House Numbers | JOSEPH A VON BRADISH | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/france-ousts-juin-for-antipact-talk-french-oust-juin-for-talk-on.html | France Ousts Juin For AntiPact Talk FRENCH OUST JUIN FOR TALK ON PACT | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/french-confusion-called-soviet-aim-paris-sources-say-russians-seek.html | FRENCH CONFUSION CALLED SOVIET AIM Paris Sources Say Russians Seek to Befuddle Public During EDC Dispute | By Harold Callender | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/gas-war-sets-new-low-price.html | Gas War Sets New Low Price | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/george-c-schlegel.html | GEORGE C SCHLEGEL | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/germans-to-build-soviet-ships.html | Germans to Build Soviet Ships | Special to the New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/giants-vanquish-indians-at-houston-as-mays-excels-at-bat-and-afield.html | Giants Vanquish Indians at Houston as Mays Excels at Bat and Afield HEARN AND LIDDLE AID IN 42 VICTORY | By Louis Effrat | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/grant-given-for-book-on-titian.html | Grant Given for Book on Titian | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/greatest-show-back-in-garden-all-the-favorites-are-there-and-18-new.html | GREATEST SHOW BACK IN GARDEN All the Favorites Are There and 18 New Acts Too as Circus Opens 40Day Run | By Bernard Stengren | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/greenwich-auto-tax-ignored.html | Greenwich Auto Tax Ignored | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hardship-common-in-clearing-slums-roomers-and-large-families-find.html | HARDSHIP COMMON IN CLEARING SLUMS Roomers and Large Families Find Plight Worst in Shifts for New Construction | By Charles Grutzner | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/help-for-older-women-urged.html | Help for Older Women Urged | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/homosexuality-rise-examined-by-british.html | HOMOSEXUALITY RISE EXAMINED BY BRITISH | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/house-unit-votes-wiretapping-bill-keating-measure-gives-power-to.html | HOUSE UNIT VOTES WIRETAPPING BILL Keating Measure Gives Power to Attorney General to Order Eavesdropping | By C P Trussell | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/housing-ban-foes-claim-a-victory-gop-house-chiefs-foresee-33000.html | HOUSING BAN FOES CLAIM A VICTORY GOP House Chiefs Foresee 33000 Units in Fiscal 55 Eisenhower Delighted | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/hydrogen-blast-makes-baby-girl-an-heiress.html | Hydrogen Blast Makes Baby Girl an Heiress | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/i-judith-rioe-will-be-iarrie9-teacher-in-wellesley-mass-betrothed.html | I JUDITH RIOE WILL BE IARRIE9 Teacher in Wellesley Mass Betrothed to UIo Leops an Alumnus of Amherst | Special to xhe ew York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/i-l-a-insurgents-reject-pay-rise-stall-pier-peace-eisenhower.html | I L A INSURGENTS REJECT PAY RISE STALL PIER PEACE Eisenhower Putting Local Action First Says U S Is Prepared to Cooperate | By A H Raskin | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/idr-grace-hol_-mes-deadi-founder-of-the-presbyteriani-hospital-in.html | iDR GRACE HOL MES DEADI Founder of the Presbyterianl Hospital in Puerto Rico I I | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/in-the-nation-now-that-the-deterrent-is-established.html | In The Nation Now That the Deterrent Is Established | By Arthur Krock | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/industry-wooed-in-hudson-valley-unified-plan-for-publicizing-areas.html | INDUSTRY WOOED IN HUDSON VALLEY Unified Plan for Publicizing Areas Attractions for New Businesses Is Initiated | By Morris Kaplan | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/israel-sees-deterioration.html | Israel Sees Deterioration | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/italy-now-fights-own-court-case-argues-world-tribunal-lacks.html | ITALY NOW FIGHTS OWN COURT CASE Argues World Tribunal Lacks Jurisdiction in an Action by Rome to Regain Gold | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/italys-reds-face-building-eviction-government-will-oust-them-from.html | ITALYS REDS FACE BUILDING EVICTION Government Will Oust Them From State Property as Part of Crackdown | By Arnaldo Cortesi | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/japanese-treaty-signed-in-canada-new-trade-agreement-aimed-at.html | JAPANESE TREATY SIGNED IN CANADA New Trade Agreement Aimed at Reducing Tariffs Aiding Grain and Pulp Exports | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/john-t-patterson.html | JOHN T PATTERSON | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/jordan-asks-drastic-un-action.html | Jordan Asks Drastic UN Action | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/king-of-hearts-opening-tonight-comedy-by-kerr-and-brooke-bows-at.html | KING OF HEARTS OPENING TONIGHT Comedy by Kerr and Brooke Bows at Lyceum  Cook and Cooper in Starring Roles | By Louis Calta | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/l-b-elliman-jr-realty-executive-vice-president-of-firm-herel.html | L B ELLIMAN JR REALTY EXECUTIVE Vice President of Firm Herel Founded by Father Dies in Fall at His Home | SpeCial to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lawyers-and-controversies.html | Lawyers and Controversies | GERTRUDE L FEITELBERG | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/lee-alexanders-have-son.html | Lee Alexanders Have Son | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mccarthy-not-mentioned.html | McCarthy Not Mentioned | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ministries-decry-fear-and-smear-prevalent-pattern-noted-by-9-who.html | MINISTRIES DECRY FEAR AND SMEAR Prevalent Pattern Noted by 9 Who Comment on Hastings Election of P T A Head | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/miss-lockwood-to-wed-in-june-wellesley-alumna-engaged-to-revd-w.html | MISS LOCKWOOD TO WED IN JUNE Wellesley Alumna Engaged to RevD W OConnor Jr of Church in Paramus | Special to The New York TLnes | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/miss-_-cleary-is-bride-at-montclair-home.html | MISS CLEARY IS BRIDE AT MONTCLAIR HOME | Special to Th New nork Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mme-pauline-brunius.html | MME PAULINE BRUNIUS | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-carl-monk-jr-has-son.html | Mrs Carl Monk Jr Has Son | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-george-h-smith.html | MRS GEORGE H SMITH | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/mrs-luce-cited-again-italian-magazine-reprints-the-report-of.html | MRS LUCE CITED AGAIN Italian Magazine Reprints the Report of Alleged Slurs | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/nato-invites-bonn-to-join-committee-germans-receive-first-offer-for.html | NATO INVITES BONN TO JOIN COMMITTEE Germans Receive First Offer for Direct Participation in Affairs of Alliance | By Thomas F Brady | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/nehru-to-press-asians-on-peace-will-ask-5-prime-ministers-at-ceylon.html | NEHRU TO PRESS ASIANS ON PEACE Will Ask 5 Prime Ministers at Ceylon Parley for Neutralist Action on U S and Soviet | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-party-purge-is-hinted-in-china-red-papers-call-for-sharper.html | NEW PARTY PURGE IS HINTED IN CHINA Red Papers Call for Sharper Vigilance and a Search for Spies Among Members | By Henry R Lieberman | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-plans-needed-defense-experts-to-go-to-work-at-once-on-factory.html | NEW PLANS NEEDED Defense Experts to Go to Work at Once on Factory Shifts | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-world-stand-proposed-for-u-s-kennan-urges-end-of-fear-and-focus.html | NEW WORLD STAND PROPOSED FOR U S Kennan Urges End of Fear and Focus on Nations That Share Our Traditions | By Peter Kihss | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/new-york-racing-season-opens-at-jamaica-track-today-white-skies.html | New York Racing Season Opens at Jamaica Track Today WHITE SKIES TOPS TEN IN PAUMONOK | By Frank M Blunk | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/offer-called-trojan-horse.html | Offer Called Trojan Horse | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/optimism-sparks-london-markets-some-british-funds-up-52-12c-and.html | OPTIMISM SPARKS LONDON MARKETS Some British Funds Up 52 12c and Many Industrials Score 42c Gains | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/pal-joey-loses-accent-in-london-tough-raw u-s-musical-anglicized.html | PAL JOEY LOSES ACCENT IN LONDON Tough Raw U S Musical Anglicized and Cleaned Up for Bow in West End | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/paul-krueger-bows-in-recital-of-songs.html | PAUL KRUEGER BOWS IN RECITAL OF SONGS | J B | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/pearson-urges-united-control.html | Pearson Urges United Control | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/personal-income-fell-in-february-payroll-dip-was-chief-factor-in.html | PERSONAL INCOME FELL IN FEBRUARY Payroll Dip Was Chief Factor in Decline of 34Billion on Annual Rate Basis | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/pfeiffereeese.html | PfeifferEeese | SPecial to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/pleven-cautions-french-says-nation-must-keep-stride-with-allies-on.html | PLEVEN CAUTIONS FRENCH Says Nation Must Keep Stride With Allies on Defense | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/positions-hard-to-hold.html | Positions Hard to Hold | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/prefab-home-group-elects.html | PreFab Home Group Elects | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/president-backs-firm-asia-policy-supports-united-action-plan-of.html | PRESIDENT BACKS FIRM ASIA POLICY Supports United Action Plan of Dulles Senator Douglas Urges Facing War Risk | By William S White | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/president-spurs-tariff-program-says-firmness-will-be-needed-but.html | PRESIDENT SPURS TARIFF PROGRAM Says Firmness Will Be Needed but Statism Is Alternative  Congress Block Is Seen | By Charles E Egan | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/queen-ending-australian-visit.html | Queen Ending Australian Visit | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/radar-speed-trap-upheld-by-court-mt-vernon-driver-convicted-in-case.html | RADAR SPEED TRAP UPHELD BY COURT Mt Vernon Driver Convicted in Case Challenging the Legality of Apparatus | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/reds-in-mass-attack-against-dienbienphu-battle-renewed-for.html | Reds in Mass Attack Against Dienbienphu BATTLE RENEWED FOR DIENBIENPHU | By Tillman Durdin | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/rev-e-m-farrell-a-priest-58-years.html | REV E M FARRELL A PRIEST 58 YEARS | Seeal to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archiv es/robert-p-schambach.html | ROBERT P SCHAMBACH | Spe lat to The ew York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/school-fight-in-nassau-new-group-declines-gulotta-call-to-produce.html | SCHOOL FIGHT IN NASSAU New Group Declines Gulotta Call to Produce Evidence | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/senate-unit-votes-changes-president-asked-in-taft-act-senate-unit.html | Senate Unit Votes Changes President Asked in Taft Act SENATE UNIT VOTES TAFT ACT CHANGES | By Joseph A Loftus | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/shifts-are-mixed-in-wheat-futures-stronger-undertone-shown-as.html | SHIFTS ARE MIXED IN WHEAT FUTURES Stronger Undertone Shown as Uneasiness Increases Over Lack of Moisture | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/shortages-a-factor.html | Shortages a Factor | By Harry Schwartz | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/son-to-mrs-eric-h-hager.html | Son to Mrs Eric H Hager | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/soviet-announces-more-price-cuts-reductions-in-6th-successive-year.html | SOVIET ANNOUNCES MORE PRICE CUTS Reductions in 6th Successive Year Cover 71 Products  Include Few Food Items | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/soviet-in-bid-to-join-nato-u-s-says-no-offer-by-molotov.html | SOVIET IN BID TO JOIN NATO U S SAYS NO OFFER BY MOLOTOV | By Harrison E Salisbury | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/sports-of-the-times-always-fire-the-manager.html | Sports of The Times Always Fire the Manager | By Arthur Daley | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/strike-hits-atom-work-construction-at-two-projects-halted-by.html | STRIKE HITS ATOM WORK Construction at Two Projects Halted by Walkout of 650 | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/students-demand-cairo-junta-quit-nasser-is-target-in-second.html | STUDENTS DEMAND CAIRO JUNTA QUIT Nasser Is Target in Second Straight Day of Outcries for Parliamentary Rule | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/sweden-accepts-womens-pact.html | Sweden Accepts Womens Pact | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/synthetic-steam-whistles-queried.html | Synthetic Steam Whistles Queried | FRANK THISTLETH WAITE | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/the-bomb-and-a-battle-hydrogen-explosion-rattles-the-world-but.html | The Bomb and a Battle Hydrogen Explosion Rattles the World But Cannot Aid Dienbienphu Garrison | By Hanson W Baldwin | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/thebom-sings-wagner-role.html | Thebom Sings Wagner Role | H C S | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/thomas-n-lacy.html | THOMAS N LACY | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/train-to-catskills-makes-its-last-run.html | TRAIN TO CATSKILLS MAKES ITS LAST RUN | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/truce-unit-to-continue.html | Truce Unit to Continue | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/turkishpakistani-pact-to-be-signed-tomorrow.html | TurkishPakistani Pact To Be Signed Tomorrow | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-n-group-accused-of-witchhunt-bid.html | U N GROUP ACCUSED OF WITCHHUNT BID | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-deposits-up-at-member-banks-farm-trade-loans-decrease-by.html | U S DEPOSITS UP AT MEMBER BANKS Farm Trade Loans Decrease by 118000000 for the Week to March 24 | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-may-be-shifting-site-of-base-in-spain.html | U S MAY BE SHIFTING SITE OF BASE IN SPAIN | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/u-s-says-moscow-tries-a-maneuver-bid-to-enter-nato-is-rejected-as.html | U S SAYS MOSCOW TRIES A MANEUVER Bid to Enter NATO Is Rejected as Effort to Block and Sap Wests Security Plans | By Walter H Waggoner | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/ui-will-produce-life-of-goodman-king-of-swing-approves-the-film.html | UI WILL PRODUCE LIFE OF GOODMAN King of Swing Approves the Film Version After Seeing The Glenn Miller Story | By Thomas M Pryor | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/un-unit-suspends-poll-economic-and-social-council-acts-despite-red.html | UN UNIT SUSPENDS POLL Economic and Social Council Acts Despite Red Protest | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/uncle-sam-gets-339-for-stamps-auction-of-postage-on-white-house.html | UNCLE SAM GETS 339 FOR STAMPS Auction of Postage on White House Mail May Spread if Found Profitable | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/us-army-shift-in-italy-denied.html | US Army Shift in Italy Denied | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/vast-power-bared-march-1-explosion-was-equivalent-to-millions-of-to.html | VAST POWER BARED March 1 Explosion Was Equivalent to Millions of Tons of TNT | By William L Laurence | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/vincent-j-maloon.html | VINCENT J MALOON | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/warren-will-quit-as-us-controller-director-of-accounting-office.html | WARREN WILL QUIT AS US CONTROLLER Director of Accounting Office Since 1940 With 18 Months to Serve Is in Ill Health | Special to The New York Times | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-01 | https://www.nytimes.com/1954/04/01/archives/wood-field-and-stream-anglers-to-begin-quest-for-elusive-trout-in.html | Wood Field and Stream Anglers to Begin Quest for Elusive Trout in Finger Lakes Area This Morning | By Raymond R Camp | RE0000125156 | 1982-04-07 | B00000466581 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/31-killed-in-indian-blast.html | 31 Killed in Indian Blast | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/89500000-levy-for-jersey-seen-meyner-warns-of-new-taxes-if-demands.html | 89500000 LEVY FOR JERSEY SEEN Meyner Warns of New Taxes if Demands of Legislature and Public Are to Be Met | By George Cable Wrightspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/about-new-york-bus-line-taking-fans-to-outstate-races-reveals-their.html | About New York Bus Line Taking Fans to OutState Races Reveals Their Foibles  Odd Indian Fact | By Meyer Berger | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/adonis-at-winne-trial-with-3-others-he-tells-of-gambling-in-bergen.html | ADONIS AT WINNE TRIAL With 3 Others He Tells of Gambling in Bergen | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/alfred-d-ilch.html | ALFRED D ILCH | Special to The New Yorh | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/another-nassau-bomb-scare.html | Another Nassau Bomb Scare | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/arabs-ask-u-n-act-on-israeli-attack-in-jordan-village-submit.html | ARABS ASK U N ACT ON ISRAELI ATTACK IN JORDAN VILLAGE Submit Request for Debate to Vishinsky as Council Head Forestalling West ARABS BID U N ACT ON ISRAELI ATTACK | By A M Rosenthalspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/atomic-study-group-to-meet.html | Atomic Study Group to Meet | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/attitude-of-yanks-scored-by-topping-but-clubs-head-is-not-unduly.html | ATTITUDE OF YANKS SCORED BY TOPPING But Clubs Head Is Not Unduly Alarmed by Teams Showing  8 Rookies Dropped | By John Drebingerspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/australia-eases-trade-with-japan.html | AUSTRALIA EASES TRADE WITH JAPAN | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/bias-ruled-out-at-pool-kansas-city-unit-to-be-opened-to-all-races.html | BIAS RULED OUT AT POOL Kansas City Unit to Be Opened to All Races June 12 | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/british-in-wage-accord-shipbuilding-employers-union-heads-recommend.html | BRITISH IN WAGE ACCORD Shipbuilding Employers Union Heads Recommend Rise | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/briton-foresees-decline.html | Briton Foresees Decline | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cairo-students-warned-egypt-no-longer-is-guided-by-them-vice.html | CAIRO STUDENTS WARNED Egypt No Longer Is Guided by Them Vice Premier Says | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/charles-e-conkling.html | CHARLES E CONKLING | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/charles-e-rousek.html | CHARLES E ROUSEK | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/chiangs-stock-rises-u-s-stress-on-defending-southeast-asia.html | Chiangs Stock Rises U S Stress on Defending Southeast Asia Indicates More Aid for the Nationalists | By James Restonspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/city-lags-in-help-to-slum-tenants-rehousing-those-displaced-by.html | CITY LAGS IN HELP TO SLUM TENANTS Rehousing Those Displaced by Clearance Programs Is Problem in 85 Localities BUT IT IS WORST HERE US Officials Sift Disquieting Reports and May Change Form of Future Contracts CITY LAGS IN HELP TO SLUM TENANTS | By Charles Grutzner | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/clarifying-of-sales-tax-urged.html | Clarifying of Sales Tax Urged | M D LITMAN | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cleveland-and-oyakawa-set-world-swim-marks-at-new-haven-metric.html | Cleveland and Oyakawa Set World Swim Marks at New Haven METRIC RECORDS LOWERED BY ACES Cleveland in Sprint Oyakawa in BackStroke Clip Marks Konno Wins 1500 Title | By Lincoln A Werdensspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/clift-to-return-in-chekhov-play-film-star-will-end-8year-absence.html | CLIFT TO RETURN IN CHEKHOV PLAY Film Star Will End 8Year Absence From Local Stage in Sea Gull on May 11 | By Sam Zolotow | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/cohen-hess.html | Cohen  Hess | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/collection-shown-by-new-designer-james-galanos-presents-his.html | COLLECTION SHOWN BY NEW DESIGNER James Galanos Presents His Summer Fashions in Los Angeles Establishment | By Virginia Pope | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/colombia-puts-tax-on-coffee-exports.html | COLOMBIA PUTS TAX ON COFFEE EXPORTS | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/concern-mounts-on-winter-wheat-drought-continues-sending-futures.html | CONCERN MOUNTS ON WINTER WHEAT Drought Continues Sending Futures Prices Higher  Corn Dips Rye Soars | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/curb-on-catholics-in-hungary.html | Curb on Catholics in Hungary | By Religious News Service | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dairy-parity-cut-assailed-upstate-wide-grumbling-by-farmers-some.html | DAIRY PARITY CUT ASSAILED UPSTATE Wide Grumbling by Farmers Some See Aid for Return of SupplyDemand Rule | By Murray Schumachspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dams-at-dinosaur-opposed.html | Dams at Dinosaur Opposed | RICHARD C BRADLEY | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dekoning-admits-raceway-fraud-nassau-exlabor-czar-makes-a-sudden.html | DEKONING ADMITS RACEWAY FRAUD Nassau ExLabor Czar Makes a Sudden Plea of Guilty in Track Employe KickBack DEKONING ADMITS RACEWAY FRAUD | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dienbienphu-fate-is-still-in-doubt-battle-for-tonkin-stronghold.html | DIENBIENPHU FATE IS STILL IN DOUBT Battle for Tonkin Stronghold Rages a Third Day  French Regain One Outpost | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/dr-louise-k-kiser-sociologist-dead.html | DR LOUISE K KISER SOCIOLOGIST DEAD | Special tO The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
|---|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/eden-turns-down-soviets-nato-bid-laborite-ire-rises-foreign.html | EDEN TURNS DOWN SOVIETS NATO BID LABORITE IRE RISES Foreign Secretary Says U N Is Place to Ease Tensions Opposition Criticizes U S EDEN TURNS DOWN SOVIETS NATO BID | By Drew Middletonspecial To The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/edward-l-gilchrist.html | EDWARD L GILCHRIST | Special to The New York Tl mes | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/egypt-ignores-order.html | Egypt Ignores Order | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/elizabeth-on-liner-on-way-to-ceylon.html | ELIZABETH ON LINER ON WAY TO CEYLON | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/emmy-l-reich-engaged-ohio-wesleyan-graduate-to-be-bride-of-h.html | EMMY L REICH ENGAGED Ohio Wesleyan Graduate to Be Bride of H Kenneth Ruhl | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/envoy-to-israel-named-edward-b-lawson-career-man-is-minister-to.html | ENVOY TO ISRAEL NAMED Edward B Lawson Career Man Is Minister to Iceland | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fight-against-tuberculosis-adequate-funds-urged-for-health.html | Fight Against Tuberculosis Adequate Funds Urged for Health Department to Continue Effectively | HERBERT R EDWARDS | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/films-of-hbomb-now-being-shown-april-7-embargo-date-lifted-by.html | FILMS OF HBOMB NOW BEING SHOWN April 7 Embargo Date Lifted by Government Pearson Denies Breaking Release | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/food-news-tips-on-omelet-making-french-variety-uses-simple.html | Food News Tips on Omelet Making French Variety Uses Simple Ingredients but Requires Skill | By June Owen | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/for-larger-expressway.html | For Larger Expressway | GIORGIO UZIELLI | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/frank-s-lloyd.html | FRANK S LLOYD | SpeCial to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/fraud-charges-widen-bostonian-in-huge-loan-racket-to-testify.html | FRAUD CHARGES WIDEN Bostonian in Huge Loan Racket to Testify Against Others | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/henryc-cox-dead-longtime-skouras-associate-tjjoci2.html | HENRYC COX DEAD LongTime Skouras Associate TjjoCi2 | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/hoover-to-prepare-for-iran-oil-talks.html | HOOVER TO PREPARE FOR IRAN OIL TALKS | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/house-votes-spur-to-home-building-bill-gives-the-president-more.html | HOUSE VOTES SPUR TO HOME BUILDING Bill Gives the President More Authority Than He Asked on Private Housing | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/in-the-nation-dispersal-as-the-basis-of-defense.html | In The Nation Dispersal as the Basis of Defense | By Arthur Krock | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/indians-pin-first-shutout-on-giants-in-exhibition-at-beaumont-9.html | Indians Pin First Shutout on Giants in Exhibition at Beaumont 9 CLEVELAND HITS BRING 30 VICTORY Wynn Chakales Stop Giants With Four Blows Philley Gets Homer Off Gomez | By Louis Effratspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/italian-red-power-in-fiat-plant-ebbs.html | ITALIAN RED POWER IN FIAT PLANT EBBS | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/italians-call-offer-by-soviet-april-hoax.html | ITALIANS CALL OFFER BY SOVIET APRIL HOAX | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/jack-lait-7i-dies1-itor-of-mlltllor-i-hearst-official-and-reporter.html | JACK LAIT 7i DIES1 ITOR OF MlltllOR I Hearst Official and Reporter 50 Years Was CoAuthor of Confidential Bpok Series | Special to lhe iew York Tlme | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/james-penneys-recent-landscapes-reveal-wellcontrolled-design.html | James Penneys Recent Landscapes Reveal WellControlled Design | By Howard Devree | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/jordan-weighing-antiu-s-actions-may-drop-point-4-and-notify.html | JORDAN WEIGHING ANTIU S ACTIONS May Drop Point 4 and Notify Johnston Not to Return  Hits Wider Aid to Israel | By Kennett Lovespecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/juin-remarks-and-imperious-air-have-irritated-many-in-france.html | Juin Remarks and Imperious Air Have Irritated Many in France | By Henry Ginigerspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/juins-dismissal-like-marthurs-laniel-says-marshal-refused-to-abide.html | JUINS DISMISSAL LIKE MARTHURS Laniel Says Marshal Refused to Abide by Disciplinary Rules Paris Regime Set | By Harold Callenderspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/justice-r-h-jackson-has-a-heart-attack.html | JUSTICE R H JACKSON HAS A HEART ATTACK | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/l-i-road-pays-debt-to-nassau.html | L I Road Pays Debt to Nassau | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/leveling-out-is-seen.html | Leveling Out Is Seen | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/london-prices-up-as-volume-rises-disclosure-of-government-surplus.html | LONDON PRICES UP AS VOLUME RISES Disclosure of Government Surplus Wall Street Action Are Spurs to Market | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/london-sings-in-aida-appears-as-amonasro-at-met-adler-substitutes.html | LONDON SINGS IN AIDA Appears as Amonasro at Met  Adler Substitutes on Podium | JB | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/lowly-ladybird-flies-into-debretts-peerage.html | Lowly Ladybird Flies Into Debretts Peerage | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/man-who-praised-mccarthy-chosen-counsel-for-inquiry-counsel-praised.html | Man Who Praised McCarthy Chosen Counsel for Inquiry COUNSEL PRAISED MCARTHYS WORK | By C P Trussellspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mau-mau-general-slain-kenya-forces-ambush-leader-kill-24-others-in.html | MAU MAU GENERAL SLAIN Kenya Forces Ambush Leader Kill 24 Others in Clash | Dispatch of The Times London | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mcarthy-pushed-as-issue-in-maine-republican-delegate-insists.html | MCARTHY PUSHED AS ISSUE IN MAINE Republican Delegate Insists Convention Consider Move to Condemn His Tactics | By John H Fentonspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/measure-to-create-air-academy-signed.html | MEASURE TO CREATE AIR ACADEMY SIGNED | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/member-bank-reserves-off-545000000-for-the-week-federal-board.html | Member Bank Reserves Off 545000000 For the Week Federal Board Reports | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mexicans-rebuff-u-s-on-air-plum-unable-to-agree-on-a-treaty-they.html | MEXICANS REBUFF U S ON AIR PLUM Unable to Agree on a Treaty They Give Rich Nonstop Run to French Company | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-adair-miller-students-inci.html | MISS ADAIR MILLER  STUDENTS INCI | Spcl tO Tile New York Tlrne | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-anna-m-nolan.html | MISS ANNA M NOLAN | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/miss-riley-engaged-to-princeton-senior.html | MISS RILEY ENGAGED TO PRINCETON SENIOR | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/modernizing-goal-for-sabotage-law-brownell-seeks-amendments-against.html | MODERNIZING GOAL FOR SABOTAGE LAW Brownell Seeks Amendments Against Damage by Atomic Biological Chemical Means | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/most-of-comet-jet-recovered.html | Most of Comet Jet Recovered | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-betty-w-sage-wed-married-to-thomas-s-nichols-in-baltimore.html | MRS BETTY W SAGE WED Married to Thomas S Nichols in Baltimore Ceremony | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-hobby-backs-more-old-age-aid-secretary-leads-off-in-drive-at.html | MRS HOBBY BACKS MORE OLD AGE AID Secretary Leads Off in Drive at Hearing on White House Social Security Bill | By Bess Furmanspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-lord-quits-one-un-unit.html | Mrs Lord Quits One UN Unit | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/mrs-richard-morris.html | MRS RICHARD MORRIS | SPecial to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/music-of-norway-at-carnegie-hall-program-of-nine-works-led-by.html | MUSIC OF NORWAY AT CARNEGIE HALL Program of Nine Works Led by Stokowski and Fjeldstad Riefling Is Piano Soloist | By Howard Taubman | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/music-premiere-of-oneact-opera-coplands-tender-land-is-put-on-at.html | Music Premiere of OneAct Opera Coplands Tender Land Is Put On at Center | By Olin Downes | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/natalie-ford-to-be-married.html | Natalie Ford to Be Married | Spal to The New ork Tme | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-pier-vote-set-i-l-a-is-ruled-out-if-strike-goes-on-old-union.html | NEW PIER VOTE SET I L A IS RULED OUT IF STRIKE GOES ON Old Union Balks at Return to Work Until Privilege Is Restored to 65 Men COURT FORBIDS VIOLENCE Basis of Labor Board Order Put Into Writ Police Quell Pistol Local Affray N L R B ORDERS NEW PIER BALLOT | By Damon Stetson | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-soviet-u-n-military-aide.html | New Soviet U N Military Aide | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/new-tests-an-aid-to-early-adoption.html | NEW TESTS AN AID TO EARLY ADOPTION | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-basic-change-in-civil-defense-directors-of-new-york-state-and.html | NO BASIC CHANGE IN CIVIL DEFENSE Directors of New York State and New Jersey See Problem as Merely a Larger One | By Leo Egan | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-deaths-on-pike-in-march.html | No Deaths on Pike in March | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-knowledge-of-protest.html | No Knowledge of Protest | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/no-western-ties-arab-states-say-members-of-cairo-conference-agree.html | NO WESTERN TIES ARAB STATES SAY Members of Cairo Conference Agree to Stay Aloof From Defense Pacts | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/olson-to-risk-middleweight-crown-against-gavilan-at-chicago-tonight.html | Olson to Risk Middleweight Crown Against Gavilan at Chicago Tonight 160POUND RULER IN FIRST DEFENSE Olson Expected to Outweigh Gavilan by Seven Pounds Before 18000 Tonight | By Joseph C Nicholsspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/our-attitude-on-bomb-tests-loss-of-sensitivity-feared-as-to.html | Our Attitude on Bomb Tests Loss of Sensitivity Feared as to Personal Responsibility | H DAVID KIRK | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/pacific-bomb-tests-hurled-man-into-the-hydrogen-age-immense.html | Pacific Bomb Tests Hurled Man Into the Hydrogen Age Immense Technological Advances Achieved in Very Short Time to Reach Goal | By William L Laurence | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/paris-arms-budget-wins-assembly-votes-defense-outlay-of-3219000000.html | PARIS ARMS BUDGET WINS Assembly Votes Defense Outlay of 3219000000 | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/pearson-discounts-proposal.html | Pearson Discounts Proposal | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/peiping-in-a-drive-on-economic-foes-workers-courts-established-for.html | PEIPING IN A DRIVE ON ECONOMIC FOES Workers Courts Established for Minor Cases as All Prosecutions Increase | By Henry R Liebermanspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/peoples-gas-light-coke-twomonths-earnings-rise-to-288-from-230-in.html | PEOPLES GAS LIGHT  COKE TwoMonths Earnings Rise to 288 From 230 in 53 | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/police-snip-off-auto-plates.html | Police Snip Off Auto Plates | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/press-linked-to-hoax-western-reporters-faked-story-yugoslav-organ.html | PRESS LINKED TO HOAX Western Reporters Faked Story Yugoslav Organ Hints | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/props-are-lowered-prices-of-butter-fall-supports-lower-butter.html | Props Are Lowered Prices of Butter Fall SUPPORTS LOWER BUTTER PRICES CUT | By Will Lissner | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reds-claim-larger-gains.html | Reds Claim Larger Gains | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/reese-hits-2run-homer-in-7th-as-dodgers-defeat-braves-87-newcombe.html | Reese Hits 2Run Homer in 7th As Dodgers Defeat Braves 87 Newcombe Yields 3 Tallies in Seven Innings Lehman 4 in Eighth to Losers | By Roscoe McGowenspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/rejection-by-britain.html | Rejection by Britain | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/robert-henri-works-displayed.html | Robert Henri Works Displayed | S P | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/roger-pratt-clark.html | ROGER PRATT CLARK | Special to The New Norte Thnes | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sail-to-bermuda-draws-43-yachts-biennial-ocean-race-starting-at.html | SAIL TO BERMUDA DRAWS 43 YACHTS Biennial Ocean Race Starting at Newport June 19 Has Record List Thus Far | By John Rendel | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sales-gain-mildly-with-cut-in-taxes-stores-here-report-increase-in.html | SALES GAIN MILDLY WITH CUT IN TAXES Stores Here Report Increase in Activity on First Day Under New Excises As New Yorkers Joined the Nation in Taking Advantage of Lower Excise Taxes SALES GAIN MILDLY WITH CUT IN TAXES | By Peter Kihss | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/scenarist-signs-to-be-a-director-richard-murphy-will-work-in-dual.html | SCENARIST SIGNS TO BE A DIRECTOR Richard Murphy Will Work in Dual Capacity on Gentle Wolfhound at Columbia | By Thomas M Pryorspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sears-new-counsel-for-inquiry-backed-mccarthy-in-1952-race-wanted.html | Sears New Counsel for Inquiry Backed McCarthy in 1952 Race Wanted to Raise Funds for Senator Says He Knows of Nothing to Disqualify Him From an Impartial Inquiry | Special to THE NEW YORK TIMES | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/senate-votes-bill-giving-statehood-to-hawaii-alaska-measure.html | SENATE VOTES BILL GIVING STATEHOOD TO HAWAII ALASKA Measure Approved 57 to 28 Margin of Victory Exceeds Expectation of Backers ISSUE IS SENT TO HOUSE Fate of Combination Proposal Believed to Hinge on Stand Eisenhower Will Take STATEHOOD BILL VOTED IN SENATE | By Clayton Knowlesspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/service-men-angered-resent-some-intervention-by-congress-mccarthy.html | Service Men Angered Resent Some Intervention by Congress McCarthy Case Delays Draw Protests | By Hanson W Baldwin | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sewing-machines-put-to-scrutiny-professor-offers-advice-on-buying.html | SEWING MACHINES PUT TO SCRUTINY Professor Offers Advice on Buying One of the Many Types Now Available | By Cynthia Kellogg | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/some-envoys-call-soviet-bid-sincere-western-diplomats-in-russia.html | SOME ENVOYS CALL SOVIET BID SINCERE Western Diplomats in Russia Term It Sign That Moscow Wants Cold War Ended | By Harrison E Salisburyspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/soviet-imperils-adenauer-policy-by-east-german-and-nato-moves.html | Soviet Imperils Adenauer Policy By East German and NATO Moves | By M S Handlerspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/sports-of-the-times-the-animal-kingdom.html | Sports of The Times The Animal Kingdom | By Arthur Daley | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/store-sales-show-11-drop-in-nation-volume-for-week-is-well-below.html | STORE SALES SHOW 11 DROP IN NATION Volume for Week Is Well Below Like Period of 53 City Figures Unchanged | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/strauss-points-to-key-role-of-atom-in-farm-research-strauss.html | Strauss Points to Key Role Of Atom in Farm Research STRAUSS STRESSES ATOM FARM ROLE | By William M Blairspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/television-in-review-government-film-of-hbomb-blast-suffers-from.html | Television in Review Government Film of HBomb Blast Suffers From Theatrical Tricks | By Jack Gould | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/theatre-king-of-hearts-opens-at-lyceum-comedy-work-of-jean-kerr.html | Theatre King of Hearts Opens at Lyceum Comedy Work of Jean Kerr Eleanor Brooke Jackie Cooper Donald Cook are CoStars | By Brooks Atkinson | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/turks-hold-soviet-seeks-edc-delay-moscow-bid-called-maneuver-three.html | TURKS HOLD SOVIET SEEKS EDC DELAY Moscow Bid Called Maneuver Three Balkan States Map Wider Defense Measures | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-n-to-fight-cancer-unesco-executive-board-adopts-campaign-plan.html | U N TO FIGHT CANCER UNESCO Executive Board Adopts Campaign Plan | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-carloadings-dip-14-in-week-latest-figure-159-below-that-of.html | U S CARLOADINGS DIP 14 IN WEEK Latest Figure 159 Below That of Corresponding Period a Year Ago | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-chamber-gets-soviet-u-n-vote-moscow-delegate-supported-by-czech.html | U S CHAMBER GETS SOVIET U N VOTE Moscow Delegate Supported by Czech Says He Acts to Foster Trade Expansion | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/u-s-prepares-formal-reply.html | U S Prepares Formal Reply | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/us-denies-accepting-equality-for-peiping-us-denies-giving-peiping.html | US Denies Accepting Equality for Peiping U S DENIES GIVING PEIPING EQUALITY | By Walter H Waggonerspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/us-envoy-decries-talk-of-recession-dillon-in-paris-says-events-show.html | US ENVOY DECRIES TALK OF RECESSION Dillon in Paris Says Events Show Flexible Economy Other Experts Differ | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/voting-schedule-signed-by-dewey-sets-primaries-conventions-and.html | VOTING SCHEDULE SIGNED BY DEWEY Sets Primaries Conventions and Registration Dates  Denounced by Balch | By Warren Weaver Jrspecial To the New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wagner-calls-for-16-billion-as-city-budget-sets-record-basic-realty.html | Wagner Calls for 16 Billion As City Budget Sets Record Basic Realty Tax Rate of 369 Is Forecast  Mayor Assails the State Defends Plan to Widen Sales Levy 16 BILLION SOUGHT IN WAGNER BUDGET | By Paul Crowell | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/white-skies-beats-laffango-in-paumonok-before-35651-fans-at-jamaica.html | White Skies Beats Laffango in Paumonok Before 35651 Fans at Jamaica 34 FAVORITE FIRST BY A NOSE IN DASH White Skies With Arcaro Up Takes Feature as Racing Campaign Opens Here | By James Roach | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wisconsin-losses-expected.html | Wisconsin Losses Expected | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/wood-field-and-stream-trout-opening-in-finger-lakes-region-draws.html | Wood Field and Stream Trout Opening in Finger Lakes Region Draws Smallest Turnout in Years | By Raymond R Camp | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yoga-teache-61-diesi-j-m-williamson-formerly-ai.html | YOGA TEACHE 61 DIESI J M Williamson Formerly ai | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/yugoslav-commerce-sought-by-bulgaria.html | YUGOSLAV COMMERCE SOUGHT BY BULGARIA | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |
| 1954-04-02 | https://www.nytimes.com/1954/04/02/archives/zwillman-tax-inquiry-opens.html | Zwillman Tax Inquiry Opens | Special to The New York Times | RE0000125157 | 1982-04-07 | B00000466582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/-figaro-is-offered-by-city-opera-troupe.html | FIGARO IS OFFERED BY CITY OPERA TROUPE | H C S | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/2-british-leaders-appeal-to-soviet-eden-and-morrison-call-for.html | 2 BRITISH LEADERS APPEAL TO SOVIET Eden and Morrison Call for Easing of Tension to Pave Way for Nuclear Curbs | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/5000-join-walkout-in-camden-shipyard.html | 5000 JOIN WALKOUT IN CAMDEN SHIPYARD | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/about-art-and-artists-abstract-pictures-by-richter-displayed-at.html | About Art and Artists Abstract Pictures by Richter Displayed at Rose Fried Gallery Other Shows | S P | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/abroad-the-variable-winds-from-the-east.html | Abroad The Variable Winds From the East | By Anne OHare McCormick | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/aid-to-education-put-up-to-states-secretary-hobby-says-action-there.html | AID TO EDUCATION PUT UP TO STATES Secretary Hobby Says Action There Would Work Faster Than Federal Program | By Bess Furmanspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/airmen-dedicate-research-center-building-named-for-andrews-is.html | AIRMEN DEDICATE RESEARCH CENTER Building Named for Andrews Is Opened at Eglin Base Complex Devices Shown | By Hanson W Baldwinspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/ann-ross-fianoee-i-of-yale-student-pittsburgh-girl-who-attends.html | ANN ROSS FIANOEE I OF YALE STUDENT Pittsburgh Girl Who Attends Wellesley Will Be Wed to Phip Heymann in June | | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/antonelli-stars-as-giants-win-40-southpaw-hurls-six-innings-in.html | ANTONELLI STARS AS GIANTS WIN 40 Southpaw Hurls Six Innings in Indians First Shutout Williams Hits Homer | By Louis Effratspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/bonn-urged-to-limit-u-s-movie-imports.html | BONN URGED TO LIMIT U S MOVIE IMPORTS | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/braves-hammer-2-hurling-aces-to-overwhelm-dodgers-by-172-erskine.html | Braves Hammer 2 Hurling Aces To Overwhelm Dodgers by 172 Erskine Yields 11 Hits and 7 Runs Black 10 and 8 Conley Goes Route | By Roscoe McGowenspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/britain-modifies-soviet-trade-list-stassen-gains-redefinition-of.html | BRITAIN MODIFIES SOVIET TRADE LIST Stassen Gains Redefinition of Strategic Export Goods  Gets French Support | By Dana Adams Schmidtspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/british-lung-cancer-up-killed-57-per-cent-more-men-in-1953-than-in.html | BRITISH LUNG CANCER UP Killed 57 Per Cent More Men in 1953 Than in 1947 | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/british-rail-union-threatens-to-strike.html | BRITISH RAIL UNION THREATENS TO STRIKE | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/business-rushing-for-westchester-suburb-growing-as-a-front-office.html | BUSINESS RUSHING FOR WESTCHESTER Suburb Growing as a Front Office for New York Plants Stores Go Up 69 CORPORATIONS BUILD House and Shopping District Construction Is Pushed to Match Influx of Workers | By Merrill Folsomspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/cabinet-of-italy-votes-e-d-c-bill-parliament-expected-to-get.html | CABINET OF ITALY VOTES E D C BILL Parliament Expected to Get Ratification Issue Soon  Housing Plans Approved | By Arnaldo Cortesispecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/church-offering-playlet-by-fry-broadway-tabernacle-slates.html | CHURCH OFFERING PLAYLET BY FRY Broadway Tabernacle Slates Presentation Each Sunday for Next Two Months | By George Dugan | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/coheneiman.html | CohenEeiman | Secial to The New York Ttme | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/colombians-stir-new-religious-ire-proposed-measure-to-curb.html | COLOMBIANS STIR NEW RELIGIOUS IRE Proposed Measure to Curb Protestant Proselytizing Revives Controversy | By Paul P Kennedyspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/columbia-downs-vermont-13-to-9-mcphees-homer-and-triple-lead-lions.html | COLUMBIA DOWNS VERMONT 13 TO 9 McPhees Homer and Triple Lead Lions to Triumph in Opener  26 Hits Made | By Michael Strauss | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/diplomatic-cocktails-attacked.html | Diplomatic Cocktails Attacked | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/disney-and-a-b-c-sign-tv-contract-producer-to-make-26-shows.html | DISNEY AND A B C SIGN TV CONTRACT Producer to Make 26 Shows Annually for Network in an Exclusive Deal | By Thomas M Pryorspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dow-to-build-new-plant-plans-to-recover-magnesium-from-discarded.html | DOW TO BUILD NEW PLANT Plans to Recover Magnesium From Discarded Sludge | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/downing-p-brown-a-paper-executive.html | DOWNING P BROWN A PAPER EXECUTIVE | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/dr-george-haley.html | DR GEORGE HALEY | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/draft-for-governor-seen.html | Draft for Governor Seen | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/driscoll-exaide-gets-5-years-jail-h-j-adonis-draws-maximum-penalty.html | DRISCOLL EXAIDE GETS 5 YEARS JAIL H J Adonis Draws Maximum Penalty for Tax Evasion  Judge Bids Him Talk | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/duchess-to-visit-canada.html | Duchess to Visit Canada | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
|---|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/e-l-t-takes-poll-on-future-policy-1300-questionnaires-seek-best-way.html | E L T TAKES POLL ON FUTURE POLICY 1300 Questionnaires Seek Best Way to Contribute to Entire Theatre | By Louis Calta | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/economics-chief-quits-in-greece-markezinis-explanation-of-ill.html | ECONOMICS CHIEF QUITS IN GREECE Markezinis Explanation of Ill Health is Doubted by Many Observers | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/edward-coles.html | EDWARD COLES | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/edward-m-west.html | EDWARD M WEST | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/eisenhower-will-talk-to-the-nation-on-monday.html | Eisenhower Will Talk To the Nation on Monday | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/excerpts-from-stevensons-address-at-democratic-party-rally.html | Excerpts From Stevensons Address at Democratic Party Rally | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/fire-delays-central-express.html | Fire Delays Central Express | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/fission-bomb-is-obsolete-except-as-fusion-trigger-a-simple-compound.html | Fission Bomb Is Obsolete Except as Fusion Trigger A Simple Compound Is Called Key to Shift From Kiloton to Megaton Age | By William L Laurence | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/france-awards-a-citation.html | France Awards a Citation | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/frank-t-hale.html | FRANK T HALE | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/freed-spaniards-report-on-russia-veterans-among-returning-prisoners.html | FREED SPANIARDS REPORT ON RUSSIA Veterans Among Returning Prisoners Describe Low Standard of Living | By Camille M Cianfarraspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/further-police-actions-opposed.html | Further Police Actions Opposed | BESSE STRASBURGER | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gavilan-tosses-more-punches-but-champion-packs-the-power-olson-a.html | Gavilan Tosses More Punches But Champion Packs the Power Olson a Plodder the Kid a Sprinter in the Middleweight Title Fight at Chicago Stadium Officials Vote Exciting | By Arthur Daleyspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gay-brinckerhoff-engaged-to-marine.html | GAY BRINCKERHOFF ENGAGED TO MARINE | Special to The Blew York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/general-vandenberg-dies-at-55-air-force-chief-retired-last-june.html | General Vandenberg Dies at 55 Air Force Chief Retired Last June Eisenhower Pays Tribute to Officer Who Urged Larger Service Funeral Monday General Vandenberg Dies at 55 Air Force Chief Retired Last June | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/governments-role-in-business-is-cited.html | GOVERNMENTS ROLE IN BUSINESS IS CITED | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/governor-vetoes-new-traffic-code-he-asks-more-study-for-bill-next.html | GOVERNOR VETOES NEW TRAFFIC CODE He Asks More Study for Bill Next Year NonFixable Tickets Date Deferred | By Warren Weaver Jrspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/gruenther-denies-soviet-charge-atlantic-alliance-is-aggressive.html | Gruenther Denies Soviet Charge Atlantic Alliance Is Aggressive Allied Commander Says Organizations Chief Aim Is to Defend Europe | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/heart-association-hails-publics-aid.html | HEART ASSOCIATION HAILS PUBLICS AID | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hollywood-finds-new-red-dispute-goldwyn-buying-of-burrows-show.html | HOLLYWOOD FINDS NEW RED DISPUTE Goldwyn Buying of Burrows Show Incites Criticism by Motion Picture Alliance | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/house-unit-backs-prestrike-poll-committee-favors-principle-of.html | HOUSE UNIT BACKS PRESTRIKE POLL Committee Favors Principle of Requiring Majority Vote Before Any Walkout | By Joseph A Loftusspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hudson-shad-run-brings-out-fishermen-for-what-may-be-their-last.html | Hudson Shad Run Brings Out Fishermen For What May Be Their Last River Season | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hudson-tax-rates-set-jersey-city-figure-up-983-to-8432-on-1000.html | HUDSON TAX RATES SET Jersey City Figure Up 983 to 8432 on 1000 Value | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/hudsons-bay-company-trading-net-put-at-3699000-against-previous.html | HUDSONS BAY COMPANY Trading Net Put at 3699000 Against Previous 3119000 COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/i-l-a-calls-off-pier-strike-after-n-l-r-b-ultimatum-port-will.html | I L A CALLS OFF PIER STRIKE AFTER N L R B ULTIMATUM PORT WILL REOPEN TODAY RUSH DUE MONDAY Peace Is Traced to Fear of Job Loss Revolts and Legal Pressure I L A Calls Off Dock Strike Return to Work to Start Today | By Stanley Levey | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/iiss-browned-in-south-oran6e-attended-by-five-at-marriage-to.html | IISS BROWNED IN SOUTH ORAN6E Attended by Five at Marriage to Malcolm R W Vail Senior at Temple Law | Special to The New York T | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/india-cuts-travel-in-french-regions-move-held-aimed-at-aiding.html | INDIA CUTS TRAVEL IN FRENCH REGIONS Move Held Aimed at Aiding ProMerger Elements in Colonial Trouble Spots | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/inquiry-counsel-named-by-army-welch-a-bostonian-appointed-to-act-in.html | INQUIRY COUNSEL NAMED BY ARMY Welch a Bostonian Appointed to Act in McCarthy Dispute Sears Controversy Grows Army Names Welch Counsel in McCarthy Dispute Controversy Grows Over the Appointment of Sears | By C P Trussellspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/interplanetary-section-formed-by-soviet-club.html | Interplanetary Section Formed by Soviet Club | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/irving-patterson-a-highway-expert.html | IRVING PATTERSON A HIGHWAY EXPERT | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jersey-motorist-drives-smack-into-car-and-law.html | Jersey Motorist Drives Smack Into Car and Law | Special to THE NEW YORK TIMES | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jersey-tax-urged-on-sales-income-gop-senate-leaders-back-proposals.html | JERSEY TAX URGED ON SALES INCOME GOP Senate Leaders Back Proposals Forbes to Ask Levy on Corporate Profits | By George Cable Wrightspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jockey-wall-hospitalized-after-injury-at-jamaica-arcaro-also.html | Jockey Wall Hospitalized After Injury at Jamaica Arcaro Also Unseated BRAZEN BRAT FIRST IN SPRINT FEATURE Favorite Beats Tiny Request at Jamaica 14 Horses Set for Excelsior Today | By Frank M Blunk | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/john-j-lane.html | JOHN J LANE | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/johnson-declines-race-in-colorado-senators-retirement-shakes.html | JOHNSON DECLINES RACE IN COLORADO Senators Retirement Shakes Democratic Hopes to Gain Control in the Election JOHNSON DECLINES RACE IN COLORADO | By William S Whitespecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/judge-for-confining-pupil-bomb-hoaxers.html | JUDGE FOR CONFINING PUPIL BOMB HOAXERS | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/jurors-extracurricular-reading-is-basis-of-plea-to-upset-verdict.html | Jurors Extracurricular Reading Is Basis of Plea to Upset Verdict | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/knowland-silent-on-sears.html | Knowland Silent on Sears | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/konno-wins-aau-freestyle-swim-ohio-state-star-takes-220-in-2065.html | Konno Wins AAU FreeStyle Swim OHIO STATE STAR TAKES 220 IN 2065 Konno Victor by 10 Yards Oyakawa Browning Jack Wardrop Fadgen Win | By Lincoln A Werdenspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/koo-cautions-u-s-on-geneva-parley-formosa-envoy-warns-of-a.html | KOO CAUTIONS U S ON GENEVA PARLEY Formosa Envoy Warns of a Diplomatic Offensive by Red China at Geneva | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/lied-by-mahler-on-program-here-pittsburgh-orchestra-offers-also.html | LIED BY MAHLER ON PROGRAM HERE Pittsburgh Orchestra Offers Also Schubert Symphony No 2 at Carnegie Hall | By Olin Downes | RE0000125158 | 1982-04-07 | B00000466583 |
|---|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/m-s-kovalenko-astronomer-dies-mathematician-who-taught-at.html | M S KOVALENKO ASTRONOMER DIES Mathematician Who Taught at Swarthmore Set Up Scholarship Funds | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/maine-g-o-p-bars-mcarthy-as-issue-plea-by-senator-smith-foe-of.html | MAINE G O P BARS MCARTHY AS ISSUE Plea by Senator Smith Foe of Colleague Is Heeded by State Convention | By John H Fentonspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/margaret-clement-engaged.html | Margaret Clement Engaged | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/marx-stand-on-violence-statement-that-writer-justified.html | Marx Stand on Violence Statement That Writer Justified Assassination Is Denied | ERIC HASS | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/massachusetts-raids-office-of-communists.html | Massachusetts Raids Office of Communists | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mental-health-aides-named.html | Mental Health Aides Named | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/merchant-marine-praised.html | Merchant Marine Praised | JOHN F CRANE | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/miss-bothwell-a-bride-wed-in-wilmington-to-lieut-robert-in1-baxter.html | MISS BOTHWELL A BRIDE Wed in Wilmington to Lieut Robert IN1 Baxter USIIG | Specla in The ew Nerk Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/miss-krall-in-boheme-sings-first-musetta-at-met-lucine-amara-the.html | MISS KRALL IN BOHEME Sings First Musetta at Met  Lucine Amara the Mimi | H C S | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/monaghan-lays-down-rules-for-honest-harness-racing-commissioner.html | Monaghan Lays Down Rules For Honest Harness Racing Commissioner Calls on His State Aides to Enforce Regulations on Horses and Personnel at the Yonkers Track Monaghan Enjoins State Aides To Keep Harness Racing Honest | By Alexander Feinberg | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/mrs-neff-wins-appeal.html | Mrs Neff Wins Appeal | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/need-for-public-housing-nocash-subsidy-program-considered-to-be.html | Need for Public Housing NoCash Subsidy Program Considered to Be Necessary at Present | IRA S ROBBINS | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/nehru-proposes-atom-standstill-pending-u-n-curb-asks-powers-with.html | NEHRU PROPOSES ATOM STANDSTILL PENDING U N CURB Asks Powers With Nuclear Bombs to Cease Tests During a World Inquiry WANTS FULL PUBLICITY Eden and Morrison Appeal to Soviet to Pave Way for Control of Weapons NEHRU PROPOSES ATOM STANDSTILL | By Robert Trumbullspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/new-army-treaty-is-urged-by-juin-premiers-ignoring-of-plea-is-said.html | NEW ARMY TREATY IS URGED BY JUIN Premiers Ignoring of Plea Is Said to Have Led French Marshal to Force Issue NEW ARMY TREATY IS URGED BY JUIN | By Harold Callenderspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/news-of-food-lemons-and-a-processed-milk-gain-favor-for-lowsodium.html | News of Food Lemons and a Processed Milk Gain Favor for LowSodium Diets | By Jane Nickerson | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/olson-keeps-middleweight-title-by-beating-gavilan-in-close-chicago.html | Olson Keeps Middleweight Title by Beating Gavilan in Close Chicago Bout CHAMPION SCORES IN FURIOUS FIGHT Referee and One Judge Pick Olson Over Gavilan While Other Judge Calls Draw | By Joseph C Nicholsspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/opposition-scores-adenauer-on-saar.html | OPPOSITION SCORES ADENAUER ON SAAR | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/paris-complains-to-envoy.html | Paris Complains to Envoy | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/peron-is-at-odds-with-labor-chief-differences-over-wage-policy.html | PERON IS AT ODDS WITH LABOR CHIEF Differences Over Wage Policy Bared as President Denies He Guaranteed Rises | By Edward A Morrowspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/popes-talk-to-be-read-for-him.html | Popes Talk to Be Read for Him | By Religious News Service | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/president-loses-on-public-housing-4year-plan-killed-in-house-as-is.html | PRESIDENT LOSES ON PUBLIC HOUSING 4Year Plan Killed in House as Is 2Year Amendment Omnibus Bill Then Voted PRESIDENT LOSES ON PUBLIC HOUSING | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/press-boycotts-ministry.html | Press Boycotts Ministry | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/primary-prices-rise-01-in-week-farm-products-processed-foods.html | PRIMARY PRICES RISE 01 IN WEEK Farm Products Processed Foods Advance All Other Commodities Are Steady | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/r-m-wellwood-dairy-leader-64-chairman-of-sheffield-farms-dies.html | R M WELLWOOD DAIRY LEADER 64 Chairman of Sheffield Farms Dies Joined Company in 1914 as Engineer | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/reds-cut-into-french-lines-in-heavy-dienbienphu-fight-french-attack.html | Reds Cut Into French Lines In Heavy Dienbienphu Fight French Attack but Suffer Casualties in Fighting at Dienbienphu Reds Cut Into the French Defenses In Heavy Fighting at Dienbienphu | By Tillman Durdenspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rehabilitation-urged-world-veterans-group-appeals-to-u-n-to-aid.html | REHABILITATION URGED World Veterans Group Appeals to U N to Aid Disabled | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rise-in-tax-powers-granted-ten-cities.html | RISE IN TAX POWERS GRANTED TEN CITIES | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/rise-of-jobless-in-march-54000-the-smallest-since-last-october-jobs.html | Rise of Jobless in March 54000 The Smallest Since Last October JOBS FALL AGAIN BUT DIP IS SMALL | By Charles E Eganspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/schine-rejected-as-army-sleuth-former-mccarthy-consultant-is.html | SCHINE REJECTED AS ARMY SLEUTH Former McCarthy Consultant Is Refused as Student at Provost Marshal School | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/sear-never-met-senator.html | Sear Never Met Senator | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/small-hope-seen-on-statehood-bill-alaskahawaii-project-likely-to.html | SMALL HOPE SEEN ON STATEHOOD BILL AlaskaHawaii Project Likely to Die in House Unless President Intervenes | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/states-54-outlook-is-found-favorable.html | STATES 54 OUTLOOK IS FOUND FAVORABLE | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stengel-believes-yanks-can-repeat-manager-not-worried-despite-816.html | STENGEL BELIEVES YANKS CAN REPEAT Manager Not Worried Despite 816 Record  Cerv Grim and Skowron Make Grade | By John Drebingerspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/sterling-areas-reserves-up.html | Sterling Areas Reserves Up | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stevenson-scores-g-o-p-deception-rule-by-slogan-says-administration.html | STEVENSON SCORES G O P DECEPTION RULE BY SLOGAN Says Administration Treats the People as Targets of a Sales Campaign STEVENSON SCORES G O P DECEPTION | By John N Pophamspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/stocks-in-london-hit-new-1954-high-late-reaction-fails-to-cancel.html | STOCKS IN LONDON HIT NEW 1954 HIGH Late Reaction Fails to Cancel Gains Government Liens Rise Even After Close | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/subcommittee-not-set-up.html | Subcommittee Not Set Up | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/substitute-liquid-for-cows-milk-is-designed-to-whet-the-appetite.html | Substitute Liquid for Cows Milk Is Designed to Whet the Appetite MineralEnriched Meat Product Patented By Swift Employe  Plastic Hat Worm Refrigerator Among New Inventions LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/tax-savings-stall-at-makers-level-buyers-of-some-lines-gain-but.html | TAX SAVINGS STALL AT MAKERS LEVEL Buyers of Some Lines Gain but Other Producers Retain New Excise Benefits | By Will Lissner | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/textron-ready-to-act-50000-more-shares-needed-to-control-american.html | TEXTRON READY TO ACT 50000 More Shares Needed to Control American Woolen | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |

| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/threat-to-spirit-called-key-peril-president-of-college-deans-of.html | THREAT TO SPIRIT CALLED KEY PERIL President of College Deans of Women Urges Adherence to Democratic Methods | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/toriello-defends-view-guatemalan-explains-stand-at-caracas.html | TORIELLO DEFENDS VIEW Guatemalan Explains Stand at Caracas Conference | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/tuition-for-educational-tv.html | Tuition for Educational TV | MILLARD C FAUGHT | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/turkey-pakistan-sign-defense-pact-invite-neighboring-nations-to.html | TURKEY PAKISTAN SIGN DEFENSE PACT Invite Neighboring Nations to Enter Alliance Against Any Armed Attack | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/turks-stress-need-for-allies.html | Turks Stress Need for Allies | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-aid-issue-barred-pakistan-wont-consent-to-talk-of-pact-at-asian.html | U S AID ISSUE BARRED Pakistan Wont Consent to Talk of Pact at Asian Parley | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-avoids-reply-to-nehru.html | U S Avoids Reply to Nehru | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-britain-score-world-calendar-bid.html | U S BRITAIN SCORE WORLD CALENDAR BID | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-disputes-view-soviet-is-sincere-state-department-says-it-has-no.html | U S DISPUTES VIEW SOVIET IS SINCERE State Department Says It Has No Evidence Moscow Seeks to End the Cold War | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/u-s-library-post-goes-to-mumford-cleveland-book-expert-first-with.html | U S LIBRARY POST GOES TO MUMFORD Cleveland Book Expert First With Professional Training Appointed to Top Job | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/vinsons-son-enters-offshore-oil-plea.html | VINSONS SON ENTERS OFFSHORE OIL PLEA | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/west-in-u-n-presses-slave-labor-inquiry.html | WEST IN U N PRESSES SLAVE LABOR INQUIRY | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/west-maps-u-n-onspot-check-of-the-arabisraeli-border-strife-west.html | West Maps U N OnSpot Check Of the ArabIsraeli Border Strife West Maps U N OnSpot Check Of the ArabIsraeli Border Strife | By A M Rosenthalspecial To the New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/wheat-prices-up-on-drought-news-but-profit-taking-cuts-gain-corn.html | WHEAT PRICES UP ON DROUGHT NEWS But Profit Taking Cuts Gain  Corn Reverses Downtrend and Soybeans Advance | Special to The New York Times | RE0000125158 | 1982-04-07 | B00000466583 |
| 1954-04-03 | https://www.nytimes.com/1954/04/03/archives/wood-field-and-stream-mrs-archbold-takes-major-laurels-in-bahamas.html | Wood Field and Stream Mrs Archbold Takes Major Laurels in Bahamas Fishing Derby | By Raymond R Camp | RE0000125158 | 1982-04-07 | B00000466583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-l-tabor-to-wzo-joan-cro-raison.html | L tABOR TO WZO  JOAN cRo RAISON | Special to The New York mes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-misswithingt01-to-wedt-germantown-girl-is-fianceof-richard-nelson-.html | MISSWITHINGT01 TO WEDt Germantown Girl Is Fianceof   Richard Nelson Wells | Special to The New Yorklmei | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/-old-soldier-de-gaulle-refuses-to-fade-away-e-d-c-issue-shows-that-.html | OLD SOLDIER DE GAULLE REFUSES TO FADE AWAY E D C Issue Shows That French Wartime Chief Retains Strong Emotional Appeal | By Lansing Warren | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/16mm-movie-fete-ends-in-chicago-golden-reel-awards-given-to-winners.html | 16MM MOVIE FETE ENDS IN CHICAGO Golden Reel Awards Given to Winners in 12 Categories at First Film Assembly | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/1750-mansion-_restoredi-ingley-house-i-philadelphiai-will-be.html | 1750 MANSION RESTOREDI ingley House i PhiladelphiaI Will Be Renewed Completely I | Special to Thp ew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/1st-attempt-to-fly-ocean-to-be-marked.html | 1ST ATTEMPT TO FLY OCEAN TO BE MARKED | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/200-years-at-columbia-200-years-at-columbia.html | 200 Years at Columbia 200 Years At Columbia | By Nash K Burger | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/25-die-as-turkish-plane-explodes.html | 25 Die as Turkish Plane Explodes | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/5umm-ding-for-mi55-crowlet-senior-at-sweet-briar-colleg-betrothed.html | 5UMM DING FOR MI55 CROWLEt Senior at Sweet Briar Colleg Betrothed to R D Tbott a Graduate of Yale | Spedal to The Mew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/9-in-senate-race-roil-illinois-gop-strattons-appeal-for-unified.html | 9 IN SENATE RACE ROIL ILLINOIS GOP Strattons Appeal for Unified Drive on Douglas Ignored as Rivals Turn on Each Other | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-flowering-shrub-leads-all-the-rest.html | A FLOWERING SHRUB LEADS ALL THE REST | By Sven Nilson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-museum-policy-institution-with-a-new-look-states-program-for.html | A MUSEUM POLICY Institution With a New Look States Program for Shows and Purchases | By Howard Devree | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-plea-for-controversy-on-education-and-freedom-by-harold-taylor.html | A Plea for Controversy ON EDUCATION AND FREEDOM By Harold Taylor 320 pp New York AbelardSchuman 350 | By Henry Steele Commager | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-reply.html | A Reply | HERBERT MITGANG | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/a-robe-as-big-as-all-outdoors.html | A ROBE AS BIG AS ALL OUTDOORS | By Jack Goodman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/adele-lombardi-8-to-be-bride-may.html | ADELE  LOMBARDI 8 TO BE BRIDE MAY | Specialo he New Yorkmes | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/aid-in-indochina-called-top-need-radfords-report-to-dulles-and.html | AID IN INDOCHINA CALLED TOP NEED Radfords Report to Dulles and Party Chiefs Reflects NoworNever Warning | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/air-base-deals-scored-maybank-hits-spain-contracts-given-without.html | AIR BASE DEALS SCORED Maybank Hits Spain Contracts Given Without Competition | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/airports-cleared-as-realty-threat.html | AIRPORTS CLEARED AS REALTY THREAT | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alice-h-crenshaw-wed-to-d-w-scott-brides-twin-honor-matron-at.html | ALICE H CRENSHAW WED TO D W SCOTT Brides Twin Honor Matron at Philadelphia Marriage to Delaware Alumnus | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alice-heyer-to-be-wed-graduate-of-saahawrence-is1-engaged-to-james-.html | ALICE HEYER TO BE WED Graduate of Saahawrence is1 Engaged to James S Young | Special to The New York Times i | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/alice-p-wayland-to-be-junebride-junior-at-smith-betrothed-to-paul-f.html | ALICE P WAYLAND TO BE JUNEBRIDE Junior at Smith Betrothed to Paul F Cruikshank Jr an Alumnus of Yale | Special to The New York imp | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/among-current-shows.html | AMONG CURRENT SHOWS | By Stuart Preston | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/amoroso.html | AMOROSO | MIGUEL ACOCA | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anna-russell-hit-as-operas-witch-concert-comedienne-scores-in-city.html | ANNA RUSSELL HIT AS OPERAS WITCH Concert Comedienne Scores in City Centers Hansel and Gretel Matinee | H C S | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anne-blackwelu-manhasset-bridk.html | ANNE BLACKWELu MANHASSET BRIDK | Special to The Ney York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anne-l-schiffmayer-is-married-in-jersey.html | ANNE L SCHIFFMAYER IS MARRIED IN JERSEY | Spctal to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/anne-waterman-to-marry-in-fall-senior-at-mount-holyoke-is-affianced.html | ANNE WATERMAN TO MARRY IN FALL Senior at Mount Holyoke Is Affianced to D A Sykes 3d  U of Maine Graduate | S lial to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/annuity-taxation-is-set-for-revision-house-measure-proposes-life.html | ANNUITY TAXATION IS SET FOR REVISION House Measure Proposes Life Expectancy Basis in Place of 3 Rule | By Godfrey N Nelson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/arab-bank-loses-appeal-peers-reject-suit-for-funds-frozen-under.html | ARAB BANK LOSES APPEAL Peers Reject Suit for Funds Frozen Under Israeli Law | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/arab-warns-u-s-on-aiding-israel-jordanian-envoy-declares-it-will.html | ARAB WARNS U S ON AIDING ISRAEL Jordanian Envoy Declares It Will Cause Unrest All Through Middle East | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/armonia.html | ARMONIA | ERNEST E SALVIATI | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/art-market.html | ART MARKET | L W ZAHNSTECHER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/arthur-bourne-50-dies-was-grandson-of-commodore-who-headed-the.html | ARTHUR BOURNE 50 DIES Was Grandson of Commodore Who Headed the Singer Co | Special to The Hew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/augustes-too.html | AUGUSTES TOO | ROBERT DOWNING | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/austin-f-knowle.html | AUSTIN F KNOWLE | Spedal to The New York | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/automobiles-meeting-safety-convention-to-consider-various-aspects.html | AUTOMOBILES MEETING Safety Convention to Consider Various Aspects of the Accident Problem | By Bert Pierce | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/aviation-caa-report-1953-records-show-6-per-cent-rise-in-commercial.html | AVIATION CAA REPORT 1953 Records Show 6 Per Cent Rise In Commercial Air Movements | By Albert G Maiorano | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/balkan-entente-appears-snagged-withering-of-alliance-feared-unless.html | BALKAN ENTENTE APPEARS SNAGGED Withering of Alliance Feared Unless Military Obligations Are Worked Out Soon | By C L Sulzberger | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/barbara-s-payne-tobwedmant-former-student-at-wheaton-fiancee-of-dan.html | BARBARA S PAYNE TOBWEDMANt Former Student at Wheaton Fiancee of Dan At chley Jr a Harvard Graduate | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/barkley-outlines-political-creed-he-indicates-loyalty-to-party-led.html | BARKLEY OUTLINES POLITICAL CREED He Indicates Loyalty to Party Led to Reluctant Decision to Run Again for Senate | By Foster Hailey | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/basic-horse.html | Basic Horse | By Herbert Mitgang | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/battle-in-malaya-is-deep-in-jungle-outgoing-commander-asserts-last.html | BATTLE IN MALAYA IS DEEP IN JUNGLE Outgoing Commander Asserts Last Phase of Fight on Reds Will Be Conducted There | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/behind-new-soviet-peace-drive-three-aims-it-seems-designed-to-kill.html | BEHIND NEW SOVIET PEACE DRIVE THREE AIMS It Seems Designed to Kill the EDC Split West Neutralize HBomb | By Harry Schwartz | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/beirut-lifts-school-ban-american-university-is-told-it-can-reopen.html | BEIRUT LIFTS SCHOOL BAN American University Is Told It Can Reopen | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ben-perley-poore.html | Ben Perley Poore | GRACE SMILEY | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/benson-stresses-5point-farm-plan-he-tells-utah-throng-critics.html | BENSON STRESSES 5POINT FARM PLAN He Tells Utah Throng Critics Propose a Bigger Dose of Policy That Set Problems | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bett-j-bryt-i-daulter-of-army-coloneltol-be-married-in-summer.html | BETT J BRYT I Daulter Of Army Coloneltol Be Married in Summer  tOFrank T Lendrim t | Seelal to e New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bombs-believed-outlawed.html | Bombs Believed Outlawed | JACK B WEINSTEIN | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boston.html | Boston | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boxoffice-conduct.html | BoxOffice Conduct | MRS CHARLES BENNER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/boy-found-after-3-days-l-i-10yearold-ran-away-after-father-scolded.html | BOY FOUND AFTER 3 DAYS L I 10YearOld Ran Away After Father Scolded Him | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bridge-at-monte-carlo-americans-won-nothing-but-they-seem-to-have.html | BRIDGE AT MONTE CARLO Americans Won Nothing but They Seem To Have Played a Good Game | By Albert H Morehead | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bridge-to-connect-two-pike-systems-new-jersey-pennsylvania-agencies.html | BRIDGE TO CONNECT TWO PIKE SYSTEMS New Jersey Pennsylvania Agencies Plan Financing for Delaware Span | By Paul Heffernan | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/british-motorist-envies-us-roads-fame-of-new-jersey-turnpike.html | BRITISH MOTORIST ENVIES US ROADS Fame of New Jersey Turnpike Prompts Press Plea for the Building of Toll Highways | By Peter D Whitney | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/britons-try-to-save-famed-fossil-site.html | BRITONS TRY TO SAVE FAMED FOSSIL SITE | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/bronx-man-dies-in-reservoir.html | Bronx Man Dies in Reservoir | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/brownstones-remade.html | Brownstones Remade | By Betty Pepis | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cairo-junta-maps-opposition-purge-rulers-prepare-crackdown-on.html | CAIRO JUNTA MAPS OPPOSITION PURGE Rulers Prepare Crackdown on Dissidents in Own Ranks and Hostile Press Groups | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/california-set-for-54-campaign-legislature-goes-home-and-shadow-of.html | CALIFORNIA SET FOR 54 CAMPAIGN Legislature Goes Home and Shadow of Warren Hovers Over All Candidates | By Lawrence E Davies | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/calyert-t-jones-ficee-of-senior-smith-college-student-to-be-married.html | CALYERT T JONES FICEE OF SENIOR Smith College Student to Be Married to Edward Charles Armbrecht Jr of Yale l | special to The Ne York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/camp-langdon-reactivated.html | Camp Langdon Reactivated | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cancer-research-leader-to-receive-texas-award.html | Cancer Research Leader To Receive Texas Award | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/candidates-fence-for-johnson-seat-decision-of-colorado-senator-to.html | CANDIDATES FENCE FOR JOHNSON SEAT Decision of Colorado Senator to Retire Spurs Scramble in Both Parties | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/car-crash-kills-youths-3-other-teenagers-injured-on-old-motor.html | CAR CRASH KILLS YOUTHS 3 Other TeenAgers Injured on Old Motor Parkway | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/carol-davis-engaged-i-jersey-girl-to-be-married-to-william-n-evans.html | CAROL DAVIS ENGAGED i Jersey Girl to Be Married to William N Evans j | Special to NW Noai Tllar s | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/carol-miehzie-marrif-upstate-daughter-of-assemblyman-s-wed-in.html | CAROL MIEHZIE MARRIF UPSTATE Daughter of Assemblyman s Wed in Beimontto John Ford Who Served in the Army | Special to The New York Timu | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/case-campaign-mapped-kenneth-perry-lawyer-will-lead-gop-race-in.html | CASE CAMPAIGN MAPPED Kenneth Perry Lawyer Will Lead GOP Race in Jersey | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cassidycannon.html | CassidyCannon | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cavarretta-in-drill-giants-hint-signing-giants-may-sign-phil.html | Cavarretta in Drill Giants Hint Signing GIANTS MAY SIGN PHIL CAVARRETTA | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/center-a-tribute-to-taft-cincinnati-sanitary-project-will-be.html | CENTER A TRIBUTE TO TAFT Cincinnati Sanitary Project Will Be Dedicated This Week | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ch-rise-and-shine-scores-in-dog-show.html | CH RISE AND SHINE SCORES IN DOG SHOW | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/charles-w-lacey.html | CHARLES W LACEY | Special to The New York Tlm | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/chemicals-safety-first-the-motto.html | CHEMICALS  SAFETY FIRST THE MOTTO | By Louis Pyenson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/child-to-mrs-d-a-porter.html | Child to Mrs D A Porter | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/child-to-the-jp-e-bouquets.html | Child to the JP E Bouquets | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/citrus-sale-pact-irks-west-indies-trinidad-summons-session-of.html | CITRUS SALE PACT IRKS WEST INDIES Trinidad Summons Session of Islands Economic Body on U SBritish Deal | By Sam Pope Brewer | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/clire-m-walter-offiers-fialqcee-wellesleyalumna-engaged-to-captalan.html | CLIRE M WALTER OFFIERS FIAlqCEE WellesleyAlumna Engaged to CaptAlan Veater of the  British Merchant Navy | Special te The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/coast-poker-city-draws-polls-test-suburb-of-los-angeles-votes-april.html | COAST POKER CITY DRAWS POLLS TEST Suburb of Los Angeles Votes April 13 on Retaining Open Gaming and Its Revenue | By Gladwin Hill | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/coffey-is-honored-at-fordham-field-diamond-renamed-for-jack-in.html | COFFEY IS HONORED AT FORDHAM FIELD Diamond Renamed for Jack in Thirtysecond Year as Coach of Rams Nine | By William J Briordy | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/collinsmiller.html | CollinsMiller | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/columbias-nine-trips-navy-64-king-pitches-1hit-shutout-after.html | COLUMBIAS NINE TRIPS NAVY 64 King Pitches 1Hit Shutout After Middies Make Their Runs in First Frame | By Michael Strauss | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/concepts-of-nursing-new-but-mission-is-unchanged-those-serving.html | Concepts of Nursing New But Mission Is Unchanged Those Serving Global Health Projects True Pioneers Technically and in Spirit | By Howard A Rusk M D | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/congress-mill-at-last-is-beginning-to-grind-campaign-factors-spur.html | CONGRESS MILL AT LAST IS BEGINNING TO GRIND Campaign Factors Spur the G O P To Move on Eisenhower Program | By John D Morris | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/connecticut-foe-for-lodge-sought-democratic-canvass-favors-bowles.html | CONNECTICUT FOE FOR LODGE SOUGHT Democratic Canvass Favors Bowles Ribicoff or Dodd for Governorship Race | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/conservation-federal-program-former-chief-of-wildlife-service-is.html | CONSERVATION FEDERAL PROGRAM Former Chief of Wildlife Service Is Sharp Critic Of Present Policy | By John B Oakes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/corcoran-wins-slalom-but-dartmouth-team-is-second-to-middleburys.html | CORCORAN WINS SLALOM But Dartmouth Team Is Second to Middleburys Skiers | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/creative-work-can-unite-the-family.html | Creative Work Can Unite the Family | By Dorothy Barclay | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/daughter-to-mrs-c-f-taylor.html | Daughter to Mrs C F Taylor | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/de-valera-bars-us-pact-irish-prime-minister-would-not-grant.html | DE VALERA BARS US PACT Irish Prime Minister Would Not Grant Military Bases | Copyright 1954 by United Press | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dead-a-hero-worshiper-dog-saved-by-l-i-policeman-stuck-by-force-15.html | DEAD A HERO WORSHIPER Dog Saved by L I Policeman Stuck by Force 15 Years | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/denise-sibson-fiancee-new-rochelle-dietitian-to-be-wed-to-joseph-j.html | DENISE SIBSON FIANCEE New Rochelle Dietitian to Be Wed to Joseph J Walter | SpeciAl to The New Yor Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/descendant-of-scott-ma-gen-sir-waiter-maxwellscott-is-dead-at-80.html | DESCENDANT OF SCOTT Ma Gen Sir Waiter MaxwellScott Is Dead at 80 | Sclal to Tile New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/detroit-idle-up.html | Detroit Idle Up | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/diane-weltner-is-affianced.html | Diane Weltner Is Affianced | Specint to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dilemmas-in-bunmeara-peacocks-on-the-lawn-by-winston-clewes-224-pp.html | Dilemmas in Bunmeara PEACOCKS ON THE LAWN By Winston Clewes 224 pp New York E P Dutton  Co 3 | ROGER PIPPETT | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dockers-return-some-in-brooklyn-charge-lockout-6000-at-work-with-a.html | DOCKERS RETURN SOME IN BROOKLYN CHARGE LOCKOUT 6000 at Work With a Flood of 30000 Expected on the Piers Tomorrow | By Stanley Levey | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dodgers-triumph-over-braves-91-with-16-safeties-spahn-routed-in.html | DODGERS TRIUMPH OVER BRAVES 91 WITH 16 SAFETIES Spahn Routed in 5Run Sixth  Meyer Yields Only One Hit in 7Inning Stint | By Roscoe McGowen | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dollars-abroad-u-s-tourists-in-1954-expected-to-spend-15-billion-on.html | DOLLARS ABROAD U S Tourists in 1954 Expected to Spend 15 Billion on Vacations Overseas | By Charles E Egan | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/donna-tthew-beome8-engaged-new-rochelle-alumna-wile-be-wed-to-john-.html | DONNA TTHEW BEOMES ENGAGED New Rochelle Alumna Wile Be Wed to John C Walcotta  Former Officer in Korea | Speolat to THz NEW YORK TiMrm | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/dutch-under-curbs-in-news-of-royalty.html | DUTCH UNDER CURBS IN NEWS OF ROYALTY | Special to THE NEW YORK TIMES | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eathryn-e-fuller-bcoms-a-rnci-i.html | EATHRYN E FULLER BcoMs A rNcI I | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/economic-aid-due-at-vietnam-front-u-s-will-reorient-assistance-to.html | ECONOMIC AID DUE AT VIETNAM FRONT U S Will Reorient Assistance to IndoChinese Regions Where It Counts Most | By Dana Adams Schmidt | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eddingdm-set-by-joan-cardinal-lasell-alumna-will-be-bride-ef-donald.html | EDDINGDM SET BY JOAN CARDINAL Lasell Alumna Will Be Bride ef Donald F MacVlurray in Montclair on April 24 | Special to The qew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eden-the-iron-as-well-as-the-smile-here-is-a-portrait-of-britains.html | Eden The Iron as Well as the Smile Here is a portrait of Britains ForeignSecretary who these days is approaching the climax of his career | By Drew Middleton | RE0000125159 | 1982-04-07 | B00000466584 |

| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/editorialists-and-man-in-the-street-view-a-new-prospect-new-england.html | Editorialists and Man In the Street View A New Prospect NEW ENGLAND | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/eight-bailed-out.html | Eight Bailed Out | LAWRENCE KLINGMAN | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/elath-criticizes-arms-aid.html | Elath Criticizes Arms Aid | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/elva-a-bennetch-wed-in-chapel.html | ELVA A BENNETCH  WED IN CHAPEL | Specfal to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/end-of-government-sweet-talk-upsets-the-shipbuilding-industry.html | End of Government Sweet Talk Upsets the Shipbuilding Industry Rothschild Insists on Policy of a Businesslike Approach to Improving Merchant Marine | By George Horne | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/endofrecession-talk-is-called-premature-economists-say-trends-are.html | ENDOFRECESSION TALK IS CALLED PREMATURE Economists Say Trends Are Mixed But They Are Hopeful for Future | By Joseph A Loftus | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/f_rey-huptial8-for-jo_t-d-davis-bride-wears-ivory-taffeta-at.html | FREY HUPTIAL8 FOR JOt D DAVIS Bride Wears Ivory Taffeta at Marriage in Plainfield to Lieut R McC Eckert | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fathers-growing-pains-hail-alma-pater-by-harry-dubin-illustrated-by.html | Fathers Growing Pains HAIL ALMA PATER By Harry Dubin Illustrated by E Malsberg 287 pp New York Hermitage House 3 | HAL BORLAND | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/field-stake-won-by-longsdorf-dog-pointer-builder-triumphs-at-the.html | FIELD STAKE WON BY LONGSDORF DOG Pointer Builder Triumphs at the Jockey Hollow Trials  Satilla Mary Victor | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/filipinos-fight-rat-infestation-mindanao-area-is-stripped-of-all.html | FILIPINOS FIGHT RAT INFESTATION Mindanao Area Is Stripped of All Crops Resulting in Wide Starvation | By Ford Wilkins | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/find-32-outruns-count-cain-easily-in-rich-excelsior-favorite.html | FIND 32 OUTRUNS COUNT CAIN EASILY IN RICH EXCELSIOR Favorite Carries Vanderbilt Silks to 3 12Length Victory in Handicap at Jamaica | By Frank M Blunk | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fire-commissioner-explains-drive.html | FIRE COMMISSIONER EXPLAINS DRIVE | By Arthur Gelb | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/florida-liberal-on-utility-rates-bankers-told-that-climate-is-sunny.html | FLORIDA LIBERAL ON UTILITY RATES Bankers Told That Climate Is Sunny for Fair Return on Big Capital Outlay | By Thomas P Swift | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/for-shows-abroad-museum-of-modern-art-taking-steps-to-aid-our.html | FOR SHOWS ABROAD Museum of Modern Art Taking Steps to Aid Our Cultural Prestige | By Aline B Saarinen | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/formosa-encouraged.html | FORMOSA ENCOURAGED | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/fortissimo.html | FORTISSIMO | SUSAN LACKRITZ | RE0000125159 | 1982-04-07 | B00000466584 |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-planes-batter-foe.html | French Planes Batter Foe | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-reinforce-dienbienphu-post-by-parachutists-commander-reports.html | FRENCH REINFORCE DIENBIENPHU POST BY PARACHUTISTS Commander Reports Morale of Defenders High  Heavy Red Attacks Hurled Back | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/french-set-school-fund-assembly-approves-education-budget-by-355-to.html | FRENCH SET SCHOOL FUND Assembly Approves Education Budget by 355 to 242 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/from-a-playwright.html | From a Playwright | JOHN MCGIVER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/from-dallas.html | From Dallas | By Virginia Pope | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/furniture-lines-for-summer-gain-aids-to-outdoor-living-show-100.html | FURNITURE LINES FOR SUMMER GAIN Aids to Outdoor Living Show 100 FiveYear Sales Rise to 250000000 Now | By Alfred R Zipser Jr | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/giants-13-blows-down-indians-61-mays-gets-4-for-4-new-yorkers.html | GIANTS 13 BLOWS DOWN INDIANS 61 MAYS GETS 4 FOR 4 New Yorkers Register 11th Victory in 15 Contests With Cleveland Club | By Louis Effrat | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/gossip-of-the-rialto-broadway-irony-is-noted-some-figures-employer.html | GOSSIP OF THE RIALTO Broadway Irony Is Noted  Some Figures  Employer Audrey Hepburn  Items | By Lewis Funke | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/goucher-dedicates-hall-hoffberger-fund-helped-build-science-center.html | GOUCHER DEDICATES HALL Hoffberger Fund Helped Build Science Center at College | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/grand-jury-eyes-chavez-election-federal-panel-in-new-mexico-asks.html | GRAND JURY EYES CHAVEZ ELECTION Federal Panel in New Mexico Asks the Impounding of 32 Counties Ballots | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/grateful.html | Grateful | GERTRUDE L HENRY | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hadadzrike.html | HadadZrike | Special to The New YorkTlm | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hall-denounces-stevenson-gibes-says-democrat-is-candidate-again-and.html | HALL DENOUNCES STEVENSON GIBES Says Democrat Is Candidate Again and Scores Speech for Glib Misstatements | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hardiedensmore.html | HardieDensmore | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hbomb-implications-weighed-in-the-capital-military-science-and-the.html | HBOMB IMPLICATIONS WEIGHED IN THE CAPITAL Military Science and the Processes Of Diplomacy Are Altered by This Latest Destructive Weapon | By Arthur Krock | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hbomb-the-reaction-in-europe-political-parties-call-for-an-end-to.html | HBOMB THE REACTION IN EUROPE Political Parties Call For an End to the Test Series | By Drew Middleton | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/heart-group-praised-bar-leader-lauds-association-for-great-progress.html | HEART GROUP PRAISED Bar Leader Lauds Association for Great Progress | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hollywood-dossier-hughes-acquisition-of-rko-other-items.html | HOLLYWOOD DOSSIER Hughes Acquisition of RKO Other Items | By Thomas M Pryor | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/honoring-thomas-jefferson.html | Honoring Thomas Jefferson | HEATH J RAWLEY | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/hot-stuff.html | HOT STUFF | HOLLYWOOD | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/howard-u-brown.html | HOWARD U BROWN | Special to The ew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/i-siiah-engagedto-w-7-t-edtora-aide-hereaffmncdi-to-robert-j.html | I SIIAH ENGAGEDtO W 7 t Edtora Aide HereAffmncdl to Robert J LazarUs Wlii Distrmt Attorneys Offlge | sea to The e oce | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/in-god-we-trust-will-go-on-stamp-eisenhower-and-other-high.html | IN GOD WE TRUST WILL GO ON STAMP Eisenhower and Other High Officials Will Introduce First Made for Regular Use | Special to THE NEW YORK TIMES | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ina-emont-plans-autumn-wedding.html | INA EMONT PLANS AUTUMN WEDDING | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/india-more-suspicious.html | INDIA MORE SUSPICIOUS | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/inquiry.html | Inquiry | HARRY ROTH | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/insects-that-recognize-numbers.html | Insects That Recognize Numbers | W K | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/international-mart-planned-in-el-paso.html | INTERNATIONAL MART PLANNED IN EL PASO | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/iona-triumphs-5-to-4-burfiends-single-in-8th-sends-queens-college.html | IONA TRIUMPHS 5 TO 4 Burfiends Single in 8th Sends Queens College to Defeat | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/iris-craton-betrothed-i-former-musicstet-will-be-i-married-to-asa-r.html | IRIS CRATON BETROTHED i Former MusicStet Will Be I Married to Asa R Mead Jr | Special to The New York Times I | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/is-vogel-plans-a-fall-marriage-milwaukee-girl-isungaged-to-michael.html | IS VOGEL PLANS A FALL MARRIAGE Milwaukee Girl Isungaged to Michael Finnell Alumnus of University of Toronto | Slx c ial to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jacob-mazer-dies-inventor-was-69-one-of-two-men-creditedwith-i-the.html | JACOB MAZER DIES INVENTOR WAS 69 One of Two Men CreditedWith I the Creation of Perforated Soundproofing Material | Special to The New York Thnes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/janet-platoff-fiancee-senior-at-cedar-crest-to-bei-wed-to-haskell-c.html | JANET PLATOFF FIANCEE  Senior at Cedar Crest to BeI Wed to Haskell C Titchell | Special to The New York Times I | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/janice-a-gravel-becomes-engaged-cornell-graduate-affianced-to.html | JANICE A GRAVEL BECOMES ENGAGED Cornell Graduate Affianced to Edward Hoenicke Who Is Air Force Veteran | Special to The New Yort Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/japanese-critical.html | JAPANESE CRITICAL | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jean-capestro-engaged-teacher-in-oradell-will-be-wed-to-john-g.html | JEAN CAPESTRO ENGAGED Teacher in Oradell Will Be Wed to John G Loubriel | I Special to the New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jersey-city-to-push-medical-school-idea.html | JERSEY CITY TO PUSH MEDICAL SCHOOL IDEA | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jersey-shift-seen-in-mental-cases-study-of-20134-shows-rise-in.html | JERSEY SHIFT SEEN IN MENTAL CASES Study of 20134 Shows Rise in Ratio of Younger  Trend of Maladies Altering | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jersey-to-speed-transit-hearing-measure-to-bar-new-projects-by-port.html | JERSEY TO SPEED TRANSIT HEARING Measure to Bar New Projects by Port Authority Will Be Taken Up Wednesday | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jlilie-arsitall-be60es-abride-stanford-graduate-is-wed-at-new.html | JLILIE ARSItALL BE60ES ABRIDE Stanford Graduate Is Wed at New Canaan Home to Alan L Boegehold of Michigan | Special to The New York mes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jobs-open-to-college-graduates.html | Jobs Open to College Graduates | B F | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/jon-rott-fianoe-0f-i88-pitiwl-harvard-sanfrd-graduate-i-to-marry.html | JON ROtt FIANOE  0F I88 PItIWl Harvard Sanfrd Graduate i to Marry Former Student at Gouoher in September | Slclal to The New York Tlm | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/judith-zipser-a-bride-married-in-woodmere-club-to-robert-ira-matson.html | JUDITH ZIPSER A BRIDE Married in Woodmere Club to Robert Ira Matson | Speetato The New Yozge Tn | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/junkyard-autos-called-city-peril-merchants-citing-the-large-number.html | JUNKYARD AUTOS CALLED CITY PERIL Merchants Citing the Large Number on Streets Hope for State Sales Ban | By Bert Pierce | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/katharine-bell-to-wed-bucknell-alumna-is-betrothed-to-david-a.html | KATHARINE BELL TO WED Bucknell Alumna Is Betrothed to David A Sonnenmair Jr | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/katherine-willis-willbe-iried-student-at-hollins-college-is-fiancee.html | KATHERINE WILLIS WILLBE IRIED Student at Hollins College Is Fiancee of D D Monroe Jr Graduate of LNrenceville | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kaygoldstein.html | KayGoldstein | Special fo The lew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/kefauver-called-coddler-of-reds-senators-democratic-rival-for.html | KEFAUVER CALLED CODDLER OF REDS Senators Democratic Rival for Tennessee Nomination Raises Issue in Speech | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/key-to-success-with-merion-blue-answer-lies-in-patience-not.html | KEY TO SUCCESS WITH MERION BLUE Answer Lies in Patience Not Expectation of Results Overnight | By R Milton Carleton | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/konno-takes-440-for-3d-swim-title-lowers-world-mark-for-400-meters.html | KONNO TAKES 440 FOR 3D SWIM TITLE Lowers World Mark for 400 Meters on Way to Victory in A A U Meet at Yale | By Lincoln A Werden | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/l-i-u-nine-wins-101-big-innings-crush-long-island-aggies-at.html | L I U NINE WINS 101 Big Innings Crush Long Island Aggies at Farmingdale | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lafayette-blanks-yale-owen-hurls-4hitter-to-take-leopards-opener-5.html | LAFAYETTE BLANKS YALE Owen Hurls 4Hitter to Take Leopards Opener 5 to 0 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/laos-paradise-on-the-edge-of-war-this-otherworldly-member-of-the.html | Laos Paradise on the Edge of War This otherworldly member of the French Union in IndoChina is a battlefield by accident of international politics | By Peggy Durdin | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/leaves-of-spring.html | Leaves of Spring | By Jane Nickerson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/leavittwilson.html | LeavittWilson | Special to The New York lmes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/leslie-eaton-is-engaged.html | Leslie Eaton Is Engaged | pecia to The New York Tnes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LEONARD FLEISCHER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MARGARET CARSON RUFF | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RUTH COUCH | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HANSON W BALDWIN | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lindi-j-johnson-willbearried-raoxoro-be-bride-in-june-of-robert-a.html | LINDI J JOHNSON WILLBEARRIED RaOXoro Be Bride in June of Robert A Barnhart Harvard Senior | pecial to Tae New York Wimes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lis-landon-wed-in-west-orange-former-bennington-student-brde-of.html | LIS LANDON WED IN WEST ORANGE Former Bennington Student Brde of Ensign J B Hewett WilliamsCollege Alumnus I | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/liss3-l-oarroll-connecticut-welfare-aide-is-fiancee-of-pvt-romeo.html | lISS3 L OARROLL Connecticut Welfare Aide Is Fiancee of Pvt Romeo Petron a Fordham Law Alumnus | Special to The Hew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/literary-series-authors-read-own-work-in-largescale-release.html | LITERARY SERIES Authors Read Own Work In LargeScale Release | R P | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lls-fondenille-i-engagedto-cet-student-at-stephens-college-to-be.html | llS FONDENILLE I ENGAGEDTO CET Student at StePhens College to Be Bride of Loren Hart Senior at West Point | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lofty-subway-planned-bogota-with-altitude-of-8660-feet-seeks.html | LOFTY SUBWAY PLANNED Bogota With Altitude of 8660 Feet Seeks Contractor | North American Newspaper Alliance | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/loot-not-love-is-the-aim-dangerous-angel-by-clarence-budington.html | Loot Not Love Is the Aim DANGEROUS ANGEL By Clarence Budington Kelland 250 pp New York Harper Bros 275 | ALDEN WHITMAN | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lora-blackmans-troth-swavthmore-girl-is-engaged-to-pvt-leroy-l.html | LORA BLACKMANS TROTH Swavthmore Girl Is Engaged to Pvt Leroy L Anderson | Special to NSW YOP K T | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/lorraine-price-engaged-to-wed-syracuse-graduate-fiancee-of-herbert.html | LORRAINE PRICE ENGAGED TO WED Syracuse Graduate Fiancee of Herbert Okun Alumnus of Stanford University | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/louise-woodard-1-w-to-ia-mdi-rye-presbyterian-church-is-setting-for.html | LOUISE WOODARD 1 W TO IA MDI Rye Presbyterian Church Is Setting for Her Marriage to Ensign Allen Van A Moon | sxt to e New York Lme | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/luca-ebel-be-t0te0-fiancee-of-george-white-2d-i-former-cornell.html | LUCA EBEL BE T0TE0 Fiancee of George White 2d I Former Cornell Student | special to The New York Times I | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/madeline-a-carman-a-prospective-bride.html | MADELINE A CARMAN A PROSPECTIVE BRIDE | SpecialTo The New York Time | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/maestros-and-their-disk-timings.html | MAESTROS AND THEIR DISK TIMINGS | By Harold Lawrence | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/malanists-find-race-idea-failing-nationalists-in-south-africa-warn.html | MALANISTS FIND RACE IDEA FAILING Nationalists in South Africa Warn Rise of Negro Labor Is Defeating Apartheid | By Albion Ross | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/malverne-landmark-burns.html | Malverne Landmark Burns | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/maplewood-wedding-for-sue-halldorson.html | MAPLEWOOD WEDDING FOR SUE HALLDORSON | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/margaret-f-gailaghfri.html | MARGARET F GAILAGHFRI | special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/margaret-gruenewalds-troth.html | Margaret Gruenewalds Troth | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/marilyn-c-sawyer-becomes-betrothed.html | MARILYN C SAWYER BECOMES BETROTHED | Special to The lcw fork Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/marjorie-bley-fiancee-morrlstown-girl-to-be-wed-to-harvey-a.html | MARJORIE BLEY FIANCEE Morrlstown Girl to Be Wed to Harvey A Troutman I | Special to THa NW YORK TZS | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/marjorie-morg-to-begori-e-a-bride-middleury-junior-engaged-to.html | MARJORIE MORG TO BEGOrI E A BRIDE Middleury Junior Engaged to Stanley Pennock Holt ID Who Is Senior There | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/mcarthy-case-holds-peril-for-both-parties-republicans-must-avoid.html | MCARTHY CASE HOLDS PERIL FOR BOTH PARTIES Republicans Must Avoid Whitewash Democrats Decide How Far to Go | By William S White | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/melville-and-wouk.html | MELVILLE AND WOUK | IVAN B ABRAMS | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/meyner-attacks-mcarthy-terror-new-jerseys-governor-calls-him-modern.html | MEYNER ATTACKS MCARTHY TERROR New Jerseys Governor Calls Him Modern Robespierre Challenges Finances | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/mi-ju-iuam-soldierg-fincee-ohio-girla-senior-at-smith-engagedto-cpl.html | MI JU IUAM SOLDIERg FINCEE Ohio Girla Senior at Smith Engagedto Cpl Joseph H Chap of Columbus | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/military-morale-ebbs-resignations-of-officers-stress-low-pay-scale.html | Military Morale Ebbs Resignations of Officers Stress Low Pay Scale and Fringe Benefits Cut | By Hanson W Baldwin | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/mimar3ia-daly-belongs-aoed-radcliffe-grauate-student-is-the.html | MIMAR3IA DALY BElOngS AOED Radcliffe Grauate Student is the Prospective Bride OfVictor W Gladstone | Snecial to ThNew York Times i | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/miss-allen-to-be-bride-exstudent-at-smith-fiancee-of-dr-neal.html | MISS ALLEN TO BE BRIDE ExStudent at Smith Fiancee of Dr Neal Nathanson | SPecial to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/miss-betty-j-krone-to-be-summer-bride.html | MISS BETTY J KRONE TO BE SUMMER BRIDE | special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/miss-blackburn-bride-in-yonkers-graduate-of-cochran-school-and.html | MISS BLACKBURN BRIDE IN YONKERS Graduate of Cochran School and Frank H Firor Jr Wed in First Unitarian Church | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/miss-bower-wed-in-wilkesbarre-connecticut-alumna-married-to-edward.html | MISS BOWER WED IN WILKESBARRE Connecticut Alumna Married to Edward Shadek in First Presbyterian Church | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archiv es/miss-carol-pipitt-s-c-heivkel-engaged.html | MISS CAROL PIPITT S C HEIVKEL ENGAGED | special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-celia-t-gow-new-haven-bride-boston-therapy-student-wed-to-paul.html | MISS CELIA T GOW NEW HAVEN BRIDE Boston Therapy Student Wed to Paul Calabresi Who Attends Yale Medical | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-hembroughls-married.html | Miss Hembroughls Married | 1 SPecial to The New York Tim I | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-jane-hartwelli-marrd-to-nslcni.html | MISS JANE HARTWELLI MARRD TO NSICNI | spe to The ew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-judith-winter-to-wed.html | Miss Judith Winter to Wed | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-louise-klein-engaged.html | Miss Louise Klein Engaged | Splal to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-montagu-engaged-senior-at-lasell-is-fiancee-of-david-murphy.html | MISS MONTAGU ENGAGED Senior at Lasell Is Fiancee of David Murphy Williams 55 | Spectato The New York lmes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-ncy-stone-becomes-en6a6ed-ohio-girl-vassar-graduate-to-be.html | MISS NCY STONE BECOMES EN6A6ED Ohio Girl Vassar Graduate to Be Bride of Paul Heymann an Alumnus of Yale | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-payne-to-be-wed-smith-college-freshman-and-jafnes-p-roberts.html | MISS PAYNE TO BE WED Smith College Freshman and Jafnes P Roberts Engaged | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/miss-seaiv-beasley-becomes-affianced.html | MISS SEAIV BEASLEY BECOMES AFFIANCED | 1c1 to e New York Tlme | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/moscow-bidding-high-for-allgerman-prize-her-latest-tactics-are.html | MOSCOW BIDDING HIGH FOR ALLGERMAN PRIZE Her Latest Tactics Are Evidently Concerned With Breaking Down Bonns Links With the West | By C L Sulzberger | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/move-confirmed-at-u-n.html | Move Confirmed at U N | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mozart-opera-bastien-und-bastiene-is-agreeable-listening.html | MOZART OPERA Bastien und Bastiene Is Agreeable Listening | By John Briggs | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-c-g-mccartney-has-child.html | Mrs C G McCartney Has Child | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-donald-cstanley.html | MRS DONALD CSTANLEY | Special to ihe New York Times I | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-elmer-cooper-has-son.html | Mrs Elmer Cooper Has Son | Special to 1he New York Iles | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-g-a-dunning-suffragist-leader.html | MRS G A DUNNING SUFFRAGIST LEADER | Special to The New York Tim | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-joseph-louchheim.html | MRS JOSEPH LOUCHHEIM | Special to The New York Ttmes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-ralph-jerskey-has-son.html | Mrs Ralph Jerskey Has Son | Special to The lw York mes | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/mrs-william-nagle-has-son.html | Mrs William Nagle Has Son | Special toThe New York kmes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/museum-housing-eisenhowers-mementos-opened-near-abilene-home-museum.html | Museum Housing Eisenhowers Mementos Opened Near Abilene Home MUSEUM TO HONOR EISENHOWER OPEN | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/musical-sociology-new-adaptation-of-threepenny-opera-is-a-stark.html | MUSICAL SOCIOLOGY New Adaptation of Threepenny Opera Is a Stark Slice of Decadent Life | By Olin Downes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/n-l-r-b-plays-key-role-in-ending-dock-strike-but-decisions-of-labor.html | N L R B PLAYS KEY ROLE IN ENDING DOCK STRIKE But Decisions of Labor Board Cause Concern Among Union Officials | By A H Raskin | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/n-y-u-wins-in-10th-at-princeton-43-desiderios-single-his-3d-safety.html | N Y U WINS IN 10TH AT PRINCETON 43 Desiderios Single His 3d Safety of Contest Sends Home Deciding Run | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nancy-sheila-kerry-fiancee-of-veteran.html | NANCY SHEILA KERRY FIANCEE OF VETERAN | Spa to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nanoy-nne-leet-i-bridr-of-ensignt-formerradcliffe-tudentwed-in.html | NANOY NNE LEET I BRIDR OF ENSIGNt FormerRadcliffe tudentWed in Waban Mass Ceremony to Cameron Thompson Jr | SpeciaI to The New Yk Tlmei | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nanoy-r-sproul-to-bewedjuly-graduate-of-smith-college-s-fiayicee.html | NANOY R SPROUL TO BEWEDjJULY Graduate of smith College s FiaYicee of Willam Collins 2d an Alumnus of Princeton | Special to The New York Times I | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nato-after-five-years-first-line-of-defense-allied-nations-hold.html | NATO AFTER FIVE YEARS FIRST LINE OF DEFENSE Allied Nations Hold Strong Positions On the Wide European Front | By Thomas F Brady | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/need-for-debate.html | NEED FOR DEBATE | CHESTER BOWLES | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-fields-open-to-sellservice-alter-success-in-variety-stores-more.html | New Fields Open to SellService Alter Success in Variety Stores MORE FIELDS OPEN TO SELFSERVICE | By Gene Boyo | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-gulf-resort-mobile-to-convert-island-off-alabama-coast-into-big.html | NEW GULF RESORT Mobile to Convert Island Off Alabama Coast Into Big Seaside Playground | ROBERT MEYER JR | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-hands-for-strings-mississippi-pilot-plan-produces-results.html | NEW HANDS FOR STRINGS Mississippi Pilot Plan Produces Results | By Howard Taubman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-leica-is-here-its-novel-features-make-it-a-truly-new-model.html | NEW LEICA IS HERE Its Novel Features Make It a Truly New Model | By Jacob Deschin | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-rutgers-courses-nine-workshops-to-be-added-to-next-summer.html | NEW RUTGERS COURSES Nine Workshops to Be Added to Next Summer Session | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-un-stamp-honors-ilo.html | New UN Stamp Honors ILO | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/new-york-stars-top-jersey-five-7167.html | NEW YORK STARS TOP JERSEY FIVE 7167 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-commentary-a-la-h-v-k.html | NEWS COMMENTARY A LA H V K | By Val Adams | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/news-of-the-world-of-stamps-big-sendoff-is-planned-for-first-of-the.html | NEWS OF THE WORLD OF STAMPS Big SendOff Is Planned For First of the New U S Series | By Kent B Stiles | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/newsiai-to-w-miss-joan-weeks-francis-sleeper-ofpoland-me-newspaper.html | NEWSIAI TO W  MISS JOAN WEEKS Francis Sleeper ofPoland Me Newspaper Is Fiance Ofi Senior at Jersey College | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/no-early-action-on-tariff-likely-economic-trend-and-opinion.html | NO EARLY ACTION ON TARIFF LIKELY Economic Trend and Opinion Expected to Determine Fate of Eisenhower Program | By Brendan M Jones | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/no-spring-without-primroses.html | NO SPRING WITHOUT PRIMROSES | By Drew Sherrard | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/no-tears-were-shed-the-spectacle-by-rayne-kruger-222-pp-new-york.html | No Tears Were Shed THE SPECTACLE By Rayne Kruger 222 pp New York The Macmillan Company 3 | REX LARDNER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/no-time-for-political-mudslinging-a-historian-pleads-for-reason-not.html | No Time for Political MudSlinging A historian pleads for reason not rant in the forthcoming Congressional campaign Otherwise we place ourselves in moral danger | By Allan Nevins | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/nobel-winner-to-retire-prof-bridgman-physicist-has-taught-at.html | NOBEL WINNER TO RETIRE Prof Bridgman Physicist Has Taught at Harvard Since 08 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/noralie-a-preim-3ecome-fianee-morristown-girl-s-engaged-to-george-a.html | NORALIE A PREIM 3ECOME FIANEE Morristown Girl s Engaged to George A Fenton Jr Marine Corps Veteran | Special to Nzw No izzs | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/not-a-dogs-life.html | NOT A DOGS LIFE | By David A Weiss | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/noted-on-the-local-screen-scene-on-paul-gregorys-list-tea-and.html | NOTED ON THE LOCAL SCREEN SCENE On Paul Gregorys List  Tea and Sympathy Story  Addenda | By A H Weiler | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/notes-on-science-streptomycin-is-ten-years-old-invention-not.html | NOTES ON SCIENCE Streptomycin Is Ten Years Old  Invention Not Suppressed | W K | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/novel-loan-plan-aids-berlin-firms-u-sbonn-counterpart-funds-used-to.html | NOVEL LOAN PLAN AIDS BERLIN FIRMS U SBonn Counterpart Funds Used to Buy Partnerships and Advance Capital | By Walter Sullivan | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oberdispenztero.html | OberDispenztero | Special to The New York mes | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ohio-river-grows-as-vital-carrier-towboat-men-hope-for-better-locks.html | OHIO RIVER GROWS AS VITAL CARRIER Towboat Men Hope for Better Locks to Increase Yearly 60000000 Tonnage | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oldfashioned-cannas-meet-modern-demands.html | OLDFASHIONED CANNAS MEET MODERN DEMANDS | By Mary C Seckman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/olson-due-to-fight-giardello-here-next-giardello-picked-as-next.html | Olson Due to Fight Giardello Here Next GIARDELLO PICKED AS NEXT OLSON FOE | By Joseph C Nichols | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/one-mans-view-on-lawn-mowing.html | ONE MANS VIEW ON LAWN MOWING | By Ivan Veit | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/opinion-of-soviet-souring-in-india-papers-that-once-accepted-all.html | OPINION OF SOVIET SOURING IN INDIA Papers That Once Accepted All Its Views in Good Faith Now Show Skepticism | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/out-of-the-west-pacific-coast-growers-are-making-big-contribution.html | OUT OF THE WEST Pacific Coast Growers Are Making Big Contribution to Camellia Future | DOROTHY H JENKINS | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/oxford-upsets-cambridge-crew-by-5-lengths-on-thames-river-cambridge.html | Oxford Upsets Cambridge Crew By 5 Lengths on Thames River CAMBRIDGE CREW UPSET BY OXFORD | By Benjamin Welles | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/p-is-for-power-an-array-of-plain-an-fancy-mowers-gives-every-family.html | P IS FOR POWER An Array of Plain an Fancy Mowers Gives Every Family Its Choice | By Geoffrey Cornish | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/park-named-for-rochambeau.html | Park Named for Rochambeau | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peiping-sees-war-threat.html | Peiping Sees War Threat | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peron-in-dilemma-over-wage-issue-both-industry-and-labor-look-to.html | PERON IN DILEMMA OVER WAGE ISSUE Both Industry and Labor Look to President for Guidance on PayRise Talks | By Edward A Morrow | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/peter-forges-ahead-peter-domanig-in-america-steel-by-victor-white.html | Peter Forges Ahead PETER DOMANIG IN AMERICA STEEL By Victor White 476 pp Indianapolis The BobbsMerrill Company 395 | By Granville Hicks | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/phyllis-pledger-to-be-wed.html | Phyllis Pledger to Be Wed | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pickwick-afloat-aircraft-carrier-by-j-bryan-iii-205-pp-new-york.html | Pickwick Afloat AIRCRAFT CARRIER By J Bryan III 205 pp New York Ballantine Books Cloth 3 paper 35 cents | By W J Lederer | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/plan-recreation-show-westchester-groups-to-present-a-recorama.html | PLAN RECREATION SHOW Westchester Groups to Present a Recorama Thursday | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/politics-is-boiling-again-in-colombia-rival-parties-vie-for.html | POLITICS IS BOILING AGAIN IN COLOMBIA Rival Parties Vie for Prestige of Supporting Gen Rojas for Reelection in May | By Paul P Kennedy | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/pope-in-may-ceremony-scheduled-to-join-canonizing-of-pius-x-health.html | POPE IN MAY CEREMONY Scheduled to Join Canonizing of Pius X  Health Gaining | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/portrait-of-a-film-idol-britains-jack-hawkins-gives-a-selfeffacing.html | PORTRAIT OF A FILM IDOL Britains Jack Hawkins Gives a SelfEffacing Appraisal of Popularity | By Howard Thompson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/power-boat-skippers-list-seven-major-predicted-log-contests-for.html | Power  Boat Skippers List Seven Major Predicted  Log Contests for 1954 MANHASSET RACE TO START SEASON | By Clarence E Lovejoy | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/presidents-papers-unlike-mr-trumans-many-have-been-lost.html | Presidents Papers Unlike Mr Trumans many have been lost | By William Fitzgibbon | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/primaries-and-elections-start-april-13-with-the-climax-nov-2.html | Primaries and Elections Start April 13 With the Climax Nov 2 Nations Voters Will Select 34 Governors 35 U S Senators and a New House  Most States to Name Legislators | By Douglas Dales | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/program-to-pass-nixon-forecasts-he-flies-to-detroit-to-spark.html | PROGRAM TO PASS NIXON FORECASTS He Flies to Detroit to Spark Fergusons ReElection Bid  Defends Global Policy | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/qualifying-trials-set-for-one-ton-cup-yachts-series-may-2931-on.html | Qualifying Trials Set for One Ton Cup Yachts SERIES MAY 2931 ON SAILING LIST | By John Rendel | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/quebec-now-aims-at-better-french-with-survival-of-language-assured.html | QUEBEC NOW AIMS AT BETTER FRENCH With Survival of Language Assured Educators Strive to Remove Impurities | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/questions-and-answers-on-the-hydrogen-bomb-its-capabilities-its.html | QUESTIONS AND ANSWERS ON THE HYDROGEN BOMB Its Capabilities Its Cost and Its Control And How Ours Compares With Russias | By Waldemar Kaempffert | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/radcliffe-board-charge-cut.html | Radcliffe Board Charge Cut | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/radiation-noted-in-west-particles-drift-to-los-angeles-no-danger-is.html | RADIATION NOTED IN WEST Particles Drift to Los Angeles No Danger Is Seen | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rain-not-politics-is-farm-topic-middle-west-outlook-is-better-but-u.html | RAIN NOT POLITICS IS FARM TOPIC Middle West Outlook Is Better but U S Props Are Wanted | By Seth King | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/records-music-minus-one-additions.html | RECORDS MUSIC MINUS ONE ADDITIONS | By Harold C Schonberg | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/records-offer-hopeful-outlook-for-longevity-to-survivors-of-heart.html | Records Offer Hopeful Outlook for Longevity To Survivors of Heart Attack | By Waldemar Kaempffert | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/religious-books-for-younger-readers.html | Religious Books for Younger Readers | By Chad Walsh | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/report-on-books-in-china.html | Report on Books in China | By Lienche Fang | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rliss-blackwood-beco-fiancee-colby-student-is-betrothed-to-ward.html | rlISS BLACKWOOD BECO FIANCEE Colby Student is Betrothed to Ward Glenn Gypson a Senior at Dartmouth | Special to The Nev York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/robert-craig-fiancez-of-miss-joan-moser.html | ROBERT CRAIG FIANCEZ OF MISS JOAN MOSER | special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/rrirt-wilson-bride-inapital-ned-in-piesbyterian-church-of-the.html | RRIRT WILSON BRIDE INAPITAL Ned in Piesbyterian Church of the Pilgrims to Donald Terry Cornell Alumnus | Special to The lew York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/russia-and-its-nonrussian-brethren-the-peoples-of-the-soviet-far.html | Russia and Its NonRussian Brethren THE PEOPLES OF THE SOVIET FAR EAST By Walter Kolarz 194 pp New York Frederick A Praeger 450 | By Harry Schwartz | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ruth-e-carpenter-engaged-to-marry.html | RUTH E CARPENTER ENGAGED TO MARRY | Special to The lVw YJrk Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/savage-jemmy-button-by-benjamin-subercaseaux-translated-from-the.html | Savage JEMMY BUTTON By Benjamin Subercaseaux Translated from the Spanish by Mary and Fred del Villar 382 pp New York The Macmillan Company 4 | By Burke Wilkinson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/scelba-presses-drive-on-italys-communists-ouster-of-party-from-its.html | SCELBA PRESSES DRIVE ON ITALYS COMMUNISTS Ouster of Party From Its RentFree Quarters Is Start of Campaign | By Arnaldo Cortesi | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/scheme-for-color-planting-around-a-property-might-be-keyed-to.html | SCHEME FOR COLOR Planting Around a Property Might Be Keyed to YellowFlowering Shrubs | By JudithEllen Brown | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/schoenbergs-moses-and-aaron-in-hamburg.html | SCHOENBERGS MOSES AND AARON IN HAMBURG | By Paul Moor | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/seeing-maryland-in-a-different-way.html | SEEING MARYLAND IN A DIFFERENT WAY | By James C Wilfong Jr | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/selfconducted-sightseeing-tours-of-foreign-cities-without-a-guide-a.html | SELFCONDUCTED SIGHTSEEING Tours of Foreign Cities Without a Guide Are Not Hard to Plan | By Noman D Ford | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/senators-to-query-sears-again-on-mccarthy-views-senators-to-query.html | Senators to Query Sears Again on McCarthy Views SENATORS TO QUERY SEARS ONCE MORE | By John D Morris | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/shas-osheel-irish-poet-dies-newyork-born-writer-had-four-volumes.html | SHAS OSHEEL IRISH POET DIES NewYork Born Writer Had Four Volumes Published i Ran for Congress Twice | Special To The lew ozk Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ship-men-ordered-back-union-tells-workers-to-end-stoppage-at-camden.html | SHIP MEN ORDERED BACK Union Tells Workers to End Stoppage at Camden Yard | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/ships-motions-studied-action-in-confused-sea-tested-in-narragansett.html | SHIPS MOTIONS STUDIED Action in Confused Sea Tested in Narragansett Bay | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/silknewlinger.html | SilkNewlinger | Special to Tle New or Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/six-more-in-army-mcarthy-targets-senator-in-boston-declares-he.html | SIX MORE IN ARMY MCARTHY TARGETS Senator in Boston Declares He Asked for Data on Them Day Before Adams Charge | By John H Fenton | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spacemens-realm-infernal-machines.html | Spacemens Realm Infernal Machines | J FRANCIS MCCOMAS | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spaceshipwreck-star-science-fiction-stories-no-2-edited-by.html | Spaceshipwreck STAR SCIENCE FICTION STORIES NO 2 Edited by Frederick Pohl 195 pp New York Ballantine Books Cloth 2 Paper 35 cents | VILLIERS GERSON | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/spain-is-skeptical-on-soviet-release-freeing-of-prisoners-viewed-as.html | SPAIN IS SKEPTICAL ON SOVIET RELEASE Freeing of Prisoners Viewed as Propaganda Maneuver Against U S Arms Tie | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/speed-curb-for-rawway-city-council-drafts-ordinance-setting-25mile.html | SPEED CURB FOR RAWWAY City Council Drafts Ordinance Setting 25Mile Limit | Specll to Tle em York Tlm | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sponsored-scholarships-many-by-business-concerns-help-colleges-meet.html | Sponsored Scholarships Many by Business Concerns Help Colleges Meet Deficits | By Benjamin Fine | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/sports-of-the-times-honey-for-the-busy-bee.html | Sports of The Times Honey for the Busy Bee | By Arthur Daley | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/star-rising-star-falling-rocket-in-the-night-by-frances-clippinger.html | Star Rising Star Falling ROCKET IN THE NIGHT By Frances Clippinger 369 pp New York Random House 395 | A H WEILER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/state-tax-payers-hold-up-returns-with-deadline-only-11-days-away.html | STATE TAX PAYERS HOLD UP RETURNS With Deadline Only 11 Days Away One Out of Six Has Filed Report for 1953 | By Warren Weaver Jr | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stephensonllein.html | Stephensonllein | Special to Tile ew York Timew | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stevenson-urges-allied-bomb-data-says-u-s-must-tell-friends-of.html | STEVENSON URGES ALLIED BOMB DATA Says U S Must Tell Friends of Hydrogen Implications to Reduce Anxiety | By John N Popham | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stimulating-evenings.html | Stimulating Evenings | ARGE P KELLER | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/store-here-opening-branch-at-trenton.html | STORE HERE OPENING BRANCH AT TRENTON | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/strain-on-u-s-tie-disturbs-british-lack-of-consultation-on-key.html | STRAIN ON U S TIE DISTURBS BRITISH Lack of Consultation on Key Decisions Adds to Concern for AntiWar Moves | By Drew Middleton | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/stubbornly-humanist-bottle-in-the-sea-by-albert-guerard-159-pp.html | Stubbornly Humanist BOTTLE IN THE SEA By Albert Guerard 159 pp Cambridge Harvard University Press 350 | By Irwin Edman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/student-earnings-are-analyzed.html | Student Earnings Are Analyzed | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/su-tte-ewn-gyoa.html | su  tTe Ewn gyoa | e t wed | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/suffolk-towns-grow-countys-population-110000-in-1920-now-put-at.html | SUFFOLK TOWNS GROW Countys Population 110000 in 1920 Now Put at 379573 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/syracuse-crew-wins-first-race-of-mcmillan-cup-sailing-series-m-i-t.html | Syracuse Crew Wins First Race Of McMillan Cup Sailing Series M I T Second Cornell Third as TwoDay Competition Gets Under Way at Annapolis | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/television-in-review-a-drama-of-the-west-satiric-comedian.html | TELEVISION IN REVIEW A Drama of the West  Satiric Comedian | By Jack Gould | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-buildup.html | THE BUILDUP | NORMAN BOARDMAN | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-capacity-to-choose-the-measure-of-man-on-freedom-human-values.html | The Capacity To Choose THE MEASURE OF MAN On Freedom Human Values Survival and the Modern Temper By Joseph Wood Krutch 261 pp Indianapolis The BobbsMerrill Company 350 | By Reinhold Niebuhr | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-dance-addenda-further-retrospection-on-city-ballet-programs-of.html | THE DANCE ADDENDA Further Retrospection on City Ballet Programs of the Week | By John Martin | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-disorderly-cronies-minutes-of-the-last-meeting-ry-gone-fowler.html | The Disorderly Cronies MINUTES OF THE LAST MEETING Ry Gone Fowler 277 pp New York The Viking Press 375 | By Brooks Atkinson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-financial-week-excise-cuts-higher-stockpiling-industrial-gains.html | THE FINANCIAL WEEK Excise Cuts Higher Stockpiling Industrial Gains Spur Bullishness and Stocks Surge Ahead | T E M | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-games-the-thing-the-colliers-book-of-hunting-and-fishing-by.html | The Games The Thing THE COLLIERS BOOK OF HUNTING AND FISHING By Raymond R Camp Illustrated by Ham Greene 223 pp New York A S Barnes  Co 395 TRICKS THAT TAKE FISH By Harold F Blaisdell Illustrated by Walter Dower 299 pp New York Henry Holt  Co 395 | By Nathan Aleskovsky | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-midwest.html | THE MIDWEST | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-past-is-always-present-this-is-india-by-santha-rama-rau.html | The Past Is Always Present THIS IS INDIA By Santha Rama Rau Illustrated 154 pp New York Harper  Bros 250 | By Robert Payne | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-prospects-for-europes-travel-season.html | THE PROSPECTS FOR EUROPES TRAVEL SEASON | By George Horne | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-reluctant-adults-race-rock-by-peter-matthiessen-306-pp-new-york.html | The Reluctant Adults RACE ROCK By Peter Matthiessen 306 pp New York Harper  Bros 350 | By Sylvia Berkman | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-russian-peasant-wars-on-the-kremlin-millions-of-collectivized.html | The Russian Peasant Wars on the Kremlin Millions of collectivized farmers are on a kind of slowdown strike The result is an agricultural crisis in the USSR | By Thomas P Whitney | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-south.html | THE SOUTH | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-southwest.html | THE SOUTHWEST | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-supercabinet-for-our-security-the-supercabinet-for-our-security.html | The SuperCabinet For Our Security The SuperCabinet for Our Security | By Cabell Phillips | RE0000125159 | 1982-04-07 | B00000466584 |

| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-village-bohemia-gone-bourgeois-one-resident-finds-more-intrigue.html | The Village Bohemia Gone Bourgeois One resident finds more intrigue in the play pens of Washington Square than in the bars | By William Barrett | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-west-coast.html | THE WEST COAST | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/the-world-of-music-ten-weeks-at-aspen-summer-season-in-colorado.html | THE WORLD OF MUSIC TEN WEEKS AT ASPEN Summer Season in Colorado Grows To Thirty Concerts Under Steinberg | By Ross Parmenter | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/theres-no-pagliacci-in-mister-kelly-clown-by-emme-kelly-with-f.html | Theres No Pagliacci in Mister Kelly CLOWN By Emme Kelly With F Beverly Kelley Illustrated with photographs and with decorations by Alicia FJene 271 pp New York PrentlceHall 395 | By John McNulty | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/those-academy-awards-the-film-makers-show-discrimination-in-citing.html | THOSE ACADEMY AWARDS The Film Makers Show Discrimination In Citing Their Best in 1953 | By Bosley Crowther | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/those-amazing-vanda-orchids.html | THOSE AMAZING VANDA ORCHIDS | By Mary Noble | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tito-calls-pact-a-bulwark.html | Tito Calls Pact a Bulwark | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/to-honor-religious-heroea.html | To Honor Religious Heroea | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tofficer-i-steellto-t.html | TOOFFICER  i Steellto T | lqework Tlme | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/towns-challenge-closing-of-mills-one-maine-community-raises-54000.html | TOWNS CHALLENGE CLOSING OF MILLS One Maine Community Raises 54000 Second Mortgage to Revivify Operations | By John H Fenton | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/trade-program-examined-restrictions-to-free-flow-of-world-commerce.html | Trade Program Examined Restrictions to Free Flow of World Commerce Seen | CLAIR WILCOX | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/transposed-heads-new-opera-is-sung.html | TRANSPOSED HEADS NEW OPERA IS SUNG | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/troth-announced-of-ellehor-brijshi-bound-brook-girl-engaged-to.html | TROTH ANNOUNCED OF ELLEHOR BRIJSHI Bound Brook Girl Engaged to Peter A ReynoidsCouple i Plans September Wedding | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/tv-spanish-lessons.html | TV SPANISH LESSONS | By Dr Xavier A Fernandez | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-of-p-get-chair-on-hebrew.html | U of P Get Chair on Hebrew | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-s-buying-irks-mercury-users-barter-deals-for-stockpiling-held.html | U S BUYING IRKS MERCURY USERS Barter Deals for Stockpiling Held Responsible for Pinch in Domestic Supplies | By Jack R Ryan | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/u-s-defends-acting-fast-on-soviet-step.html | U S DEFENDS ACTING FAST ON SOVIET STEP | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/unesco-travelers-u-n-devises-a-coupon-plan-to-harden-soft.html | UNESCO TRAVELERS U N Devises a Coupon Plan to Harden Soft Currencies for Tourists | By Kathleen Teltsch | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/upper-missouri-has-8-new-dams-major-projects-completed-in-basin.html | UPPER MISSOURI HAS 8 NEW DAMS Major Projects Completed in Basin Plan for Irrigation Power and Flood Curbs | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/urgency-and-artifice-in-the-cold-country-poems-by-barbara-howes-48.html | Urgency And Artifice IN THE COLD COUNTRY Poems by Barbara Howes 48 pp New York Bonacio Saul with Grove Press 275 | By Richard Wilbur | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/vanderbeck-miller.html | Vanderbeck Miller | Spclat to The N6w York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/varsmeqhiing.html | VarsMeQHiing | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/velde-is-popular-as-primary-nears-survey-finds-little-waning-of-his.html | VELDE IS POPULAR AS PRIMARY NEARS Survey Finds Little Waning of His Strength in District Voting Set for April 13 | By Richard J H Johnston | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/vietminh-claims-gains.html | Vietminh Claims Gains | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/vietnam-wants-peace.html | VIETNAM WANTS PEACE | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/village-virus-turn-east-turn-west-by-luella-creighton-373-pp-new.html | Village Virus TURN EAST TURN WEST By Luella Creighton 373 pp New York Dodd Mead Co 350 | STUART KEATE | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/war-memorial-slated-scarsdale-legion-is-starting-one-for-all-u-s.html | WAR MEMORIAL SLATED Scarsdale Legion Is Starting One for All U S Veterans | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/washii6ton-6irl-i-will-be-married-margaret-ann-schnellbacher.html | WASHII6TON 6IRL I WILL BE MARRIED Margaret Ann Schnellbacher USCommerceAide Engaged to Robert Klingenberger | Special to Xhe New York Tlme | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/washington-dulles-a-closeddoor-policy-for-communists-in-asia.html | Washington Dulles A ClosedDoor Policy for communists in Asia | By James Reston | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/weddin6-april-24for-uan-m-iuff-j-she-will-iae-5-attendants-at.html | WEDDIN6 APRIL 24FOR UAN M IUFF j She Will Iae 5 Attendants at Marriage in Bloomfield to Maurice T Van Leer x | Special to The Nw York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wests-big-3-urge-u-n-to-seek-curb-on-all-armament-call-on.html | WESTS BIG 3 URGE U N TO SEEK CURB ON ALL ARMAMENT Call on Disarmament Body to Establish a Subgroup of Atomic Powers | By A M Rosenthal | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/what-the-mccarthy-method-seeks-to-establish-mccarthy-and-his.html | What the McCarthy Method Seeks to Establish McCARTHY AND HIS ENEMIES The Record and its Meaning By William F Buckley Jr and L Brent Bozell 413 pp Chicago Henry Regnery Company 5 | By William S White | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wheat-exporters-face-world-glut-importing-nations-planting-grain-to.html | WHEAT EXPORTERS FACE WORLD GLUT Importing Nations Planting Grain to Save Exchange  Surpluses Growing | By J H Carmical | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/white-house-invitation-jersey-pupils-get-a-bid-to-meet-president.html | WHITE HOUSE INVITATION Jersey Pupils Get a Bid to Meet President May 7 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wholesome-first-lady-miss-booth-just-would-like-to-go-on-acting.html | WHOLESOME FIRST LADY Miss Booth Just Would Like to Go On Acting | By Gilbert Millstein | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wide-federal-aid-on-housing-likely-eisenhower-seems-assured-of.html | WIDE FEDERAL AID ON HOUSING LIKELY Eisenhower Seems Assured of Approval in Main for His Goal of 1000000 Units | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/widows-progress-the-image-and-the-search-by-walter-baxter-314-pp.html | Widows Progress THE IMAGE AND THE SEARCH By Walter Baxter 314 pp New York G P Putnams Sons 350 | JAMES KELLY | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/william-faulkners-enduring-power-the-faulkner-reader-selections.html | WILLIAM FAULKNERS ENDURING POWER THE FAULKNER READER Selections from the works of William Faulkner 682 pp New York Random House 5 | By Irving Howe | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wilson-grants-go-to-29-from-area-144-college-seniors-receive.html | WILSON GRANTS GO TO 29 FROM AREA 144 College Seniors Receive Fellowships Worth 268000  101 Schools Represented | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/women-in-public-service-recruitment-advancement-of-women-in.html | Women in Public Service Recruitment Advancement of Women in Government Posts Urged | MARION K SANDERS | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/women-in-science-cited-3-at-columbia-are-among-goucher-alumnae.html | WOMEN IN SCIENCE CITED 3 at Columbia Are Among Goucher Alumnae Honored | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/wood-field-and-stream-nature-in-her-own-way-returns-salmon-to.html | Wood Field and Stream Nature in Her Own Way Returns Salmon to Narraguagus in Upper Maine | By Raymond R Camp | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/world-nurses.html | World Nurses | GERTRUDE SAMUELS | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yale-divinity-program-lecturers-named-for-annual-convocation-april.html | YALE DIVINITY PROGRAM Lecturers Named for Annual Convocation April 201 | Special to The New York Times | RE0000125159 | 1982-04-07 | B00000466584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yankee-savoyards-miniature-gilbert-and-sullivan-troupe-begins-a.html | YANKEE SAVOYARDS Miniature Gilbert and Sullivan Troupe Begins a Season of Comic Opera | By Brooks Atkinson | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yankees-set-back-jacksonville-60-2-homers-and-2hit-hurling-of.html | YANKEES SET BACK JACKSONVILLE 60 2 Homers and 2Hit Hurling of Morgan Reynolds Sain Help End Losing String | By John Drebinger | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-04 | https://www.nytimes.com/1954/04/04/archives/yoshida-for-plan-to-merge-parties-japanese-premier-endorses.html | YOSHIDA FOR PLAN TO MERGE PARTIES Japanese Premier Endorses Proposal to Form Single Conservative Bloo | By Lindesay Parrott | RE0000125159 | 1982-04-07 | B00000466584 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/15-show-horses-die-in-fire.html | 15 Show Horses Die in Fire | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/2-scripts-sought-by-elaine-perry-producer-of-king-of-hearts-eyes.html | 2 SCRIPTS SOUGHT BY ELAINE PERRY Producer of King of Hearts Eyes Kean About Actor and Anastasia Set in Berlin | By Sam Zolotow | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/84100000-us-aid-set-in-india-in-54-60500000-direct-economic-help.html | 84100000 US AID SET IN INDIA IN 54 60500000 Direct Economic Help  Emphasis Now Put on Industrial Effort | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/about-new-york-one-lucky-lady-owns-500000-wishbones-gathered-over.html | About New York One Lucky Lady Owns 500000 Wishbones Gathered Over Two Decades | By Meyer Berger | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/abroad-nato-celebrates-its-fifth-birthday.html | Abroad NATO Celebrates Its Fifth Birthday | By Anne OHare McCormick | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/accusation-by-jordan-armistice-group-censures-israel.html | Accusation by Jordan ARMISTICE GROUP CENSURES ISRAEL | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/action-on-tourists-dollar-allowances-evidence-of-favorable-dutch.html | Action on Tourists Dollar Allowances Evidence of Favorable Dutch Balance | By Paul Catzspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/adolph-nussbaum.html | ADOLPH NUSSBAUM | Special to The New York limes | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/alex-hnatow.html | ALEX HNATOW | special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/allegheny-sport-wins-field-stake-triumphs-in-1000-feature-at-jockey.html | ALLEGHENY SPORT WINS FIELD STAKE Triumphs in 1000 Feature at Jockey Hollow Trials  Miles Pointer Scores | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/aluminum-output-may-be-expanded-new-s-stockpiling-policy-revives.html | ALUMINUM OUTPUT MAY BE EXPANDED New U S Stockpiling Policy Revives Talk of a Rise in Production Capacity APPROVED 18 MONTHS AGO Third Round of Enlargement Would Involve Harvey Olin and Wheland Companies ALUMINUM OUTPUT UNDER DISCUSSION | By Thomas E Mullaney | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/argentine-group-fights-wage-rise-potent-industrylabor-force-a-new.html | ARGENTINE GROUP FIGHTS WAGE RISE Potent IndustryLabor Force a New Factor in Conflict Calls for Equilibrium | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/at-the-rialto.html | At the Rialto | A W | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/b26-planes-needed.html | B26 Planes Needed | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bamberg-group-heard-in-debut-symphony-orchestra-of-small-town-in.html | BAMBERG GROUP HEARD IN DEBUT Symphony Orchestra of Small Town in Germany Offers Carnegie Hall Concert | H C S | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/benjamin-h-gilbert.html | BENJAMIN H GILBERT | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bidault-rejects-soviet-bid.html | Bidault Rejects Soviet Bid | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bombers-triumph-at-savannah-119-seven-runs-with-two-out-in-ninth-in.html | BOMBERS TRIUMPH AT SAVANNAH 119 Seven Runs With Two Out in Ninth Inning Enable Yanks to Salvage Victory | By John Drebingerspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/bonn-expects-u-s-to-yield-assets-officials-look-to-congress-to-free.html | BONN EXPECTS U S TO YIELD ASSETS Officials Look to Congress to Free German Property Seized During War | By M S Handlerspecial to the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/british-zionists-ask-arms-ban.html | British Zionists Ask Arms Ban | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/buenos-aires-red-center-raided.html | Buenos Aires Red Center Raided | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/carl-h-von-lengerke.html | CARL H VON LENGERKE | Special to The lew York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cenerentola-sung-at-the-city-center.html | CENERENTOLA SUNG AT THE CITY CENTER | N S | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/child-labor-measures-opposition-expressed-to-recent-state.html | Child Labor Measures Opposition Expressed to Recent State Legislative Action | SOL MARKOFF | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/churchill-gets-data-on-hbomb-british-hear-eisenhower-sent.html | CHURCHILL GETS DATA ON HBOMB British Hear Eisenhower Sent Nontechnical Information  Indonesians Back Curb | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/city-college-head-assails-mcarthy.html | CITY COLLEGE HEAD ASSAILS MCARTHY | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/city-police-cheer-talk-by-mcarthy-holy-name-society-members-hail.html | CITY POLICE CHEER TALK BY MCARTHY Holy Name Society Members Hail Senator  He Scores Pentagon Politicians | By Peter Kihss | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cocktail-hall-in-moscow-scolded-as-the-scene-of-teenage-drinking.html | Cocktail Hall in Moscow Scolded As the Scene of Teenage Drinking Newspaper Runs Pictures of 16YearOld Patrons One a Youth Leader Shows Theatre Director Intoxicated | Special to THE NEW YORK TIMES | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/columbia-plans-comedy-by-wald-back-alley-will-be-vehicle-for-four.html | COLUMBIA PLANS COMEDY BY WALD Back Alley Will Be Vehicle for Four New Actresses Taylor Set in Cobweb | By Thomas M Pryorspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/congress-is-urged-to-be-responsible-c-d-jackson-says-members-should.html | CONGRESS IS URGED TO BE RESPONSIBLE C D Jackson Says Members Should Match Presidents Sense of Duty to Country CONGRESS IS URGED TO BE RESPONSIBLE | By Anthony Levierospecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/cornell-yachtsmen-first-at-annapolis.html | CORNELL YACHTSMEN FIRST AT ANNAPOLIS | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/debracrosby.html | DeBraCrosby | Svecial to The New York Tlm | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/downtrend-ends-in-steel-output-stronger-ingot-rate-may-be-starting.html | DOWNTREND ENDS IN STEEL OUTPUT Stronger Ingot Rate May Be Starting Point for Seasonal Uptrend Observers Say | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dr-albert-morris-noted-metallurgist.html | DR ALBERT MORRIS NOTED METALLURGIST | Special to The rew York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/dr-c-c-rohlfing.html | DR C C ROHLFING | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/east-zone-plays-on-atomic-fears-ulbricht-asks-west-german-aid-to.html | EAST ZONE PLAYS ON ATOMIC FEARS Ulbricht Asks West German Aid to Force Withdrawal of U S Nuclear Guns | By Walter Sullivanspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/economics-and-finance-the-distributive-industries-and-prosperity.html | ECONOMICS AND FINANCE The Distributive Industries and Prosperity ECONOMICS AND FINANCE | By Edward H Collins | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/eden-stresses-bonns-role.html | Eden Stresses Bonns Role | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/editors-reach-moscow-j-l-wick-heads-party-of-16-on-tour-of-soviet.html | EDITORS REACH MOSCOW J L Wick Heads Party of 16 on Tour of Soviet | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/edward-j-gallen.html | EDWARD J GALLEN | Special to The Nework Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/egypt-clarifies-stand.html | Egypt Clarifies Stand | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/eisenhower-talks-to-nation-tonight-will-discuss-on-radio-and-tv-the.html | EISENHOWER TALKS TO NATION TONIGHT Will Discuss on Radio and TV the Multiplicity of Fears Linked to Bomb and War | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/elmer-r-gregor-74-childrens-author.html | ELMER R GREGOR 74 CHILDRENS AUTHOR | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/elwin-spencer.html | ELWIN SPENCER | Special t The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ensign-obrie____n-rites-officer-killed-in-mishap-to-bei.html | ENSIGN OBRIEN RITES Officer Killed in Mishap to BeI | t22rJ | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/europe-is-gaining-colombian-trade-bogota-business-men-say-u-s-will.html | EUROPE IS GAINING COLOMBIAN TRADE Bogota Business Men Say U S Will Lose Supremacy if It Refuses to Ease Credit | By Paul P Kennedyspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/evatt-for-u-n-session.html | Evatt for U N Session | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/fire-razes-nyack-school.html | Fire Razes Nyack School | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/fiscal-data-lift-london-markets-traders-interpret-mass-of-figures.html | FISCAL DATA LIFT LONDON MARKETS Traders Interpret Mass of Figures on Years Results in Bullish Fashion FISCAL DATA LIFT LONDON MARKETS | By Lewis L Nettletonspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/folks-back-home-used-in-lobbying-film-committees-technique-in.html | FOLKS BACK HOME USED IN LOBBYING Film Committees Technique in Getting Admission Tax Cut Is Cited as Classic | By John D Morrisspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/frank-h-christman.html | FRANK H CHRISTMAN | Spectal to The New York | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/french-steel-production-exceeds-current-market-demand-by-15.html | French Steel Production Exceeds Current Market Demand by 15 | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/george-w-rienecker.html | GEORGE W RIENECKER | SpeCial to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/grand-canyon-national-park-hurt-by-fund-cut-as-popularity-rises.html | Grand Canyon National Park Hurt By Fund Cut as Popularity Rises ECONOMIES HURT THE GRAND CANYON | By Gladwin Hillspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/guatemala-red-foes-reorganize.html | Guatemala Red Foes Reorganize | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/harris-h-bucklin.html | HARRIS H BUCKLIN | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/heart-expert-gets-award.html | Heart Expert Gets Award | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hines-sings-in-barber-takes-role-of-basilio-first-time-in-season-at.html | HINES SINGS IN BARBER Takes Role of Basilio First Time in Season at Met | R P | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/historic-cassino-reborn-in-italy-town-and-its-ancient-abbey-rebuilt.html | HISTORIC CASSINO REBORN IN ITALY Town and Its Ancient Abbey Rebuilt After Destruction in War Are Dedicated | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |

| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000125160 | 1982-04-07 | B00000466585 |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/hunter-lucky-miss-wins-at-smithtown.html | HUNTER LUCKY MISS WINS AT SMITHTOWN | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ilfifrei-alloh-former-reporter-retired-member-of-thetimes.html | Il6FREI ALLOH FORMER REPORTER Retired Member of TheTimes Washington Bureau DiesChronicled Capital Society | special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/indochina-battle-slackens-as-foe-regroups-forces-vietminh-is.html | INDOCHINA BATTLE SLACKENS AS FOE REGROUPS FORCES Vietminh Is Believed Unable to Maintain AllOut Effort Against Dienbienphu NEW LULL IS PREDICTED Rebel Chief Withholds Pledge on Evacuation of Wounded by Mercy Planes Today INDOCHINA DRIVE EASED BY REBELS | By Tillman Durdinspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/indonesia-asks-halt-in-tests.html | Indonesia Asks Halt in Tests | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/installed-by-synagogue-group.html | Installed by Synagogue Group | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/investigative-power-of-congress.html | Investigative Power of Congress | JOHN OCONOR | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/israel-mattick-a-jewish-leader-minister-emeritus-of-london.html | ISRAEL MATTICK A JEWISH LEADER Minister Emeritus of London Synagogue Dead at 70 Led Liberal Movement | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/israelis-gripped-by-policy-debate-country-divided-on-restraint-or.html | ISRAELIS GRIPPED BY POLICY DEBATE Country Divided on Restraint or Retaliation Toward Arabs  Weighs U N Council Plea | By Harry Gilroyspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/joan-strong-fianceei-of-t_h_o_as-c__-buulli.html | JOAN STRONG FIANCEEI OF THOAS C BUuLLI | Special to The ew York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/justice-to-arabs-urged.html | Justice to Arabs Urged | G FREDERICK STUTZ | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/kirby-baritone-bows-sings-bach-schumann-wolf-in-carnegie-recital.html | KIRBY BARITONE BOWS Sings Bach Schumann Wolf in Carnegie Recital Hall | R P | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/knapp-is-winner-in-dinghy-sailing-takes-four-of-eight-races-as-34.html | KNAPP IS WINNER IN DINGHY SAILING Takes Four of Eight Races as 34 Craft Compete Off Larchmont Yacht Club | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/knox-hoard-eyed-in-wartime-suits-u-s-may-have-to-turn-to-its-vaults.html | KNOX HOARD EYED IN WARTIME SUITS U S May Have to Turn to Its Vaults if Gold Mines Win Closing Claims Actions FIFTH AMENDMENT CITED Operators Hold Due Process Covered Properties Shut in the Public Interest | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/london-index-sets-high-1947-industrial-share-record-is-exceeded-at.html | LONDON INDEX SETS HIGH 1947 Industrial Share Record Is Exceeded at 1408 | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/long-island-tops-ramapo-118-for-u-s-12goal-championship-withstands.html | Long Island Tops Ramapo 118 For U S 12Goal Championship Withstands Late Polo Rally as Phil Iglehart and Ellis Star  N Y A C Wins | By William J Briordy | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/long-islander-appointed-editor-of-cornell-daily.html | Long Islander Appointed Editor of Cornell Daily | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/lysenkos-theory-assailed-by-party-top-communist-organ-asks.html | LYSENKOS THEORY ASSAILED BY PARTY Top Communist Organ Asks FreeforAll Discussion of Heredity Views | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/malaya-tin-output-down-in-february.html | MALAYA TIN OUTPUT DOWN IN FEBRUARY | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/marcelyn-werber-married.html | Marcelyn Werber Married | Sllal to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mary-curtis-in-2d-role-sings-impressively-as-tosca-with-city-opera.html | MARY CURTIS IN 2D ROLE Sings Impressively as Tosca With City Opera Troupe | R P | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/maybank-will-fight-to-restore-housing-maybank-to-fight-to-save.html | Maybank Will Fight To Restore Housing MAYBANK TO FIGHT TO SAVE HOUSING | By Clayton Knowlesspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/milwaukee-halts-brooklyn-18-to-14-braves-triumph-at-nashville-in.html | MILWAUKEE HALTS BROOKLYN 18 TO 14 Braves Triumph at Nashville in 3Hour 6Minute Game  Furillo Hits Grand Slam | By Roscoe McGowenspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mine-law-expe____-rt-dies-john-s-adams-90-practicedi-in.html | MINE LAW EXPE RT DIES John S Adams 90 Practicedi in Pennsylvania 58 Years | Special to The New York Times I | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/miss-sande-in-piano-debut.html | Miss Sande in Piano Debut | R P | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mrs-f-thieriot.html | MRS F THIERIOT | special to The New York TJn3es | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mt-holyoke-names-3-alumnae.html | Mt Holyoke Names 3 Alumnae | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/mundt-envisages-case-for-perjury-if-charges-stand-says-mccarthy.html | MUNDT ENVISAGES CASE FOR PERJURY IF CHARGES STAND Says McCarthy Inquiry Will Drop Sears if Army Balks McClellan Has Doubts MUNDT ENVISAGES CASE FOR PERJURY | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nato-lauded-in-turkey.html | NATO Lauded in Turkey | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nearby-lard-strong-but-distant-futures-drop-on-expectation-of.html | NEARBY LARD STRONG But Distant Futures Drop on Expectation of Supply Rise | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/news-of-food-baumkuchen-german-tree-cake-is-made-on-a-spit-in-oven.html | News of Food Baumkuchen German Tree Cake Is Made on a Spit in Oven | By Jane Nickerson | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/nice-smoky-blaze-clouded-in-doubt-police-in-jersey-town-insist.html | NICE SMOKY BLAZE CLOUDED IN DOUBT Police in Jersey Town Insist Fireman Lit Meadows but Meet Strong Dissent | By Jack Rothspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/opera-by-strauss-has-u-s-premiere-capriccio-his-last-given-at-the.html | OPERA BY STRAUSS HAS U S PREMIERE Capriccio His Last Given at the Juilliard School in an Impressive Performance | By Noel Straus | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/paris-protesters-manhandle-laniel-pleven-also-is-pushed-about-by.html | PARIS PROTESTERS MANHANDLE LANIEL Pleven Also Is Pushed About by Foes of European Army Scoring Juins Removal LANIEL MOLESTED IN PARIS PROTEST | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/patterns-of-the-times-american-design-series-young-winner-of-coty.html | Patterns of The Times American Design Series Young Winner of Coty Award Warns Not to Clutter Dresses | By Virginia Pope | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/philadelphia-lion-falls-into-moat-and-likes-it.html | Philadelphia Lion Falls Into Moat and Likes It | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/pier-hiring-faces-great-changes-no-matter-which-union-is-winner.html | Pier Hiring Faces Great Changes No Matter Which Union Is Winner Records Accent the Difference Between Declining Hours and Rising Pay Many Men Are Not Registered | By George Horne | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/prep-school-sports-recent-cold-spell-brings-back-memories-of-rainy.html | Prep School Sports Recent Cold Spell Brings Back Memories of Rainy Baseball Season in 1953 | By Michael Strauss | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/president-lauds-nato-5-years-old-calls-it-symbol-of-unity-dulles.html | PRESIDENT LAUDS NATO 5 YEARS OLD Calls It Symbol of Unity  Dulles and Bidault Bar Soviet as a Member  PRESIDENT LAUDS NATO 5YEARS OLD | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/prices-of-grains-shift-unevenly-drought-news-drove-wheat-futures-up.html | PRICES OF GRAINS SHIFT UNEVENLY Drought News Drove Wheat Futures Up Last Week  Rye Hit 12Year Low | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/quebec-tourists-spend-more.html | Quebec Tourists Spend More | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rabbi-challenges-sears-appointment.html | RABBI CHALLENGES SEARS APPOINTMENT | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/random-notes-from-washington-inquiry-problem-follows-mundt-an-irate.html | Random Notes From Washington Inquiry Problem Follows Mundt An Irate but Misinformed Phone Caller Acts to Aid McCarthy  The Air Force Bands Have Uniforms Will Travel | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/rift-is-widened-by-east-pakistan-daccas-united-front-insists-that.html | RIFT IS WIDENED BY EAST PAKISTAN Daccas United Front Insists That Karachi Now Call Off Constituent Assembly | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/sears-comments-on-issues-listed-senate-counsel-has-opposed-reds-and.html | SEARS COMMENTS ON ISSUES LISTED Senate Counsel Has Opposed Reds and Has Scored Use of Fifth Amendment | By John H Fentonspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/secaucus-fire-soon-routed.html | Secaucus Fire Soon Routed | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/senate-facing-possibility-of-role-in-indochina-war-leaders-weigh.html | Senate Facing Possibility Of Role in IndoChina War Leaders Weigh Chance That Free World May Have to Fight Reds in Asia | By William S Whitespecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/setter-is-best-in-show-ch-ludar-of-blue-bar-wins-top-award-at.html | SETTER IS BEST IN SHOW Ch Ludar of Blue Bar Wins Top Award at Chicago Event | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ships-steaming-in-port-to-hum-again-work-for-20000-dockers-seen-at.html | SHIPS STEAMING IN PORT TO HUM AGAIN Work for 20000 Dockers Seen at Reopening Today After 29Day Strike SHIPS STEAMING IN PORT TO HUM TODAY | By Stanley Levey | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/simek-offers-recital-violinist-performs-beethoven-bruch-works-at.html | SIMEK OFFERS RECITAL Violinist Performs Beethoven Bruch Works at Town Hall | H C S | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/soilscohenhahn.html | SoilsCohenHahn | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/soviets-in-east-germany-declaration-of-sovereignty-viewed-as-part.html | Soviets in East Germany Declaration of Sovereignty Viewed as Part of Calculated Policy Move | ALEXANDER WITOLD RUDZINSKI | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/specialty-honors-to-jolies-collie-paraders-major-domo-breed-victor.html | SPECIALTY HONORS TO JOLIES COLLIE Paraders Major Domo Breed Victor in Jersey  Bulldog Fernstone Jacget Wins | By John Rendelspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/sports-of-the-times-one-for-diogenes.html | Sports of The Times One for Diogenes | By Arthur Daley | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/steel-pools-head-seeking-u-s-loan-monnet-hopes-to-spur-capital-to.html | STEEL POOLS HEAD SEEKING U S LOAN Monnet Hopes to Spur Capital to Buttress Europes Unity as Well as Its Economy | By Harold Callenderspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/stock-exchange-sought-in-jersey-resolutions-proposing-a-bid-to.html | STOCK EXCHANGE SOUGHT IN JERSEY Resolutions Proposing a Bid to Escape New York Taxes Go to Legislature Today | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/sweden-floating-swiss-franc-loan-placing-of-11710000-credit-to.html | SWEDEN FLOATING SWISS FRANC LOAN Placing of 11710000 Credit to Reinforce Her Reserves Assured by Bank Group | By George H Morisonspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/television-in-review-writers-and-viewers-differ-on-fight-point-up.html | Television in Review Writers and Viewers Differ on Fight Point Up Limitations of Cameras | By Jack Gould | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/the-theatre-fry-drama-the-boy-with-a-cart-presented-at-church.html | The Theatre Fry Drama  The Boy With a Cart Presented at Church | J P S | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/toscanini-directs-wagner-program-distinguished-audience-fills.html | TOSCANINI DIRECTS WAGNER PROGRAM Distinguished Audience Fills Carnegie Hall for His Last Concert With N B C | By Olin Downes | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/toscanini-quits-symphony-may-close-68year-career-announcement-at.html | Toscanini Quits Symphony May Close 68Year Career Announcement at the End of His Sunday Concert Comes as Surprise TOSCANINI RESIGNS AS SYMPHONY HEAD | By Howard Taubman | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/trenton-pianist-bows-marion-zarzeczna-includes-2-contemporary.html | TRENTON PIANIST BOWS Marion Zarzeczna Includes 2 Contemporary Compositions | R P | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/tribes-4-in-ninth-trip-new-york-84-indian-drive-against-spencer.html | TRIBES 4 IN NINTH TRIP NEW YORK 84 Indian Drive Against Spencer Topples Giants as Speaker Watches Mays in Action | By Louis Effratspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/truce-unit-censures-israel-for-two-forays-into-egypt.html | Truce Unit Censures Israel For Two Forays Into Egypt | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/turks-plan-new-dam-32000000-project-scheduled-for-industrial.html | TURKS PLAN NEW DAM 32000000 Project Scheduled for Industrial Heartland | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/u-s-voice-relays-big-issue-abroad-after-cautious-start-agency.html | U S VOICE RELAYS BIG ISSUE ABROAD After Cautious Start Agency Reports McCarthy Dispute Gingerly but Factually | By Walter H Waggonerspecial To the New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/victory-through-love-asked.html | Victory Through Love Asked | WILLIAM R HUNTINGTON | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/william-t-obrien.html | WILLIAM T OBRIEN | Special to The Hew Yoric Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-05 | https://www.nytimes.com/1954/04/05/archives/ziluca-thompson-are-season-victors.html | ZILUCA THOMPSON ARE SEASON VICTORS | Special to The New York Times | RE0000125160 | 1982-04-07 | B00000466585 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/1-w-5ike5-flange-of-is5-franklin-air-force-sergeant-who-is.html | 1 W 5IKE5 FLANGE OF IS5 FRANKLIN Air Force Sergeant Who Is Stationed on Cape Cod to Wed Pastors Daughter | Specta to The tew York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/14000-in-2-unions-toil-to-rid-piers-of-piles-of-cargo-market-glut.html | 14000 IN 2 UNIONS TOIL TO RID PIERS OF PILES OF CARGO Market Glut Cuts Vegetable and Fruit Prices  Losses of Importers Are High | By A H Raskin | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/20000-rebels-on-move.html | 20000 Rebels on Move | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/200000-offered-symphony.html | 200000 Offered Symphony | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/air-unity-in-hemisphere-lagging-over-difficulty-in-buying-us-jets.html | Air Unity in Hemisphere Lagging Over Difficulty in Buying US Jets AIR DEFENSE UNITY LAGS IN AMERICAS | By Paul P Kennedy | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/arlin6ton-burial-for-aehber6-eisenhower-participates-in-national.html | ARLIN6TON BURIAL  FOR AEHBER6 Eisenhower Participates in National Cathedral Service LJets Salute Over Grave | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/beersheba-cornerstone-laid.html | Beersheba Cornerstone Laid | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bid-to-exchange-is-voted-in-jersey-legislature-to-send-six-men.html | BID TO EXCHANGE IS VOTED IN JERSEY Legislature to Send Six Men Bearing the Invitation Meyner Sees a Gimmick | By George Cable Wright | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/biiom-es-engaged-s-h-wm-be-bride-on-april-24-of-chnrles-m-muffin-nn.html | BIIOM ES ENGAGED s h wm Be Bride on April 24 of Chnrles M Muffin nn Alumnus of Pace Collego | Zpeeal to Nrw York 1Xes | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bombers-in-front-on-late-drive-123-yankees-set-back-charlotte.html | BOMBERS IN FRONT ON LATE DRIVE 123 Yankees Set Back Charlotte Despite Five Errors  Sain Stars in Relief of Byrd | By John Drebinger | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/brain-power-problem-administration-is-losing-top-officials-and-has.html | Brain Power Problem Administration Is Losing Top Officials And Has Trouble Getting Successors | By James Reston | RE0000125161 | 1982-04-07 | B00000466586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/british-ask-talks-big-3-parley-on-arms-urged-by-commons-churchill.html | BRITISH ASK TALKS Big 3 Parley on Arms Urged by Commons  Churchill Heckled | By Drew Middleton | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/britons-back-rail-wage-offer.html | Britons Back Rail Wage Offer | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/bunche-to-speak-at-boston-u.html | Bunche to Speak at Boston U | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cadets-triumph-8-3.html | Cadets Triumph 8  3 | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/cairo-junta-plans-to-discipline-foes-press-university-students.html | CAIRO JUNTA PLANS TO DISCIPLINE FOES Press University Students OldLine Politicians Facing New Control Measures | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/canadas-surplus-10-million-in-year-excess-is-eighth-annual-one.html | CANADAS SURPLUS 10 MILLION IN YEAR Excess Is Eighth Annual One Since War  Farm Income Shows Only Decline | By Raymond Daniell | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/canadian-reds-family-to-join-him-in-poland.html | Canadian Reds Family To Join Him in Poland | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/charles-e-beach.html | CHARLES E BEACH | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/charles-wilber-jersey-forester-leader-in-starting-nurseries-of.html | CHARLES WILBER jERSEY FORESTER Leader in Starting Nurseries of State Is Dead at 70m Founded Fire Service | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/chinese-food-dealers-seized.html | Chinese Food Dealers Seized | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/city-college-downs-n-y-u-71-konig-yielding-only-five-singles-beaver.html | City College Downs N Y U 71 Konig Yielding Only Five Singles Beaver Pitcher Fans Eight as Team Begins Defense of Conference Crown | By Michael Strauss | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/city-election-board-opposes-state-plan.html | CITY ELECTION BOARD OPPOSES STATE PLAN | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/communist-arraigned-hood-says-he-wants-to-test-massachusetts.html | COMMUNIST ARRAIGNED Hood Says He Wants to Test Massachusetts Statute | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/constructing-coliseum-need-for-the-building-believed-to-rule-out.html | Constructing Coliseum Need for the Building Believed to Rule Out Further Delay | BERNARD F GIMBEL | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/copland-is-on-jury-to-pick-best-music.html | COPLAND IS ON JURY TO PICK BEST MUSIC | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/country-antiques-offered-city-folk-fair-at-armory-has-displays-by.html | COUNTRY ANTIQUES OFFERED CITY FOLK Fair at Armory Has Displays by Large and Small Dealers From a Dozen States | By Sanka Knox | RE0000125161 | 1982-04-07 | B00000466586 |

| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/curb-on-doenitz-asked-briton-seeks-assurance-of-e-d-c-ban-on-german.html | CURB ON DOENITZ ASKED Briton Seeks Assurance of E D C Ban on German | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/cut-in-reports-asked-reduction-in-data-sent-by-u-s-foreign-missions.html | CUT IN REPORTS ASKED Reduction in Data Sent by U S Foreign Missions Is Urged | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/cyprus-and-greece-british-refusal-to-cede-island-said-to-ignore.html | Cyprus and Greece British Refusal to Cede Island Said to Ignore Peoples Will | ARISTOCLES E ANDREADES | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/dandonevin.html | DandoNevin | Special to The New York rimes | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/democrats-imply-they-doubt-sears-is-suited-for-job-mccarthy-inquiry.html | DEMOCRATS IMPLY THEY DOUBT SEARS IS SUITED FOR JOB McCarthy Inquiry Unit Slated to Rule on Counsel Today  Senator Goes to Arizona | By W H Lawrence | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/dewey-signs-bills-on-charity-fraud-state-will-enroll-agencies.html | DEWEY SIGNS BILLS ON CHARITY FRAUD State Will Enroll Agencies Restrict Use of Names Require Fund Details | By Warren Weaver Jr | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/dienbienphu-tests-valor-prestige-of-their-army-being-restored-as.html | Dienbienphu Tests Valor Prestige of Their Army Being Restored as French Find Day of Glory in East | By Hanson W Baldwin | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/disbarring-fight-is-won-by-sacher-high-court-rules-punishment-given.html | DISBARRING FIGHT IS WON BY SACHER High Court Rules Punishment Given Lawyer for Reds Is Unnecessarily Severe | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/drop-is-reported-in-jobs-for-girls-but-deans-of-women-are-told.html | DROP IS REPORTED IN JOBS FOR GIRLS But Deans of Women Are Told Places for 1954 Graduates Far Exceed Slump Levels | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/dual-treatment-in-cancer-hailed-coast-doctors-report-use-of-the.html | DUAL TREATMENT IN CANCER HAILED Coast Doctors Report Use of the Xray and Hormones in Woman Breast Cases | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/duke-u-denies-degree-to-nixon-he-cancels-commencement-talk.html | Duke U Denies Degree to Nixon He Cancels Commencement Talk | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/e-b-geer-jr-to-wed-miss-ellen-larsen.html | E B GEER JR TO WED MISS ELLEN LARSEN | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/early-price-gains-in-grain-are-lost-substantial-recessions-from.html | EARLY PRICE GAINS IN GRAIN ARE LOST Substantial Recessions From Close Last Friday Follow Bullish Buying at Start | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/edward-b-prma.html | EDWARD B PRMA | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archiv es/eisenhower-speaks-asks-unity-declares-soviet-courts-ruin-if-it.html | EISENHOWER SPEAKS Asks Unity Declares Soviet Courts Ruin if It Ventures War | By Anthony Leviero | RE0000125161 | 1982-04-07 | B00000466586 |

| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/estate-to-become-oyster-bay-club-vanderbilt-heiress-sells-135-acres.html | ESTATE TO BECOME OYSTER BAY CLUB Vanderbilt Heiress Sells 135 Acres for 315000 Golf Course Is Projected | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/f-lolqsdale-dead-noted-dramatist-british-playwright-known-for.html | F LOlqSDALE DEAD NOTED DRAMATIST British Playwright Known for DrawingRoom Comedies Had First Success Here t | Specialto The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/fight-for-vietnam.html | Fight for Vietnam | TRAN VAN KHA | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/fire-island-park-a-10minute-ride-ferries-from-captree-at-east-end.html | FIRE ISLAND PARK A 10MINUTE RIDE Ferries From Captree at East End of Jones Beach Will Start Running by July 1 | By Byron Porterfield | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/first-ship-at-montreal-honored.html | First Ship at Montreal Honored | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/forces-alerted-in-british-guiana-leftist-leader-is-rearrested-with.html | FORCES ALERTED IN BRITISH GUIANA Leftist Leader is Rearrested With 33 Followers in Wake of New Disturbances | By Sam Pope Brewer | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/ford-unit-cuts-shifts-adjustments-in-output-made-for-lincoln-and.html | FORD UNIT CUTS SHIFTS Adjustments in Output Made for Lincoln and Mercury | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/franciscan-leader-honored.html | Franciscan Leader Honored | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/german-reds-drop-post-of-chairman-ulbricht-becomes-sole-head-of-the.html | GERMAN REDS DROP POST OF CHAIRMAN Ulbricht Becomes Sole Head of the Communist Party New Statute Approved | By Walter Sullivan | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/gruenther-opposes-bomb-ban.html | Gruenther Opposes Bomb Ban | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/harry-e-ingraham.html | HARRY E INGRAHAM | Special to ihe New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/high-court-accepts-test-case-hinged-to-sale-of-surplus-ships-ruling.html | High Court Accepts Test Case Hinged to Sale of Surplus Ships Ruling Will Affect Outcome of 36 Legal Contests in Which 18 Persons and 7 Corporations Have Been Indicted | By C P Trussell | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/high-court-backs-giveaway-shows-justices-say-f-c-c-exceeds.html | HIGH COURT BACKS GIVEAWAY SHOWS Justices Say F C C Exceeds RuleMaking Power in Move to Ban Such Programs | By Luther A Huston | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/holdup-outside-bank-yields-2209-in-cash.html | HoldUp Outside Bank Yields 2209 in Cash | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/hope-for-cure-pat-high.html | Hope for Cure Pat High | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/house-unit-adopts-strike-vote-plan-amendment-to-taft-law-calls-for.html | HOUSE UNIT ADOPTS STRIKE VOTE PLAN Amendment to Taft Law Calls for GovernmentSupervised Ballots Before Walkout | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/i-mrs-charles-wieland-i.html | I MRS CHARLES WIELAND I | Special to The New York Times I | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/iceland-chief-visits-denmark.html | Iceland Chief Visits Denmark | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/iclifford-e-hutchingsi.html | ICLIFFORD E HUTCHINGSI | Speclsl to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/in-the-nation-secretary-dulles-clear-line-of-policy.html | In The Nation Secretary Dulles Clear Line of Policy | By Arthur Krock | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/influx-is-awaited-by-yellowstone-park-is-like-man-expecting-an.html | INFLUX IS AWAITED BY YELLOWSTONE Park Is Like Man Expecting an Avalanche With Only a Shovel to Dig Way Out | By Seth S King | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/isusan-b-goldstein-i-engaged-to-marry-.html | ISUSAN B GOLDSTEIN I ENGAGED TO MARRY | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-a-tiiony-dead-manager-of-mae-west-25-years-guided-her-to.html | JAMES A TIIONY DEAD Manager of Mae West 25 Years Guided Her to Success | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-j-shaw.html | JAMES J SHAW | oeelal to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-naylor-52-owens-glass-aide.html | JAMES NAYLOR 52 OWENS GLASS AIDE | Special to The New York Tlmez | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/james-p-mnamara.html | JAMES P MNAMARA | Special to The New York Timcs | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jimmy-savo-plans-return-to-stage-musical-based-on-his-novel-little.html | JIMMY SAVO PLANS RETURN TO STAGE Musical Based on His Novel Little World Hello First Local Venture Since 43 | By Louis Calta | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/jones-is-winner-in-mneece-fight-captures-unanimous-decision-in-ten.html | JONES IS WINNER IN MNEECE FIGHT Captures Unanimous Decision in Ten Rounder at the Eastern Parkway Arena | By William J Briordy | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/juin-hints-laniel-backs-nato-stand-marshal-indicates-his-terms-on.html | JUIN HINTS LANIEL BACKS NATO STAND Marshal Indicates His Terms on Successor to Command Have Frances Support | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/main-nato-office-in-italy-shifted-headquarters-is-transferred-from.html | MAIN NATO OFFICE IN ITALY SHIFTED Headquarters Is Transferred From Naples to Bagnoli Gruenther Defends Bomb | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/maurice-e-reeve.html | MAURICE E REEVE | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mcarthy-is-discounted-benton-tells-britons-he-has-little-chance-for.html | MCARTHY IS DISCOUNTED Benton Tells Britons He Has Little Chance for Presidency | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/merger-forced-by-icc-is-barred-high-court-4-to-3-halts-bid-to-unite.html | MERGER FORCED BY ICC IS BARRED High Court 4 to 3 Halts Bid to Unite Florida East Coast and Atlantic Coast Lines | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/merry-chatter-wins-dash-at-jamaica-in-tuneup-for-20000-prioress.html | Merry Chatter Wins Dash at Jamaica in TuneUp for 20000 Prioress KING RANCH ENTRY LEADS FROM START | By Joseph C Nichols | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/miss-clara-e-king.html | MISS CLARA E KING | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/miss-grace-d-fisher-retired-actress-84.html | MISS GRACE D FISHER RETIRED ACTRESS 84 | Special to The New York TIme | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/miss-scheiber-heard-pianist-plays-at-town-hall-after-3season.html | MISS SCHEIBER HEARD Pianist Plays at Town Hall After 3Season Absence | J B | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/mrs-john-h-ford.html | MRS JOHN H FORD | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/musical-instruments-needed.html | Musical Instruments Needed | SALVADOR P LOPEZ | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/n-y-u-official-is-honored.html | N Y U Official Is Honored | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/natalie-ford-betrothed.html | Natalie Ford Betrothed | Special to The New Yorlt Time | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/national-banks-in-state-allowed-by-court-to-use-word-savings.html | National Banks in State Allowed By Court to Use Word Savings Highest Tribunal in an 8to1 Decision Holds New York Statute Incompatible With Federal Authority on Deposits | Special to THE NEW YORK TIMES | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/new-delhi-pushes-drive-on-colonies-new-protest-notes-are-sent-to.html | NEW DELHI PUSHES DRIVE ON COLONIES New Protest Notes Are Sent to France and Portugal on Enclaves in India | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/norway-mourns-martha-king-orders-a-4month-period-of-tributtheatres.html | NORWAY MOURNS MARTHA King Orders a 4Month Period of TributTheatres Closed | Special to The New York Ttes | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/nuclear-weapons-as-defense.html | Nuclear Weapons as Defense | G H WALKER | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/pakistan-party-asks-recall-of-u-s-envoy.html | PAKISTAN PARTY ASKS RECALL OF U S ENVOY | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/palestine-session-set-in-u-n-council-vishinsky-calls-for-meeting.html | PALESTINE SESSION SET IN U N COUNCIL Vishinsky Calls for Meeting Thursday Israel Charges Jordan Violates Accord | By Thomas J Hamilton | RE0000125161 | 1982-04-07 | B00000466586 |

| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paper-published-despite-fire.html | Paper Published Despite Fire | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paris-supports-dulles-on-chinese-aid-in-war.html | Paris Supports Dulles On Chinese Aid in War | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paul-fodor.html | PAUL FODOR | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/paul-rosenberg-offers-a-loan-exhibition-of-eighteen-paintings-by.html | Paul Rosenberg Offers a Loan Exhibition of Eighteen Paintings by Matisse | By Howard Devree | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/peiping-role-cited-secretary-reveals-that-chinese-are-in-action.html | PEIPING ROLE CITED Secretary Reveals That Chinese Are in Action  Retaliation Hinted | By William S White | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/philip-j-didrick-sr.html | PHILIP J DIDRICK SR | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/plea-on-captives-voiced-u-n-body-asks-cooperation-to-end-old.html | PLEA ON CAPTIVES VOICED U N Body Asks Cooperation to End Old Problem | Dispatch of The Times London | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/polo-grounders-lose-in-9th-108-hegan-3run-homer-wins-for-cleveland.html | POLO GROUNDERS LOSE IN 9TH 108 Hegan 3Run Homer Wins for Cleveland Irvin Connects Twice for the Giants | By Louis Effrat | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/princeton-beats-villanova-by-76-tigers-gain-early-lead-then-check.html | PRINCETON BEATS VILLANOVA BY 76 Tigers Gain Early Lead Then Check Rivals 8 Errors Aid  Army Downs Vermont | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/prohibition-urged-in-india.html | Prohibition Urged in India | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/radical-changes-set-in-packaging-national-conference-informed-of.html | RADICAL CHANGES SET IN PACKAGING National Conference Informed of New Policies Practices to Improve Industry | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/reinsurance-bill-fought-by-a-m-a-federal-health-plan-is-step-to.html | REINSURANCE BILL FOUGHT BY A M A Federal Health Plan Is Step to Socializing of Medicine House Hearing Is Told | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/reynolds-pastorals-at-durlachers.html | Reynolds Pastorals at Durlachers | S P | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/robert-w-duvall.html | ROBERT W DUVALL | Special to The Hew York lmes | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/robinson-excels-as-brooks-win-60-has-perfect-day-at-plate-labine.html | ROBINSON EXCELS AS BROOKS WIN 60 Has Perfect Day at Plate  Labine Hughes Palica Hold Braves to Seven Hits | By Roscoe McGowen | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/roosevelt-plans-to-remain-in-race-says-disavowal-by-mitchell-in.html | ROOSEVELT PLANS TO REMAIN IN RACE Says Disavowal by Mitchell in California Primary Points to Political Blackmail | By Gladwin Hill | RE0000125161 | 1982-04-07 | B00000466586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/roosevelt-raceway-sells-yonkers-stock-li-raceway-sells-its-yonkers.html | Roosevelt Raceway Sells Yonkers Stock LI RACEWAY SELLS ITS YONKERS STOCK | By Emanuel Perlmutter | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/sound-of-hunting-at-cherry-lane.html | Sound of Hunting at Cherry Lane | J P S | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/soviet-farm-show-set-first-post-war-agricultural-exhibit-planned-by.html | SOVIET FARM SHOW SET First Post War Agricultural Exhibit Planned by Moscow | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/sports-of-the-times-master-mechanic.html | Sports of The Times Master Mechanic | By Arthur Daley | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/statehood-fight-up-to-eisenhower-leaders-look-to-president.html | STATEHOOD FIGHT UP TO EISENHOWER Leaders Look to President Suggestion to Split Alaska Adds New Confusion | By Clayton Knowles | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/steel-talks-proposed-union-officers-authorized-by-board-to-open.html | STEEL TALKS PROPOSED Union Officers Authorized by Board to Open Negotiations | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stocks-in-london-advance-briskly-index-reaches-new-54-high-as.html | STOCKS IN LONDON ADVANCE BRISKLY Index Reaches New 54 High as Markets Anticipate Cut in Taxes on Business | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/stop-bomb-scares-students-are-told.html | STOP BOMB SCARES STUDENTS ARE TOLD | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/studios-report-a-rise-in-output-warners-to-shoot-12-stories-between.html | STUDIOS REPORT A RISE IN OUTPUT Warners to Shoot 12 Stories Between Now and Summer Other Lots Also Active | By Thomas M Pryor | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/television-in-review-new-format-brings-out-the-presidents-warmth.html | Television in Review New Format Brings Out the Presidents Warmth and Charm Before Cameras | By Jack Gould | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/text-of-statement-by-dulles-before-the-house-foreign-affairs.html | Text of Statement by Dulles Before the House Foreign Affairs Committee | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/thanked-for-aid-in-war-deal-n-j-is-told-of-sincere-appreciation-of.html | THANKED FOR AID IN WAR Deal N J Is Told of Sincere Appreciation of Kent Town | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/tokyo-will-raise-offer-to-manila-intends-to-lift-reparations-total.html | TOKYO WILL RAISE OFFER TO MANILA Intends to Lift Reparations Total to Avert Collapse of Philippine Talks | By Lindesay Parrott | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/top-tva-post-seen-for-gen-neyland.html | TOP TVA POST SEEN FOR GEN NEYLAND | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-n-arms-talks-to-begin-friday-commission-to-set-up-unit-for.html | U N ARMS TALKS TO BEGIN FRIDAY Commission to Set Up Unit for ClosedDoor Sessions on Atomic Weapons | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-agents-smash-big-narcotics-ring-7-held-in-heroin-smuggling-2-as.html | U S AGENTS SMASH BIG NARCOTICS RING 7 Held in Heroin Smuggling 2 as Opium Distributors After Long Coast Inquiry | By Lawrence E Davies | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-air-aide-visits-formosa.html | U S Air Aide Visits Formosa | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-british-ended-atom-pact-in-1948-hickenlooper-says-he-urged.html | U S BRITISH ENDED ATOM PACT IN 1948 Hickenlooper Says He Urged Truman to Rescind Treaty  Cites Vandenberg Aid | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/u-s-help-to-italy-reviewed-in-rome-mrs-luce-calls-on-scelba-new.html | U S HELP TO ITALY REVIEWED IN ROME Mrs Luce Calls on Scelba  New Curb on Contracts Aiding Reds Weighed | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/upsala-downs-colby-8-1.html | Upsala Downs Colby 8  1 | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/uptodate-guide-for-tours-issued-teaneck-mothers-and-pta-produce.html | UPTODATE GUIDE FOR TOURS ISSUED Teaneck Mothers and PTA Produce Booklet Covering Points of Interest in Area | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/uptown-circle-the-girl-on-the-via-flaminia-loses-nothing-in.html | Uptown Circle  The Girl on the Via Flaminia Loses Nothing in Proscenium Staging | By Brooks Atkinson | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/vaccine-for-polio-affirmed-as-safe-medical-groups-and-dr-salk.html | VACCINE FOR POLIO AFFIRMED AS SAFE Medical Groups and Dr Salk Repeat Assurances After Charges of Danger | By Robert H Plumb | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/vietminh-attack-bars-mercy-plane-fierce-new-blow-at-airfield-of.html | VIETMINH ATTACK BARS MERCY PLANE Fierce New Blow at Airfield of Dienbienphu Prevents Removal of Wounded | By Tillman Durdin | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/warning-to-senator-reported.html | Warning to Senator Reported | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/watson-case-continues-legion-reaction-to-educators-reply-to-charges.html | WATSON CASE CONTINUES Legion Reaction to Educators Reply to Charges Is Awaited | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/weapons-study-urged-times-writer-suggests-special-group-on-hydrogen.html | WEAPONS STUDY URGED Times Writer Suggests Special Group on Hydrogen Devices | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/william-j-mleod.html | WILLIAM J MLEOD | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/wood-field-and-stream-survey-indicates-fine-stream-conditions-for.html | Wood Field and Stream Survey Indicates Fine Stream Conditions for Opening of Trout Season Saturday | By Raymond R Camp | RE0000125161 | 1982-04-07 | B00000466586 |
| 1954-04-06 | https://www.nytimes.com/1954/04/06/archives/youth-gets-long-term-18yearold-receives-17-1235-years-for-rockland.html | YOUTH GETS LONG TERM 18YearOld Receives 17 1235 Years for Rockland Crimes | Special to The New York Times | RE0000125161 | 1982-04-07 | B00000466586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/3-syndicates-bid-for-chicago-liens-best-offer-for-33100000-of.html | 3 SYNDICATES BID FOR CHICAGO LIENS Best Offer for 33100000 of Obligations Represents an Interest Cost of 2086 | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/35-billions-in-aid-asked-in-congress-33-to-indochina-stassen.html | 35 BILLIONS IN AID ASKED IN CONGRESS 33 TO INDOCHINA Stassen Submits New Plans to the House Shift to Far East From Europe Noted | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/7-nassau-juveniles-are-sent-to-shelter.html | 7 NASSAU JUVENILES ARE SENT TO SHELTER | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/about-new-york-bronx-wins-notice-as-rialtos-memory-fades-in.html | About New York Bronx Wins Notice as Rialtos Memory Fades in Cyclopedia A Museum for Longhairs | By Meyer Berger | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/abroad-political-explosions-in-the-wake-of-the-bomb-tests.html | Abroad Political Explosions in the Wake of the Bomb Tests | By Anne OHare McCormick | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/adenauer-warns-west-of-his-peril-says-soviet-moves-in-east-zone-and.html | ADENAUER WARNS WEST OF HIS PERIL Says Soviet Moves in East Zone and Paris E D C Delay Threaten His Government | By M S Handler | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/aintree-rigors-debated-british-lords-told-government-will-meet-with.html | AINTREE RIGORS DEBATED British Lords Told Government Will Meet With Stewards | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/alfred-h-davis.html | ALFRED H DAVIS | Special to The New York tmes | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/allout-war-horror.html | AllOut War Horror | NEIL POTTER | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/apex-hosiery-to-close-old-concern-quits-after-union-vetoes-a-wage.html | APEX HOSIERY TO CLOSE Old Concern Quits After Union Vetoes a Wage Cut | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/arabs-back-complaint.html | Arabs Back Complaint | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/archaeologist-disputed-paintings-in-african-cave-said-to-be-only.html | ARCHAEOLOGIST DISPUTED Paintings in African Cave Said to Be Only 500 Years Old | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/australian-royal-home-favored.html | Australian Royal Home Favored | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |

| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/beggars-opera-seen-at-columbia-revival-of-work-first-given-here-200.html | BEGGARS OPERA SEEN AT COLUMBIA Revival of Work First Given Here 200 Years Ago Part of Universitys Bicentennial | By Olin Downes | RE0000125162 | 1982-04-07 | B00000466587 |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/belarsky-shevelev-give-joint-recital.html | BELARSKY SHEVELEV GIVE JOINT RECITAL | J B | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/bomb-tests-approved.html | Bomb Tests Approved | ARNOLD BEICHMAN | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/boston-to-raise-transit-fare.html | Boston to Raise Transit Fare | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/brandeis-gets-100000-gift.html | Brandeis Gets 100000 Gift | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/brazil-traders-ask-lower-tax.html | Brazil Traders Ask Lower Tax | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/building-record-is-set-in-country-73-billion-in-first-quarter.html | BUILDING RECORD IS SET IN COUNTRY 73 Billion in First Quarter Points to 361 Billion in 54 Government Reports | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/canada-wont-ask-test-halt.html | Canada Wont Ask Test Halt | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/carryon-budget-set-for-britain-butler-clings-to-old-policy-with.html | CARRYON BUDGET SET FOR BRITAIN Butler Clings to Old Policy With Only Small Tax Cuts to Ease Public Burden | By Thomas P Ronan | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/chamber-in-italy-gets-bill-on-edc-reds-and-their-leftist-allies.html | CHAMBER IN ITALY GETS BILL ON EDC Reds and Their Leftist Allies Threaten Wide Disorders to Block Ratification | By Arnaldo Cortesi | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coast-democrat-attacks-mitchell-californian-asserts-primary-will.html | COAST DEMOCRAT ATTACKS MITCHELL Californian Asserts Primary Will Decide if Condon and Roosevelt Will Run | By Gladwin Hill | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coastal-light-defeats-old-baasket-by-head-in-feature-at-jamaica-31.html | Coastal Light Defeats Old Baasket by Head in Feature at Jamaica 31 SHOT IN FRONT IN 6FURLONG DASH | By Joseph C Nichols | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/coffee-hits-125-further-rise-seen-beverage-goes-up-5-to-6c-shoppers.html | COFFEE HITS 125 FURTHER RISE SEEN Beverage Goes Up 5 to 6c Shoppers Are Apathetic to Butter Bargains | By Will Lissner | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/colombia-tames-vast-wild-area-deepening-of-meta-river-makes-cattle.html | COLOMBIA TAMES VAST WILD AREA Deepening of Meta River Makes Cattle of Savanna Accessible to Market | By Paul P Kennedy | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/council-gets-bill-to-broaden-scope-of-city-sales-tax-business.html | COUNCIL GETS BILL TO BROADEN SCOPE OF CITY SALES TAX Business Expected to Attack the 30000000 Measure at Hearing Late in Month | By Charles G Bennett | RE0000125162 | 1982-04-07 | B00000466587 |

| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/crimsons-ward-goes-route.html | Crimsons Ward Goes Route | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/davisons-pictures-of-mexico-displayed.html | Davisons Pictures of Mexico Displayed | S P | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/delegates-to-the-u-n-see-spots-a-la-matisse.html | Delegates to the U N See Spots  a la Matisse | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dever-wont-run-in-54.html | Dever Wont Run in 54 | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dewey-approves-migrant-aid-bill-measure-regulates-recruiting-of.html | DEWEY APPROVES MIGRANT AID BILL Measure Regulates Recruiting of Farm Labor Requires Sanitary Camps | By Warren Weaver Jr | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/dienbienphu-night-relatively-quiet-vietminh-action-is-confined-to.html | DIENBIENPHU NIGHT RELATIVELY QUIET Vietminh Action Is Confined to Light Ground Harassment and Intermittent Shelling | By Tillman Durdin | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/document-describing-the-colonial-era-to-be-presented-to-new-jersey.html | Document Describing the Colonial Era To Be Presented to New Jersey Today | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/domestic-comedy-opening-tonight-anniversary-waltz-starring.html | DOMESTIC COMEDY OPENING TONIGHT  Anniversary Waltz Starring Macdonald Carey and Kitty Carlisle at Broadhurst | By Sam Zolotow | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/du-pent-to-be-buried-today.html | Du Pent to Be Buried Today | spe to The zew zoc 11me | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/edward-a-smith.html | EDWARD A SMITH | SPecal to The lew York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/elizabeth-sets-record-tax.html | Elizabeth Sets Record Tax | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/erhard-in-argentina-german-economic-chief-talks-trade-matters-with.html | ERHARD IN ARGENTINA German Economic Chief Talks Trade Matters With Peron | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/erskine-to-pitch-dodger-opener-infielder-baxes-sold-to-st-paul-carl.html | Erskine to Pitch Dodger Opener Infielder Baxes Sold to St Paul Carl Will Oppose Giants at Polo Grounds Tuesday With Newcombe Taking Place on Mound Next Wednesday Night | By Roscoe McGowen | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/essex-jury-indicts-7-in-city-buying-plot.html | ESSEX JURY INDICTS 7 IN CITY BUYING PLOT | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/few-in-court-back-u-s-on-u-n-ousters.html | FEW IN COURT BACK U S ON U N OUSTERS | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/finance-problem-at-great-smoky-foremost-us-national-park-in-terms.html | FINANCE PROBLEM AT GREAT SMOKY Foremost US National Park In Terms of Visitors Finds Curtailment Necessary | By John N Popham | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/for-concerted-ban.html | For Concerted Ban | CARINA FRIEDLAND | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/for-ice-box-safety-jersey-city-board-adopts-bill-to-protect.html | FOR ICE BOX SAFETY Jersey City Board Adopts Bill to Protect Children at Play | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/fred-a-tetor.html | FRED A TETOR | Special tone New York Tlme | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/french-doubt-chinese-join-dienbienphu-battle.html | French Doubt Chinese Join Dienbienphu Battle | Special to The Now York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/french-reaction-on-dulles-mixed-diplomatic-circles-term-plan-on.html | FRENCH REACTION ON DULLES MIXED Diplomatic Circles Term Plan on IndoChina a Justifiable Risk  Others Alarmed | By Harold Callender | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/germans-enlarge-central-red-body.html | GERMANS ENLARGE CENTRAL RED BODY | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/glass-fiber-passes-tests-in-packaging.html | GLASS FIBER PASSES TESTS IN PACKAGING | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/griffin-is-rebuffed-on-new-haven-votes.html | GRIFFIN IS REBUFFED ON NEW HAVEN VOTES | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/guatemala-holds-critic-radio-news-man-accused-upon-return-from.html | GUATEMALA HOLDS CRITIC Radio News Man Accused Upon Return From Caracas | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hall-cites-issues-for-election-in-54-lists-eisenhower-program-and.html | HALL CITES ISSUES FOR ELECTION IN 54 Lists Eisenhower Program and Reds  G O P Women Open Centennial Session | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hammarskjold-hailed-commission-praises-his-pledge-to-hire-women-at.html | HAMMARSKJOLD HAILED Commission Praises His Pledge to Hire Women at U N | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/harry-p-carroll.html | HARRY P CARROLL | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hbombheld-back-mcarthy-asserts-asks-inquiry-into-18month-deliberate.html | HBOMBHELD BACK MCARTHY ASSERTS Asks Inquiry Into 18Month Deliberate Delay  He Replies to Murrow | By Peter Kihss | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/henry-bref-dies-civil-engineer-76-builder-of-the-storm-king-highway.html | HENRY BREF DIES CIVIL ENGINEER 76 Builder of the Storm King Highway Also Served State Lecturer and Author | Special to The Jew YOrk TJ | RE0000125162 | 1982-04-07 | B00000466587 |

| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/high-court-hears-gas-price-dispute-u-s-asserts-lower-tribunal-erred.html | HIGH COURT HEARS GAS PRICE DISPUTE U S Asserts Lower Tribunal Erred in Ruling F P C Can Set Cost to Pipelines | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/house-battle-due-on-wiretap-today-halleck-denies-antitraitor.html | HOUSE BATTLE DUE ON WIRETAP TODAY Halleck Denies AntiTraitor Measure Would Violate Constitutional Rights | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hunter-rallies-to-win.html | Hunter Rallies to Win | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/hunter-u-light.html | HUNTER U LIGHT | Special to The New york Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/i-c-c-promises-decision-soon-on-central-stock-sale-inquiry-chairman.html | I C C Promises Decision Soon On Central Stock Sale Inquiry Chairman to Give Answer Before May 26 Date of Proxy Vote on Plea to Look Into Deal by C  O With Friends of Young | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/ifath-ebb-6lrbpasgloniplay-oauthor-and-director-ofl-veronicas-veil.html | iFATH EBb 6LRBPASglONiPLAY oAuthor and Director ofl Veronicas Veil Union CityI Dead in Massachusetts l | ecial t6 Tile New York Tlmu I | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/india-signs-for-new-u-s-aid.html | India Signs for New U S Aid | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/indians-trounce-giants-with-18hit-onslaught-homer-by-rosen-marks.html | Indians Trounce Giants With 18Hit Onslaught HOMER BY ROSEN MARKS 105 GAME | By Louis Effrat | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/industry-is-urged-to-fulfill-claims-manufacturer-tells-parley.html | INDUSTRY IS URGED TO FULFILL CLAIMS Manufacturer Tells Parley Freedom Long Sought by Business Has Returned | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/interchange-of-opinions.html | Interchange of Opinions | GEORGE IVES | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/international-cooperation-urged.html | International Cooperation Urged | AARON NADELL | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/israelis-report-new-arab-raids-border-clashes-laid-to-egypt-and.html | ISRAELIS REPORT NEW ARAB RAIDS Border Clashes Laid to Egypt and Jordan Units  Syrians Are Accused of Foray | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/jagan-and-5-aides-lose-bail-appeals-but-british-guiana-court-will.html | JAGAN AND 5 AIDES LOSE BAIL APPEALS But British Guiana Court Will Hear Them Today  Others Get Freedom on Bond | By Sam Pope Brewer | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/jane-adams-bishop-prospective-bride.html | JANE ADAMS BISHOP PROSPECTIVE BRIDE | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/janis-is-soloist-in-carnegie-hall-rachmaninoff-concerto-and-landre.html | JANIS IS SOLOIST IN CARNEGIE HALL Rachmaninoff Concerto and Landre Symphony Presented by Philadelphia Orchestra | By Howard Taubman | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/london-markets-pass-waiting-day-budget-revealed-after-close-index.html | LONDON MARKETS PASS WAITING DAY Budget Revealed After Close  Index Up 07 to 1426 a New 1954 Record | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/malan-supports-churchill.html | Malan Supports Churchill | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/martha-leeb-is-bride-fulbright-scholar-married-to-dimitri-hadzi-in.html | MARTHA LEEB IS BRIDE Fulbright Scholar Married to Dimitri Hadzi in Rome | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/meat-bait-lures-stubborn-philadelphia-lion-to-his-cage-from-moat.html | MEAT BAIT Lures Stubborn Philadelphia Lion to His Cage From Moat | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/menace-to-others.html | Menace to Others | CHARLES W LAVERS | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/metallurgical-engineer-aide-of-the-american-standards-association.html | Metallurgical Engineer Aide of the American Standards Association Is Dead | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/metro-fills-lead-in-film-of-singer-eleanor-parker-will-portray.html | METRO FILLS LEAD IN FILM OF SINGER Eleanor Parker Will Portray Marjorie Lawrence in Interrupted Melody | By Thomas M Pryor | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/mexico-postpones-u-s-trade-exhibit-american-business-interests-are.html | MEXICO POSTPONES U S TRADE EXHIBIT American Business Interests Are Disappointed  Action Follows Student Protest | By Sydney Gruson | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/meyner-reports-tax-rise-backing-jersey-governor-says-many-letters.html | MEYNER REPORTS TAX RISE BACKING Jersey Governor Says Many Letters Support His View  Republican Parley Set | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/milhaud-directs-concert-in-rome-he-conducts-saties-socrate-at-music.html | MILHAUD DIRECTS CONCERT IN ROME He Conducts Saties Socrate at Music Conference  Suzanne Danco Soloist | By Michael Steinberg | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/milton-lowy.html | MILTON LOWY | Specixl to The New Yor Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/mix-old-and-new-architect-urges-italian-favors-the-modern-but-would.html | MIX OLD AND NEW ARCHITECT URGES Italian Favors the Modern but Would Retain Some Tinge of Traditional | By Betty Pepis | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/moren-stearns-wa.html | MOREN STEARNS WA | aposit | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/moscow-prepares-for-annual-holiday-of-the-birds.html | Moscow Prepares for Annual Holiday of the Birds | By Harrison E Salisbury | RE0000125162 | 1982-04-07 | B00000466587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/nato-rebukes-juin-for-opposing-edc-nato-chides-juin-for-e-d-c-views.html | NATO Rebukes Juin For Opposing EDC NATO CHIDES JUIN FOR E D C VIEWS | By Thomas F Brady | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-haiti-ship-service-opens.html | New Haiti Ship Service Opens | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-haven-road-turns-to-buses-but-rail-crews-go-along-for-ride.html | New Haven Road Turns to Buses But Rail Crews Go Along for Ride | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-track-bills-signed-dewey-approves-strict-controls-for-harness.html | NEW TRACK BILLS SIGNED Dewey Approves Strict Controls for Harness Racing Industry | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/new-yorker-chosen-for-budget-director-new-york-banker-to-direct.html | New Yorker Chosen For Budget Director NEW YORK BANKER TO DIRECT BUDGET | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/now-most-dreaded-weapon-cobalt-bomb-can-be-built-chemical-compound.html | Now Most Dreaded Weapon Cobalt Bomb Can Be Built Chemical Compound That Revolutionized Hydrogen Bomb Makes It Possible | By William L Laurence | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/old-may-leads-dip-in-wheat-futures-corn-and-rye-also-decline-as.html | OLD MAY LEADS DIP IN WHEAT FUTURES Corn and Rye Also Decline as Oats and Soybeans Show Mixed Reaction | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pacific-line-droppep-canadian-concern-its-cargo-service-to.html | PACIFIC LINE DROPPEP Canadian Concern Ends Its Cargo Service to Orient | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/parody-on-new-yorker-evens-score-for-punch.html | Parody on New Yorker Evens Score for Punch | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/pentagon-seeks-authority-for-897-millions-for-bases-pentagon-plans.html | Pentagon Seeks Authority For 897 Millions for Bases PENTAGON PLANS BASES PROGRAM | By Elie Abel | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/philip-donatell.html | PHILIP DONATELL | Special to The 2ew York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/population-growth-worries-greenwich.html | POPULATION GROWTH WORRIES GREENWICH | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/president-names-11-for-judgeships-sends-nominations-to-senate-3-of.html | PRESIDENT NAMES 11 FOR JUDGESHIPS Sends Nominations to Senate 3 of 4 Appointed Here Have Been Dewey Aides | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/princeton-defeats-temple-70-behind-castles-twohit-pitching.html | Princeton Defeats Temple 70 Behind Castles TwoHit Pitching RightHander Yields Singles in Eighth and Ninth  Harvard Trips Virginia 96  Navy 92 Victor Over Delaware | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/propaganda-seen.html | Propaganda Seen | NOLA LUXFORD | RE0000125162 | 1982-04-07 | B00000466587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/prosperous-year-seen-for-canada-finance-chief-offers-record.html | PROSPEROUS YEAR SEEN FOR CANADA Finance Chief Offers Record Peacetime Budget Expects Upswing in Second Half | By Raymond Daniell | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/reno-decree-granted-wife-of-j-w-roosevelt-wins-divorce-settlement.html | RENO DECREE GRANTED Wife of J W Roosevelt Wins Divorce Settlement | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/retrospective-show-of-vuillards-work-opens-at-the-museum-of-modern.html | Retrospective Show of Vuillards Work Opens at the Museum of Modern Art | By Howard Devree | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/rots0ls-ee-bodies-of-baron-wife-rest-inj-israel-country-they-aided.html | ROTS0LS EE Bodies of Baron Wife Rest inJ Israel Country They Aided I | special tO The New Yor Tlm | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/russians-ask-far-east-pact-renew-plea-for-bomb-curb-soviet-in-new.html | Russians Ask Far East Pact Renew Plea for Bomb Curb SOVIET IN NEW BID FOR CURB ON ARMS | Special to THE NEW YORK TIMES | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/scheele-pays-tribute-to-the-worlds-nurses.html | Scheele Pays Tribute To the Worlds Nurses | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/school-keys-work-to-the-u-n-theme-united-neighbors-day-is-held-by-p.html | SCHOOL KEYS WORK TO THE U N THEME United Neighbors Day Is Held by P S 9 in West Side Area With 53 Ethnic Groups | By Cynthia Kellogg | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/sears-quits-post-in-mcarthy-case-panel-accepts-60-lawyer-who.html | SEARS QUITS POST IN MCARTHY CASE PANEL ACCEPTS 60 Lawyer Who Praised Senator Insists That He Could Have Been Impartial in Inquiry | By W H Lawrence | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/senate-weighs-indochina-bipartisan-stand-shapes-up-knowland-demands.html | Senate Weighs IndoChina Bipartisan Stand Shapes Up Knowland Demands Allies Take Full Role if Asian War Comes Kennedy Bids France Grant Liberty to People | By William S White | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/son-to-mrs-william-zucker.html | Son to Mrs William Zucker | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/soviet-line-seems-old.html | Soviet Line Seems Old | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/soviet-west-begin-spandau-jail-talks.html | SOVIET WEST BEGIN SPANDAU JAIL TALKS | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/sports-of-the-times-happy-hooligan.html | Sports of The Times Happy Hooligan | By Arthur Daley | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/state-acts-today-for-a-pier-truce-pitzele-to-seek-plan-to-keep.html | STATE ACTS TODAY FOR A PIER TRUCE Pitzele to Seek Plan to Keep Peace Pending New Vote 16269 Now at Work | By A H Raskin | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/steel-idleness-put-at-189000-by-union.html | STEEL IDLENESS PUT AT 189000 BY UNION | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/television-in-review-all-viewers-it-seems-are-on-their-own-time-in.html | Television in Review All Viewers It Seems Are on Their Own Time in Watching the Giveaways | By Jack Gould | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/texas-u-students-fail-to-halt-mccarthy-talk.html | Texas U Students Fail To Halt McCarthy Talk | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/the-theatre.html | The Theatre | J P S | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/to-renounce-bombs-use.html | To Renounce Bombs Use | JOHN G MORRIS | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/truman-disputed-on-1943-atom-pact-white-house-denies-it-is-still-in.html | TRUMAN DISPUTED ON 1943 ATOM PACT White House Denies It Is Still in Force Supporting Stand of Senator Hickenlooper | By Anthony Leviero | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-cows-offered-soviet-for-sables-congressman-would-trade-5.html | U S COWS OFFERED SOVIET FOR SABLES Congressman Would Trade 5 Guernseys One a Bull for Skins for 5 Capes | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-says-costello-outspent-his-income-costello-on-trial-as-a-tax.html | U S Says Costello Outspent His Income COSTELLO ON TRIAL AS A TAX DODGER | By Charles Grutzner | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/u-s-urges-allies-to-back-warning-to-chinese-reds-asks-britain.html | U S URGES ALLIES TO BACK WARNING TO CHINESE REDS Asks Britain France Thailand Australia New Zealand and Philippines to Join in Move | By Walter H Waggoner | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/union-halts-work-on-navy-missiles-6000-quit-in-camden-yards-in.html | UNION HALTS WORK ON NAVY MISSILES 6000 Quit in Camden Yards in Dispute Over Suspension of 60 Local Officials | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/use-of-chinese-language-to-be-official-at-geneva.html | Use of Chinese Language To Be Official at Geneva | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/useast-bloc-trade-off-sharply-in-1953.html | USEAST BLOC TRADE OFF SHARPLY IN 1953 | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/webster-pianist-offers-voyage-presents-local-premiere-of-work-by.html | WEBSTER PIANIST OFFERS VOYAGE Presents Local Premiere of Work by William Schuman Schubert Sonata Played | R P | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/westchester-abuzz-over-phone-dispute.html | WESTCHESTER ABUZZ OVER PHONE DISPUTE | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/white-is-accused-as-foe-of-system-witness-asserts-late-official.html | WHITE IS ACCUSED AS FOE OF SYSTEM Witness Asserts Late Official Predicted Economic Collapse of U S in Ten Years | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/william-h-chilton.html | WILLIAM H CHILTON | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/womens-unit-out-as-a-u-n-adviser-economic-and-social-council-denies.html | WOMENS UNIT OUT AS A U N ADVISER Economic and Social Council Denies Place to RedBacked Democratic Federation | Special to The New York Times | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/wood-field-and-stream-pollock-due-to-appear-off-montauk-in-just-a.html | Wood Field and Stream Pollock Due to Appear Off Montauk in Just a Few More Weeks | By Raymond R Camp | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-07 | https://www.nytimes.com/1954/04/07/archives/yankees-win-at-greensboro-bombers-shut-out-for-6-innings-get-6-runs.html | Yankees Win at Greensboro Bombers Shut Out for 6 Innings Get 6 Runs in 8th for 72 Victory | By John Drebinger | RE0000125162 | 1982-04-07 | B00000466587 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pioneer-of-gary-dies-i-z-mrs-thomas-knotts-was-wife.html | PIONEER OF GARY DIES I Z Mrs Thomas Knotts Was Wife | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1-bill-so-bad-its-good-bankers-say-no-counterfeiter-would-dare-try.html | 1 BILL SO BAD ITS GOOD Bankers Say No Counterfeiter Would Dare Try to Pass It | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1-dead-5-hurt-on-pike-panel-truck-jumps-divider-but-driver-escapes.html | 1 DEAD 5 HURT ON PIKE Panel Truck Jumps Divider but Driver Escapes Unhurt | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/1000-flee-hotel-fire-ritz-carlton-in-atlantic-city-has-small-blaze.html | 1000 FLEE HOTEL FIRE Ritz Carlton in Atlantic City Has Small Blaze in Closet | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/13-men-in-row-retired.html | 13 Men in Row Retired | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/21443-see-brooks-top-senators-104-robinsons-4-straight-hits-bat-in.html | 21443 SEE BROOKS TOP SENATORS 104 Robinsons 4 Straight Hits Bat In 4 Runs Porterfield Pounded in Night Game | By Roscoe McGowen | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/40-held-after-berlin-rally.html | 40 Held After Berlin Rally | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/6-slain-in-nicaragua-members-of-alleged-rebel-gang-shot-as-troops.html | 6 SLAIN IN NICARAGUA Members of Alleged Rebel Gang Shot as Troops Mop Up | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/a-f-l-faces-clash-on-welfare-funds-teamsters-attack-as-sham-100000.html | A F L FACES CLASH ON WELFARE FUNDS Teamsters Attack as Sham 100000 Drive to Police Own Agencies in Area | By A H Raskin | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/about-art-and-artists-moderate-abstractions-make-a-lively.html | About Art and Artists Moderate Abstractions Make a Lively Exhibition at the City Center Gallery | By Howard Devree | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/all-israel-fears-raids-eban-says-u-n-delegate-charges-arabs-killed.html | ALL ISRAEL FEARS RAIDS EBAN SAYS U N Delegate Charges Arabs Killed 500 No Sign That Attacks Abate He Adds | By Thomas J Hamilton | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
|---|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/as-skaters-go-round-and-round-so-do-fluids-that-freeze-rink.html | As Skaters Go Round and Round So Do Fluids That Freeze Rink | By Rita Reif | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/atomdriven-submarine-described-by-russians.html | AtomDriven Submarine Described by Russians | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/australia-plans-proposals.html | Australia Plans Proposals | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bail-denied-3-in-guiana-court-refuses-to-release-ex-premier-and.html | BAIL DENIED 3 IN GUIANA Court Refuses to Release Ex Premier and Aides | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/beautiful-sea-rolls-in-tonight-shirley-booth-starred-in-new-musical.html | BEAUTIFUL SEA ROLLS IN TONIGHT Shirley Booth Starred in New Musical About Coney Island Opening at the Majestic | By Louis Calta | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bogota-sees-end-of-tension.html | Bogota Sees End of Tension | Special to THE NEW YORK TIMES | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/borrowings-down-426000000-here-holdings-of-treasury-bills-decrease.html | BORROWINGS DOWN 426000000 HERE Holdings of Treasury Bills Decrease 593000000 at Member Banks | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/britain-bound-to-negotiate.html | Britain Bound to Negotiate | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/britains-budget-unfair-foes-say-gaitskell-opens-the-attack-for.html | BRITAINS BUDGET UNFAIR FOES SAY Gaitskell Opens the Attack for Labor in Commons on Butlers Carry On Plan | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/british-doubtful-on-dulles-timing-fear-harm-to-geneva-hopes-in.html | BRITISH DOUBTFUL ON DULLES TIMING Fear Harm to Geneva Hopes in Defying Reds on Asia Without Popular Backing | By Drew Middleton | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/british-hen-takes-pill-lays-radioactive-eggs.html | British Hen Takes Pill Lays Radioactive Eggs | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bundestag-backs-ban-on-east-ties-unanimously-votes-adenauer.html | BUNDESTAG BACKS BAN ON EAST TIES Unanimously Votes Adenauer Resolution Stating Bonn Is Only Legal Government | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/bus-service-criticized.html | Bus Service Criticized | PAULE BOULIN | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/c-whitney-carpenter-.html | C WHITNEY CARPENTER | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/california-seeks-stevenson-views-democrats-await-his-attitude-on.html | CALIFORNIA SEEKS STEVENSON VIEWS Democrats Await His Attitude on Disputed Candidacies of Roosevelt Condon | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/celebes-rebels-peril-christians-moslem-terrorist-campaign-reported.html | CELEBES REBELS PERIL CHRISTIANS Moslem Terrorist Campaign Reported to Include Killing and Forced Conversion | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/charles-l-kirby.html | CHARLES L KIRBY | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/churchill-extols-50year-entente-1904-bond-with-france-to-be.html | CHURCHILL EXTOLS 50YEAR ENTENTE 1904 Bond With France to Be Strengthened by EDC He Tells Laniel in Greeting | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/city-college-inquiry.html | CITY COLLEGE INQUIRY | Dr Gallagher Continues to Sift Irregularities in Sports | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/congress-to-get-trade-bills-soon-white-house-adviser-want-measures.html | CONGRESS TO GET TRADE BILLS SOON White House Adviser Want Measures to Reach Capitol Before Easter Recess | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/de-castries-promotion-to-wait.html | De Castries Promotion to Wait | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/de-gaulle-denounces-u-s-policy-warns-of-revolt-on-army-pact-de.html | De Gaulle Denounces U S Policy Warns of Revolt on Army Pact DE GAULLE SCORES U S WORLD POLICY | By Lansing Warren | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dewey-endorses-5-thruway-spurs-bill-signed-by-governor-lifts-500.html | DEWEY ENDORSES 5 THRUWAY SPURS Bill Signed by Governor Lifts 500 Million Debt Limit  Cites Projects Progress | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/doityourself-project-council-to-repaint-city-hall-in-jersey-unpaid.html | DOITYOURSELF PROJECT Council to Repaint City Hall in Jersey Unpaid Help Welcome | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dr-charles-s-mills.html | DR CHARLES S MILLS | Special to lle New York limes | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/dr-sigmund-valin.html | DR SIGMUND VALIN | special to The New York limes | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/drgilbreth-honored-engineer-society-picks-first-woman-for-annual.html | DRGILBRETH HONORED Engineer Society Picks First Woman for Annual Award | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/drowsy-721-heat-relaxes-city-and-makes-loafing-popular-diversion.html | Drowsy 721 Heat Relaxes City and Makes Loafing Popular Diversion Drowsy 721 Day Relaxes City And Gives Sun Worshippers a Lift | By Edith Evans Asbury | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/du-pont-service-held-150-attend-funeral-for-noted-industrial-leader.html | DU PONT SERVICE HELD 150 Attend Funeral for Noted Industrial Leader 84 I | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/e-d-c-is-ratified-by-luxembourg-she-becomes-4th-signatory-to.html | E D C IS RATIFIED BY LUXEMBOURG She Becomes 4th Signatory to Approve Pact Scelba Warns Reds in Italy | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/earle-l-kite.html | EARLE L KITE | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
|---|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/egypt-ratifies-u-n-ship-pact.html | Egypt Ratifies U N Ship Pact | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/eisenhower-declares-murrow-is-his-friend.html | Eisenhower Declares Murrow Is His Friend | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/eisenhower-sees-no-need-to-build-a-larger-hbomb-at-news-parley-he-a.html | EISENHOWER SEES NO NEED TO BUILD A LARGER HBOMB At News Parley He Also Says He Knows of No Delay as Charged by McCarthy | By Elie Abel | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/employment-rising-in-farm-equipment.html | EMPLOYMENT RISING IN FARM EQUIPMENT | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/excess-power-for-sale-unused-188-of-capacity-held-challenge-to.html | EXCESS POWER FOR SALE Unused 188 of Capacity Held Challenge to Utilities | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/exhibitors-plan-cut-in-film-risk-association-would-guarantee.html | EXHIBITORS PLAN CUT IN FILM RISK Association Would Guarantee Playing Time to Independent Producers at Set Rentals | By Thomas M Pryor | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/exred-testifies-on-cornell-cell-tells-house-inquiry-of-student.html | EXRED TESTIFIES ON CORNELL CELL Tells House Inquiry of Student Group Says There Were Communists on Faculty | By Warren Weaver Jr | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/extent-of-forced-labor-steps-believed-necessary-to-insure-abolition.html | Extent of Forced Labor Steps Believed Necessary to Insure Abolition of Practice | FEDOR HODZA | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/fashion-lowpriced-hats-with-highstyle-air-more-brim-less-trim-is.html | Fashion LowPriced Hats With HighStyle Air More Brim Less Trim Is Word for Easter Planters Favored | D ON | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ford-turns-back-norfolk-41-as-he-goes-route-for-yankees-lefthander.html | Ford Turns Back Norfolk 41 As He Goes Route for Yankees LeftHander Does Fine Job Skowron Rookie Infielder Gets Bomber Contract | By John Drebinger | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/france-holds-up-reply-to-u-s-bid-cabinet-said-to-prefer-action-at.html | FRANCE HOLDS UP REPLY TO U S BID Cabinet Said to Prefer Action at Geneva on Warning to the Chinese Reds | By Harold Callender | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/frank-b-hubbard.html | FRANK B HUBBARD | SpeclaJ to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/frank-l-morginson.html | FRANK L MORGINSON | Special to The Rew York imes | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/frank-w-harvey.html | FRANK W HARVEY | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/ft-slocum-school-ends-armed-forces-information-unit-to-be-replaced.html | FT SLOCUM SCHOOL ENDS Armed Forces Information Unit to Be Replaced by Army One | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/gains-are-shown-by-westinghouse-price-at-west-coast-meeting-reports.html | GAINS ARE SHOWN BY WESTINGHOUSE Price at West Coast Meeting Reports Sales and Net Up in First 2 Months of 54 | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/galletta-of-city-checks-army-60-he-limits-cadets-to-5-blows-beavers.html | GALLETTA OF CITY CHECKS ARMY 60 He Limits Cadets to 5 Blows  Beavers Score 4 Times Without Hit in Third | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/german-reds-reelect-politburo.html | German Reds Reelect Politburo | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/giants-halt-indians-as-wilhelm-rescues-antonelli-in-ninth-dodgers.html | Giants Halt Indians as Wilhelm Rescues Antonelli in Ninth Dodgers Win FINE RELIEF WORK SAVES 21 VICTORY | By Louis Effrat | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/groups-in-britain-ask-bomb-parley-petition-is-being-drafted-to-call.html | GROUPS IN BRITAIN ASK BOMB PARLEY Petition Is Being Drafted to Call for Talks  Ban on Weapon Bases Urged | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/guatemalan-workers-win.html | Guatemalan Workers Win | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/harold-m-scott.html | HAROLD M SCOTT | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/haya-is-in-mexico-as-political-exile-peruvian-aprista-chief-flies.html | HAYA IS IN MEXICO AS POLITICAL EXILE Peruvian Aprista Chief Flies to Land of Asylum  Hopes to Join AntiRed Fight | By Sydney Gruson | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/herbert-c-brown.html | HERBERT C BROWN | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/humphrey-scores-exemptions-rise-strikes-at-democrats-plan-as-senate.html | HUMPHREY SCORES EXEMPTIONS RISE Strikes at Democrats Plan as Senate Hearings Open on Tax Reform Bill | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/i-c-c-rejects-centrals-petition-for-inquiry-road-files-new-plea.html | I C C Rejects Centrals Petition For Inquiry Road Files New Plea Agency Wont Investigate Sale of Stock to Youngs Friends Carrier Now Asks if His Slate Legally May Be Seated | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/in-the-nation-the-senate-debate-stressed-the-dilemma.html | In The Nation The Senate Debate Stressed the Dilemma | By Arthur Krock | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/india-buys-british-cruiser.html | India Buys British Cruiser | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/indochina-morale-lifted.html | IndoChina Morale Lifted | By Tillman Durdin | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/japan-restricts-fisheries-guard-cabinet-aide-declares-new-naval.html | JAPAN RESTRICTS FISHERIES GUARD Cabinet Aide Declares New Naval Craft Wont Escort Boats on High Seas | By Lindesay Parrott | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/jersey-man-dies-at-103.html | Jersey Man Dies at 103 | special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/jewish-veterans-aided-israeli-knesset-passes-bills-to-benefit.html | JEWISH VETERANS AIDED Israeli Knesset Passes Bills to Benefit Invalid Soldiers | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/jordanian-village-repulses-night-attack-israel-blamed-jordanian.html | Jordanian Village Repulses Night Attack Israel Blamed Jordanian Village Repulses a Night Raid Israel Rejects Blame for New Incursion | By Kennett Love | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/leigh-reilly.html | LEIGH REILLY | Special to Tile New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/leo-f-reichert.html | LEO F REICHERT | special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/lowrent-housing-program.html | LowRent Housing Program | CHARLES E SLUSSER | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/malan-to-reopen-annexation-fight-to-ask-british-to-negotiate-on.html | MALAN TO REOPEN ANNEXATION FIGHT To Ask British to Negotiate on Yielding 3 Native Border Areas to South Africa | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/many-operations-mark-new-styles-great-care-with-details-is-noted-in.html | MANY OPERATIONS MARK NEW STYLES Great Care With Details Is Noted in Collection Shown by Maurice Rentner | By Virginia Pope | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/mary-alward-90-lawyer-in-jersey-first-elizabeth-woman-to-be.html | MARY ALWARD 90 LAWYER IN JERSEY  First Elizabeth Woman to Be Admitted to Bar Dies Daughter of a Judge | Special to The New York Tlmem | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/max-myers.html | MAX MYERS | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/mcgill-to-honor-5-may-26.html | McGill to Honor 5 May 26 | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/meadows-blaze-along-pike.html | Meadows Blaze Along Pike | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/military-use-seen-of-marginal-cases.html | MILITARY USE SEEN OF MARGINAL CASES | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/miss-de-los-angeles-is-superb-in-barber.html | MISS DE LOS ANGELES IS SUPERB IN BARBER | J B | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/miss-fleisohner-begomes-fiancee-radcliffe-senior-s-engaged-to.html | MISS FLEISOHNER BEGOMES FIANCEE Radcliffe Senior s Engaged to Robert Rosenman Son of Roosevelt Adviser | Spee lal to The New York Tmes | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/mrs-e-m-harris-jr-has-child.html | Mrs E M Harris Jr Has Child | Special to The New York Tinles | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/mrs-earl-c-behrens.html | MRS EARL C BEHRENS | Special to The lew York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archiv es/mrs-ruth-swarthout.html | MRS RUTH SWARTHOUT | Specie to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/munch-conducts-works-of-berlioz-de-pasquale-violist-is-heard-as.html | MUNCH CONDUCTS WORKS OF BERLIOZ De Pasquale Violist Is Heard as Soloist With the Boston Symphony at Carnegie Hall | By Olin Downes | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/navarre-plan-studied-dulles-views-on-indochina-strategy-are.html | Navarre Plan Studied Dulles Views on IndoChina Strategy Are Considered to Be Too Optimistic | By Hanson W Baldwin | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-haven-woman-is-beaten-to-death.html | NEW HAVEN WOMAN IS BEATEN TO DEATH | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-radar-shown-for-small-fields-approach-system-is-designed-to.html | NEW RADAR SHOWN FOR SMALL FIELDS Approach System Is Designed to Keep Airports Operating in Bad Weather | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/new-zealands-view-grave.html | New Zealands View Grave | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/news-of-food-french-vintner-ending-first-visit-here-likes-luncheon.html | News of Food French Vintner Ending First Visit Here Likes Luncheon Fitting Menu to Wines | By Jane Nickerson | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/no-appeal-taken-in-bankers-case-justice-department-accepts-medina.html | NO APPEAL TAKEN IN BANKERS CASE Justice Department Accepts Medina Decision Clearing 17 Investment Houses | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/norwalk-gloomy-in-hatters-strike-tragic-9monthold-walkout-becomes.html | NORWALK GLOOMY IN HATTERS STRIKE Tragic 9MonthOld Walkout Becomes Grim Waiting Game With Both Sides Adamant | By Damon Stetson | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/packaging-needs-aid-machine-line-institute-president-predicts.html | PACKAGING NEEDS AID MACHINE LINE Institute President Predicts Manufacturers Will Have Two Record Years | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/paradox-in-taxes-laid-to-costello-returns-put-in-trial-prove.html | PARADOX IN TAXES LAID TO COSTELLO Returns Put in Trial Prove PennyWise on Outlays but PoundVague on Income | By Charles Grutzner | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/philippines-divided-on-warning-peiping.html | PHILIPPINES DIVIDED ON WARNING PEIPING | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/pipeline-hearings-end-in-high-court-tribunal-will-decide-whether-f.html | PIPELINE HEARINGS END IN HIGH COURT Tribunal Will Decide Whether F P C or States Regulate Sales of Natural Gas | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-discerns-upturn-in-economy-president-notes-economic.html | President Discerns Upturn in Economy PRESIDENT NOTES ECONOMIC UPTURN | By Charles E Egan | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-may-back-half-alaska-as-state-president-gives-views-oh.html | President May Back Half Alaska as State PRESIDENT GIVES VIEWS OH ALASKA | By Clayton Knowles | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/president-warns-of-chain-disaster-if-indochina-goes-says-result-of.html | PRESIDENT WARNS OF CHAIN DISASTER IF INDOCHINA GOES Says Result of Such a Loss to the Free World in Asia Would Be Incalculable | By Anthony Leviero | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/princeton-downs-lafayette-7-to-1-mcclelland-of-tigers-yields-only.html | PRINCETON DOWNS LAFAYETTE 7 TO 1 McClelland of Tigers Yields Only Four Hits  Rutgers Triumphs  Penn Bows | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/radio-orchestra-performs-in-rome-plays-2-anonymous-pieces-concerto.html | RADIO ORCHESTRA PERFORMS IN ROME Plays 2 Anonymous Pieces Concerto by Hindemith and von Einems Dantons Tod | By Michael Steinberg | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/record-field-will-tee-off-in-masters-golf-play-at-augusta-today.html | Record Field Will Tee Off in Masters Golf Play at Augusta Today HOGAN IS FAVORED IN FOURDAY TEST | By Lincoln A Werden | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/reds-push-chinese-oil-hunt.html | Reds Push Chinese Oil Hunt | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/regina-price-in-debut-soprano-sings-work-of-vivaldi-tchaikovsky-at.html | REGINA PRICE IN DEBUT Soprano Sings Work of Vivaldi Tchaikovsky at Town Hall | H C S | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/roosevelt-rival-named.html | Roosevelt Rival Named | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/samuel-feldman.html | SAMUEL FELDMAN | Special to The New York mes | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/scelba-warns-italian-reds.html | Scelba Warns Italian Reds | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/schmldbscully.html | SchmldbScully | Siyecl to The New York Te | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sears-is-in-boston-to-resume-practice.html | SEARS IS IN BOSTON TO RESUME PRACTICE | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/seton-hall-10-victor.html | Seton Hall 10 Victor | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/shabby-yosemite-needs-personnel-majestic-parks-buildings-are.html | SHABBY YOSEMITE NEEDS PERSONNEL Majestic Parks Buildings Are Unpainted Rangers Are Hard to Recruit | By Lawrence E Davies | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/shipyard-sitdown-passes-second-day.html | SHIPYARD SITDOWN PASSES SECOND DAY | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sports-of-the-times-more-fact-than-legend.html | Sports of The Times More Fact Than Legend | By Arthur Daley | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/stocks-in-london-dip-then-set-high-lack-of-tax-cuts-in-budget-taken.html | STOCKS IN LONDON DIP THEN SET HIGH Lack of Tax Cuts in Budget Taken in Stride  Capital Equipments Strong | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/suggestion-for-indochina.html | Suggestion for IndoChina | ZENAS L POTTER | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/sylva-lavte_____-tot-i-mount-holyoke-student-to-be-bride-of-thomas.html | SYLVA LAVTE TOT I Mount Holyoke Student to Be Bride of Thomas Tooker | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tennessean-gets-post-of-counsel-in-mcarthy-fight-ray-jenkins.html | TENNESSEAN GETS POST OF COUNSEL IN MCARTHY FIGHT Ray Jenkins Replaces Sears Panel Finds Him Impartial Hearings Start April 21 | By W H Lawrence | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/the-hbomb-decision-fight-on-production-of-the-superweapon-went-on.html | The HBomb Decision Fight on Production of the SuperWeapon Went On in Capital for 4 Months 8 Days | By James Reston | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/theatre-anniversary-waltz-opens-family-rumpus-shown-in-three-acts.html | Theatre Anniversary Waltz Opens Family Rumpus Shown in Three Acts | By Brooks Atkinson | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/to-retain-judicial-council-importance-of-work-done-by-state-body-is.html | To Retain Judicial Council Importance of Work Done by State Body Is Outlined | NATHANIEL PHILLIPS | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tobin-fears-end-of-port-authority-official-attacks-jersey-plan-to.html | TOBIN FEARS END OF PORT AUTHORITY Official Attacks Jersey Plan to Ban All New Projects Pending Transit Study | By George Cable Wright | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/tribute-to-miss-mallon.html | Tribute to Miss Mallon | NATHAN STRAUS | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/trisong-paying-5340-triumphs-in-prioress-stakes-exclaimer-wins-from.html | Trisong Paying 5340 Triumphs in Prioress Stakes EXCLAIMER WINS FROM OPEN SESAME | By James Roach | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-n-body-assured-on-u-s-aid-moves.html | U N BODY ASSURED ON U S AID MOVES | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/u-s-plan-to-sell-cuts-corn-prices-loss-ranges-from-2-38-to-3-38c.html | U S PLAN TO SELL CUTS CORN PRICES Loss Ranges From 2 38 to 3 38c Soybeans Also Decline but Wheat Advances | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/vandals-rob-greenwich-church.html | Vandals Rob Greenwich Church | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/venizelos-quits-post-as-greek-party-chief.html | Venizelos Quits Post As Greek Party Chief | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/vietminh-reports-success.html | Vietminh Reports Success | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wallace-a-grissfll.html | WALLACE A GRISSFLL | Special to The tew York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wiretapping-bill-stirs-house-fight-party-lines-split-on-form.html | WIRETAPPING BILL STIRS HOUSE FIGHT Party Lines Split on Form Measure Should Take but Passage Is Predicted | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/wood-field-and-stream-channel-bass-should-be-schooling-near-oregon.html | Wood Field and Stream Channel Bass Should Be Schooling Near Oregon Inlet by Easter WeekEnd | By Raymond R Camp | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-08 | https://www.nytimes.com/1954/04/08/archives/yale-subdues-nyu-64-on-wahlers-hit.html | YALE SUBDUES NYU 64 ON WAHLERS HIT | Special to The New York Times | RE0000125163 | 1982-04-07 | B00000467457 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/3-slain-in-nicaragua-alleged-plotters-fall-in-trap-venezuelan.html | 3 SLAIN IN NICARAGUA Alleged Plotters Fall in Trap  Venezuelan Denies Role | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/4-arabs-walk-out-at-rabbis-remarks-rabbis-remarks-insult-to-arabs.html | 4 Arabs Walk Out At Rabbis Remarks RABBIS REMARKS INSULT TO ARABS | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/55-package-show-set-exhibitors-name-chairman-chicago-site-chosen.html | 55 PACKAGE SHOW SET Exhibitors Name Chairman Chicago Site Chosen | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/about-art-and-artists-watercolors-by-demuth-and-dove-are-displayed.html | About Art and Artists WaterColors by Demuth and Dove Are Displayed  Koerners Works Shown | S P | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/about-new-york-theatre-in-clouds-here-has-unexpected-career-in-its.html | About New York Theatre in Clouds Here Has Unexpected Career in Its 25 Years  April Shower Good and Bad | By Meyer Berger | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/admiral-corp-monsanto-sales-begin-to-pick-up.html | Admiral Corp MONSANTO SALES BEGIN TO PICK UP | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/allies-back-bonn-stand-they-refuse-to-recognize-east-germany-as-a.html | ALLIES BACK BONN STAND They Refuse to Recognize East Germany as a State | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/amateur-patton-and-harrison-card-70s-to-tie-for-lead-in-masters.html | Amateur Patton and Harrison Card 70s to Tie for Lead in Masters Golf MANGRUM BURKE OPEN WITH 71 EACH Trail Patton and Harrison by Stroke at Augusta Hogan and Douglas Post 72s By LINCOLN A WERDEN | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/american-is-halted.html | American Is Halted | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/athens-to-note-theme-columbias-bicentennial-theme-to-be-main-topic.html | ATHENS TO NOTE THEME Columbias Bicentennial Theme to Be Main Topic Today | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/authors-support-world-copyright-ratification-by-u-s-of-geneva-law-u.html | AUTHORS SUPPORT WORLD COPYRIGHT Ratification by U S of Geneva Law Urged by Sandburg LaFarge Dobie Wouk | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/auto-drink-tests-hailed-ama-urges-wider-adoption-of-chemical.html | AUTO DRINK TESTS HAILED AMA Urges Wider Adoption of Chemical Procedures | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/belgium-extends-aid-to-exporters-sets-up-foreign-trade-fund-to-help.html | BELGIUM EXTENDS AID TO EXPORTERS Sets Up Foreign Trade Fund to Help Find New Markets Unfreezes Remittances | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/bucknell-and-navy-play-11-tie.html | Bucknell and Navy Play 11 Tie | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/c-howard-wright.html | C HOWARD WRIGHT | sPectal to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/cambodian-king-rallies-force.html | Cambodian King Rallies Force | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/charles-f-goddard.html | CHARLES F GODDARD | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/charles-wallace.html | CHARLES WALLACE | Special to Tile Hew ork res | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-budget-seen-neglecting-young-committee-on-children-says-vital.html | CITY BUDGET SEEN NEGLECTING YOUNG Committee on Children Says Vital Services Are Curbed by Inadequate Funds | By Dorothy Barclay | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/city-offers-buses-fare-or-tax-deal-for-1way-streets-board-defers.html | CITY OFFERS BUSES FARE OR TAX DEAL FOR 1WAY STREETS Board Defers Change for 7th and 8th Avenues but It Is Expected to Act April 29 COMPROMISE SEEN ON 1WAY AVENUES | By Joseph C Ingraham | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/coal-pools-fate-held-tied-to-edc-west-germans-fear-systems-collapse.html | COAL POOLS FATE HELD TIED TO EDC West Germans Fear Systems Collapse if French Delay Longer on Arms Tie | By M S Handlerspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/colin-campbell.html | COLIN CAMPBELL | Special to The llew York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/comet-liner-long-overdue.html | Comet Liner Long Overdue | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/compton-heads-study-of-atom-for-peace-use.html | Compton Heads Study Of Atom for Peace Use | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/costa-rica-to-join-rio-talks.html | Costa Rica to Join Rio Talks | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/costello-banking-is-traced-in-trial-couple-deposited-269154-in-one.html | COSTELLO BANKING IS TRACED IN TRIAL Couple Deposited 269154 in One Bank in 194649  LI Account of Wife Revealed | By Charles Grutzner | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/decision-by-f-p-c-on-niagara-urged-budget-bureau-asks-congress-to.html | DECISION BY F P C ON NIAGARA URGED Budget Bureau Asks Congress to Let Commission Select Development Method | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dianne-e-holloway-a-prospective-bride.html | DIANNE E HOLLOWAY A PROSPECTIVE BRIDE | Special to Tile New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/doctors-urged-to-seek-more-human-qualities.html | Doctors Urged to Seek More Human Qualities | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dodgers-3-in-4th-trip-senators-62-brooklyn-completes-4game-sweep.html | DODGERS 3 IN 4TH TRIP SENATORS 62 Brooklyn Completes 4Game Sweep Over Washington  Roe Excels on Mound | By Roscoe McGowenspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dr-brownell-points-to-schools-solution.html | DR BROWNELL POINTS TO SCHOOLS SOLUTION | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/dr-francis-a-wade.html | DR FRANCIS A WADE | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/drought-steps-up-buying-of-wheat-rye-is-strong-in-sympathy-corn.html | DROUGHT STEPS UP BUYING OF WHEAT Rye Is Strong in Sympathy  Corn Soybeans Recover  May Oats Turn Higher | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/e-j-berardi-to-wed-cynthia-van-gonsic.html | E J BERARDI TO WED CYNTHIA VAN GONSIC | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/earl-wesley-nelson.html | EARL WESLEY NELSON | Special to The New York Tm | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/educator-assails-mcarthy-tactics-in-speech-to-jewish-board-columbia.html | EDUCATOR ASSAILS MCARTHY TACTICS In Speech to Jewish Board Columbia Dean Fears Blow to Morale of Services | BY Irving Spiegelspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/egghead-label-called-handicap-commager-in-regents-talk-asserts.html | EGGHEAD LABEL CALLED HANDICAP Commager in Regents Talk Asserts Nation Must Put Premium on Education | By Leonard Buderspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/eisenhower-greets-4-u-s-farm-missions.html | EISENHOWER GREETS 4 U S FARM MISSIONS | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/elizetit-cronin-psychiatrist-digs-former-physician-here-was-known.html | ELIZETIt CRONIN PSYCHIATRIST DIgS Former Physician Here Was Known for Her Work With Maladjusted Juveniles | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/expenses-challenged-group-hits-extravagance-of-railroads-chairman.html | EXPENSES CHALLENGED Group Hits Extravagance of Railroads Chairman | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/exports-to-reds-will-be-widened-commerce-department-plans-to.html | EXPORTS TO REDS WILL BE WIDENED Commerce Department Plans to Enlarge List of Items on Permissable List | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/extension-rushed-on-saw-mill-road-mount-kiscotobedford-hills-link.html | EXTENSION RUSHED ON SAW MILL ROAD Mount KiscotoBedford Hills Link Slated for Completion Before Summer Onset KATONAH STRIP GRADED In Rockland County Study Is Ordered for Thruway Tie to the Jersey Turnpike | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/five-get-writing-awards-stanford-gives-fellowships-for-study-at-its.html | FIVE GET WRITING AWARDS Stanford Gives Fellowships for Study at Its Center | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/food-news-timely-easter-desserts-fresh-rhubarb-pie-or-pineapple.html | Food News Timely Easter Desserts Fresh Rhubarb Pie or Pineapple Shell Fit the Season | By Jane Nickerson | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/france-would-let-others-join-war-if-talks-collapse-paris-drops-its.html | FRANCE WOULD LET OTHERS JOIN WAR IF TALKS COLLAPSE Paris Drops Its Opposition to Having the IndoChinese Conflict Internationalized STRESSES AID TO ENEMY French Say Foes Attacks on Dienbienphu Created New Battle Situation FRANCE WOULD LET OTHERS JOIN WAR | By Dana Adams Schmidtspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/frank-p-liuzzi.html | FRANK P LIUZZI | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/freight-loadings-drop-04-in-week-599302-total-149-below-level-of.html | FREIGHT LOADINGS DROP 04 IN WEEK 599302 Total 149 Below Level of Same 1953 Period 152 Under That of 52 | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/french-set-may-5-for-e-d-c-debate-assembly-committee-delays-action.html | FRENCH SET MAY 5 FOR E D C DEBATE Assembly Committee Delays Action  Juin Clarifies His Opposition to Project | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/funds-begrudged-to-federal-parks-capitol-hill-and-white-house.html | FUNDS BEGRUDGED TO FEDERAL PARKS Capitol Hill and White House Realize Deterioration but Economy Views Prevail BUDGET BEING REDUCED President Asked 5000000 Less Than Current Amount and House Unit Adds Cut | By William M Blairspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/future-status-of-formosa-aspect-of-problems-to-arise-at-geneva.html | Future Status of Formosa Aspect of Problems to Arise at Geneva Conference Discussed | H G W WOODHEAD | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/garagiola-spikes-pitch-by-senator-youre-looking-at-250-hitter-cubs.html | GARAGIOLA SPIKES PITCH BY SENATOR Youre Looking at 250 Hitter Cubs Catcher Says in Reply to Query on Tampering | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/guatemala-city-protests.html | Guatemala City Protests | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/harvesters-race-wind-in-the-west-dust-bowl-conditions-grip.html | HARVESTERS RACE WIND IN THE WEST Dust Bowl conditions Grip Southeastern Colorado and Parts of 3 Other States Colorado Farms Under the Shadow of Drought HARVESTERS RACE WIND IN THE WEST | By Seth S Kingspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hazards-of-catching-a-bus.html | Hazards of Catching a Bus | MARIANNE L VAN AKEN | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/hu-shih-predicts-loss-for-peiping-former-envoy-says-western-nations.html | HU SHIH PREDICTS LOSS FOR PEIPING Former Envoy Says Western Nations That Recognized Reds Will Reconsider | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/i-dr-russell-w-starr.html | I DR RUSSELL W STARR | special to The New York m es I | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/in-the-nation-recalling-the-dawn-of-our-world-leadership.html | In The Nation Recalling the Dawn of Our World Leadership | By Arthur Krock | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/india-assists-burma-she-writes-off-70-of-pre1937-debt-in-new-accord.html | INDIA ASSISTS BURMA She Writes Off 70 of Pre1937 Debt in New Accord | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/india-praises-u-s-for-nostring-aid-u-n-delegate-asserts-needy-lands.html | INDIA PRAISES U S FOR NOSTRING AID U N Delegate Asserts Needy Lands Can Be Grateful for Point 4 Soviet Dissents | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/intervention-charged-reds-launch-indochina-drive-against-u-s-stand.html | INTERVENTION CHARGED Reds Launch IndoChina Drive Against U S Stand | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/japan-seeks-rise-in-russian-trade-sets-conditions-for-allowing.html | JAPAN SEEKS RISE IN RUSSIAN TRADE Sets Conditions for Allowing Soviet Buyers to Enter Barter Deals Eyed | By Lindesay Parrottspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/jersey-judges-go-on-a-penal-tour-county-jurists-close-courts-for-a.html | JERSEY JUDGES GO ON A PENAL TOUR County Jurists Close Courts for a 2Day Visit to State Youth and Women Homes | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/josephp-tumultyi-dies-at-age-of-41-wilsons-secretary-10-years-was.html | JOSEPHP TUMULTYi DIES AT AGE OF 41 Wilsons Secretary 10 Years Was Presidents Sounding Board Political Adviser LEGISLATOR IN JERSEY Democrat Who Fought Reign of Hudson County Bosses Practiced Law in Capital | SpeCial to The ew York Times | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/jury-awards-105000.html | Jury Awards 105000 | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/justice-6ailor-of-tennessee-6i-associa-membrofsupreme-court-ixstate.html | JUSTICE 6AILOR OF TENNESSEE 6i Associa MembrofSupreme Court ixState Senator and Representative Dies | SPecial to The New York Tlm | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/kings-point-tops-wagner-94.html | Kings Point Tops Wagner 94 | Special to THE NEW YORK TIMES | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/koslo-sold-to-orioles-by-giants-as-rain-cancels-indians-contest.html | Koslo Sold to Orioles by Giants As Rain Cancels Indians Contest Southpaw Going to Baltimore Glad to Get More Work Gentrys Stock Booms | By Louis Effratspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/labor-holds-seat-party-keeps-parliament-seat-in-scottish-byelection.html | LABOR HOLDS SEAT Party Keeps Parliament Seat in Scottish ByElection | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/left-bids-britain-prod-u-s-on-bomb-suggests-airbases-be-used-as.html | LEFT BIDS BRITAIN PROD U S ON BOMB Suggests Airbases Be Used as Lever to Get Pact on Hydrogen Weapons | By Drew Middletonspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/leopold-safe-in-jungle-former-king-of-belgians-is-exploring-wilds.html | LEOPOLD SAFE IN JUNGLE Former King of Belgians Is Exploring Wilds of Panama | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/lieut-jean-ineson-betrothed-to-flier.html | LIEUT JEAN INESON BETROTHED TO FLIER | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/london-cheerful-but-less-buoyant-irregularity-in-prices-is-rule.html | LONDON CHEERFUL BUT LESS BUOYANT Irregularity in Prices Is Rule Except in British Governments Equipments | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/magic-and-loss-arrives-tonight-uta-hagen-robert-preston-lee-bowman.html | MAGIC AND LOSS ARRIVES TONIGHT Uta Hagen Robert Preston Lee Bowman Star in Funt Play Opening at Booth | By Sam Zolotow | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/magsaysay-defers-comment.html | Magsaysay Defers Comment | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/major-pay-dispute-settled-in-britain.html | MAJOR PAY DISPUTE SETTLED IN BRITAIN | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/maybank-unopposed-in-democratic-race.html | MAYBANK UNOPPOSED IN DEMOCRATIC RACE | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/merl-young-loses-in-perjury-appeal-but-federal-court-reverses.html | MERL YOUNG LOSES IN PERJURY APPEAL But Federal Court Reverses Conviction of Brother Also an RFC Figure | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/meyner-rebukes-port-authority-asks-more-attention-to-rapid-transit.html | MEYNER REBUKES PORT AUTHORITY Asks More Attention to Rapid Transit Needs Less Stress on Vehicular Problems FOR SECAUCUS PARKING Governor Says Buses Could Take People to City Relieving Its Private Car Congestion | By George Cable Wrightspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/miss-mandel-wed-to-robert-a-gray.html | MISS MANDEL WED TO ROBERT A GRAY | SPectal to The New York TImel | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/miss-mary-platt-becomes-fiancee-wellesley-alumna-engaged-i-to-fritz.html | MISS MARY PLATT BECOMES FIANCEE Wellesley Alumna Engaged i to Fritz Molden Publisher of Die Presse in Vienna | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/nehrus-bid-urged-on-u-n-arms-unit-indian-delegate-asks-body-to.html | NEHRUS BID URGED ON U N ARMS UNIT Indian Delegate Asks Body to Consider Standstill on Nuclear Tests | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/new-south-africa-envoy-holloway-a-financial-expert-gets-post-in.html | NEW SOUTH AFRICA ENVOY Holloway a Financial Expert Gets Post in Washington | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/orchid-exposition-open-santa-barbaras-cymbidium-show-aids-cancer.html | ORCHID EXPOSITION OPEN Santa Barbaras Cymbidium Show Aids Cancer Group | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/paris-favors-dulles-visit.html | Paris Favors Dulles Visit | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/parliaments-hail-entente-cordiale.html | PARLIAMENTS HAIL ENTENTE CORDIALE | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/pearson-gives-new-pact-data.html | Pearson Gives New Pact Data | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/plan-joint-ym-and-ywca.html | Plan Joint YM and YWCA | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/president-hails-womens-support-he-tells-republican-group-they.html | PRESIDENT HAILS WOMENS SUPPORT He Tells Republican Group They Polled 52 Per Cent of Vote Electing Him | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/publisher-is-indicted-herman-greenspun-accused-on-mccarthy.html | PUBLISHER IS INDICTED Herman Greenspun Accused on McCarthy Editorial | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/reds-supply-cut-near-dienbienphu-french-bombers-and-infantry-lash.html | REDS SUPPLY CUT NEAR DIENBIENPHU French Bombers and Infantry Lash Fees New BuildUp in North IndoChina | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/reuther-cautions-on-job-situation.html | REUTHER CAUTIONS ON JOB SITUATION | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rome-music-fete-upset-by-turmoil-tuxedoless-stravinsky-is-barred.html | ROME MUSIC FETE UPSET BY TURMOIL TuxedoLess Stravinsky Is Barred Organized Jeers Greet Opera by Henze | By Michael Steinbergspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rran-j-shiner-s6-i-official-ofrotary.html | rRAN J SHiNeR S6 I OFFICIAl OFROTARY | Specia lo The lew York Tlme | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/rubber-nations-team-up-4-southeast-asia-countries-to-improve-tree.html | RUBBER NATIONS TEAM UP 4 Southeast Asia Countries to Improve Tree Breeds | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/search-for-comet-launched.html | Search for Comet Launched | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/securing-aid-for-colleges-education-and-business-said-to-have-bond.html | Securing Aid for Colleges Education and Business Said to Have Bond in Developing Executives | BENJAMIN H NAMM | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/senate-pressure-turns-to-housing-group-backing-strong-public.html | SENATE PRESSURE TURNS TO HOUSING Group Backing Strong Public Program Will Seek Action Through Omnibus Bill | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/senators-caution-allies-on-u-s-aid-knowland-other-republicans-urge.html | SENATORS CAUTION ALLIES ON U S AID Knowland Other Republicans Urge Delay Dulles May Go Abroad on IndoChina Issue SENATORS CAUTION ALLIES ON U S AID | By William S Whitespecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/soviet-reported-in-bid-to-airlines-said-to-tell-western-concerns.html | SOVIET REPORTED IN BID TO AIRLINES Said to Tell Western Concerns They Can Fly Across East Germany to Berlin | By Walter Sullivanspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/sports-of-the-times-hail-the-conquering-hero.html | Sports of The Times Hail the Conquering Hero | By Arthur Daley | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/stamp-dedicated-by-the-president-new-8cent-issue-designed-to-carry.html | STAMP DEDICATED BY THE PRESIDENT New 8Cent Issue Designed to Carry Symbol of U S Faith Around World | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/stevenson-suffers-new-kidney-attack.html | STEVENSON SUFFERS NEW KIDNEY ATTACK | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/store-sales-show-13-drop-in-nation-volume-in-the-week-ended-last.html | STORE SALES SHOW 13 DROP IN NATION Volume in the Week Ended Last Saturday Far Below That for 1953 Period | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tablets-antedating-homer-deciphered-british-architect-in-his.html | Tablets Antedating Homer Deciphered British Architect in His Leisure Time Solves the Script Riddle and Shows That Early Greeks Had Ability to Write DECODED TABLETS ANTEDATE HOMER | By Sanka Knox | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/taft-health-center-hailed-by-president.html | TAFT HEALTH CENTER HAILED BY PRESIDENT | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/television-in-review-mccarthy-falters-reply-to-murrow-only-confirms.html | Television in Review McCarthy Falters Reply to Murrow Only Confirms Charges | By Jack Gould | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/thailand-for-joint-warning.html | Thailand for Joint Warning | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/the-theatre-by-the-beautiful-sea-shirley-booth-stars-at-the.html | The Theatre By the Beautiful Sea Shirley Booth Stars at the Majestic | By Brooks Atkinson | RE0000125164 | 1982-04-07 | B00000467458 |

| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/thruway-link-survey-ordered.html | Thruway Link Survey Ordered | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
|---|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/tito-visiting-turkey-secrecy-surrounds-marshals-trip-to-balkan-ally.html | TITO VISITING TURKEY Secrecy Surrounds Marshals Trip to Balkan Ally | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/toscaninis-future-la-scala-chiefs-see-return-to-milan-hope-he-will.html | TOSCANINIS FUTURE La Scala Chiefs See Return to Milan  Hope He Will Conduct | North American Newspaper Alliance | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/toward-solving-delinquency.html | Toward Solving Delinquency | MARTIN B DWORKIS | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/treasury-deposits-are-off-152000000-money-in-circulation-up.html | Treasury Deposits Are Off 152000000 Money in Circulation Up 94000000 | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/two-studios-plan-jet-plane-movies-fox-to-do-pathway-to-stars.html | TWO STUDIOS PLAN JET PLANE MOVIES Fox to Do Pathway to Stars Columbia Toward Unknown  Miss Monroe Returns | By Thomas M Pryorspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-aides-draw-up-turkish-strategy.html | U S AIDES DRAW UP TURKISH STRATEGY | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-canada-speed-new-radar-network-us-canada-speed-new-radar-fence.html | U S Canada Speed New Radar Network US CANADA SPEED NEW RADAR FENCE | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-considers-more-aid-to-tito-as-inducement-to-trieste-accord-new.html | U S Considers More Aid to Tito As Inducement to Trieste Accord New Optimism Raised in Washington for Settlement of LongStanding Dispute Negotiations Are Still Continuing | Special to THE NEW YORK TIMES | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-opens-negotiations.html | U S Opens Negotiations | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-opens-red-case-of-9-in-philadelphia.html | U S OPENS RED CASE OF 9 IN PHILADELPHIA | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/u-s-trade-policy-scored-at-parley-caribbean-conference-hears.html | U S TRADE POLICY SCORED AT PARLEY Caribbean Conference Hears Complaint of PriceCutting in CitrusFruit Deal | By Sam Pope Brewerspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wb-schleiter-divorced-decree-is-granted-in-reno-to-wife-of-bombay.html | WB SCHLEITER DIVORCED Decree Is Granted in Reno to Wife of Bombay Executive | Special to The New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/west-bids-the-un-study-all-phases-of-palestine-case-it-opposes.html | WEST BIDS THE UN STUDY ALL PHASES OF PALESTINE CASE It Opposes Arabs Demand That Security Council Hear Jordanian Protest First West Backs Israel on U N Review Of OverAll Situation in Palestine | By A M Rosenthalspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wife-plans-plea-to-chinese-reds-at-geneva-talks-to-free-husband.html | Wife Plans Plea to Chinese Reds At Geneva Talks to Free Husband American Aide of Chennault Airline Has Been in Jail Since January 1950 | By Henry R Liebermanspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wilson-outlines-a-program-to-bar-risks-in-military-armed-forces.html | WILSON OUTLINES A PROGRAM TO BAR RISKS IN MILITARY Armed Forces Placed Under Same Standards Applied to Federal Civilian Employes NO REDS TO BE DRAFTED Order Is Outgrowth of Clash Between McCarthy and the Army Over Peress Case WILSON OUTLINES ANTIRISK POLICY | By W H Lawrencespecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wiretapping-bill-is-voted-by-house-but-chamber-rules-attorney.html | WIRETAPPING BILL IS VOTED BY HOUSE But Chamber Rules Attorney General Must Get U S Court Approval to Listen In WIRETAPPING BILL IS VOTED BY HOUSE | By C P Trussellspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/wood-field-and-stream-reports-from-catskills-are-excellent-for.html | Wood Field and Stream Reports From Catskills Are Excellent for Trout Opening Tomorrow | By Raymond E Camp | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/woodhouse-wins-on-marcador-3-other-mounts-91-shot-captures-assault.html | Woodhouse Wins on Marcador 3 Other Mounts 91 SHOT CAPTURES ASSAULT HANDICAP Feature at Jamaica Is Taken by Marcador as Woodhouse Gains a 4for5 Score | By Joseph C Nichols | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/workable-housing-plan-asked.html | Workable Housing Plan Asked | CHARLES C PLATT | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-09 | https://www.nytimes.com/1954/04/09/archives/yankees-beat-richmond-for-sixth-victory-in-succession-miller-and.html | Yankees Beat Richmond for Sixth Victory in Succession MILLER AND LOPAT PITCH 72 TRIUMPH 16000 See Yanks Turn Back International League Club on RainSoaked Field | By John Drebingerspecial To the New York Times | RE0000125164 | 1982-04-07 | B00000467458 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/2-soviet-writers-lashed-by-critics-drinking-and-lordly-habits-are.html | 2 SOVIET WRITERS LASHED BY CRITICS Drinking and Lordly Habits Are Grounds for Party Blast at Popular Playwrights | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/3-west-airlines-get-berlin-entry-receive-approval-of-soviet-but.html | 3 WEST AIRLINES GET BERLIN ENTRY Receive Approval of Soviet but Seek Confirmation of Western Authorities | By Walter Sullivanspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/31000000-levy-in-jersey-looms-republican-majority-agrees-on-tax-for.html | 31000000 LEVY IN JERSEY LOOMS Republican Majority Agrees on Tax for School Aid  To Ignore Meyners Bid | By George Cable Wrightspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/4-new-cairo-raids-cited-by-israelis-army-says-attackers-killed-one.html | 4 NEW CAIRO RAIDS CITED BY ISRAELIS Army Says Attackers Killed One Man Wounded Others  Gaza Area Tension Up | By Harry Gilroyspecial to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-catholic-bishop-berates-mcarthy-sheil-in-chicago-talk-calls-him.html | A CATHOLIC BISHOP BERATES MCARTHY Sheil in Chicago Talk Calls Him Ineffective AntiRed Who Divides Country | By Foster Haileyspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/a-d-a-accord-reported-differences-with-democratic-chairman-declared.html | A D A ACCORD REPORTED Differences With Democratic Chairman Declared Ended | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/about-art-and-artists-brooklyn-museum-exhibition-covers-200-years.html | About Art and Artists Brooklyn Museum Exhibition Covers 200 Years in American Painting | S P | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/abroad-secretary-dulles-explains-in-london-and-paris.html | Abroad Secretary Dulles Explains in London and Paris | By Anne OHare McCormick | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/achievements-in-venezuela-task-of-enlarging-practice-of-human.html | Achievements in Venezuela Task of Enlarging Practice of Human Rights in Tangible Form Praised | DELFIN ENRIQUE PAEZ | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/afl-for-tax-cut-of-4500000000-rise-in-exemptions-plus-rate-trim.html | AFL FOR TAX CUT OF 4500000000 Rise in Exemptions Plus Rate Trim Needed to Aid Public Senate Committee Hears | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/aid-to-delinquent-held-sidetracked-hearing-is-told-cafe-society.html | AID TO DELINQUENT HELD SIDETRACKED Hearing Is Told Cafe Society Hires Psychiatrists Needed in Child Welfare Field NEW APPROACH IS URGED Realigned Federal Service and GrantsinAid Proposed by Senate Witnesses | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/airplane-flies-7-miles-on-2-thimbles-of-fuel.html | Airplane Flies 7 Miles On 2 Thimbles of Fuel | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/annual-pay-plan-detailed-by-uaw-union-demands-auto-makers-guarantee.html | ANNUAL PAY PLAN DETAILED BY UAW Union Demands Auto Makers Guarantee a Yearly Wage Through Reserve Fund | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/arabs-threaten-to-boycott-u-n-on-frontier-feud-with-israel-malik-to.html | Arabs Threaten to Boycott U N On Frontier Feud With Israel Malik to Quit Security Council if More Than Nahhalin Raid Is Debated ARABS THREATEN U N TALK BOYCOTT | By Kennett Lovespecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/backwardness-in-china-communist-organ-finds-it-in-10-per-cent-of.html | BACKWARDNESS IN CHINA Communist Organ Finds It in 10 Per Cent of Villages | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/berlin-to-rebuild-wartorn-memorial-church-debate-on-landmark-of.html | Berlin to Rebuild WarTorn Memorial Church Debate on Landmark of Western Sector Finally Resolved | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/big-australia-job-goes-to-u-s-group-56-million-contract-to-build.html | BIG AUSTRALIA JOB GOES TO U S GROUP 56 Million Contract to Build Tunnel for Hydroelectric Project Is Awarded | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/bonn-trade-envoy-thaws-argentina-erhard-ends-visit-with-pact-that.html | BONN TRADE ENVOY THAWS ARGENTINA Erhard Ends Visit With Pact That May Be Forerunner of LongTerm Contract | By Edward A Morrowspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/breaks-ground-for-hospital.html | Breaks Ground for Hospital | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/britain-proposes-secret-u-n-talks-on-atomic-curbs-disarmament-body.html | BRITAIN PROPOSES SECRET U N TALKS ON ATOMIC CURBS Disarmament Body Would Set Up Group for Quick Action Soviet to Study Plan BRITAIN PROPOSES U N ATOMIC TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/brownell-seeks-new-laws-to-end-communist-party-asks-powerful.html | BROWNELL SEEKS NEW LAWS TO END COMMUNIST PARTY Asks Powerful Constitutional Weapons  Official Outlines Gains Against Conspiracy REPORT GIVEN TO NATION Legislation to Bar Citizenship to Reds and Dismiss Them From Plants Is Backed BROWNELL SEEKS TO END RED PARTY | By Luther A Hustonspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/buffalo-judge-named-to-post.html | Buffalo Judge Named to Post | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/burck-may-stay-in-u-s-lifting-of-deportation-order-against.html | BURCK MAY STAY IN U S Lifting of Deportation Order Against Cartoonist Advised | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/cart-that-eases-weeding-chores-patented-by-2-california-inventors.html | Cart That Eases Weeding Chores Patented by 2 California Inventors Stoop Squat and Kneel Are Eliminated  CoinOperated Gasoline Pump Shoelace Knot Protector Among Other Devices LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/child-to-mrs-l-w-lilienthal.html | Child to Mrs L W Lilienthal | Special to The New York Tlm | RE0000125165 | 1982-04-07 | B00000467459 |

| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/churchill-is-honored-by-regents-first-to-get-a-degree-in-absentia.html | Churchill Is Honored by Regents First to Get a Degree in Absentia CHURCHILL GETS REGENTS DEGREE | By Leonard Budersspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
|---|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/coffee-tax-repeal-urged-in-colombia.html | COFFEE TAX REPEAL URGED IN COLOMBIA | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/col-william-brooks.html | COL WILLIAM BROOKS | Special to Tile New Yor Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/comet-wreckage-found-in-sea3-americans-among-21-victims-comet.html | Comet Wreckage Found in Sea 3 Americans Among 21 Victims Comet Wreckage Found in Sea 3 Americans Among 21 Victims | By Peter D Whitneyspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/company-head-is-lost.html | Company Head Is Lost | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/costa-rican-polio-increases.html | Costa Rican Polio Increases | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/county-in-michigan-cancels-polio-test.html | COUNTY IN MICHIGAN CANCELS POLIO TEST | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/d-thomas-desimone.html | D THOMAS DESIMONE | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dancer-planning-a-play-next-fall-hartman-is-reading-miriam-youngs.html | DANCER PLANNING A PLAY NEXT FALL Hartman Is Reading Miriam Youngs Mr Nobody for Test in Summer Stock | By Louis Calta | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/danger-to-economy-seen-in-low-tariffs.html | DANGER TO ECONOMY SEEN IN LOW TARIFFS | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/defining-socialism.html | Defining Socialism | MURRAY T QUIGG | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dekoning-jailed-in-labor-racket-son-wins-lenity-former-afl-boss-in.html | DEKONING JAILED IN LABOR RACKET SON WINS LENITY Former AFL Boss in Nassau Gets 12 to 18 Months for Extortion at Raceway De Koning Gets 12 to 18 Months For Extortion as Son Wins Lenity | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dewey-signs-phone-bill-on-party-line-emergency.html | Dewey Signs Phone Bill On Party Line Emergency | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dibelius-sees-war-deterrent.html | Dibelius Sees War Deterrent | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dr-blaine-talbut.html | DR BLAINE TALBUT | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dr-stephen-d-tuttle.html | DR STEPHEN D TUTTLE | Specta to The New York Tlms | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dulles-off-today-for-london-paris-on-indochina-war-secretary-hopes.html | DULLES OFF TODAY FOR LONDON PARIS ON INDOCHINA WAR Secretary Hopes to Obtain Allied Accord on Joint Southeast Asia Stand THAILAND FAVORS UNITY Becomes First Nation to Back Front Against Chinese Reds Bridges for Aid Warning DULLES WILL VISIT LONDON AND PARIS | By Walter H Waggonerspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dulles-statement-criticized.html | Dulles Statement Criticized | MYRON A ELLIS | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/dutch-in-new-protest-deplore-indonesian-refusal-to-allow-help-for.html | DUTCH IN NEW PROTEST Deplore Indonesian Refusal to Allow Help for 25 in Jail | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/edwin-levinsolv-78-broker-sportsman.html | EDWIN LEVINSOIV 78 BROKER SPORTSMAN | Specia to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/eisenhower-aids-korea-fund-drive-he-speeds-train-campaign-for.html | EISENHOWER AIDS KOREA FUND DRIVE He Speeds Train Campaign for 10000000 and 600 Carloads of Equipment | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ellioffbenne.html | EllioffBenne | Special to The New York Thnez | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/erle-l-jackson.html | ERLE L JACKSON | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/exlifer-resumes-a-normal-routine-man-who-wrote-own-appeal-heads.html | EXLIFER RESUMES A NORMAL ROUTINE Man Who Wrote Own Appeal Heads First for Broadway Strawberries and Coffee | By Edith Evans Asbury | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/father-delivers-twins-jersey-man-officiates-as-his-family-increases.html | FATHER DELIVERS TWINS Jersey Man Officiates as His Family Increases to Six | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/fisherman-likely-choice-at-jamaica-field-of-12-named-in.html | Fisherman Likely Choice at Jamaica FIELD OF 12 NAMED IN EXPERIMENTAL Top Weight in Sprint Today to Fisherman Errard King Hilarious Triumphs | By Joseph C Nichols | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/free-enterprise-recedes-in-japan-yoshida-regime-is-reported-ready.html | FREE ENTERPRISE RECEDES IN JAPAN Yoshida Regime Is Reported Ready to Call for Whole Series of Controls | By Lindesay Parrottspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/g-e-labor-leader-denies-red-links-jandreau-calls-charges-false.html | G E LABOR LEADER DENIES RED LINKS Jandreau Calls Charges False Perjury Action Weighed by House Investigators | By Warren Weaver Jrspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/george-j-young.html | GEORGE J YOUNG | SpedLt o Jle New York Tildes | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/gilliam-hits-pair-in-8to2-triumph-cox-also-gets-brook-homer-as.html | GILLIAM HITS PAIR IN 8TO2 TRIUMPH Cox Also Gets Brook Homer as Erskine Baffles Yanks Reynolds Yields 5 in 3d | By Roscoe McGowen | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/gree-publisher-dies-i-constantine-zambounis-begani-periodical.html | GREE PUBLISHER DiES I Constantine Zambounis BeganI Periodical atyros Here | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/greek-devaluation-eyed-output-and-export-values-up-in-year-also.html | GREEK DEVALUATION EYED Output and Export Values Up in Year  Also Living Costs | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/guatemala-bank-to-make-coins.html | Guatemala Bank to Make Coins | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/health-leader-honored-dr-henry-welch-is-greeted-by-discoverer-of.html | HEALTH LEADER HONORED Dr Henry Welch Is Greeted by Discoverer of Penicillin | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/helen-v-cooley-engaged-to-wed-senior-tt-manhattanville-will-be.html | HELEN V COOLEY ENGAGED TO WED Senior tt Manhattanville Will Be Bride of Myles G Reilly Food Processor | Special to llme New York limes | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/hofstra-beats-dartmouth.html | Hofstra Beats Dartmouth | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/house-unit-votes-farm-funds-rise-accuses-benson-department-of.html | HOUSE UNIT VOTES FARM FUNDS RISE Accuses Benson Department of Breach of Faith Over Freezing 1000000000 HOUSE UNIT VOTES FARM FUNDS RISE | By William M Blairspecial to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/hudson-to-play-irish-robin-hood-universal-casts-actor-in-its-new.html | HUDSON TO PLAY IRISH ROBIN HOOD Universal Casts Actor in Its New Captain Lightfoot  Local Backs Brewer | By Thomas M Pryorspecial to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/importance-of-housing-program.html | Importance of Housing Program | FRANK R CROSSWAITH | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/jersey-rebukes-builders-of-road-holderman-threatens-to-halt-parkway.html | JERSEY REBUKES BUILDERS OF ROAD Holderman Threatens to Halt Parkway Job on Reported Safety Law Violations | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/juin-case-perils-laniel-ministry-cabinet-divided-as-marshal-fails.html | JUIN CASE PERILS LANIEL MINISTRY Cabinet Divided as Marshal Fails to Resign His Allied Command After Rebuke | By Thomas F Bradyspecial to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/jurors-reading-upheld-court-finds-two-books-didnt-influence-their.html | JURORS READING UPHELD Court Finds Two Books Didnt Influence Their Verdict | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/katzbravmn.html | KatzBravmn | Special to The New York Time | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/korean-childrens-choir-in-u-s.html | Korean Childrens Choir in U S | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/language-count-is-taken-in-india-official-hindi-and-tongues-derived.html | LANGUAGE COUNT IS TAKEN IN INDIA Official Hindi and Tongues Derived From It Spoken by Only 42 in Land | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/laniel-lists-aims-in-asian-conflict-presses-dienbienphu-victory-and.html | LANIEL LISTS AIMS IN ASIAN CONFLICT Presses Dienbienphu Victory and Continued War Effort  For Just Peace at Geneva LANIEL LISTS AIMS IN ASIAN CONFLICT | By Lansing Warrenspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/london-is-eager-for-dulles-visit-churchill-and-eden-will-try-to-bar.html | LONDON IS EAGER FOR DULLES VISIT Churchill and Eden Will Try to Bar Haste on IndoChina and End Other Disputes | By Drew Middletonspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/lrs-ab-traurs-layelt-s-ri21cee-former-wellesley-student-s-engaged.html | lRs AB TRaURS LAYElt S rI21CEE Former Wellesley Student s Engaged tO Russell Train House Committee Clerk | Special to Ylle New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/lung-cancer-toll-cited-hilleboe-says-state-death-rate-rose-385.html | LUNG CANCER TOLL CITED Hilleboe Says State Death Rate Rose 385 Among Men | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/malik-is-noncommittal.html | Malik Is Noncommittal | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/manhattan-trips-princeton-3-to-1-coccodrilli-t-blose-drive-in.html | MANHATTAN TRIPS PRINCETON 3 TO 1 Coccodrilli T Blose Drive in Jasper Runs in Third  Tigers Top Tufts 81 | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mcarthy-gains-delay-in-inquiry-senators-postpone-hearings-a-day-to.html | MCARTHY GAINS DELAY IN INQUIRY Senators Postpone Hearings a Day to Permit Speech on Texas Independence Day  McCarthy Wins Delay in Inquiry So He Can Make Speech in Texas | By W H Lawrencespecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-on-hbomb.html | McCarthy on HBomb | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mccarthy-tried-to-avoid-trial-of-editorial-critic-u-s-says.html | McCarthy Tried to Avoid Trial Of Editorial Critic U S Says | Special to THE NEW YORK TIMES | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/miss-edith-r-clark.html | MISS EDITH R CLARK | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/miss-therese-foucart.html | MISS THERESE FOUCART | Special to The New Nor Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/more-electricity-for-westchester-20000000-expansion-set-by-edison.html | MORE ELECTRICITY FOR WESTCHESTER 20000000 Expansion Set by Edison for Doubled Use of Current Since War | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mountain-climbing-gives-hammarskjold-lessons.html | Mountain Climbing Gives Hammarskjold Lessons | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/mr-eugene-f-marsh.html | MR EUGENE F MARSH | Slecial to The New York Tim | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/news-of-food-college-study-suggests-store-cake-mixes-vary-in.html | News of Food College Study Suggests Store Cake Mixes Vary in Quality | By Jane Nickerson | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/no-changes-shown-in-primary-prices-decline-in-processed-foods.html | NO CHANGES SHOWN IN PRIMARY PRICES Decline in Processed Foods Offsets Rises in Industrial and Farm Products | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/no-soviet-shift-in-germany-seen-latest-evidence-said-to-show.html | NO SOVIET SHIFT IN GERMANY SEEN Latest Evidence Said to Show Kremlin Is Determined to Hold Eastern Zone | By C L Sulzbergerspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ov-millers-daughteri-mrs-margaret-bakeley-diesi-in-newport-at-age.html | OV MILLERS DAUGHTERI Mrs Margaret Bakeley Diesl in Newport at Age of 50 | Special to The New York Times l | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/own-charity-fund-set-up-by-costello-trial-shows-29434-outlay.html | OWN CHARITY FUND SET UP BY COSTELLO Trial Shows 29434 Outlay Reveals Also His Buying an 18615 Mausoleum | By Charles Grutzner | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/panamas-anger-at-u-s-mounting-unemployment-rise-in-canal-zone-fans.html | PANAMAS ANGER AT U S MOUNTING Unemployment Rise in Canal Zone Fans Resentment on Purported Discrimination | By Paul P Kennedyspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/patton-takes-onestroke-lead-in-augusta-golf-tourney-with-hogan.html | Patton Takes OneStroke Lead in Augusta Golf Tourney With Hogan Second MORGANTON STAR POSTS 74 FOR 144 Patton First Amateur to Set Pace in Masters Tourney  Hogan Has 73 for 145 | By Lincoln A Werdenspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/plane-halted-at-colombo.html | Plane Halted at Colombo | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/premier-of-quebec-is-insistent-on-tax.html | PREMIER OF QUEBEC IS INSISTENT ON TAX | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ralph-l-lindsan.html | RALPH L LINDSAN | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/reprisal-policy-called-unclear-failure-to-define-aggression.html | REPRISAL POLICY CALLED UNCLEAR Failure to Define Aggression Threatens War With Russia Psychologists Are Told | By Murray Illson | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/retail-sales-drop-shown-for-march-2-dip-from-february-5-from-year.html | RETAIL SALES DROP SHOWN FOR MARCH 2 Dip From February 5 From Year Ago Reported  Apparel Stores Hard Hit | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rider-trips-montclair-state.html | Rider Trips Montclair State | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/ridgway-lauds-army-on-ground-it-will-determine-decision-in-future.html | RIDGWAY LAUDS ARMY ON GROUND It Will Determine Decision in Future Wars He Tells Jewish Welfare Board | By Irving Spiegelspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/rockefeller-gift-spares-redwoods-1000000-is-donated-toward-purchase.html | Rockefeller Gift Spares Redwoods 1000000 Is Donated Toward Purchase of California Grove | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/services-planned-for-palm-sunday-churches-over-city-to-begin.html | SERVICES PLANNED FOR PALM SUNDAY Churches Over City to Begin Traditional Observance of Holy Week Period | By George Dugan | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/shares-in-london-reach-a-new-high-wall-street-gain-and-good-profit.html | SHARES IN LONDON REACH A NEW HIGH Wall Street Gain and Good Profit Repots Spur Rise  Governments Also Climb | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/six-bodies-picked-up.html | Six Bodies Picked Up | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/st-johns-college-gives-eisenhower-great-classics.html | St Johns College Gives Eisenhower Great Classics | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/stassen-defends-eased-east-trade-tells-senators-it-may-turn-soviet.html | STASSEN DEFENDS EASED EAST TRADE Tells Senators It May Turn Soviet Toward Peace  He Is Sharply Criticized Stassen Says Easing East Trade May Turn Soviet Toward Peace | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/step-on-the-gas-business-advised-weeks-sees-failure-to-meet-free.html | STEP ON THE GAS BUSINESS ADVISED Weeks Sees Failure to Meet Free Enterprise Challenge Reviving Rabble Rouser CRUCIAL PERIOD IS NOW Secretary Tells Chicago Club Intensive Sales Promotion Is Investment in Future | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/storm-brewing-over-city-budget-teacher-delegates-take-pay-plea-to.html | STORM BREWING OVER CITY BUDGET Teacher Delegates Take Pay Plea to Mayor in Advance of Next Weeks Hearings STRIKE TALK REPORTED Other Employes Prepare for Protest  Isaacs and Barnes Assail Wider Sales Tax | By Charles G Bennett | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/summerfield-presents-liberty-stamp.html | Summerfield Presents Liberty Stamp | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/t-edgar-milnes.html | T EDGAR MILNES | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/thai-position-explained.html | Thai Position Explained | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/thailand-on-alert-again.html | Thailand on Alert Again | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/theatre-problem-play-magic-and-the-loss-in-debut-at-the-booth.html | Theatre Problem Play  Magic and the Loss in Debut at the Booth | By Brooks Atkinson | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/thrust-into-cambodia-defined.html | Thrust Into Cambodia Defined | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/timothyf-uelivan-.html | TIMOTHYF UELIVAN | Special to The New York TLmez | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/to-fight-delinquency-increases-asked-for-probation-and-psychiatric.html | To Fight Delinquency Increases Asked for Probation and Psychiatric Services | DUDLEY F SICHER | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/to-head-jersey-pike-thorn-lord-due-to-replace-troast-as-chairman.html | TO HEAD JERSEY PIKE Thorn Lord Due to Replace Troast as Chairman | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/tribe-downs-jansen-in-ninth-10-on-glynns-double-rosens-single-wynn.html | Tribe Downs Jansen in Ninth 10 On Glynns Double Rosens Single Wynn and Garcia Trip Giants  Maglie Shuts Out Indians for First Five Innings | By Louis Effratspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/tribute-to-lester-stone.html | Tribute to Lester Stone | HERBERT BAYARD SWOPE | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/truce-aides-affirm-raid.html | Truce Aides Affirm Raid | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/two-singers-in-bow-in-giovanni-roles.html | TWO SINGERS IN BOW IN GIOVANNI ROLES | J B | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/us-plowing-back-investment-gains-62-per-cent-of-the-earnings-abroad.html | US PLOWING BACK INVESTMENT GAINS 62 Per Cent of the Earnings Abroad Assist Foreign Lands U N Is Told | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/victor-fi-frazier.html | VICTOR FI FRAZIER | Special to The ew York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/virgin-islands-have-1st-g-o-p-governor.html | VIRGIN ISLANDS HAVE 1ST G O P GOVERNOR | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/w-e-birdsall-50-n-attorney-here-treasurer-ofcommonwealth-fund.html | W E BIRDSALL 50 N ATTORNEY HERE treasurer ofCommonwealth Fund DiesBoard Member of Presbyterian Hospital | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/walter-c-van-horn.html | WALTER C VAN HORN | Special to Tile New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/wantagh-boy-2-drowns-child-who-loved-water-dies-in-forest-city-lake.html | WANTAGH BOY 2 DROWNS Child Who Loved Water Dies in Forest City Lake | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/westchester-towns-defeat-school-plan.html | WESTCHESTER TOWNS DEFEAT SCHOOL PLAN | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/wheat-prices-dip-from-early-highs-soybeans-reach-a-new-peak-for.html | WHEAT PRICES DIP FROM EARLY HIGHS Soybeans Reach a New Peak for OldCrop Months  Corn Mixed Oats Off | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archiv es/william-t-bostock-sr.html | WILLIAM T BOSTOCK SR | Special to The New York Times | RE0000125165 | 1982-04-07 | B00000467459 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wind-grinds-soil-into-kansas-dust-southwestern-part-of-state-a.html | WIND GRINDS SOIL INTO KANSAS DUST Southwestern Part of State a Patchwork of Erosion as Rain Fails to Fall SOME HOPE IS STILL HELD Area Smaller Than Stricken Colorado Section  Other States Share Drought | By Seth S Kingspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/women-praised-at-fete-in-rome-radio-chorus-silvia-marlowe-and.html | WOMEN PRAISED AT FETE IN ROME Radio Chorus Silvia Marlowe and Mascia Predit Excel  Poulenc Prayer Heard | By Michael Steinbergspecial To the New York Times | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-10 | https://www.nytimes.com/1954/04/10/archives/wood-field-and-stream-delaney-bill-to-put-striped-bass-under.html | Wood Field and Stream Delaney Bill to Put Striped Bass Under Federal Control Faces Rough Waters | By Raymond R Camp | RE0000125165 | 1982-04-07 | B00000467459 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/150-coffee-its-up-to-the-public-replacement-cost-is-147-now-supply.html | 150 Coffee Its Up to the Public Replacement Cost Is 147 Now  Supply Outlook Is Bleak 150 COFFEE ITS UP TO THE PUBLIC | By George Auerbach | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/16-million-acres-damaged-150-aides-finish-12day-tour-of-sixstate.html | 16 MILLION ACRES DAMAGED 150 Aides Finish 12Day Tour of SixState Area | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/1viiss-fjo3kenden-to-wiy-april-24-northampton-girl-engaged-to.html | 1VIISS FJO3KENDEN TO WIY APRIL 24 Northampton Girl Engaged to Andrew T Sencak Who Is Syracuse Graduate | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/2-bills-would-aid-bank-investments-improved-marketability-is-in.html | 2 BILLS WOULD AID BANK INVESTMENTS Improved Marketability Is in Prospect for Some Local Government Issues DEWEYS ACTION AWAITED One Measure Proposes End of Discrimination Against Puerto Rican Bonds 2 BILLS WOULD AID BANK INVESTMENT | By Paul Heffernan | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/600-workers-are-furloughed.html | 600 Workers Are Furloughed | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/750000-children-will-get-inoculations-against-polio-secondgrade.html | 750000 Children Will Get Inoculations Against Polio SecondGrade Pupils to Receive Vaccine on Parents Request in Vast Program | By Howard A Rusk M D | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-bitter-young-man-jonathan-troy-by-edward-abbey-374-pp-new-york.html | A Bitter Young Man JONATHAN TROY By Edward Abbey 374 pp New York Dodd Mead  Co 350 | HERBERT F WEST | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-business-upturn-should-come-soon-an-economist-analyzes-the.html | A Business Upturn Should Come Soon An economist analyzes the present recession and explains why he thinks it will be shortlived 4J A Business Upturn Should Come Soon | By Sumner H Slichter | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-classic-reissued-clercs-source-book-on-photography-brought-up-to.html | A CLASSIC REISSUED Clercs Source Book on Photography Brought Up to Date in Third Edition | By Jacob Deschin | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-few-ideas-for-the-road-a-few-holiday-ideas-for-the-road.html | A FEW IDEAS FOR THE ROAD A FEW HOLIDAY IDEAS FOR THE ROAD | By Jack Westeyn | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-nice-quiet-friendly-little-town-new-port-richey-fla-greets-its.html | A NICE QUIET FRIENDLY LITTLE TOWN New Port Richey Fla Greets Its Tourists Without Hoopla | By Richard Fay Warner | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-spiritual-search-the-quest-of-alainfournier-by-robert-gibson.html | A Spiritual Search THE QUEST OF ALAINFOURNIER By Robert Gibson Illustrated 293 pp New Haven Yale University Press 4 A Spiritual Search | By Henri Peyre | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-towpath-hike-along-the-potomac.html | A TOWPATH HIKE ALONG THE POTOMAC | By Irston Barnes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-wandering-minstrel-redcap-runs-away-by-rhoda-power-illustrated-by.html | A Wandering Minstrel REDCAP RUNS AWAY By Rhoda Power Illustrated by C Walter Hodges 303 pp Boston Houghton Mifflin Company 3 For Ages 10 to 14 | LAVINIA R DAVIS | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/a-yankee-in-minnesota-the-oxcart-trail-by-herbert-krause-507-pp.html | A Yankee in Minnesota THE OXCART TRAIL By Herbert Krause 507 pp Indianapolis The BobbsMerrill Company 395 | VICTOR P HASS | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/about-a-cup-of-joe-thats-coffee-in-the-navy-which-is-beginning-to.html | About  A Cup of Joe Thats coffee in the Navy which is beginning to share housewives worries about the shortage | By Read W Wynnlt Comdr U S Navy | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/adolph-ryba.html | ADOLPH RYBA | Specla to The New York Time | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aid-for-southern-negro-colleges.html | Aid for Southern Negro Colleges | B F | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aid-to-indochina-foes-is-just-short-of-war-chinese-communists-step.html | AID TO INDOCHINA FOES IS JUST SHORT OF WAR Chinese Communists Step Up Support And U S Pours in More Supplies | By Tillman Durdinspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/airage-caribbean-dense-network-of-interisland-flights-radiates-from.html | AIRAGE CARIBBEAN Dense Network of InterIsland Flights Radiates From Havana Airport | By Milton Bracker | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/alaska-statehood-bill-opinion-expressed-that-it-protects-all.html | Alaska Statehood Bill Opinion Expressed That It Protects All Existing Native Rights | CLINTON P ANDERSON | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aline-yon-titldn-btliieofstudt-mriiecj-ih1oft-hilisto-b-iu-c6-barry.html | AliNE YON TltlDN BtlIIEOFSTUDT MriiecJ ih1oFt Hilisto  B iU c6 Barry Lupton WHO isSenibr at Lafayee | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/allday-schools-pressed-upon-city-their-extension-as-antidote-for.html | ALLDAY SCHOOLS PRESSED UPON CITY Their Extension as Antidote for Delinquency Will Be Asked of Estimate Board | By Gene Currivan | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/amelia-eva-brooks-engaged.html | Amelia Eva Brooks Engaged | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/amherst-trips-brown-8-6.html | Amherst Trips Brown 8 6 | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/among-current-shows.html | AMONG CURRENT SHOWS | By Stuart Preston | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/an-attitude-toward-evil-syndicate-city-the-chicago-crime-cartel-and.html | An Attitude Toward Evil SYNDICATE CITY The Chicago Crime Cartel and What to Do About It By Alson J Smith Illustrated with photographs 290 pp Chicago Henry Regnery Company 450 | By Robert J Casey | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/an-enemy-of-mediocrity-new-letters-of-berlioz-18301868-with.html | An Enemy of Mediocrity NEW LETTERS OF BERLIOZ 18301868 With Introduction Notes and English Translation by Jacques Barzun 322 pp New York Columbia University Press 450 | By Thomas K Scherman | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/anne-h-richard5-to-become-bride-alumna-of-lake-erie-college.html | ANNE H RICHARD5 TO BECOME BRIDE Alumna of Lake Erie College Affianced to Merrill Locke Lawrence Jr of Chappaqua | Special to The New York Tlme | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/anneeussith-delwkrebride-4qk-n541l-nov-castlitqis-mairied4c-alexis.html | ANNEEUSSiTH DELWKREBRIDE 4qk N541L Nov Castlitqis Mairied4c Alexis Irenee duPontm4 4 | Special tgl6 New Yorkrimet | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/antibias-fund-gets-240000-in-the-south.html | ANTIBIAS FUND GETS 240000 IN THE SOUTH | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/april-vacations-ormond-beach-offers-family-packages-in-private.html | APRIL VACATIONS Ormond Beach Offers Family Packages In Private Villas at a Moderate Fee | By C E Wright | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/arabs-await-orders-on-u-n-attendance.html | ARABS AWAIT ORDERS ON U N ATTENDANCE | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/architect-to-wed-lillian-bellaiyi-leslie-n-bons-fiancel-oocoumnsor.html | ARCHITECT TO WED LILLIAN BELLAIYI Leslie N Bons Fiancel OoCoumnsOr | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/argentines-scorn-papers-pay-offer-press-employes-protest-to-peron.html | ARGENTINES SCORN PAPERS PAY OFFER Press Employes Protest to Peron Few Contracts Set as Deadline Looms | By Edward A Morrowspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/art-fete-wednesday-macleish-to-speak-at-2week-annual-cornell.html | ART FETE WEDNESDAY MacLeish to Speak at 2Week Annual Cornell Program | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/augubte-lumiere-scientist-92-dies-coinventor-with-brother-of-early.html | AUGUBTE LUMIERE SCIENTIST 92 DIES CoInventor With Brother of Early Movie Camera Made Many Medical Discoveries | Special to The 1Vew York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/automobiles-ahead-of-the-crowds.html | AUTOMOBILES AHEAD OF THE CROWDS | By Bert Pierce | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/aviation-boom-season-fast-travel-and-vacation-packages-are-special.html | AVIATION BOOM SEASON Fast Travel and Vacation Packages Are Special Inducements for the Spring | By Albert G Maiorano | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bacteria-killed-by-trace-silver.html | Bacteria Killed by Trace Silver | W K | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bank-incomes-up-in-first-quarter-earnings-reports-show-gain-over.html | BANK INCOMES UP IN FIRST QUARTER Earnings Reports Show Gain Over Level of 1953 Despite Dip in Assets Since Dec 31 | By J E McMahon | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/barbara-schoen-betrothed.html | Barbara Schoen Betrothed | special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/barnerjohnson.html | BarnerJohnson | Sgecial to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bay-state-politics-seems-scrambled-refusal-of-chief-democrats-to.html | BAY STATE POLITICS SEEMS SCRAMBLED Refusal of Chief Democrats to Campaign Fare Rise McCarthy Are Factors | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bergen-insurgents-back-5.html | Bergen Insurgents Back 5 | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/beverly-ann-lyon-to-become-a-bridf-berkeley-instithte-teachel.html | BEVERLY ANN LYON TO BECOME A BRIDF Berkeley Instithte Teachel Engaged to Wardwll Gould Hadley Trinity Alumnus | Speclat to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bipartisan-approach-to-foreign-policy-is-again-put-to-the-test.html | BIPARTISAN APPROACH TO FOREIGN POLICY IS AGAIN PUT TO THE TEST | By William S Whitespecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/blast-ends-hopes-of-boy-scientist-elaborate-device-is-wrecked-on.html | BLAST ENDS HOPES OF BOY SCIENTIST Elaborate Device Is Wrecked on Morning Newark Fair Opens for School Entries | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/blumhessel.html | BlumHessel | Special to The New York TLmeJ | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/boston-symphony-ends-season-here-doriot-anthony-flute-soloist-in.html | BOSTON SYMPHONY ENDS SEASON HERE Doriot Anthony Flute Soloist in Concerto by Ibert  Munch Conducts Finale | R P | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/boston.html | Boston | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bread-is-not-enough-ethics-in-a-business-society-by-marquis-w.html | Bread Is Not Enough ETHICS IN A BUSINESS SOCIETY By Marquis W Childsand Douglass Cater 191 pp New York Harper Bros 275 | By Paul H Douglas | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/bridge-playing-trump-squeezes-two-notable-examples-of-this-unusual.html | BRIDGE PLAYING TRUMP SQUEEZES Two Notable Examples Of This Unusual Type of Hand | By Albert H Morehead | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/brilliant-tenor-helge-roswaenge-career-is-traced-on-disk.html | BRILLIANT TENOR Helge Roswaenge Career Is Traced on Disk | By John Briggs | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/britain-becomes-a-big-oil-refiner-mideast-sources-and-dollar-need.html | BRITAIN BECOMES A BIG OIL REFINER MidEast Sources and Dollar Need Spur Basic Change in Petroleum Trade BRITAIN BECOMES A BIG OIL REFINER | By J H Carmical | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/britain-studying-aid-to-indochina-sifts-deployment-of-forces-to-see.html | BRITAIN STUDYING AID TO INDOCHINA Sifts Deployment of Forces to See if She Can Furnish Assistance in Emergency | By Benjamin Wellesspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/british-disunity-issue-for-dulles-public-support-for-labors-fight.html | BRITISH DISUNITY ISSUE FOR DULLES Public Support for Labors Fight Against U S Policy May Handicap Mission | By Drew Middletonspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/california-democrats-showing-their-independence-again.html | CALIFORNIA DEMOCRATS SHOWING THEIR INDEPENDENCE AGAIN | By Gladwin Hillspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/california-tilling-its-tourist-garden.html | CALIFORNIA TILLING ITS TOURIST GARDEN | By Gladwin Hill | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cameras-capture-vera-cruz-in-cuernavaca.html | CAMERAS CAPTURE VERA CRUZ IN CUERNAVACA | By Flora Lewismexico City | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cancer-loss-in-53-put-at-12-billion-cost-in-goods-and-services-is.html | CANCER LOSS IN 53 PUT AT 12 BILLION Cost in Goods and Services Is in Addition to Hospital Bills of 300000000 | By Thomas P Swift | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/carol-feinber_____gg-fianceei-smith-alumna-will-be-bridei-of-pvt.html | CAROL FEINBERGG FIANCEEI Smith Alumna Will Be Bridel of Pvt Max Frankel I I | Special to The New York imeg | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ceramic-revival-celebrated-french-painters-have-lent-new-life-to-an.html | CERAMIC REVIVAL Celebrated French Painters Have Lent New Life to an AgeOld Art | By Bernard Dorivalparis | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/charlon-cairns-troth-senior-at-smith-prospective-bride-of-stanley.html | CHARLON CAIRNS TROTH Senior at Smith Prospective Bride of Stanley Clark Jr | Special to The New York Timcs | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/charming.html | Charming | ADELE FLANAGAN | RE0000125166 | 1982-04-07 | B00000467460 |

| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/churches-battle-california-oath-one-goes-to-court-to-test-validity.html | CHURCHES BATTLE CALIFORNIA OATH One Goes to Court to Test Validity of Loyalty Law on Tax Exemptions | By Lawrence E Daviesspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/city-college-lacrosse-victor.html | City College Lacrosse Victor | Special to THE NEW YORK TIMES | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/coast-gop-paper-assails-einstein-california-organ-scores-him-as.html | COAST GOP PAPER ASSAILS EINSTEIN California Organ Scores Him as Leader of Intellectual Opposition to McCarthy | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/college-boys-keep-bermuda-jumping.html | COLLEGE BOYS KEEP BERMUDA JUMPING | By E T Sayer | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/columbia-beats-rutgers-in-14th-columbia-beats-rutgers-in-14th.html | Columbia Beats Rutgers in 14th COLUMBIA BEATS RUTGERS IN 14TH | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/comet-sabotage-held-possibility-british-study-bomb-theory-in.html | COMET SABOTAGE HELD POSSIBILITY British Study Bomb Theory in Relation to Swiftness of Planes Destruction | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/copper-mine-ends-30day-trial-run-american-smeltings-project-in.html | COPPER MINE ENDS 30DAY TRIAL RUN American Smeltings Project in Arizona Is Now Qualified for Government Contract OOPPER INE ES 80DAN TRIAL RUN | By Jack R Ryan | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/court-sets-signal-for-savings-drive-commercial-banks-expected-to.html | COURT SETS SIGNAL FOR SAVINGS DRIVE Commercial Banks Expected to Increase Ad Competition to Expand Thrift Accounts COURT SETS SIGNAL FOR SAVINGS DRIVE | By George A Mooney | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cuban-government-fountain-of-youth.html | CUBAN GOVERNMENT FOUNTAIN OF YOUTH | By R Hart Phillips | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cuban-molasses-quota-batista-sets-800000-tons-for-extra-lowcost.html | CUBAN MOLASSES QUOTA Batista Sets 800000 Tons for Extra LowCost Output | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/cynthia-rowland-betrothed.html | Cynthia Rowland Betrothed | S oeclal to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/deadlock-on-atomic-arms-again-confronts-the-u-n-hydrogen-bomb-spurs.html | DEADLOCK ON ATOMIC ARMS AGAIN CONFRONTS THE U N Hydrogen Bomb Spurs Effort for Accord But No Solution Appears in the Offing | By Thomas J Hamiltonspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/debate-on-venice.html | DEBATE ON VENICE | EDWARD H REBHAN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/deitlin-fordham-stops-yale-21-deitlin-fordham-edges-yale-2-to-1.html | Deitlin Fordham Stops Yale 21 DEITLIN FORDHAM EDGES YALE 2 TO 1 | By Frank M Blunkspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/delicate-tenors-and-hardluck-shows.html | DELICATE TENORS AND HARDLUCK SHOWS | R P | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dissent.html | Dissent | NORMAN VEIN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/don-cornullos-dying-devil-by-the-tail-by-rocco-fumento-250-pp-new.html | Don Cornullos Dying DEVIL BY THE TAIL By Rocco Fumento 250 pp New York The McGrawHill Book Company 350 | JOHN W CHASE | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dorothy-b-lane-en6aged-to-w-daughter-of-exgovernor-of-maryland.html | DOROTHY B LANE EN6AGED TO W Daughter of ExGoVerNOr of Maryland Fiancee Of Rev Worthington Campbell Jr | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-oliver-s-ormsbn.html | DR OLIVER S ORMSBN | Special to The New Xrork TJmc | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dr-saul-schlegman.html | DR SAUL SCHLEGMAN | Special to Tile New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dulles-takes-off-to-press-allies-on-united-front-insists-joint.html | DULLES TAKES OFF TO PRESS ALLIES ON UNITED FRONT Insists Joint Strength Is Vital to Keep Southeast Asia Free of Communist Conquest CONFERS WITH PRESIDENT Secretary Faces Resistance in London and Paris Hint of Compromise Reported DULLES TAKES OFF TO PRESS ALLIES | By Walter H Waggonerspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/dulles-voices-gratification.html | Dulles Voices Gratification | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/education-in-review-good-results-from-cooperation-of-citizens-and.html | EDUCATION IN REVIEW Good Results From Cooperation of Citizens And Teachers Are Shown for the Country | By Benjamin Fine | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/eg-brown-director-of-negro-council-56.html | EG BROWN DIRECTOR OF NEGRO COUNCIL 56 | Special to The | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/electrons-cars-and-reptiles.html | Electrons Cars and Reptiles | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/elizabeth-ii-charms-her-empire-though-the cost-in-royal-energies-is.html | Elizabeth II Charms Her Empire Though the cost in royal energies is dear the Queens unprecedented tour pays high dividends in Commonwealth loyalty | By Anna Einarson | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/epsteinross.html | EpsteinRoss | Special to The Nw York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/ericsoncollamore.html | EricsonCollamore | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/escaping-reality-visitor-to-the-miami-beach-lotus-land-rates-the.html | ESCAPING REALITY Visitor to the Miami Beach Lotus Land Rates the Spring Ahead of Winter | PAUL J C FRIEDLANDER | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/europe-is-reappraising-both-u-s-and-russia disagreements-with.html | EUROPE IS REAPPRAISING BOTH U S AND RUSSIA Disagreements With Washington Arise at a Time When Moscows New Look Has Impressed SOVIET PROPAGANDA SUCCESS | By C L Sulzberger | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/everyones-favorite-strawberries-give-a-good-return-for-simple-care.html | EVERYONES FAVORITE Strawberries Give a Good Return for Simple Care | By Norman F Childers | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/exchange-studies-salesmans-stake-steps-weighed-to-attract-new-blood.html | EXCHANGE STUDIES SALESMANS STAKE Steps Weighed to Attract New Blood by Improving Security in Profession EXCHANGE STUDIES SALESMANS STAKE | By Burton Crane | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/exhibition-trips-rile-durocher-as-rain-cancels-giants-game-rain.html | Exhibition Trips Rile Durocher As Rain Cancels Giants Game RAIN WASHES OUT GAME FOR GIANTS | By Louis Effratspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/fabulous-career-toscaninis-68-years-as-conductor-rank-as.html | FABULOUS CAREER Toscaninis 68 Years as Conductor Rank As Incomparable Feat in the Arts | By Olin Downes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/fear-of-mideast-war-key-to-western-shift-u-n-council-seeks-a.html | FEAR OF MIDEAST WAR KEY TO WESTERN SHIFT U N Council Seeks a General Review Of All the IsraelArab Troubles | By A M Rosenthalspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/federal-housing-aide-to-join-concern-here.html | Federal Housing Aide To Join Concern Here | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/feed-is-improved-by-artificial-cow-pfizer-laboratory-in-indiana.html | FEED IS IMPROVED BY ARTIFICIAL COW Pfizer Laboratory in Indiana Also Keeps Live Animals for Vitamin Research | Special to THE NEW YORK TIMES | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/fineberggottheb.html | FinebergGottHeb | Spcla to The New NorkTlmes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/first-perennial-the-little-pulmonarias-are-already-open.html | FIRST PERENNIAL The Little Pulmonarias Are Already Open | M P H | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/first-trout-day-is-anglers-dream-early-birds-with-worms-get.html | FIRST TROUT DAY IS ANGLERS DREAM Early Birds With Worms Get Heaviest Creels as Season Opening Is Successful FIRST TROUT DAY IS ANGLERS DREAM | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/first-voyage-tico-bravo-shark-hunter-by-gladys-everets-brown.html | First Voyage TICO BRAVO SHARK HUNTER By Gladys Everets Brown Illustrated by Scott Maclain 132 pp Boston Little Brown  Co 250 For Ages 8 to 12 | MIRIAM JAMES | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fisherman-is-2d-choice-3-lengths-back-of-41-errard-king-in.html | FISHERMAN IS 2D Choice 3 Lengths Back of 41 Errard King in Experimental Some of the 50369 at Jamaica Who Saw Errard King Score in Experimental ERRARD KING 41 FIRST AT JAMAICA | By James Roach | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fivetown-chest-campaign.html | FiveTown Chest Campaign | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/flauberts-mirror-of-the-world-he-hated-bouvard-and-pecuchet-by.html | Flauberts Mirror of the World He Hated BOUVARD AND PECUCHET By Gustave Flaubert Translated from the French by T W Earp and G W Stonier With an introduction by Lionel Trilling 349 pp Norfolk Conn New Directions 375 | By Francis Steegmuller | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/florence-hopkins-lists-attendants-chooses-14for-wedding-may-1-in.html | FLORENCE HOPKINS LISTS ATTENDANTS Chooses 14for Wedding May 1 in Baltimore to Lieut C A Borda 3d of Marines | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/fond-of-philly.html | Fond of Philly | MICHELLE MOK | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/for-sweet-charitys-sake-theatre-parties-provide-advantages-for-some.html | FOR SWEET CHARITYS SAKE Theatre Parties Provide Advantages for Some  Not for Others | By Murray Schumach | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ford-in-1914.html | Ford in 1914 | ALBERT STEVENS CROCKETT | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/france-may-issue-juin-white-paper-marshal-says-hes-surprised-by.html | FRANCE MAY ISSUE JUIN WHITE PAPER Marshal Says Hes Surprised by Contemplated Action in European Army Dispute | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-house-recesses-adopts-many-bills-but-sets-no-date-for-treaty.html | FRENCH HOUSE RECESSES Adopts Many Bills but Sets No Date for Treaty Debate | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-plan-to-ease-import-restrictions.html | FRENCH PLAN TO EASE IMPORT RESTRICTIONS | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/french-rifts-widened-by-indochina-issue-but-all-sides-take-pride-in.html | FRENCH RIFTS WIDENED BY INDOCHINA ISSUE But All Sides Take Pride in the Valor Of French Troops at Dienbienphu E D C OPPONENTS | By Harold Callenderspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/friend-in-need-little-angela-and-her-puppy-by-dorothy-marino.html | Friend in Need LITTLE ANGELA AND HER PUPPY By Dorothy Marino Illustrated by the author 37 pp Philadelphia J B Lippincott Company 2 For Ages 3 to 4 | LOIS PALMER | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/g-g-hawke-marries-ooro_rhr-winker.html | G G HAWKE MARRIES ooRorHr wInKER | Special to The IVew York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/g-o-p-leaders-eager-to-shelve-tariff-issue-presidents-plan-for.html | G O P LEADERS EAGER TO SHELVE TARIFF ISSUE Presidents Plan for Liberal Trade Has Many Opponents | By Charles E Eganspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/georgia-bypass-bypassed-route-around-savannah-is-kept-under-wraps.html | GEORGIA BYPASS BYPASSED Route Around Savannah Is Kept Under Wraps By State and City | By E John Long | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/german-women.html | GERMAN WOMEN | M F HARVEY | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/glenn-m-kelly.html | GLENN M KELLY | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/gloria-keyser-betrothed.html | Gloria Keyser Betrothed | Special to Tile New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/greece-rebuffs-soviet-reply-to-protest-on-u-s-bases-rejects-moscows.html | GREECE REBUFFS SOVIET Reply to Protest on U S Bases Rejects Moscows Interference | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/greedy-search-for-forgiveness-cry-out-of-the-depths-by-georges.html | Greedy Search for Forgiveness CRY OUT OF THE DEPTHS By Georges Duhamel Translated from the French by E F Bozman 213 pp Boston Little Brown Co 350 | By Donald Barr | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/guatemalans-warned-archbishop-asks-catholics-to-fight-communism.html | GUATEMALANS WARNED Archbishop Asks Catholics to Fight Communism | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/haiti-keeps-cool-new-hotels-in-mountains-help-to-make-island-more.html | HAITI KEEPS COOL New Hotels in Mountains Help to Make Island More Than a Winter Resort | By Sylvia Martin | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hazen-p-spinney-55-aiv-advertising-man.html | HAZEN P SPINNEY 55  AiV ADVERTISING MAN | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/henry-e-worcester.html | HENRY E WORCESTER | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/herrzimmermann.html | HerrZimmermann | Special to The New York Ines | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hofstra-trackmen-triumph.html | Hofstra Trackmen Triumph | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hollywood-double-entente-disney-alliance-with-a-b-c-video-chain.html | HOLLYWOOD DOUBLE ENTENTE Disney Alliance With A B C Video Chain Sets a Precedent For Industry ProducerExhibitor Liaison Planned | By Thomas M Pryorhollywood | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/honest-fakery-it-is-the-fine-art-of-the-museum-of-natural-history.html | Honest Fakery It is the fine art of the Museum of Natural History | WILLIAM C FITZGIBBON | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hong-kong-greets-expows.html | Hong Kong Greets ExPOWs | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/honors-to-brooks-they-gain-5th-victory-over-yanks-to-clinch.html | HONORS TO BROOKS They Gain 5th Victory Over Yanks to Clinch Exhibition Series DODGERS DEFEAT YANKS AGAIN 32 | By Joseph M Sheehan | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/houston-musicians-wed-beatrice-schroeder-william-h-rose-of-symphony.html | HOUSTON MUSICIANS WED Beatrice Schroeder William H Rose of Symphony Marry | special to The New York Ttmes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/humphrey-scores-mcarthy-tactics-tells-adas-chicago-parley-u-s-is.html | HUMPHREY SCORES MCARTHY TACTICS Tells ADAs Chicago Parley U S Is Being Subjected to Political Witchcraft | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hunter-in-front-96.html | Hunter in Front 96 | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/hysteria-called-threat-to-liberty-head-of-bnai-brith-praises.html | HYSTERIA CALLED THREAT TO LIBERTY Head of Bnai Brith Praises Eisenhower for Vigilance on Civil Rights Peril | By Irving Spiegelspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/i-mrs-patrick-fremont-has-child.html | i Mrs Patrick Fremont Has Child | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/i-patricia-m-wilt-a-fiancee.html | I Patricia M Wilt a Fiancee | Special to The New York Times I | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/illinois-primary-tuesday-sets-off-54-political-tests-few-democrats.html | ILLINOIS PRIMARY TUESDAY SETS OFF 54 POLITICAL TESTS Few Democrats Are Opposed for Major Candidacies Small Vote Expected NINE SEEK DOUGLAS SEAT Chiperfield and Velde Said to Be Running Scared as Opposition Develops ILLINOIS PRIMARY SLATED TUESDAY | By Richard J H Johnstonspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/in-an-avalanche-of-fear-and-truth-invitation-from-minerva-by-march.html | In an Avalanche of Fear and Truth INVITATION FROM MINERVA By March Cost 286 pp Philadelphia J B Lippincott Company 350 | By Nancie Matthews | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/in-small-packages-noting-that-interesting-motion-pictures-need-not.html | IN SMALL PACKAGES Noting That Interesting Motion Pictures Need Not Come on Wide Screens | By Bosley Crowther | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/in-the-hinterland-of-south-america.html | IN THE HINTERLAND OF SOUTH AMERICA | By Ben Holt | RE0000125166 | 1982-04-07 | B00000467460 |

| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/indian-name-for-school-west-islip-picks-paumanok-immortalized-by.html | INDIAN NAME FOR SCHOOL West Islip Picks Paumanok Immortalized by Whitman | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/interest-lagging-in-jersey-primary-contests-for-8-house-seats-to-be.html | INTEREST LAGGING IN JERSEY PRIMARY Contests for 8 House Seats to Be Decided on April 20  Senate Fight Lacking | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/iona-beats-st-francis-62.html | Iona Beats St Francis 62 | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/israeli-post-van-attacked.html | Israeli Post Van Attacked | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/iss-loisbrehnf-bmeofte-wed-in-englewood-church-to-james-r.html | ISS LOISBREHNF BmEOFTE Wed in Englewood Church to James R Terwilliger Who Served in Korea | SlMcel to T3e New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/it-dropped-to-78-below-born-on-snowshoes-by-evelyn-berglund-shore.html | It Dropped To 78 Below BORN ON SNOWSHOES By Evelyn Berglund Shore Illustrated 209 pp Boston Houghton Mifflin Company 3 | By Louise Dickinson Rich | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/it-started-with-joseph-smith-isnt-one-wife-enough-the-story-of.html | It Started With Joseph Smith ISNT ONE WIFE ENOUGH The Story of Mormon Polygamy By Kimball Young Illustrated 476 pp New York Henry Holt  Co 6 | By Oscar Handlin | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/it-takes-all-kinds-of-books-to-make-a-tourist.html | IT TAKES ALL KINDS OF BOOKS TO MAKE A TOURIST | By Bernard Kalb | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/items-for-collectors-books-of-long-ago-are-full-of-garden-lore.html | ITEMS FOR COLLECTORS Books of Long Ago Are Full of Garden Lore | By Elizabeth Woodburn | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jakarta-in-kashmir-bid-offers-to-mediate-between-india-and-pakistan.html | JAKARTA IN KASHMIR BID Offers to Mediate Between India and Pakistan | Special to THE NEW YORK TIMES | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/james-c-craig.html | JAMES C CRAIG | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/janehapiroto-be-married.html | Janehapiroto Be Married | Silal to The New York mes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/janet-fipping-er-wed-i-bride-of-navy-lieut-leroy-stine-jr-in-great.html | JANET FIPPING ER WED I Bride of Navy Lieut Leroy Stine Jr in Great Neck J I | Special to The New York Tlmeg I | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/japanese-trade.html | Japanese Trade | PAUL DE HEVESY | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jban-v-brownson-towinatjtumm-princeton-girl-is-betrothed-to-richard.html | JBAN V BROWNSON TOWINAtJTUMN Princeton Girl is Betrothed to Richard Brent Ribbe ofTheoogica seminany | Speclal to Th ew York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jean-tulp-to-be-bride-jersey-girl-engaged-to-lieut-maurice-m-lynch.html | JEAN TULP TO BE BRIDE Jersey Girl Engaged to Lieut Maurice M Lynch Jr Navy | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jefferson-musician-birthday-tribute-recalls-his-passion-for-music.html | JEFFERSON MUSICIAN Birthday Tribute Recalls His Passion for Music | By Howard Taubman | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/jobs-are-an-issue-douglas-asserts-senator-at-uaw-meeting-offers.html | JOBS ARE AN ISSUE DOUGLAS ASSERTS Senator at UAW Meeting Offers President Support on IndoChina Action | By Foster Haileyspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/karen-bassine-engaged-adelphl-college-student-will-be-wed-in-june.html | KAREN BASSINE ENGAGED Adelphl College Student Will Be Wed in June to A G Cohen | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/katharine-b-browni-sca_-ro-arrr.html | KATHARINE B BROWNi scA ro ARRr | Special to Tile New York Times t | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/killer-is-slain-fleeing-death-cell-jersey-guard-dies-in-excitement.html | Killer Is Slain Fleeing Death Cell Jersey Guard Dies in Excitement MURDERER SLAIN FLED DEATH CELL | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/king-of-hearts-jean-kerr-and-eleanor-brooke-write-comedy-about.html | KING OF HEARTS Jean Kerr and Eleanor Brooke Write Comedy About ComicStrip Artist | By Brooks Atkinson | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kings-point-in-front-wins-15-of-16-events-to-rout-hunter-in-track.html | KINGS POINT IN FRONT Wins 15 of 16 Events to Rout Hunter in Track Meet | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/kotcherfriedman.html | KotcherFriedman | Special to The New York limes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/l-i-u-wins-14th-in-row.html | L I U Wins 14th in Row | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lafayette-routs-navy-by-10-to-4-watts-hits-3run-homer-to-pace.html | LAFAYETTE ROUTS NAVY BY 10 TO 4 Watts Hits 3Run Homer to Pace Attack Army Trips Swarthmore 11 to 4 | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/land-acts-spur-turkish-farming-most-of-rural-families-own-acres.html | LAND ACTS SPUR TURKISH FARMING Most of Rural Families Own Acres They Till Recent Production Shows Gain | By Welles Hangenspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/language-teaching-bad-committee-declares-it-fails-to-achieve.html | LANGUAGE TEACHING BAD Committee Declares It Fails to Achieve Desired Results | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/larchmont-races-paced-by-hinman-he-takes-the-lead-in-2day-spring.html | LARCHMONT RACES PACED BY HINMAN He Takes the Lead in 2Day Spring Dinghy Competition  Titterington Scores | By John Rendelspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/leaks-hamper-dulles-in-secret-diplomacy-foreign-offices-of-london.html | LEAKS HAMPER DULLES IN SECRET DIPLOMACY Foreign Offices of London and Paris Have Confused Negotiations Over United Action in Southeast Asia IT HAS HAPPENED BEFORE | By Arthur Krock | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/legislators-face-big-jersey-tasks-both-houses-take-up-budget-and.html | LEGISLATORS FACE BIG JERSEY TASKS Both Houses Take Up Budget and Tax Rise This Week TV Program Tonight | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lenore-ann-lyczak-veteran_-sfi_-ancee.html | LENORE ANN LYCZAK VETERAN SFI ANCEE | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | LUCILLE WATSON | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | ROBERT A HALL JR | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | N LINDSAY NORDEN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/leyburncrmnlish.html | LeyburnCrmnlish | special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lghtnerpaon.html | LghtnerPaon | | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lobbyists-spent-less-during-1953-costs-reported-to-congress-are.html | LOBBYISTS SPENT LESS DURING 1953 Costs Reported to Congress Are Down 375000 in Year 19 Topped 50000 | By Alvin Shusterspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/london-is-critical-of-methods-paris-is-on-fence-rome-not-unfriendly.html | London Is Critical of Methods Paris Is on Fence Rome Not Unfriendly LONDONS OBJECTIONS | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/london-letter-i-am-a-camera-is-seen-on-a-west-end-stage.html | LONDON LETTER I Am a Camera Is Seen On a West End Stage | By W A Darlingtonlondon | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/lynn-ahrens-married-wed-in-hinsdale-ii1-church-to-lieut-john-m.html | LYNN AHRENS MARRIED Wed in Hinsdale II1 Church to Lieut John M Parker d | Special to The New York TLmes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/major-british-parties-undergoing-a-change-eden-begins-to-act-for.html | MAJOR BRITISH PARTIES UNDERGOING A CHANGE Eden Begins to Act for the Tories Attlee Regains Control of Labor | By Drew Middletonspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/make-room-for-fruit-some-of-the-trees-and-the-bush-types-are.html | MAKE ROOM FOR FRUIT Some of the Trees and the Bush Types Are Adaptable to Small Properties | By Vernon Patterson | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/marcia-goldu-tomarry-centenary-student-s-engaged-to-lieut-george-k.html | MARCIA GOLDu TOMARRY Centenary Student s Engaged to Lieut George K Bardos | Soecto The YorkIme | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/margery-t-mardle-is-bride-of-wr-baur.html | MARGERY T MARDLE IS BRIDE OF WR BAUR | Spectsl to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/marilyn-e-mattson-fiancee-of-officer.html | MARILYN E MATTSON FIANCEE OF OFFICER | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mary-ellen-potter-i.html | MARY ELLEN POTTER I | Special to The New Yrk Tmes | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/mary-maftucci-affianced.html | Mary Maftucci Affianced | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/mcarthys-colleagues-cramp-his-free-style- republicans-join-democrats.html | MCARTHYS COLLEAGUES CRAMP HIS FREE STYLE Republicans Join Democrats to Limit His Use of Subcommittee Powers | By W H Lawrencespecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/medina-to-give-3-lectures.html | Medina to Give 3 Lectures | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/mexico-opens-new-vistas-for-visitors.html | MEXICO OPENS NEW VISTAS FOR VISITORS | By Flora Lewis | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/minneapolis-wins-at-syracuse-8473-laker- five-takes-32-lead-in-pro.html | MINNEAPOLIS WINS AT SYRACUSE 8473 Laker Five Takes 32 Lead in Pro Finals Mikkelsen High With 21 Points LAKERS SET BACK SYRACUSE 8473 | By the United Press | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/minnesota-party-appeals-to-labor.html | MINNESOTA PARTY APPEALS TO LABOR | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/mis-fern-z-heyman-to-be-a-june- bride.html | MIS FERN Z HEYMAN TO BE A JUNE BRIDE | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-anne-e-lieber-engaged.html | Miss Anne E Lieber Engaged | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-annetoffey-to-bewed-july-24-former- student-at-wells-and.html | MISS ANNETOFFEY TO BEWED JULY 24 Former Student at Wells and Bigelow Paine Cushman Are Engaged to Marry | Special to Tle New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-arcor-dor-affiancedto-ensign.html | MISS ARcor DoR AFFIANCEDTO ENSIGN | Special to The New York Times I | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-clsoosuith-troth-extudent-at-moupt- holyoke-fiancee-of-h-a.html | MISS ClSoOSUITH TROTH Extudent at Moupt Holyoke Fiancee of H A Baldwin Jr | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-coghill-to-be-wedi-graduate-of-ucla- fianceei-of-robert-neil.html | MISS COGHILL TO BE WEDI Graduate of UCLA Fianceeĺ of Robert Neil Cooper | I I Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-dorrit-licht-beoome-fianoee-smith- junior-to-be-bride-of-f-d.html | MISS DORRIT LICHT BEOOME FIANOEE Smith Junior to Be Bride of F D Hildebrandt Jrj Senior at Dartmouth | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-edith-tanzer-i.html | MISS EDITH TANZER I | Spcial to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-louisa-urey-becomes-engaged-yale- graduate-student-plans-sept.html | MISS LOUISA UREY BECOMES ENGAGED Yale Graduate Student Plans Sept 11 Wedding to Lieut Edward Murray of Army | Special to Tile New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/miss-ma-schmidt-engaged.html | Miss MA Schmidt Engaged | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-margaret-parke.html | MISS MARGARET PARKE | I J Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-mary-olwine-married-in-jersey.html | MISS MARY OLWINE MARRIED IN JERSEY | Stl | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-muse-is-wed-i-toww-c0llin-3dj-vassar-and-yale-graduates.html | MISS MUSE IS WED I TOWW C0LLIN 3DJ Vassar and Yale Graduates Married in Pittsburgh Plan Trip to Europe | d Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-pearso_____nn-affianced-aide-at-mount-holyoke-to-bei-bride-of.html | MISS PEARSONN AFFIANCED Aide at Mount Holyoke to BeI Bride of Robert Brockett I | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-s-j-burnison-wed-to-army-man-attended-by-five-at-marriage-to.html | MISS S J BURNISON WED TO ARMY MAN Attended by Five at Marriage to Pvt William R Burrows 3d in Schenectady Church | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-schleyers-troth-harrisburg-gii-be-wed-to-jerome-jarchin-in.html | MISS SCHLEYERS TROTH Harrisburg GII Be Wed to Jerome Jarchin in Fall | Speal to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-sthowlpson-greeich-bride-married-in-round-hill-church-to.html | MISS STHOWIPSON GREEICH BRIDE Married in Round Hill ChurCh to Edward Davies Medical Student at N Y U | Specinl to lr Tox us | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-topping-wed-to-g-a-chandler-bradford-alumna-is-married-to-1951.html | MISS TOPPING WED TO G A CHANDLER Bradford Alumna Is Married in 1951 Princeton Football Captain in East Orange | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/miss-v-thaokara-to-be-wed-jone-i9-stphens-alumna-engaged-to-edwin-o.html | MISS V THAOKARA TO BE WED JONE i9 Stphens Alumna Engaged to Edwin O Lomerson Jr Alumnus of V P I | Special to The Ne York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mock-atom-bombs-open-war-games-1500-reserve-and-guard-members-take.html | MOCK ATOM BOMBS OPEN WAR GAMES 1500 Reserve and Guard Members Take Part in Ft Devens Exercise | By John H Fentonspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/moranford.html | MoranFord | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/most-powerful.html | MOST POWERFUL | HENRY STEELE COMMAGER | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-harker-is-wed-to-charles-l-paine.html | MRS HARKER IS WED TO CHARLES L PAINE | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-harry-h-haas.html | MRS HARRY H HAAS | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-j-d-raileanu-has-son.html | Mrs J D Raileanu Has Son | Soecial to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-p-m-drake-has-daughter.html | Mrs P M Drake Has Daughter | Special to The New YO Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mrs-robert-j-fox-has-son.html | Mrs Robert J Fox Has Son | special toThe New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mss-raley-wd-maplewood-girl-affianced.html | Mss RALEY wD Maplewood Girl Affianced | toil | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/mundt-will-limit-mcarthy-inquiry-calls-on-both-sides-in-dispute-to.html | MUNDT WILL LIMIT MCARTHY INQUIRY Calls on Both Sides in Dispute to List Witnesses Now 10Day Hearing Expected MUNDT WILL LIMIT MCARTHY INQUIRY | By the United Press | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/n-b-c-tv-offers-english-pelleas-abridged-version-of-debussy-work.html | N B C TV OFFERS ENGLISH PELLEAS Abridged Version of Debussy Work Given as Troupes 7th Production of Season | By Olin Downes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/n-y-us-3-in-6th-trip-hofstra-63-violets-win-conference-test-as.html | N Y US 3 IN 6TH TRIP HOFSTRA 63 Violets Win Conference Test as Bittlingmaier Stars in Relief Hurling Role | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/name-of-a-yacht-given-up-for-liner-cunard-clears-registration-of.html | NAME OF A YACHT GIVEN UP FOR LINER Cunard Clears Registration of New Ivernia by Agreement With Small Vessels Owner | By Werner Bamberger | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nancy-a-sinclair-becomes-a-bride-escorted-by-her-brother-at-wedding.html | NANCY A SINCLAIR BECOMES A BRIDE Escorted by Her Brother at Wedding to Angus Blakey Jr in Kennett Square Pa | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nassau-on-summer-vacation-package-trips-cruises-cut-down-the-price.html | NASSAU ON SUMMER VACATION Package Trips Cruises Cut Down the Price At This Season | By Etienne Dupuch | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/naturalized-denizens-chinchillas-may-also-become-an-industry.html | Naturalized Denizens Chinchillas may also become an industry | By Jack Goodmansalt Lake City | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/needed-point-i-plus-a-renewed-point-iv-the-west-it-is-suggested.html | Needed Point I Plus a Renewed Point IV The West it is suggested must project broad plans for disarmament Point I and technical aid Point IV to curb Russias booming peace offensive Needed Point I Plus a Renewed Point IV | By Barbara Ward | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/nevlergrossman.html | NevlerGrossman | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-hospital-half-built.html | New Hospital Half Built | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-life-from-sandy-hook-to-cape-may.html | NEW LIFE FROM SANDY HOOK TO CAPE MAY | By George Cable Wright | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-phase-for-dominican-republic-government-takes-steps-to-make.html | NEW PHASE FOR DOMINICAN REPUBLIC Government Takes Steps To Make Tourists More Welcome | By Sylvester Pass | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-series-of-oiseaulyre.html | NEW SERIES OF OISEAULYRE | R P | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/new-synthetic-fights-leukemia-thioguanine-tried-on-mice-reported.html | NEW SYNTHETIC FIGHTS LEUKEMIA Thioguanine Tried on Mice Reported Most Effective Against Cancerous Cells | By William L Laurencespecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/newark-exhibit-of-crosses.html | Newark Exhibit of Crosses | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-and-notes-gathered-from-the-studios-a-new-type-of-legislative.html | NEWS AND NOTES GATHERED FROM THE STUDIOS A New Type of Legislative Program  The Baseball Season  Easter | By Sidney Lohman | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-of-the-world-of-stamps-airmail-series-for-cuba-has-sugar-for.html | NEWS OF THE WORLD OF STAMPS Airmail Series for Cuba Has Sugar for Its Theme  Other New Issues | By Kent B Stiles | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/news-to-embassies.html | News to Embassies | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/north-korea-aid-welds-red-bloc-peiping-asserts-china-communist.html | NORTH KOREA AID WELDS RED BLOC PEIPING ASSERTS China Communist Broadcasts About Project Viewed as Geneva Parley BuildUp NORTH KOREAN AID RED CHINA THEME | By Lindesay Parrottspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/notes-on-science-honors-to-benjamin-franklin-fence-for-game-reserve.html | NOTES ON SCIENCE Honors to Benjamin Franklin  Fence for Game Reserve | W K | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/of-pictures-and-people-rose-tattoo-is-marked-for-movies-at-last.html | OF PICTURES AND PEOPLE Rose Tattoo Is Marked for Movies at Last  Minikin Aladdin  Addenda | By A H Weiler | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/oil-concerns-set-iran-consortium-teheran-cordial-8-world-companies.html | OIL CONCERNS SET IRAN CONSORTIUM TEHERAN CORDIAL 8 World Companies 5 of Them American Agree on Shares in a Revived Industry OIL CONCERNS SET IRAN CONSORTIUM | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/on-fairleigh-dickinson-board.html | On Fairleigh Dickinson Board | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/opposition-backs-vietnam-regime-bao-dai-wins-groups-support-for.html | OPPOSITION BACKS VIETNAM REGIME Bao Dai Wins Groups Support for Independence Talks  Native Army Enlarged OPPOSITION BACKS VIETNAMS REGIME | By Tillman Durdinspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/our-approach-to-problems-necessity-seen-for-us-to-accept-principle.html | Our Approach to Problems Necessity Seen for Us to Accept Principle of Coexistence | ALAN SIMPSON | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/out-where-the-dust-begins-heres-how-a-storm-turns-a-clear-day-into.html | Out Where The Dust Begins Heres how a storm turns a clear day into a grim and gritty blackout | By C B Palmerlas Cruces N M | RE0000125166 | 1982-04-07 | B00000467460 |

| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/packing-workers-ask-rise.html | Packing Workers Ask Rise | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/pakistan-and-afghanistan-said-to-plan-confederation-pakistan-plans.html | Pakistan and Afghanistan Said to Plan Confederation PAKISTAN PLANS AFGHANISTAN TIE | By John P Callahanspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/panchen-lama-gets-car-british-model-is-gift-to-him-from-peiping.html | PANCHEN LAMA GETS CAR British Model Is Gift to Him From Peiping Government | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/panhandle-finds-way-to-fight-dust-scientific-farming-since-30s-pays.html | PANHANDLE FINDS WAY TO FIGHT DUST Scientific Farming Since 30s Pays Off Against Drought But Peril Persists | By Seth S Kingspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/papagos-shuffles-cabinet-in-greece-eleven-top-men-replaced-premier.html | PAPAGOS SHUFFLES CABINET IN GREECE Eleven Top Men Replaced Premier Supports Policy of His Economics ExAide | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/paris-would-wait.html | PARIS WOULD WAIT | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/parishioners-reply.html | PARISHIONERS REPLY | WILLIAM H PIERSON Jr | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/parts-of-tax-bill-held-inadequate-limitation-on-activity-abroad.html | PARTS OF TAX BILL HELD INADEQUATE Limitation on Activity Abroad Qualifying for Relief Said to Cancel Most Benefits AMBIGUITY IS CRITICIZED Restrictions on Wholesaling and Shipments to the U S Are Called Unrealistic PARTS OF TAX BILL HELD INADEQUATE | By Brendan M Jones | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/pearl-of-negev-may-earn-name-elath-is-being-developed-as-resort-and.html | PEARL OF NEGEV MAY EARN NAME Elath Is Being Developed as Resort and Center of Numerous Industries | By Harry Gilroyspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/peconic-scout-show-set-500-boys-arrange-exposition-of-activities-on.html | PECONIC SCOUT SHOW SET 500 Boys Arrange Exposition of Activities on May 1 | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/physicianto-wed-nangy-ebriggs-dr-john-b-reardan-is-fiance-of.html | PHYSICIANTO WED NANGY EBRIGGS Dr John B Reardan Is Fiance of Wellesley Alumna Who Is a Former Teacher | x Secla to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/plans-of-rose-beckerf-nude-wilbeed-may-i-toi.html | PLANS OF ROSE BEcKERf Nude WilBeed May I toI | v | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archiv es/plants-for-a-rock-garden-choice-lies-between-the-spring-favorites.html | PLANTS FOR A ROCK GARDEN Choice Lies Between the Spring Favorites With Cushions And Curtains of Bloom or the Rare and Difficult | By Drew Sherrard | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/policing-of-truce-in-korea-crippled-weakness-of-accord-and-red.html | POLICING OF TRUCE IN KOREA CRIPPLED Weakness of Accord and Red Stand the Basis Allies and Western Neutrals Agree | By William J Jordenspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/popular-cruises-demand-continues-high-for-summer-after-excellent.html | POPULAR CRUISES Demand Continues High for Summer After Excellent Winter Season | By Werner Bamberger | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/princeton-baseball-team-pounds-three-hurlers-for-10-hits-to-crush.html | Princeton Baseball Team Pounds Three Hurlers for 10 Hits to Crush Penn TIGERS SCORE 92 ON HOME DIAMOND Princeton Gains 5th Triumph by Beating Penn  Thomay Hits ThreeRun Double | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/procknal-hits-homer.html | Procknal Hits Homer | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/professor-using-a-stone-age-axe-topples-big-tree-to-prove-theory.html | Professor Using a Stone Age Axe Topples Big Tree to Prove Theory AXE OF STONE AGE FELLS A BIG TREE | Special to THE NEW YORK TIMES | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/puerto-rico-adds-opera-to-summer-schedule-music-season-will.html | PUERTO RICO ADDS OPERA TO SUMMER SCHEDULE Music Season Will Supplement Islands Traditional Attractions for Tourists | By Miguel A Santin | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/putnam-papers-donated-west-point-gets-orderly-book-of-revolutionary.html | PUTNAM PAPERS DONATED West Point Gets Orderly Book of Revolutionary General | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/quakers-defend-rights-congressional-inquiries-do-not-protect-them.html | QUAKERS DEFEND RIGHTS Congressional Inquiries Do Not Protect Them Statement Says | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/queen-gets-warm-reception-in-ceylon-reds-boycott-exotic-fete-in.html | Queen Gets Warm Reception in Ceylon Reds Boycott Exotic Fete in Colombo | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rabbi-s-krevsky.html | RABBI S KREVSKY | SPecial to The lew York TIme | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/raid-sirens-found-wanting.html | Raid Sirens Found Wanting | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/railroads-better-days-are-ahead-tax-cut-reduced-fare-tests-package.html | RAILROADS BETTER DAYS ARE AHEAD Tax Cut Reduced Fare Tests Package Plans May Fill the Cars | By Ward Allan Howe | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/reaction-is-mixed-on-sheil-address-wire-comments-on-his-attack-on.html | REACTION IS MIXED ON SHEIL ADDRESS Wire Comments on His Attack on McCarthy Favorable  Legion Condemns Him | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/records-liszt-and-other-romantics.html | RECORDS LISZT AND OTHER ROMANTICS | By Harold C Schonberg | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-china-avoids-a-geneva-pledge-but-peiping-radio-keeps-up.html | RED CHINA AVOIDS A GENEVA PLEDGE But Peiping Radio Keeps Up Campaign to Divide West and Isolate the U S | By Henry R Liebermanspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-china-mongolia-in-pact.html | Red China Mongolia in Pact | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/red-wings-down-canadiens-2-to-0-take-31-lead-in-stanley-cup-hockey.html | RED WINGS DOWN CANADIENS 2 TO 0 Take 31 Lead in Stanley Cup Hockey Finals as Wilson and Kelly Score Goals RED WINGS DOWN CANADIENS 2 TO 0 | By the United Press | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/retaliation-debate.html | RETALIATION DEBATE | PETER SLOSS | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/returned-exile-seized-argentine-textile-exleader-is-arrested-with.html | RETURNED EXILE SEIZED Argentine Textile ExLeader Is Arrested With Son | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/thee-urges-unity-on-asian-defense-south-korean-president-asks.html | RHEE URGES UNITY ON ASIAN DEFENSE South Korean President Asks Eisenhower to Establish New Military Group | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rialto-gossip-phoenix-affords-montgomery-clift-his-chance-to-do-sea.html | RIALTO GOSSIP Phoenix Affords Montgomery Clift His Chance to Do Sea Gull  Items | By Lewis Funke | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ribicoff-gaining-against-bowles-former-representative-leads-in.html | RIBICOFF GAINING AGAINST BOWLES Former Representative Leads in Connecticut Democratic Race for Nomination | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/ringer-charged-in-race-on-coast-senator-tenney-is-accused-of.html | RINGER CHARGED IN RACE ON COAST Senator Tenney Is Accused of Putting 2d Mrs Younger on Ballot to Confuse Voters | By Gladwin Hillspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/risk-rules-irk-military-code-announced-by-wilson-declared-sure-to.html | Risk Rules Irk Military Code Announced by Wilson Declared Sure to Affect Morale and Discipline | By Hanson W Baldwin | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rita-young-engaged-to-miles-k-benedict.html | RITA YOUNG ENGAGED TO MILES K BENEDICT | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rivals-for-popularity-indoors-azalea-and-hydrangea-the-chief-pot.html | RIVALS FOR POPULARITY INDOORS Azalea and Hydrangea The Chief Pot Plants Need Special Care | By Albert L Stone | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/roast-lamb-at-eastertime.html | Roast Lamb At Eastertime | By Jane Nickerson | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rome-fete-hears-two-more-works-radio-orchestra-performs-violin.html | ROME FETE HEARS TWO MORE WORKS Radio Orchestra Performs Violin Concerto and Prelude as Contest Selections | By Michael Steinbergspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rome-takes-note.html | ROME TAKES NOTE | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/roosevelt-rallies-westchester-party.html | ROOSEVELT RALLIES WESTCHESTER PARTY | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rosemarylfrnd-0-be-wed.html | RosemarylFrnd 0 Be Wed | special toTleNew YorkTimes I | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/rural-projects-in-india-lagging-spending-is-behind-schedule-but.html | RURAL PROJECTS IN INDIA LAGGING Spending Is Behind Schedule but Report Shows Much Has Been Achieved | By Robert Trumbullspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/russell-pasha-mu66lers-foe-sir-thomas-known-for-work-to-thwart-drug.html | RUSSELL PASHA MU66LERS FOE Sir Thomas Known for Work to Thwart Drug Traffic in jr Middle East Dies at 74 | Special to The New York Tlnies | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/salesmanship-and-a-sense-of-mission-not-by-the-door-by-james-b-hall.html | Salesmanship and a Sense of Mission NOT BY THE DOOR By James B Hall 249 pp New York Random House 3 | RICHARD SULLIVAN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/scelba-defeated-in-vote-on-funds-italian-chamber-result-said-to.html | SCELBA DEFEATED IN VOTE ON FUNDS Italian Chamber Result Said to Indicate Covert Hostility in the Premiers Faction | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/scholar-hails-classics-gilbert-murray-calls-them-bridges-between.html | SCHOLAR HAILS CLASSICS Gilbert Murray Calls Them Bridges Between Nations | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/science-and-religion-the-transformation-of-the-scientific-world.html | Science and Religion THE TRANSFORMATION OF THE SCIENTIFIC WORLD VIEW By Karl Heim 258 pp New York Harper Bros 350 | By Reinhold Niebuhr | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/science-in-review-more-facts-about-nuclear-bombs-could-now-be-made.html | SCIENCE IN REVIEW More Facts About Nuclear Bombs Could Now Be Made Public Without Danger | By Waldemar Kaempffert | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sears-just-forgot-he-met-mclellan-senators-quote-the-lawyer-as-not.html | SEARS JUST FORGOT HE MET MCLELLAN Senators Quote the Lawyer as Not Remembering Key Talk With Southerner | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/settings-for-azaleas-other-shrubs-and-the-springflowering-bulbs.html | SETTINGS FOR AZALEAS Other Shrubs and the SpringFlowering Bulbs Round Out the Picture | By Marian C Walker | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/shirleyjoahsaks-becomesgaged-senior-at-wellesley-will-be-wed-to.html | SHIRLEYJOAHSAKS BECOMESGAGED Senior at Wellesley Will Be Wed to Ramon Greenberg of Harvard Medical | Special to ThE NV om Tar | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/shorttime-veep.html | SHORTTIME VEEP | WILLIAM JABIN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/six-vital-stage-sets.html | Six Vital Stage Sets | Text and captions by Brooks Atkinson | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/smnon-aluai-bbcowxbs-miss-frances-schermerhorn-to-be-bride-of.html | smnon ALUAI BBCOWXBS Miss Frances Schermerhorn to Be Bride of Warren E Sley Yale Graduate | Special toTht New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/snead-runnerup-trails-hogan-by-three-strokes-in-masters-golf-with.html | SNEAD RUNNERUP Trails Hogan by Three Strokes in Masters Golf With 217 Hogan Cards 69 for 214 and ThreeStroke Lead in Augusta Golf SNEAD RUNNERUP AFTER 54 HOLES | By Lincoln A Werdenspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/some-food-for-thought-the-worlds-food-a-study-of-the-interrelations.html | Some Food For Thought THE WORLDS FOOD A Study of the Interrelations of World Populations National Diets and Food Potentials By M K Bennett 282 pp New York Harper Bros 4 | By Russell Lord | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/some-hues-in-the-news-a-list-of-items-of-a-colorful-nature.html | Some Hues In the News A list of items of a colorful nature | W E FARBSTEIN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/son-to-mrs-richard-mccurdy.html | Son to Mrs Richard McCurdy | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/south-american-service-off.html | South American Service Off | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/southwestern-style.html | Southwestern Style | By Virginia Pope | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spains-gibraltar-consulate-closing-in-boycott-of-queen-madrid-seeks.html | Spains Gibraltar Consulate Closing in Boycott of Queen Madrid Seeks to Avoid Any Discourtesy to Elizabeth During Her Call in May Claim to Fortress a Sore Issue SPAINS CONSULATE IN GIBRALTAR SHUT | By Camille M Cianfarraspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spans-old-and-new-the-first-book-of-bridges-by-creighton-peet.html | Spans Old and New THE FIRST BOOK OF BRIDGES By Creighton Peet Illustrated by Deane Cate 69 pp New York Franklin Watts 175 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sparkman-facing-fight-in-primary-alabama-rivals-accuse-him-of.html | SPARKMAN FACING FIGHT IN PRIMARY Alabama Rivals Accuse Him of DoubleTalk Strategy on Civil Rights Stand | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sports-of-the-times-just-one-mans-opinion.html | Sports of The Times Just One Mans Opinion | By Arthur Daley | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spring-spectacles-in-the-northeast.html | SPRING SPECTACLES IN THE NORTHEAST | By Robert Meyer Jr | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/spring-visit-easter-treat-by-roger-duvoisin-illustrated-by-the.html | Spring Visit EASTER TREAT By Roger Duvoisin Illustrated by the author 28 pp New York Alfred A Knopf 2 For Ages 4 to 7 | E L B | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/st-johns-upsets-ccny-in-league-baseball-3-to-2-st-johns-upsets-city.html | St Johns Upsets CCNY In League Baseball 3 to 2 ST JOHNS UPSETS CITY COLLEGE 32 | By Michael Strauss | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/stalins-man-lysenko-now-on-the-way-out-communists-turn-against.html | STALINS MAN LYSENKO NOW ON THE WAY OUT Communists Turn Against Scientist Who Was to Transform Farming | BY Harby Schwartz | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/steadfast-redhead-the-song-of-ruth-a-love-story-from-the-old.html | Steadfast Redhead THE SONG OF RUTH A Love Story from the Old Testament By Frank G Slaughter 313 pp New York Doubleday Co 375 | CHARLES LEE | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/step-termed-limited.html | Step Termed Limited | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/storekeeper-cracker-barrel-trouble-shooter-by-jim-kjelgaard-213-pp.html | Storekeeper CRACKER BARREL TROUBLE SHOOTER By Jim Kjelgaard 213 pp New York Dodd Mead Co 250 For Ages 12 to 16 | LEARNED T BULMAN | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sue-mado0-a-fiancee-raduate-of-nothwestem-wli-be-bride-of-gerald.html | SUE MADO0 A FIANCEE raduate of Nothwestem WII Be Bride of Gerald Gould I | ctal to The New York Times I | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/summer-market-found-neglected-sales-figures-belie-tradition-of.html | SUMMER MARKET FOUND NEGLECTED Sales Figures Belie Tradition of Inevitable Dog Days in July and August SUMMER MARKET FOUND NEGLECTED | By Gene Boyo | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/susan-wilkilqson-set5-weddgday-smith-exstuclent-to-be-bride-of.html | SUSAN WILKIlqSON SET5 WEDDGDAY Smith ExStuclent to Be Bride of Lieut Arthur King Yale Graduate on April 24 | Special to The iNew York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sweden-seeking-east-zone-visas-first-western-power-to-take-action.html | SWEDEN SEEKING EAST ZONE VISAS First Western Power to Take Action Accepting Authority of German Communists | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/sylvia-sternburg-affianced.html | Sylvia Sternburg Affianced | Special to Tile New Nofk Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/talk-with-heinrich-harrer.html | Talk With Heinrich Harrer | By Lewis Nichols | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tax-dividends-for-tourists.html | TAX DIVIDENDS FOR TOURISTS | By Paul J C Friedlander | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/teenagers-press-church-fund-plea-50000-woodbury-li-drive-is-cited.html | TEENAGERS PRESS CHURCH FUND PLEA 50000 Woodbury LI Drive Is Cited in Contrast to Delinquent Behavior | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/television-reviews-eric-sevareid-on-the-american-week-john-daly-on.html | TELEVISION REVIEWS Eric Sevareid on The American Week  John Daly on Open Hearing | By Jack Gould | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/texas-set-to-pass-red-outlaw-bill-measure-metes-20year-term-to-a.html | TEXAS SET TO PASS RED OUTLAW BILL Measure Metes 20Year Term to a Communist or Member of Any Subversive Group | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/that-bundle-of-contradictions-horace-greeley-horace-greeley.html | That Bundle of Contradictions Horace Greeley HORACE GREELEY NineteenthCentury Crusader By Glyndon G Van Deusen 445 pp Illustrated Philadelphia The University of Pennsylvania Press 5 | By Henry Steele Commager | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-abcs-of-indochina.html | THE ABCS OF INDOCHINA | JOHN SHARNIK | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-benson-formula-for-serenity-it-is-the-inner-conviction-that-its.html | The Benson Formula for Serenity It is the inner conviction that its good politics to be right and faith that the slings and arrows are temporary | By William M Blairwashington | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-conservative-world-of-mr-taft-the-taft-story-by-william-s-white.html | THE CONSERVATIVE WORLD OF MR TAFT THE TAFT STORY By William S White Illustrated 288 pp New York Harper Bros 350 The Story of an Able and Courageous Man And of the Principles That Guided Him The World Of Mr Taft | By Elting E Morison | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-dance-high-spots-daniel-nagrin-and-others-in-recent-series.html | THE DANCE HIGH SPOTS Daniel Nagrin and Others In Recent Series | By John Martin | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-dish-is-light-a-bowl-of-bishop-museum-thoughts-and-other-verses.html | The Dish Is Light A BOWL OF BISHOP Museum Thoughts and Other Verses By Morris Bishop Illustrated 106 pp New York Dial Press 3 | By Lewis Nichols | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-familys-idea-of-the-ideal-family.html | The Familys Idea of the Ideal Family | By Dorothy Barclay | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-financial-week-stock-market-moves-higher-after-earlier-drop.html | THE FINANCIAL WEEK Stock Market Moves Higher After Earlier Drop  Economy Shows Signs of Stabilizing | By John G Forrest | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-italian-film-scene-vittorio-de-sica-starts-work-on-gold-of.html | THE ITALIAN FILM SCENE Vittorio De Sica Starts Work on Gold Of Naples  Busy Rome  Other Items | By Robert F Hawkinsrome | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-law-at-work-a-variety-of-dicta-on-recent-cases.html | The Law At Work A variety of dicta on recent cases | HAROLD HELFER | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-portrait-of-a-coldly-evil-child-the-bad-seed-by-william-march.html | The Portrait of a Coldly Evil Child THE BAD SEED By William March 247 pp New York Rinehart  Co 3 | By James Kelly | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-problem-of-problem-drinkers-for-the-4000000-thus-afflicted-in.html | The Problem Of Problem Drinkers For the 4000000 thus afflicted in this country there is only one conclusive answer dont drink | By Robert G Whalen | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-real-pitch-on-baseball-managers-given-twentyfive-good-players.html | The Real Pitch on Baseball Managers Given twentyfive good players infinite wisdom the ability to cajole discipline and reward a man cant fail to make it The Real Pitch On Managers | By Arthur Daley | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-shifting-depths-the-garden-to-the-sea-by-philip-toynbee-219-pp.html | The Shifting Depths THE GARDEN TO THE SEA By Philip Toynbee 219 pp New York Doubleday  Co 3 | By Robert Gorham Davis | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-source-was-pagan-jewish-symbols-in-the-grecoroman-period-by.html | The Source Was Pagan JEWISH SYMBOLS IN THE GRECOROMAN PERIOD By Erwin R Goodenough In 3 volumes Vol 1 The Archaeological Evidence from Palestine 300 pp Vol 2 The Archaeological Evidence from the Diaspora 323 pp Vol 3 1209 Illustrations from Volumes 1 and 2 Published for Bollingen Foundation by Pantheon Books New York 25 the set The Source | By Nelson Glueck | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-vicious-poppy-the-traffic-in-narcotics-by-harry-j-anslinger.html | The Vicious Poppy THE TRAFFIC IN NARCOTICS By Harry J Anslinger and William F Tompkins Illustrated 354 pp New York Funk  Wagnalls Company 450 | By Meyer Berger | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-virgin-islands-climate-of-eden.html | THE VIRGIN ISLANDS CLIMATE OF EDEN | S M | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-workerpriest-saints-in-hell-by-gilbert-cesbron-translated-from.html | The WorkerPriest SAINTS IN HELL By Gilbert Cesbron Translated from the French by John Russell 312 pp New York Doubleday  Company 375 | EDMUND FULLER | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/the-world-of-music-opera-in-the-colleges-production-activity.html | THE WORLD OF MUSIC OPERA IN THE COLLEGES Production Activity Widespread in U S  Stephens Revives Rare Rossini Work | By Ross Parmenter | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/they-built-it-themselves-home-below-hells-canyon-by-grace-jordan.html | They Built It Themselves HOME BELOW HELLS CANYON By Grace Jordan 243 pp New York Thomas Y Crowell Company 350 | By Hal Borland | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/they-talked-towee-nothing-but-prairie-and-sky-life-on-the-dakota.html | They Talked Towee NOTHING BUT PRAIRIE AND SKY Life on the Dakota Range in the Early Days Recorded by Walker D Wyman from the original notes of Bruce Siberts Illustrated 217 pp Norman Okla University of Oklahoma Press 375 | By J Frank Dobie | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/three-ages-of-art-on-the-left-bank-american-artists-in-paris-from.html | Three Ages of Art On the Left Bank American artists in Paris from Whistler on have sought and found different values Three Ages of Art on the Left Bank | By Aline B Saarinen | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/time-for-fences-april-is-the-ideal-month-for-repairing-an-old-one.html | TIME FOR FENCES April Is the Ideal Month for Repairing An Old One or Erecting a New One | By Philip Sears | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/time-for-jamaica-anytime-that-is-now-that-seasons-have-gone-out-of.html | TIME FOR JAMAICA Anytime That Is Now That Seasons Have Gone Out of Fashion There | By Lawrence Martin | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/timing-is-essential-lettuce-is-planted-so-this-vegetable-will-grow.html | TIMING IS ESSENTIAL Lettuce Is Planted So This Vegetable Will Grow During Cool Weather | By R R Thomasson | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/to-an-english-critic.html | To an English Critic | MADELINE C NELSON | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/to-be-built-at-home.html | To Be Built at Home | By Betty Pepis | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/troth-announced-of-nancy-e-faust-student-at-wellesley-to-be-wed-to.html | TROTH ANNOUNCED OF NANCY E FAUST Student at Wellesley to Be Wed to Lieut T R Sizer Who Is Yale Graduate | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/turkey-plans-arsenal-plant-for-bullets-for-export-to-be-built-with.html | TURKEY PLANS ARSENAL Plant for Bullets for Export to Be Built With U S Aid | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/tv-specialist-booker-of-talented-animals.html | TV SPECIALIST BOOKER OF TALENTED ANIMALS | By Val Adams | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/two-shutouts-for-vikings.html | Two Shutouts for Vikings | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-funds-assist-madrid-hospital-a-british-american-21-bed-plant-is.html | U S FUNDS ASSIST MADRID HOSPITAL A British  American 21  Bed Plant Is Slated to Be Ready Within a Few Weeks | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/u-s-reds-parrot-kremlin-analyst-use-vargas-confused-and-outdated.html | U S REDS PARROT KREMLIN ANALYST Use Vargas Confused and Outdated Statistics for Warning of Crisis | By Will Lissner | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/v-a-now-merging-2-great-districts-philadelphia-office-absorbing.html | V A NOW MERGING 2 GREAT DISTRICTS Philadelphia Office Absorbing Atlanta to Be Largest Insurance Company | By William G Weartspecial To the New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/vera-grasser-is-wed-ersy-girl-becomes-bride-ofi.html | VERA GRASSER IS WED ersy Girl Becomes Bride ofI | Speal to The Nw Yrk Tmes | RE0000125166 | 1982-04-07 | B00000467460 |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/veronica-weitze-to-be-wed.html | Veronica Weitze to Be Wed | SPeCinto The New York Tlmes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/vestermanknapp.html | VestermanKnapp | Speclal to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/villanova-trips-seton-hall.html | Villanova Trips Seton Hall | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/vuillards-field-his-gifts-and-limitations-as-revealed-in-show-at.html | VUILLARDS FIELD His Gifts and Limitations as Revealed In Show at Museum of Modern Art | By Howard Devree | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wakenbinder.html | WaKenBinder | Special to TheTew York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/walter-g-speer.html | WALTER G SPEER | Special to The New York Ttmes | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/warning-on-elm-wood-jersey-acts-to-check-spread-of-dutch-elm.html | WARNING ON ELM WOOD Jersey Acts to Check Spread of Dutch Elm Disease | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/washington-art-of-sudden-diplomacy-by-john-foster-dulles.html | Washington Art of Sudden Diplomacy by John Foster Dulles | By James Reston | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/western-florida-plans-a-new-season.html | WESTERN FLORIDA PLANS A NEW SEASON | By Richard Fay Warner | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-degas-remembered-degas-by-francois-fosca-translated-from-the.html | What Degas Remembered DEGAS By Francois Fosca Translated from the French by James Emmons With fiftytwo reproductions in color 107 pp New York Skira Publishers 495 | By Howard Deyree | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-next-in-russia-terror-and-progress-ussr-some-sources-of-change.html | What Next In Russia TERROR AND PROGRESS USSR Some Sources of Change and Stability in the Soviet Dictatorship By Barrington Moore Jr 261 pp Cambridge Harvard University Press 450 | By Warren B Walsh | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-one-can-say-hatred-ridicule-or-contempt-a-book-of-libel-cases.html | What One Can Say HATRED RIDICULE OR CONTEMPT A Book of Libel Cases By Joseph Dean 271 pp New York The Macmillan Company 375 | By Herbert Mitgang | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wilkinsbush.html | WilkinsBush | SOcJal Io The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/william-i-whittkin.html | WILLIAM i WHITTKIN | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/with-a-face-toward-the-future-the-republican-roosevelt-by-john.html | With a Face Toward the Future THE REPUBLICAN ROOSEVELT By John Morton Blum 170 pp Cambridge Harvard University Press 350 | By Eric F Goldman | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/without-charity-the-generous-heart-by-kenneth-fearing-256-pp-new.html | Without Charity THE GENEROUS HEART By Kenneth Fearing 256 pp New York Harcourt Brace  Co 3 | By John Brooks | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wlaries-fiangee-skidmore-graduate-engaged-to-lieut-richard-marvin.html | WlARIES FIANGEE Skidmore Graduate Engaged to Lieut Richard Marvin Who Is at Camp Lejeune | Special To The New ork Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/wood-field-and-stream-fly-fishing-provides-more-interest-to-average.html | Wood Field and Stream Fly Fishing Provides More Interest to Average Angler Than Bait Fishing | By Raymond R Camp | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/woodsys-son-winter-danger-by-william-o-steele-illustrated-by-paul.html | Woodsys Son WINTER DANGER By William O Steele Illustrated by Paul Galdone 183 pp New York Harcourt Brace  Co 225 For Ages 8 to 12 | E L B | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/world-pilots-convene-c-n-sayen-of-u-s-reelected-head-of-group-at.html | WORLD PILOTS CONVENE C N Sayen of U S Reelected Head of Group at Zurich | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yachtmen-disagree-on-necessity-of-various-fitting-out-chores.html | Yachtmen Disagree on Necessity of Various Fitting  Out Chores SKIPPERS DIVIDED INTO 3 CATEGORIES 1  Drydock Enthusiasts 2 MiddleofChannel Sinbads 3Wait Till Next Year | By Clarence E Lovejoy | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yale-educator-is-named-smith-college-chaplain.html | Yale Educator Is Named Smith College Chaplain | Special to The New York Times | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-11 | https://www.nytimes.com/1954/04/11/archives/yanks-and-dodgers-choices-despite-big-question-marks-yankees-and.html | Yanks and Dodgers Choices Despite Big Question Marks Yankees and Dodgers Favored to Keep Flags Despite Big Question Marks BOMBERS TO SEEK 6TH TITLE IN ROW | By John Drebinger | RE0000125166 | 1982-04-07 | B00000467460 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/37000-phones-shift-to-dials.html | 37000 Phones Shift to Dials | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/4-players-traded-for-outfield-star-yanks-give-wright-pitcher-and-3.html | 4 PLAYERS TRADED FOR OUTFIELD STAR Yanks Give Wright Pitcher and 3 Minor Leaguers to Cards for Slaughter | By Joseph M Sheehan | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/about-new-york-red-cross-has-3000000-tiny-lapel-tabs-for-city.html | About New York Red Cross Has 3000000 Tiny Lapel Tabs for City  Whispering at Grand Central | By Meyer Berger | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/abroad-a-secondary-instrument-in-the-soviet-arsenal.html | Abroad A Secondary Instrument in the Soviet Arsenal | By Anne OHare McCormick | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/american-data-on-organized-faiths-emphasize-new-widespread-growth.html | American Data on Organized Faiths Emphasize New Widespread Growth in This Country RELIGIOUS FORCES IN U S AT HIGHEST Church and Synagogue Report Strength in Numbers and in Spiritual Effects EVANGELISM DISCOUNTED Organized Adherence Is Held to Mark a Basic National Turning Toward Faith | By George Dugan | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/antisemitism-found-in-germany-survey-hails-effort-to-combat-it.html | AntiSemitism Found in Germany Survey Hails Effort to Combat It ANTIJEWISH BIAS FOUND IN GERMANY | By M S Handlerspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/argentina-to-seek-trilateral-trade.html | ARGENTINA TO SEEK TRILATERAL TRADE | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/autoist-killed-by-l-i-train.html | Autoist Killed by L I Train | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/british-stressing-economic-upturn-position-of-country-seen-as-basis.html | BRITISH STRESSING ECONOMIC UPTURN Position of Country Seen as Basis for Further Strength in the Stock Markets BUDGET POLICY ENDORSED Deficit Financing Is Held Not Justified  Gold Price Rises on Tensions in East BRITISH STRESSING ECONOMIC UPTURN | By Lewis L Nettletonspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/bronxite-found-dead-in-sound.html | Bronxite Found Dead in Sound | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/canal-zone-plans-shift-of-workers-bulk-of-nonu-s-employes-will-be.html | CANAL ZONE PLANS SHIFT OF WORKERS Bulk of NonU S Employes Will Be Transferred to Homes in Panama | By Paul P Kennedyspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/charlu-h-douglasi-book-firm-officiali.html | CHARLu H DOUGLASI BOOK FIRM OFFICIALI | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ciba-ltd-sales-rise-to-new-high-swiss-chemical-maker-says-higher.html | CIBA LTD SALES RISE TO NEW HIGH Swiss Chemical Maker Says Higher Volume More Than Offset Price Decline | By George H Morisonspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/city-opera-troupe-sings-la-boheme-dolores-mari-peggy-bonini-in.html | CITY OPERA TROUPE SINGS LA BOHEME Dolores Mari Peggy Bonini in Roles for First Time  Torigi as Marcello | N S | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/coliseum-plans-protested.html | Coliseum Plans Protested | CLEMENS TANQUARY ROBINSON | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/concerto-premiere-by-felice-takakjian.html | CONCERTO PREMIERE BY FELICE TAKAKJIAN | H C S | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/cut-in-u-s-excise-tax-on-jewelry-spurs-hopes-of-amsterdam-diamond.html | Cut in U S Excise Tax on Jewelry Spurs Hopes of Amsterdam Diamond Industry | By Paul Catzspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/death-house-escape-sets-off-2-inquiries.html | DEATH HOUSE ESCAPE SETS OFF 2 INQUIRIES | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dr-earl-c-chesher-i-ivuurologist-was-53.html | DR EARL C CHESHER I IVuUROLOGIST WAS 53 | Special to The New York Times I | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/drought-damage-aids-wheat-bulls-but-sharp-price-declines-in-corn.html | DROUGHT DAMAGE AIDS WHEAT BULLS But Sharp Price Declines in Corn Soybeans at Times Shake Confidence | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dulles-in-london-calls-indochina-a-common-peril-talk-on-warning.html | DULLES IN LONDON CALLS INDOCHINA A COMMON PERIL Talk on Warning Peiping Against More Aggression in Asia Opens Today BRITAIN FAVORS A DELAY Would Await Geneva Meeting Moderate and LeftWing Laborites Score U S DULLES IN LONDON WARNS OF DANGER | By Drew Middletonspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/dust-bowl-back-to-haunt-experts-they-find-same-soil-damage-they.html | DUST BOWL BACK TO HAUNT EXPERTS They Find Same Soil Damage They Fought in 1930s  Fast Action Called Vital | By Seth S Kingspecial to the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/economics-and-finance-should-we-return-to-gold-standard-now-i.html | ECONOMICS AND FINANCE Should We Return to Gold Standard Now  I ECONOMICS AND FINANCE | By Edward H Collins | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/egypt-is-accused-by-armistice-unit-commission-backs-4-israeli.html | EGYPT IS ACCUSED BY ARMISTICE UNIT Commission Backs 4 Israeli Complaints in Absence of Cairo Delegates EGYPT IS ACCUSED BY ARMISTICE UNIT | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/financial-times-index-up.html | Financial Times Index Up | Special to THE NEW YORK TIMES | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/french-hold-firm-against-vietminh-rebel-attempts-to-retake-hill.html | FRENCH HOLD FIRM AGAINST VIETMINH Rebel Attempts to Retake Hill Fail  Red Cross Bids 2 Sides Respect Injured | By Tillman Durdinspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/garment-makers-get-job-warning-union-leader-urges-welcome-to-mass.html | GARMENT MAKERS GET JOB WARNING Union Leader Urges Welcome to Mass Output Methods to Keep Shops in City | By A H Raskin | RE0000125167 | 1982-04-07 | B00000467461 |

| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/germans-sign-for-bananas.html | Germans Sign for Bananas | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/giants-down-indians-in-tenth-inning-of-final-exhibition-game.html | Giants Down Indians in Tenth Inning of Final Exhibition Game 3BAGGER BY MAYS MARKS 54 VICTORY Willies Wallop and Single by Mueller Enable Giants to Defeat Cleveland | By Louis Effratspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/harness-racing-returns-tonight-pacer-ernest-duke-choice-in-5000.html | HARNESS RACING RETURNS TONIGHT Pacer Ernest Duke Choice in 5000 Feature at Spring Opening in Yonkers | By William J Briordy | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/harvard-wins-slalom-gardner-paces-team-victory-in-big-three-title.html | HARVARD WINS SLALOM Gardner Paces Team Victory in Big Three Title Event | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hinman-triumphs-in-dinghy-racing-wins-honors-in-the-twoday.html | HINMAN TRIUMPHS IN DINGHY RACING Wins Honors in the TwoDay Larchmont Spring Regatta  Shields RunnerUp | Special to THE NEW YORK TIMES | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/hogan-and-snead-finish-in-tie-in-masters-golf-and-will-play-off.html | Hogan and Snead Finish in Tie in Masters Golf and Will Play Off Today LINKS STARS POST 289S AT AUGUSTA Hogan Scores 75 for Last 18 Holes Snead 72  Patton Third Gets HoleinOne | By Lincoln A Werdenspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/horse-show-prize-to-linda-thomas-she-wins-with-lady-luck-to-pace.html | HORSE SHOW PRIZE TO LINDA THOMAS She Wins With Lady Luck to Pace Team Victory  Miss Rice Plumb Triumph | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/humphrey-warns-on-g-o-p-policies-senator-tells-u-a-w-parley-farmer.html | HUMPHREY WARNS ON G O P POLICIES Senator Tells U A W Parley Farmer Is Being Clipped and Labor Will Be Next | By Foster Haileyspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/israeli-sees-broad-censure.html | Israeli Sees Broad Censure | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/j-j-shubert-quits-theatre-league-makes-good-threat-to-resign-if.html | J J SHUBERT QUITS THEATRE LEAGUE Makes Good Threat to Resign If Milton Weir Remained Organizations Counsel | By Sam Zolotow | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jersey-bill-dies-at-session-on-tv-senate-committee-rejects-measure.html | JERSEY BILL DIES AT SESSION ON TV Senate Committee Rejects Measure to Halt All New Port Authority Projects JERSEY BILL DIES AT SESSION ON TV | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jewish-unit-asks-welfare-fund-aid-2232155-budget-is-set-for-1954.html | JEWISH UNIT ASKS WELFARE FUND AID 2232155 Budget Is Set for 1954 Chicagoan Elected as Convention Closes | By Irving Spiegelspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jordan-to-invite-talks-on-israel-king-hussein-plans-to-bid-arabs.html | JORDAN TO INVITE TALKS ON ISRAEL King Hussein Plans to Bid Arabs and Moslems Meet on Palestine Question | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/joseph-nakoneczny.html | JOSEPH NAKONECZNY | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/julius-nfvins.html | JULIUS NFVINS | Special to The w ork Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/jurist-extols-israel-douglas-tells-u-j-a-nation-is-symbol-of.html | JURIST EXTOLS ISRAEL Douglas Tells U J A Nation Is Symbol of Democracy | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/justice-jackson-to-lecture.html | Justice Jackson to Lecture | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/katims-conducts-n-b-c-directs-symphony-in-opening-of-spring-concert.html | KATIMS CONDUCTS N B C Directs Symphony in Opening of Spring Concert Series | R P | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/klecknersnipper.html | KlecknerSnipper | Special to The New York Tlme | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/lo-u-s-well.html | LO U S WELL | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/manila-postpones-reply-to-dulles-asks-us-to-lay-cards-on-table.html | MANILA POSTPONES REPLY TO DULLES Asks US to Lay Cards on Table About Joint Warning to Peiping | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mcarran-moves-to-clarify-risks-acts-to-end-numbers-game-by.html | MCARRAN MOVES TO CLARIFY RISKS Acts to End Numbers Game by Requiring Breakdowns in Reports on Employes | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mcarthy-ouster-urged-ada-calls-for-his-removal-as-subcommittee-head.html | MCARTHY OUSTER URGED ADA Calls for His Removal as Subcommittee Head | Special to THE NEW YORK TIMES | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/metro-bids-high-for-india-novel-studio-set-to-buy-masters-bhowani.html | METRO BIDS HIGH FOR INDIA NOVEL Studio Set to Buy Masters Bhowani Junction for More Than 100000 | By Thomas M Pryorspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mexican-art-show-on-today.html | Mexican Art Show on Today | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mexico-bolsters-foreign-utilities-alienowned-public-service.html | MEXICO BOLSTERS FOREIGN UTILITIES AlienOwned Public Service Companies Strengthened by Government Loans | By Sydney Grusonspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/meyner-planning-shifts-in-cabinet-alexander-expected-to-take-post.html | MEYNER PLANNING SHIFTS IN CABINET Alexander Expected to Take Post Held by Bates Who Soon Will Quit at 70 | By George Cable Wrightspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-hillis-leads-opera-by-rameau-concert-choir-ends-season-with.html | MISS HILLIS LEADS OPERA BY RAMEAU Concert Choir Ends Season With Hippolyte et Aricie Said to Be U S Premiere | R P | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-lambert-soprano-heard.html | Miss Lambert Soprano Heard | H C S | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-schloss-gives-program-of-songs.html | MISS SCHLOSS GIVES PROGRAM OF SONGS | H C S | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/miss-srush-gaged-to-manhattanville-alumna-is-the-fiancee-pf-alfred.html | MISS SRUSH GAGED TO ManhattanVille Alumna is the Fiancee pf Alfred A Moore Yale Graduate | Special to 33 New York lmJ | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/mneil-wins-praise-for-rigoletto-role.html | MNEIL WINS PRAISE FOR RIGOLETTO ROLE | R P | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/moershcopeland.html | MoershCopeland | Special to The New York TI | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/more-aid-for-handicapped-review-urged-of-request-for-funds-to.html | More Aid for Handicapped Review Urged of Request for Funds to Assist Children | RUTH Y BERINI | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/msgr-fi-teller-54-c0llege-chaplain-manhattanville-aide-dies.html | MSGR Fi TELLER 54 C0LLEGE CHAPLAIN Manhattanville Aide Dies ExSecretary to Mindszenty Was Jailed by Nazis Reds | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/murray-jones-mexican-themes-shown.html | Murray Jones Mexican Themes Shown | S P | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/nassau-industry-still-paces-state-factories-in-schoolbuilding.html | NASSAU INDUSTRY STILL PACES STATE Factories in SchoolBuilding Guises Rise Over County Population Grows Too MUCH OF BUSINESS NEW Products Widely Diversified Communities Cooperate in Conversion to Commerce | By Byron Porterfieldspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/need-of-retarded-called-aid-to-job-parley-in-south-on-subject-puts.html | NEED OF RETARDED CALLED AID TO JOB Parley in South on Subject Puts Stress on Vocational Training for Adolescent | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/nehru-maps-a-role-for-india-in-geneva.html | NEHRU MAPS A ROLE FOR INDIA IN GENEVA | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-drug-checks-red-blood-cancer-daraprim-foe-of-malaria-in-war.html | NEW DRUG CHECKS RED BLOOD CANCER Daraprim Foe of Malaria in War Joins Atomic Remedy Against Malady of Cells BETTER RESULTS IN VIEW Research Group Is Also Told of Radioactive Iodine and Cortisone for Other Types | By William L Laurencespecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |

| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-israeli-attack-charged.html | New Israeli Attack Charged | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-ore-facility-opened-at-mobile.html | NEW ORE FACILITY OPENED AT MOBILE | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/news-of-food-hickory-smoked-bacon-and-ham-sent-from-dutchess-county.html | News of Food Hickory  Smoked Bacon and Ham Sent From Dutchess County | By Jane Nickerson | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pakistan-cabinet-near-a-shakeup-pressure-on-zafrulla-khan-by-party.html | PAKISTAN CABINET NEAR A SHAKEUP Pressure on Zafrulla Khan by Party Group May Oust Him From Foreign Office | By John P Callahanspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/patterns-of-the-times-with-or-without-belt-easytomake-dress-permits.html | Patterns of The Times With or Without Belt EasytoMake Dress Permits Adjustment at the Waistline | By Virginia Pope | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/patterson-to-head-citys-u-n-group.html | PATTERSON TO HEAD CITYS U N GROUP | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/payments-union-beset-by-strains-bonns-surplus-and-londons-repaying.html | PAYMENTS UNION BESET BY STRAINS Bonns Surplus and Londons Repaying Held to Portend Revision of System PAYMENTS UNION BESET BY STRAINS | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pittsburgh-shows-greater-optimism-sharp-drops-in-steel-output-rate.html | PITTSBURGH SHOWS GREATER OPTIMISM Sharp Drops in Steel Output Rate Believed Over for at Least Two Months STOCK REDUCTION SLOWS Little Prospect However Is Seen for a Major Upturn in the Industry Soon | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/pravda-charges-u-s-plans-atomic-war-on-red-china-pravda-says-u-s.html | Pravda Charges U S Plans Atomic War on Red China PRAVDA SAYS U S MAPS CHINA WAR | By Harrison E Salisburyspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/prep-school-sports-full-program-in-spring-interscholastic.html | Prep School Sports Full Program in Spring Interscholastic Competition Scheduled This Week | By Michael Strauss | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/random-notes-from-washington-a-baseball-rumor-is-run-down.html | Random Notes From Washington A Baseball Rumor Is Run Down Eisenhower Did Not Hit Umpire With First Pitch Last Year  Acheson Tells How Truman Made Him Secretary of State | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/reds-lead-revolt-in-french-india-proclaim-pondicherry-area.html | REDS LEAD REVOLT IN FRENCH INDIA Proclaim Pondicherry Area Separated but Nehru Will Await Action by Paris | By Robert Trumbullspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/retirement-of-juin-may-be-compromise.html | RETIREMENT OF JUIN MAY BE COMPROMISE | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/service-for-hikers-attracts-200-to-little-church-in-ramapo-hills.html | Service for Hikers Attracts 200 To Little Church in Ramapo Hills | By Edith Evans Asburyspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/service-leadership-low-weakness-from-the-pentagon-down-to-squad-is.html | Service Leadership Low Weakness From the Pentagon Down To Squad Is Factor in Sag of Morale | By Hanson W Baldwin | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/sports-of-the-times-red-is-for-danger.html | Sports of The Times Red Is for Danger | By Arthur Daley | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/st-nicholas-five-in-front.html | St Nicholas Five in Front | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/status-of-tariff-concessions.html | Status of Tariff Concessions | HUGH O THAYER | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stevenson-puts-rift-on-coast-to-voters.html | STEVENSON PUTS RIFT ON COAST TO VOTERS | Special to THE NEW YORK TIMES | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/stuttgart-group-in-final-concert-chamber-unit-ends-local-leg-of-u-s.html | STUTTGART GROUP IN FINAL CONCERT Chamber Unit Ends Local Leg of U S Tour  Plays Works of Mozart Pergolesi | By Noel Straus | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/surinach-directs-at-rome-festival-conducts-a-competition-work-in.html | SURINACH DIRECTS AT ROME FESTIVAL Conducts a Competition Work in Which Carla Schlean Is the Lyric Soprano | By Michael Steinbergspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/television-in-review-conversation-in-program-of-same-name-on.html | Television in Review Conversation in Program of Same Name on Channel 4 Holds Ones Interest | By Jack Gould | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/ten-in-us-service-granted-143500-career-civilians-are-to-share.html | TEN IN US SERVICE GRANTED 143500 Career Civilians Are to Share Rockefeller Awards for Six Months to a Year of Study | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/to-ban-toy-pistols.html | To Ban Toy Pistols | LAZARUS MONFRIED | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/top-belgian-party-set-back-at-polls-social-christians-lose-their.html | TOP BELGIAN PARTY SET BACK AT POLLS Social Christians Lose Their Majority in Parliament  Coalition Cabinet Due | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/town-has-first-mass-catholic-service-is-held-at-an-inn-in-weston.html | TOWN HAS FIRST MASS Catholic Service Is Held at an Inn in Weston Conn | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/two-harvard-geologists-to-quit-at-end-of-year.html | Two Harvard Geologists To Quit at End of Year | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-n-food-expert-to-speak.html | U N Food Expert to Speak | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/u-s-spending-cut-of-8-billion-asked-group-headed-by-magill-says.html | U S SPENDING CUT OF 8 BILLION ASKED Group Headed by Magill Says Budget Can Be Balanced While Reducing Taxes | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/wagner-defends-huge-city-budget-as-attacks-grow-says-he-did-his.html | WAGNER DEFENDS HUGE CITY BUDGET AS ATTACKS GROW Says He Did His Best With Money Available 3 Days of Hearings Start Today CRITICISM FROM 2 SIDES Riegelman Leads Those Who Assail Spending Teachers Union Charges Austerity WAGNER DEFENDS HUGE CITY BUDGET | By Douglas Dales | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/war-games-close-on-an-atomic-note-commander-says-army-was-too.html | WAR GAMES CLOSE ON AN ATOMIC NOTE Commander Says Army Was Too Stingy in Its Use of Nuclear Weapons | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/warning-to-china-opposed-in-france-unless-london-falls-in-line.html | WARNING TO CHINA OPPOSED IN FRANCE Unless London Falls in Line Dulles Will Find Paris Cool to His Proposal on Asia | By Lansing Warrenspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/william-h-tremblay.html | WILLIAM H TREMBLAY | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/woman-gets-cornell-post.html | Woman Gets Cornell Post | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/worlds-religions-survive-stresses-of-clashing-ideas-survey-shows.html | Worlds Religions Survive Stresses of Clashing Ideas Survey Shows Faiths Retain Their Vigor Despite Wars and New Ideologies Churches in U S Are Strong FAITHS OF WORLD SURVIVE STRESSES Religions Largely Keep Vigor Despite Wars and Clash of Ideas Survey Shows CHURCHES STRONG IN U S Catholic Vitality Is Evidenced in Americas Faces Test in Parts of Europe Increased Religious Participation Is Noticeable in Most of the Countries That Suffered Badly in World War II | By C L Sulzbergerspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/yale-school-of-music-to-get-new-dean-july-1.html | Yale School of Music To Get New Dean July 1 | Special to The New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/years-extension-of-high-farm-prop-backed-in-senate-president-will.html | YEARS EXTENSION OF HIGH FARM PROP BACKED IN SENATE President Will Agree in View of Drought Young Thinks 2Year Renewal Doubted HIGH FARM PROPS BACKED IN SENATE | By Clayton Knowlesspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-12 | https://www.nytimes.com/1954/04/12/archives/yugoslav-farms-hold-back-grain-peasants-fear-compulsory-collection.html | YUGOSLAV FARMS HOLD BACK GRAIN Peasants Fear Compulsory Collection and Reduction of Land Holdings | By Jack Raymondspecial To the New York Times | RE0000125167 | 1982-04-07 | B00000467461 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/2-queries-vital-to-loyalty-issue-was-there-deliberate-delay-in.html | 2 QUERIES VITAL TO LOYALTY ISSUE Was There Deliberate Delay in HBomb and if So Was Oppenheimer Concerned | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/2-williams-plays-set-in-mississippi-playwright-finishes-cat-on-a.html | 2 WILLIAMS PLAYS SET IN MISSISSIPPI Playwright Finishes Cat on a Tin Roof and Orpheus Descending a Drama | By Louis Calta | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/25769-brave-cold-for-opening-of-harness-racing-campaign-at-yonkers.html | 25769 Brave Cold for Opening of Harness Racing Campaign at Yonkers MONAGHAN SEES ERNEST DUKE WIN Commissioner Gives Award to Pacers Pilot A Myer at Harness Opening | By Michael Strausspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/5-chamber-works-by-swiss-presented.html | 5 CHAMBER WORKS BY SWISS PRESENTED | R P | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/5-fined-in-strike-disorder.html | 5 Fined in Strike Disorder | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/52-lavender-hill-first-at-jamaica-scores-by-half-length-over.html | 52 LAVENDER HILL FIRST AT JAMAICA Scores by Half Length Over Hadassah in Handicap Test  Triple for Atkinson | By Joseph C Nichols | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/about-art-and-artists-spring-comes-to-new-york-in-the-form-of-a.html | About Art and Artists Spring Comes to New York in the Form of a Display of Flower Paintings | By Howard Devree | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/aids-for-state-court-use-advocated-by-supreme-court-of-clinic-on.html | Aids for State Court Use Advocated by Supreme Court of Clinic on Human Relations | FLORENCE PERLOW SHIENTAG | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/angry-city-staffs-denounce-budget-threaten-strike-mass-picketing-by.html | ANGRY CITY STAFFS DENOUNCE BUDGET THREATEN STRIKE Mass Picketing by Firemen Teachers and Others Marks First Day of Hearings ANGRY CITY AIDES DENOUNCE BUDGET | By Charles G Bennett | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/arabs-in-u-n-make-new-debate-offer-would-agree-to-general-talks-if.html | ARABS IN U N MAKE NEW DEBATE OFFER Would Agree to General Talks if Council Denounced Israel Now for Nahhalin Attack NEW ARAB OFFER MADE FOR DEBATE | By A M Rosenthalspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/arhold-dresdeh-a-mathewlatician-swarthmore-professor-for-25-years.html | ARHOLD DRESDEH A MATHEWIATICIAN Swarthmore Professor for 25 Years Retired Department Chairman s Dead | Special to e New York Tlm | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/assay-office-opens-in-korea.html | Assay Office Opens in Korea | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/australia-aids-ceylon-again.html | Australia Aids Ceylon Again | Special to the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/benson-sees-veto-on-high-supports-confident-president-will-kill.html | BENSON SEES VETO ON HIGH SUPPORTS Confident President Will Kill Such a Farm Measure House Lifts Research Fund BENSON SEES VETO ON HIGH SUPPORTS | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/bile-extract-aids-cancer-detection-new-chemical-substance-may-be.html | BILE EXTRACT AIDS CANCER DETECTION New Chemical Substance May Be Key to Development of Early Diagnostic Test | By William L Laurencespecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/boussac-cottons-for-summer-seen-moderately-priced-fabrics-for-all.html | BOUSSAC COTTONS FOR SUMMER SEEN Moderately Priced Fabrics for All Occasions Shown by Paris Designers | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/britain-assures-cuba-on-tests.html | Britain Assures Cuba on Tests | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/britains-exports-pick-up-markedly-trade-recovers-from-drop-in-first.html | BRITAINS EXPORTS PICK UP MARKEDLY Trade Recovers From Drop in First 2 Months of 54 Imports Also Rise | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/british-aide-leaves-peiping.html | British Aide Leaves Peiping | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/brownell-scores-redoutlaw-plan-fears-driving-party-members.html | BROWNELL SCORES REDOUTLAW PLAN Fears Driving Party Members Underground Instead He Asks for Stronger Laws BROWNELL SCORES RED OUTLAW PLAN | By C P Trussellspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/canada-scans-leak-in-radar-secrecy.html | CANADA SCANS LEAK IN RADAR SECRECY | Special to The ew York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/candidate-yields-in-p-t-a-squabble-mrs-albert-dekker-accused-of-red.html | CANDIDATE YIELDS IN P T A SQUABBLE Mrs Albert Dekker Accused of Red Leanings Withdraws Cleared by Committee | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/ccny-head-scores-mcarthy-and-velde.html | CCNY HEAD SCORES MCARTHY AND VELDE | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/cellist-to-head-eastman-units.html | Cellist to Head Eastman Units | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/character-of-purchasing-power.html | Character of Purchasing Power | HERBERT L NEITLICH | RE0000125168 | 1982-04-07 | B00000467462 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/coliseum-is-begun-after-8year-lag-mayor-and-moses-denounce-bid-in.html | COLISEUM IS BEGUN AFTER 8YEAR LAG Mayor and Moses Denounce Bid in Congress to Bar Aid  Will Take Fight to Capital  WONT LET U S RENEGE Fear Expressed That Plan if Passed Would Endanger 200000000 Projects | By Edward Hudson | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/columbia-and-rutgers-crews-to-row-on-harlem-saturday-races-will-be.html | Columbia and Rutgers Crews To Row on Harlem Saturday Races Will Be Held Over 2Mile Course  Navys Eight Set For Its Opening on the Severn Against Princeton | By Allison Danzig | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/complex-issues-still-face-rhee-his-demand-for-united-korea-creates.html | COMPLEX ISSUES STILL FACE RHEE His Demand for United Korea Creates Many Problems in Foreign Relations | By William J Jordenspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/costellos-wife-in-jukebox-deal-owned-concern-with-kastel-new.html | COSTELLOS WIFE IN JUKEBOX DEAL Owned Concern With Kastel New Orleans Racketeers Accountant Tells Jury | By Charles Grutzner | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/court-will-review-interment-refusal.html | COURT WILL REVIEW INTERMENT REFUSAL | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/crisis-over-e-d-c-arises-in-france-cabinet-is-threatened-after.html | CRISIS OVER E D C ARISES IN FRANCE Cabinet Is Threatened After Bidault Signs British Pact on Troops in Europe | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dewey-signs-bill-on-film-censoring-immoral-inciting-to-crime-are.html | DEWEY SIGNS BILL ON FILM CENSORING Immoral Inciting to Crime Are Spelled Out in New Law to Meet Court Objections | By Warren Weaver Jrspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dienbienphu-fight-bitter-french-regain-important-point-but-term.html | DIENBIENPHU FIGHT BITTER French Regain Important Point but Term Losses Severe | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dr-chester-r-mills.html | DR CHESTER R MILLS | Special to The New York Tnes | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/dr-oppenheimer-suspended-by-aec-in-security-review-scientist.html | DR OPPENHEIMER SUSPENDED BY AEC IN SECURITY REVIEW SCIENTIST DEFENDS RECORD HEARINGS STARTED Access to Secret Data Denied Nuclear Expert  Red Ties Alleged A E C SUSPENDS DR OPPENHEIMER | By James Restonspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/eden-asks-dulles-to-defer-warning-to-peiping-on-asia-suggests.html | EDEN ASKS DULLES TO DEFER WARNING TO PEIPING ON ASIA Suggests Allies Concentrate on Unity in Geneva Talks  IsraelJordan Rift Weighed EDEN ASKS DULLES TO DEFER WARNING | By Drew Middletonspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/eden-welcomes-iranian-oil-deal-he-assures-commons-britain-retains.html | EDEN WELCOMES IRANIAN OIL DEAL He Assures Commons Britain Retains and Will Capitalize on Her Major Holdings | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/educating-superior-students-reestablishment-of-threeyear-high.html | Educating Superior Students Reestablishment of ThreeYear High School in City Advocated | J H LANDMAN | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/edward-k-betts.html | EDWARD K BETTS | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/erie-canal-opens-for-129th-season-ice-gone-locks-at-waterford-on.html | ERIE CANAL OPENS FOR 129TH SEASON Ice Gone Locks at Waterford on Hudson Start a Parade of Craft Toward Lakes  DITCH A GOING CONCERN StateOwned Link Was Made Wider and Deeper in 1918 Along a Revised Route | By Richard F Shepardspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/eugene-p-linden.html | EUGENE P LINDEN | Special to  Nevr York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/excaptives-list-camps-in-soviet-spaniards-say-german-atom.html | EXCAPTIVES LIST CAMPS IN SOVIET Spaniards Say German Atom Scientists Are Confined in an Isolated Place | By Camille M Cianfarraspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/f-h-a-chief-out-frauds-charged-u-s-opens-study-files-to-be-seized-h.html | F H A CHIEF OUT FRAUDS CHARGED U S OPENS STUDY FILES TO BE SEIZED Hollyday Is Said to Fail to Halt Wide Abuses Cost in Millions HOUSING AIDE OUT U S OPENS INQUIRY | By Anthony Levierospecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/fashion-emphasis-on-luxurious-little-furs-for-spring.html | Fashion Emphasis on Luxurious Little Furs for Spring | D ON | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/foe-of-u-s-silenced-pakistanis-block-bid-to-debate-charge-of-insult.html | FOE OF U S SILENCED Pakistanis Block Bid to Debate Charge of Insult by Envoy | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/food-news-easter-eggs-holiday-treats-should-be-simmered-not-boiled.html | Food News Easter Eggs Holiday Treats Should Be Simmered Not Boiled for Dyeing LeftOver Ones Can Be Pickled or Used in a Hot Shrimp Dish | By June Owen | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/g-o-p-faces-task-on-griswold-seat-must-find-strong-candidate-to.html | G O P FACES TASK ON GRISWOLD SEAT Must Find Strong Candidate to Succeed Nebraskan in Senate Post | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/gains-outnumber-losses-in-london-motor-stocks-dull-but-radio.html | GAINS OUTNUMBER LOSSES IN LONDON Motor Stocks Dull but Radio Engineering and Shipping Shares Are Improved | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/george-c-hall-jr.html | GEORGE C HALL JR | Special to The lew York ll | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/giants-victors-over-army-6-to-5-cadets-score-2-runs-when-substitute.html | GIANTS VICTORS OVER ARMY 6 TO 5 Cadets Score 2 Runs When Substitute Batting Out of Turn Hits Single | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/grant-e-scott.html | GRANT E SCOTT | SPecial to The lqew York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/harbor-body-wins-in-supreme-court-waterfront-board-upheld-on-pier.html | HARBOR BODY WINS IN SUPREME COURT Waterfront Board Upheld on Pier Job Regulation and on Ban on Public Loaders | By Luther A Hustonspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/high-court-drops-ship-suits-maze-splits-54-in-case-of-widows-of.html | HIGH COURT DROPS SHIP SUITS MAZE Splits 54 in Case of Widows of Lost Tugmen and Sends It Back to Lower Bench | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hofstra-loses-in-eighth.html | Hofstra Loses in Eighth | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/holebyhole-description-of-playoff.html | HoleByHole Description of PlayOff | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/holy-week-recess-cut.html | Holy Week Recess Cut | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/hunt-foods-sued-by-7-competitors-tomato-paste-canners-claim-company.html | HUNT FOODS SUED BY 7 COMPETITORS Tomato Paste Canners Claim Company Seeks Monopoly by Underselling Them | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/i-c-c-again-shuns-new-haven-action-agency-may-not-determine-voting.html | I C C AGAIN SHUNS NEW HAVEN ACTION Agency May Not Determine Voting Rights Chairman Says on Eve of Meeting | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/i-c-c-refuses-to-post-minimum-rates-for-trucking-in-n-yphiladelphia.html | I C C Refuses to Post Minimum Rates For Trucking in N YPhiladelphia Area | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/illinois-votes-today-light-turnout-is-forecast-9-seek-to-oppose.html | ILLINOIS VOTES TODAY Light Turnout Is Forecast 9 Seek to Oppose Douglas | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/in-the-nation-a-grim-reminder-of-the-close-senate-margin.html | In The Nation A Grim Reminder of the Close Senate Margin | By Arthur Krock | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/india-urges-u-n-to-give-bomb-data-wants-hammarskjold-to-issue.html | INDIA URGES U N TO GIVE BOMB DATA Wants Hammarskjold to Issue Periodic Data on Might of Nuclear Weapons | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/italian-party-whips-deputies-into-line.html | ITALIAN PARTY WHIPS DEPUTIES INTO LINE | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/j-w-davis-at-81-eyes-past-fondly-presidential-nominee-of-1924-talks.html | J W DAVIS AT 81 EYES PAST FONDLY Presidential Nominee of 1924 Talks Quietly of Law Work Books Famous Friends | By Milton Bracker | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/jaffeepens.html | JaffeePens | Special to The New York Imes | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/japan-rules-out-indochina-role-premier-say-nation-cannot-join.html | JAPAN RULES OUT INDOCHINA ROLE Premier Say Nation Cannot Join United Action Leans to Pacific Pact Later | By Lindesay Parrottspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/john-d-keenan.html | JOHN D KEENAN | Special To The New York limes | RE0000125168 | 1982-04-07 | B00000467462 |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/john-p-haley.html | JOHN P HALEY | Slcialto The New 5ork Tlmur | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/jordan-israel-cite-firing.html | Jordan Israel Cite Firing | Special To The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/l-i-u-streak-snapped.html | L I U Streak Snapped | Special To The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lisbon-appoints-envoy.html | Lisbon Appoints Envoy | Special To The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/list-of-persons-mentioned-in-case.html | List of Persons Mentioned in Case | Special To The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/loring-p-crosman-a-computer-expert.html | LORING P CROSMAN A COMPUTER EXPERT | Special To The New York | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/lowell-c-hodsdon.html | LOWELL C HODSDON | Special To The NeW YorkLmes | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/loyalty-charges-hit-high-and-low-living-and-dead-are-accused-hiss.html | LOYALTY CHARGES HIT HIGH AND LOW Living and Dead Are Accused  Hiss Warren Remington White Bohlen on List | By Joseph A Loftusspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/magsaysay-firm-in-backing-dulles-philippine-leader-reiterates-stand.html | MAGSAYSAY FIRM IN BACKING DULLES Philippine Leader Reiterates Stand for Joint Security Despite Senate Dissent | Special To The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/major-league-baseball-starts-today-giants-play-dodgers-yanks-in.html | Major League Baseball Starts Today Giants Play Dodgers Yanks in Capital MAGLIE TO OPPOSE ERSKINE ON MOUND Giants and Brooks to Start Ace Pitchers  Orioles to Make Bow in Detroit | By John Drebinger | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mary-lee-mason-to-be-wed.html | Mary Lee Mason to Be Wed | Special To The New Yorkdes | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mccarthy-stand-praised.html | McCarthy Stand Praised | BARRINGTON M FREITAS | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/meyner-placates-g-o-p-in-jersey-bid-to-legislators-to-outing-in-new.html | MEYNER PLACATES G O P IN JERSEY Bid to Legislators to Outing in New York Is Factor in Averting Serious Rift | By George Cable Wrightspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mgm-purchases-fifth-new-story-studio-acquires-blackboard-jungle-by.html | MGM PURCHASES FIFTH NEW STORY Studio Acquires Blackboard Jungle by Evan Hunter  4 Others Bought Recently | By Thomas M Pryorspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/milton-berry-jr.html | MILTON BERRY JR | Special To The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mrs-ruth-w-bertrand.html | MRS RUTH W BERTRAND | Special To lhe New OrkTmes | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/mundt-requests-inquiry-previews-mccarthy-and-army-charges-to-be.html | MUNDT REQUESTS INQUIRY PREVIEWS McCarthy and Army Charges to Be Sought in Advance of Public Hearing | By W H Lawrencespecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/nazareth-arabs-vote-for-council-sacred-town-is-holding-first.html | NAZARETH ARABS VOTE FOR COUNCIL Sacred Town Is Holding First Election Under Israeli Rule  Reds Campaign Strongly | By Harry Gilroyspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/on-freeman-textile-official-retired-head-of-the-bell-co-dies-as-he.html | ON FREEMAN TEXTILE OFFICIAL Retired Head of the Bell Co Dies as He Tries to Save Fatally Stricken Wife | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/oppenheimer-won-greatest-fame-as-man-who-built-the-abomb.html | Oppenheimer Won Greatest Fame As Man Who Built the ABomb | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/oppenheimers-wife-is-ill.html | Oppenheimers Wife Is Ill | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/pakistani-session-postponed.html | Pakistani Session Postponed | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/penn-triumphs-7-to-5.html | Penn Triumphs 7 to 5 | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/planting-decried-for-drought-area-3500000-acres-in-5-states-should.html | PLANTING DECRIED FOR DROUGHT AREA 3500000 Acres in 5 States Should Not Have Been Put to Plow U S Report Says | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/portugals-premier-defends-goa-stand.html | PORTUGALS PREMIER DEFENDS GOA STAND | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/president-to-open-washington-game-eisenhower-will-toss-first-ball.html | PRESIDENT TO OPEN WASHINGTON GAME Eisenhower Will Toss First Ball Ford of Yanks Set to Face the Senators | By Louis Effratspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/purcells-operas-performed-here-witch-of-endor-and-dido-and-aeneas.html | PURCELLS OPERAS PERFORMED HERE Witch of Endor and Dido and Aeneas Led by Gamson  Miss Tourel Sings Dido | By Howard Taubman | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rate-goes-higher-for-91day-bills-treasurys-borrowing-cost-rises-to.html | RATE GOES HIGHER FOR 91DAY BILLS Treasurys Borrowing Cost Rises to 1066 Compared With 1013  a Week Ago | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rayburn-blocks-statehood-bill-objection-bars-a-conference-on.html | RAYBURN BLOCKS STATEHOOD BILL Objection Bars a Conference on Combining Measures for Hawaii Alaska | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rinsfordmurphy.html | RinsfordMurphy | Special to The lew York Tlme | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/robert-m-tichenor.html | ROBERT M TICHENOR | pJa to The New url Ths | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rome-fete-hears-3-chamber-works-stravinsky-copland-music-is-played.html | ROME FETE HEARS 3 CHAMBER WORKS Stravinsky Copland Music Is Played  Quartet by Elliott Carter Wins Praise | By Michael Steinbergspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rsehcrbey.html | rsehCrBey | to e New York | RE0000125168 | 1982-04-07 | B00000467462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/rumania-frees-boys-held-as-spy-pawns-rumania-frees-2-held-as.html | Rumania Frees Boys Held as Spy Pawns RUMANIA FREES 2 HELD AS HOSTAGES | By Dana Adams Schmidtspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/scherman-leads-work-by-piston-barzin-also-directs-at-joint-concert.html | SCHERMAN LEADS WORK BY PISTON Barzin Also Directs at Joint Concert in Carnegie Hall Corellis Concerto Played | J B | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/scientist-upheld-despite-f-b-i-file-warning-to-lilienthal-in-1947.html | SCIENTIST UPHELD DESPITE F B I FILE Warning to Lilienthal in 1947 Was Studied by Atom Unit and Sent to President | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/snead-beats-hogan-in-playoff-for-his-third-masters-golf-title.html | Snead Beats Hogan in PlayOff for His Third Masters Golf Title VICTOR SHOOTS 70 FOR STROKE EDGE Snead Outdrives Hogan and Putts Well at Augusta 13th Hole Turning Point | By Lincoln A Werdenspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/southwest-rains-cause-wheat-dip-heavy-selling-drives-cereal-2-58-to.html | SOUTHWEST RAINS CAUSE WHEAT DIP Heavy Selling Drives Cereal 2 58 to 3 58 Cents Down Soybeans Up 1 12 to 9 | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/soviet-hears-u-s-holds-tokyo-aide-pravda-article-called-attempt-to.html | SOVIET HEARS U S HOLDS TOKYO AIDE Pravda Article Called Attempt to Discount Any Data From Russian Official | By Harry Schwartz | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/soviet-sees-china-foiling-u-s-plot-pravda-says-americans-tried-to.html | SOVIET SEES CHINA FOILING U S PLOT Pravda Says Americans Tried to Provoke Peiping to Take Part in IndoChina War | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/sports-of-the-times-cure-for-complacency.html | Sports of The Times Cure for Complacency | By Arthur Daley | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/state-296035-richer-claims-figure-from-uncashed-racing-tickets-in.html | STATE 296035 RICHER Claims Figure From Uncashed Racing Tickets in 1953 | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/suit-would-halt-hudsons-merger-two-say-stockholders-were-misled.html | SUIT WOULD HALT HUDSONS MERGER Two Say Stockholders Were Misled Into Approving Deal With NashKelvinator | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/tax-change-asked-for-civil-service-spokesmen-seek-extension-of.html | TAX CHANGE ASKED FOR CIVIL SERVICE Spokesmen Seek Extension of Exemption to Those Who Retire Before Age of 65 | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/texas-outlaws-reds-bill-providing-prison-and-fines-is-sent-to.html | TEXAS OUTLAWS REDS Bill Providing Prison and Fines Is Sent to Governor | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/texts-of-letter-from-a-e-c-general-manager-to-dr-oppenheimer-and.html | Texts of Letter From A E C General Manager to Dr Oppenheimer and Scientists Reply Exchange Reviews Nations Development of Nuclear Energy and How Weapons Emerged Scientist Cites 2 Decades of My Life | Special to The New York TimesJ ROBERT OPPEN HEIMER | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/tito-is-in-ankara-to-strengthen-tie-yugoslav-president-reported.html | TITO IS IN ANKARA TO STRENGTHEN TIE Yugoslav President Reported Seeking Support of Turkey on Requested U S Aid | By Welles Hangenspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/to-honor-dr-h-l-cross-journalistic-society-to-present-its-award-on.html | TO HONOR DR H L CROSS Journalistic Society to Present Its Award on April 29 | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/truman-belabors-crude-bogeymen-he-says-one-of-them-uses-torrent-of.html | TRUMAN BELABORS CRUDE BOGEYMEN He Says One of Them Uses Torrent of Wild Charges to Undermine Nation | By Seth S Kingspecial to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/u-n-told-economy-of-world-is-strong.html | U N TOLD ECONOMY OF WORLD IS STRONG | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/u-s-calls-on-reds-to-free-newsmen-appeal-in-u-n-bids-world-opinion.html | U S CALLS ON REDS TO FREE NEWSMEN Appeal in U N Bids World Opinion Press Red China to Liberate Americans | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/used-clothing-needed.html | Used Clothing Needed | MARIE D PARKER | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vandals-fell-trees-maples-cut-down-during-the-night-in-new-haven.html | VANDALS FELL TREES Maples Cut Down During the Night in New Haven | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vatican-paper-sees-moral-issue.html | Vatican Paper Sees Moral Issue | Special to THE NEW YORK TIMES | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vienna-estimates-sums-paid-soviet-occupation-plus-liberation-cost.html | VIENNA ESTIMATES SUMS PAID SOVIET Occupation Plus Liberation Cost Put at 1250000000 471 Industries Seized | By John MacCormacspecial To the New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/vietnam-drafting-youths-for-army-war-cabinet-invokes-policy-to-spur.html | VIETNAM DRAFTING YOUTHS FOR ARMY War Cabinet Invokes Policy to Spur AntiRed Struggle Bitter Fight at Dienbienphu VIETNAM DRAFTS YOUTH FOR ARMY | By Tillman Durdinspecial to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/w-f-t-u-fights-curbs-group-considered-red-says-in-u-n-that-u-s-bars.html | W F T U FIGHTS CURBS Group Considered Red Says in U N That U S Bars Action | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/west-coast-gains-in-steel-capacity-bethlehem-displays-3-units.html | WEST COAST GAINS IN STEEL CAPACITY Bethlehem Displays 3 Units Quadrupling Potential of Los Angeles Plant | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/willard-b-paulin.html | WILLARD B PAULIN | Special to The Nw York Times | RE0000125168 | 1982-04-07 | B00000467462 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/william-h-smith-76i-exeditoropfate.html | WILLIAM H SMITH 76I EXEDITORoPfATE | i Special to The New I | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/william-roese.html | WILLIAM ROESE | special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/wood-field-and-stream-trout-enthusiasm-high-despite-failures.html | Wood Field and Stream Trout Enthusiasm High Despite Failures Reported on Opening WeekEnd | By Raymond R Camp | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/world-food-outlook-held-dim.html | World Food Outlook Held Dim | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/worlds-plight-turned-oppenheimer-to-politics.html | Worlds Plight Turned Oppenheimer to Politics | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/yugoslav-prince-killed-in-accident-in-britain.html | Yugoslav Prince Killed In Accident in Britain | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-13 | https://www.nytimes.com/1954/04/13/archives/zoning-stirs-split-in-pleasantville-catholics-fight-change-that.html | ZONING STIRS SPLIT IN PLEASANTVILLE Catholics Fight Change That Would Prevent Construction of New Parochial School | Special to The New York Times | RE0000125168 | 1982-04-07 | B00000467462 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-civilianized-services-trend-to-domesticated-military-noted-with.html | Civilianized Services Trend to Domesticated Military Noted With Security Not Adventure Stressed | By Hanson W Baldwin | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/-final-attack-launched-against-sumatra-rebels.html | Final Attack Launched Against Sumatra Rebels | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/2-featured-roles-for-anne-francis-actress-introduced-by-fox-signs.html | 2 FEATURED ROLES FOR ANNE FRANCIS Actress Introduced by Fox Signs Contracts for Battle Cry and Rolled Top | By Thomas M Pryorspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/a-f-l-unit-backs-james-roosevelt.html | A F L UNIT BACKS JAMES ROOSEVELT | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/about-art-and-artists-the-new-loft-gallery-shows-abstract-work.html | About Art and Artists The New Loft Gallery Shows Abstract Work Arduinos Paintings Displayed | S P | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/about-new-york-easter-parades-ignored-by-press-at-the-start-a.html | About New York Easter Parades Ignored by Press at the Start a Century Ago May Be Near End of Cycle | By Meyer Berger | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/abroad-the-attempt-to-reforge-a-united-front.html | Abroad The Attempt to Reforge a United Front | By Anne OHare McCormick | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/alexan-d-er-dri-n-kwater-.html | ALEXAN D ER DRI N KWATER | Special to The New York Times i | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/alfred-j-uhlmann.html | ALFRED J UHLMANN | Specialto Theew York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/antipoker-faction-trails.html | AntiPoker Faction Trails | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |

| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
|---|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/austrian-climbers-in-india.html | Austrian Climbers in India | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/austrians-ignore-day-of-soviet-liberation.html | Austrians Ignore Day Of Soviet Liberation | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bach-brightens-concert-in-rome-celloharpsichord-sonata-is-relief-to.html | BACH BRIGHTENS CONCERT IN ROME CelloHarpsichord Sonata Is Relief to Conclave Violin Piece Overture Heard | By Michael Steinbergspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/benson-sees-boon-to-nation-in-atom-secretary-predicts-advance-in.html | BENSON SEES BOON TO NATION IN ATOM Secretary Predicts Advance in Food Processing Ending Annual Gluts Shortages EGGS POTATOES CITED Similar Development in Milk Could Erase Dairy Surplus He Tells Frozen Food Men | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/big-tax-loss-seen-in-housing-cases-2-congressional-committees-take.html | BIG TAX LOSS SEEN IN HOUSING CASES 2 Congressional Committees Take Up Inquiries of the ScandalRocked F H A BIG TAX LOSS SEEN IN HOUSING CASES | By Clayton Knowlesspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/bonn-seeks-brazilian-trade.html | Bonn Seeks Brazilian Trade | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/british-set-steel-mark-output-in-march-and-quarter-were-highest-in.html | BRITISH SET STEEL MARK Output in March and Quarter Were Highest in History | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/caaoa-tax-talk-oue-drew-urges-provinces-to-get-together-on-dispute.html | CAAOA TAX TALK OUE Drew Urges Provinces to Get Together on Dispute | special to1ae New York Ttmel | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cairo-challenges-u-s-stand-on-suez-leaders-voice-lack-of-faith-in.html | CAIRO CHALLENGES U S STAND ON SUEZ Leaders Voice Lack of Faith in Cafferys Good Offices Political Foes Assailed | By Robert C Dotyspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/capt-thomas-b-foster.html | CAPT THOMAS B FOSTER | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cargo-carrier-due-today.html | Cargo Carrier Due Today | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/cherry-trees-blossom-full-display-of-2000-due-in-2-weeks-in-jersey.html | CHERRY TREES BLOSSOM Full Display of 2000 Due in 2 Weeks in Jersey Park | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/chicago-corp-buys-champlin-refining.html | CHICAGO CORP BUYS CHAMPLIN REFINING | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/child-to-the-14-g-hulls-jr.html | Child to the 14 G Hulls Jr | Special to The NewYork Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/churchill-hints-u-s-gives-data-on-bomb.html | CHURCHILL HINTS U S GIVES DATA ON BOMB | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/churchill-vetoes-demand-by-malan-says-law-prevents-transfer-of.html | CHURCHILL VETOES DEMAND BY MALAN Says Law Prevents Transfer of Three Protectorates to South African Rule | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/communists-gain-in-nazareth-vote-success-in-municipal-contest-held.html | COMMUNISTS GAIN IN NAZARETH VOTE Success in Municipal Contest Held Significant Penetration Into the Arab World | By Harry Gilroyspecial To The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/consumer-tax-aid-is-asked-by-c-i-o-senate-unit-also-hears-plea-of-a.html | CONSUMER TAX AID IS ASKED BY C I O Senate Unit Also Hears Plea of A D A for Action to Spur Buying Not Production | By John D Morrisspecial To The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/count-s-p-derceville.html | COUNT S P DERCEVILLE | peciat to ltme e York imP | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/czech-reds-to-hold-congress-on-june-11.html | CZECH REDS TO HOLD CONGRESS ON JUNE 11 | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/de-gasperi-denies-urging-rome-raids.html | DE GASPERI DENIES URGING ROME RAIDS | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/death-house-wedding-jersey-slayer-to-remarry-his-wife-in-religious.html | DEATH HOUSE WEDDING Jersey Slayer to Remarry His Wife in Religious Ceremony | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/detroiter-seeks-senate-seat.html | Detroiter Seeks Senate Seat | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dewey-backs-curb-on-truck-weight-new-law-sets-65000pound-gross.html | DEWEY BACKS CURB ON TRUCK WEIGHT New Law Sets 65000Pound Gross TractorTrailer Length Cut to 45 Feet | By Warren Weaver Jrspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/diesels-cited-for-gains-chicago-north-western-line-shows-improved.html | DIESELS CITED FOR GAINS Chicago North Western Line Shows Improved Efficiency | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dispute-flares-in-french-india.html | Dispute Flares in French India | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/drop-in-rediscount-rate-to-to-15-approved-by-reserve-governors-chicago.html | Drop in Rediscount Rate to 15 Approved by Reserve Governors Chicago Cut From 175 Expected to Be Followed by Banks in Other Big Cities Under Active Ease Money Policy BOARD BACKS CUT IN DISCOUNT RATE | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dulles-and-eden-agree-to-explore-alliance-in-asia-statement-pledges.html | DULLES AND EDEN AGREE TO EXPLORE ALLIANCE IN ASIA Statement Pledges U S and Britain to Study Collective Defense of the Southeast 10NATION COALITION AIM But Different Interpretations Are Put on Action by Allies Commons Debate Reveals DULLES AND EDEN REACH AGREEMENT | By Drew Middletonspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/dulles-in-france-says-peace-is-aim-his-statement-on-geneva-talk-may.html | DULLES IN FRANCE SAYS PEACE IS AIM His Statement on Geneva Talk May Aid Discussions With Laniel on Asian Defense | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/e-percy-smith.html | E PERCY SMITH | Special to e York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/eban-denounces-new-arab-offer-calls-move-in-un-an-attempt-to.html | EBAN DENOUNCES NEW ARAB OFFER Calls Move in UN an Attempt to Condemn Israel Without Study of Full Case | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/eisenhower-order-barred-u-s-data-to-oppenheimer-a-e-c-says.html | EISENHOWER ORDER BARRED U S DATA TO OPPENHEIMER A E C Says President Acted After Conference to Raise Blank Wall on Secrets PANEL INQUIRY CONTINUES Bush and Dean to Testify 2 in Congress Act to Keep McCarthy Out of Case PRESIDENT BARRED DATA TO SCIENTIST | By Elie Abelspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/emery-of-princeton-blanks-c-c-n-y-tigers-turn-back-beavers-nine-10.html | Emery of Princeton Blanks C C N Y TIGERS TURN BACK BEAVERS NINE 10 Princeton RightHander Gets 2Hitter Navy Wins 87 Yale Bows 147 | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/f-a-o-seeks-new-coffees.html | F A O Seeks New Coffees | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/for-peace-in-middle-east.html | For Peace in Middle East | JOHN SLAWSON | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/former-head-of-lumber-dealers.html | Former Head of Lumber Dealers | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/g-o-p-picks-meek-in-illinois-race-he-will-oppose-douglas-for-senate.html | G O P PICKS MEEK IN ILLINOIS RACE He Will Oppose Douglas for Senate Velde Chiperfield Are Primary Victors | By Richard J H Johnstonspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/giants-defeat-dodgers-as-five-home-runs-highlight-polo-grounds.html | Giants Defeat Dodgers as Five Home Runs Highlight Polo Grounds Opener MAYS BLOW IN 6TH DOWNS BROOKS 43 Dark and Thompson Wallop Homers for Giants Also Campanella Hits Two | By John Drebinger | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/gouzenko-data-revealed-his-account-to-u-s-senators-adds-little-to.html | GOUZENKO DATA REVEALED His Account to U S Senators Adds Little to Record | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/grains-advance-led-by-may-corn-wheat-market-strengthened-old-crop.html | GRAINS ADVANCE LED BY MAY CORN Wheat Market Strengthened  Old Crop Soybeans Dip as Far Months Gain | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/harold-f-mason.html | HAROLD F MASON | Slal to Nv Yck Tlme | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/harold-j-geddis.html | HAROLD J GEDDIS | SPecial to The New York imes | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/harvard-squad-triumphs.html | Harvard Squad Triumphs | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/history-in-making-is-truman-theme-in-address-at-westminster-college.html | HISTORY IN MAKING IS TRUMAN THEME In Address at Westminster College He Puts a Value on Papers of Presidents CITES LINCOLN FILLMORE Says Some Documents Were Destroyed and So Latter Never Got His Just Due | By Seth S Kingspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/hormone-held-aid-in-war-on-disease-substance-found-to-increase-the.html | HORMONE HELD AID IN WAR ON DISEASE Substance Found to Increase the Resistance to Toxicity Making Some Drugs Usable | By William L Laurencespecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/hot-proxy-fights-keep-s-e-c-busy-but-federal-agency-charged-with.html | HOT PROXY FIGHTS KEEP S E C BUSY But Federal Agency Charged With Reviewing Rival Claims Holds Factions in Order HOT PROXY FIGHTS KEEP S E C BUSY | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/importance-of-indochina.html | Importance of IndoChina | FREDERICK C MCKEE | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/j-harvey-byers.html | J HARVEY BYERS | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/joas-ewig-ncacbo-to-lewis-wechsler.html | JOAs EWiG NCaCBO TO LEWIS WECHSLER | Special to Fae New YorkTimes | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/jordan-hails-vishinsky.html | Jordan Hails Vishinsky | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/joseph-g-baler.html | JOSEPH G BALER | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/kashmir-ends-tariffs-lifting-of-duty-on-indian-goods-bolsters-tie.html | KASHMIR ENDS TARIFFS Lifting of Duty on Indian Goods Bolsters Tie to New Delhi | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/l-l-macdonald-dead-in-halifax1-remier-o-nova-cotia-64-nas-navy.html | L L MACDONALD DEAD IN HALIFAX1 remier o Nova cotia 64 Nas Navy Minister in War Eected to Office in 1933 | Special to The Hew York limes | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archiv es/lack-of-news-in-argentina-consequence-of-silencing-la-prensa-seen.html | Lack of News in Argentina Consequence of Silencing La Prensa Seen in Lamuraglia Arrest | CULLEN MOORE | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/library-molding-democracy-here-now-100-years-old-new-york.html | LIBRARY MOLDING DEMOCRACY HERE Now 100 Years Old New York Institution Does Much More Than Just Hand Out Books | By Cynthia Kellogg | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/london-trading-generally-dull-issues-of-british-government-stand.html | LONDON TRADING GENERALLY DULL Issues of British Government Stand Out With Fresh Gains as Export Volume Rises | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/london-will-see-a-new-jane-eyre-chaney-to-put-on-hartfords-version.html | LONDON WILL SEE A NEW JANE EYRE Chaney to Put On Hartfords Version The Master of Thornfield in June | By Sam Zolotow | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/manley-presents-recital-for-piano-artist-who-made-debut-here-in.html | MANLEY PRESENTS RECITAL FOR PIANO Artist Who Made Debut Here in 1945 Plays Works of Vivaldi and Mozart | J B | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/marjorie-a-jones-prospective-bride.html | MARJORIE A JONES PROSPECTIVE BRIDE | Special to The llew York Tims i | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mary-connell-betrothed.html | Mary Connell Betrothed | Special to The New Yo | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/mcarthy-rejects-role-on-sidelines-inquiry-issue-may-be-taken-to.html | MCARTHY REJECTS ROLE ON SIDELINES Inquiry Issue May Be Taken to Senate as Committee Demands Equal Footing MCARTHY REJECTS ROLE ON SIDELINES | By W H Lawrencespecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/n-b-c-symphony-ends.html | N B C Symphony Ends | By Howard Taubman | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/new-jersey-ends-schooling-by-tv-2year-experiment-dropped-before.html | NEW JERSEY ENDS SCHOOLING BY TV 2Year Experiment Dropped Before Budget Year Closes  Refund for Ford Unit | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/one-teacher-unit-bans-extra-work-as-a-pay-protest-high-school-group.html | ONE TEACHER UNIT BANS EXTRA WORK AS A PAY PROTEST High School Group to Strike May 1 in Fight for 1000 Rise Warned by Mayor ONE TEACHER UNIT BANS EXTRA WORK | By Charles G Bennett | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/oppenheimer-case-hung-on-paradox-reds-held-him-unsympathetic.html | OPPENHEIMER CASE HUNG ON PARADOX Reds Held Him Unsympathetic California Inquiry Decided That Meant the Opposite | By Gladwin Hillspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/oppenheimer-kept-in-institute-post-trustees-after-meeting-say-they.html | OPPENHEIMER KEPT IN INSTITUTE POST Trustees After Meeting Say They Have Had No Occasion to Doubt His Loyalty | BY Peter Kihss | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pace-at-yonkers-to-meadow-gene-670for2-shot-wins-by-length-from.html | PACE AT YONKERS TO MEADOW GENE 670for2 Shot Wins by Length From Prince Eton as Jordan Gets Double | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/parents-project-at-midway-point-response-hints-u-of-chicago.html | PARENTS PROJECT AT MIDWAY POINT Response Hints U of Chicago Specialists Are Succeeding in ChildRearing Program | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/pasquaef-j-sergi.html | PASQUAEF J SERGI | Special to ne New Y ork Tims | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/patricia-kelly-engaged-magazine-aide-is-prospective-bride-of-r-h.html | PATRICIA KELLY ENGAGED Magazine Aide Is Prospective Bride of R H Depew3d | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/playwright-divorced.html | Playwright Divorced | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/plea-to-aid-india-cites-chinas-loss-byroade-and-others-defend.html | PLEA TO AID INDIA CITES CHINAS LOSS Byroade and Others Defend Proposed Grant to Critics in House Committee | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/poland-ratifies-ship-pacts.html | Poland Ratifies Ship Pacts | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/president-in-south-on-golfing-holiday.html | PRESIDENT IN SOUTH ON GOLFING HOLIDAY | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/problem-of-slum-families-plans-outlined-for-taking-care-of-those.html | Problem of Slum Families Plans Outlined for Taking Care of Those Displaced by New Projects | ETHEL E WORTIS | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/publisher-delays-life-of-lawrence-acts-as-churchill-and-others.html | PUBLISHER DELAYS LIFE OF LAWRENCE Acts as Churchill and Others Protest Against Debunking of World War I Hero | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/queen-to-name-ceylon-chief.html | Queen to Name Ceylon Chief | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rail-wreck-inquiry-pressed.html | Rail Wreck Inquiry Pressed | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rastvorov-inquiry-continues-u-s-says.html | RASTVOROV INQUIRY CONTINUES U S SAYS | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rebel-radio-reports-victory.html | Rebel Radio Reports Victory | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rebels-in-laos-area-surprised-by-french-french-surprise-reds-in.html | Rebels in Laos Area Surprised by French FRENCH SURPRISE REDS IN LAOS AREA | By Tillman Durdinspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/remand-scores-at-jamaica-as-34-double-speed-fails-51-chance-first.html | Remand Scores at Jamaica as 34 Double Speed Fails 51 CHANCE FIRST BY THREE LENGTHS Remand Defeats Mel Leavitt Outsider in Sprint Here  Double Speed Is Third | By James Roach | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rival-managers-briefed-by-frick-commissioner-talks-to-alston-and.html | RIVAL MANAGERS BRIEFED BY FRICK Commissioner Talks to Alston and Durocher MacArthur Attends Contest Here | By Roscoe McGowen | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/robert-alexander-sr.html | ROBERT ALEXANDER SR | Special to The lgew York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/rutgers-gets-4-runs-in-9th.html | Rutgers Gets 4 Runs in 9th | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sally-thoolq-i-ehgaged-to-wed-hartford-jtmlor-lequeaicle-is.html | SALLY THOOlq i EHGAGED TO WED Hartford Jtmlor LequeAicle Is Prospective Bride of Edward A Armstrqng | spa to e qew York Ntme | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/samuel-r-morton.html | SAMUEL R MORTON | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/school-vote-debated-mahwah-is-split-by-failure-to-retain.html | SCHOOL VOTE DEBATED Mahwah Is Split by Failure to Retain Superintendent | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/senator-greens-sisteri-eleanor-green-84-hostess-fori-brother-as.html | SENATOR GREENS SISTERI Eleanor Green 84 Hostess fori Brother as Governor Dies | peelal to Theew York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/senators-subdue-yankees-before-27160-at-washington-homer-vernon.html | Senators Subdue Yankees Before 27160 at Washington HOMER VERNON WINS 10TH 53 TwoRun Blast Off Reynolds Halts Yanks for Senators Bombers Tie in Ninth | By Louis Effratspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sidney-pincus.html | SIDNEY PINCUS | Special to TheNew York Tlmes | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sister-agnes-eusebius.html | SISTER AGNES EUSEBIUS | Special to The New Noz Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/six-european-nations-sign-british-defense-aid-terms-europeans.html | Six European Nations Sign British Defense Aid Terms EUROPEANS ACCEPT BRITISH AID TERMS | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/soviet-aide-reveals-spying-in-australia-wins-asylum-australia-finds.html | Soviet Aide Reveals Spying in Australia Wins Asylum Australia Finds Soviet Spy Ring Aide Baring Leaks Wins Asylum | By Roy L Curthoysspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/sports-of-the-times-overheard-at-the-polo-grounds.html | Sports Of The Times Overheard at the Polo Grounds | By Arthur Daley | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/steel-pool-fight-growing-in-bonn-ruhr-interests-get-support-of.html | STEEL POOL FIGHT GROWING IN BONN Ruhr Interests Get Support of Social Democrats Who Ask Bundestag Inquiry | By M S Handlerspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/t-rot-anoond-omissnelahan-public-health-nurse-will-be-wed-toaf.html | T ROT ANOOND OMISSnELAHAN Public Health Nurse Will Be Wed toAF Heffern Jr Asbury Prk Newsman | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/television-in-review-pulpit-debate-paulist-fathers-hold-forth-in.html | Television in Review Pulpit Debate Paulist Fathers Hold Forth in Absorbing Series on N B C Religious Topics Are Discussed Frankly With Clarity | By Jack Gould | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/theatre-the-gondoliers-dorothy-raedlers-savoyards-offer-fourth.html | Theatre The Gondoliers Dorothy Raedlers Savoyards Offer Fourth Operetta at the President | L C | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/to-cut-down-postal-deficit.html | To Cut Down Postal Deficit | H W HART | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/togliatti-using-hbomb-as-lure-communist-chief-seeks-to-win-over.html | TOGLIATTI USING HBOMB AS LURE Communist Chief Seeks to Win Over Italian Catholics by Playing on Their Fear | By Arnaldo Cortesispecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tokyo-plan-is-set-to-repay-manila-war-reparations-would-call-for.html | TOKYO PLAN IS SET TO REPAY MANILA War Reparations Would Call for Resource Development Worth 1000000000 | By Lindesay Parrottspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tokyoseoul-rift-disturbs-asians-emotional-antagonisms-and-current.html | TOKYOSEOUL RIFT DISTURBS ASIANS Emotional Antagonisms and Current Disputes Prevent AntiCommunist Front | By William J Jordenspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/tottenselleek.html | TottenSelleek | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/trieste-accord-sighted-new-yugoslav-envoy-asserts-secret-talks-are.html | TRIESTE ACCORD SIGHTED New Yugoslav Envoy Asserts Secret Talks Are Going On | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/turks-said-to-bar-full-balkan-pact-tito-reported-to-have-been-told.html | TURKS SAID TO BAR FULL BALKAN PACT Tito Reported to Have Been Told That U S Opposes Military Alliance Now | By Welles Hangenspecial To the New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-n-unit-lists-scholarships.html | U N Unit Lists Scholarships | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-s-bids-israelis-arabs-shun-force-suggests-they-modify-stand-and.html | U S BIDS ISRAELIS ARABS SHUN FORCE Suggests They Modify Stand and Observe Obligations to U N Truce Agreement U S BIDS ISRAELIS ARABS SHUN FORCE | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/u-s-twits-soviet-on-press-liberty-replies-to-moscow-charges-with.html | U S TWITS SOVIET ON PRESS LIBERTY Replies to Moscow Charges With Challenge to Lift Russian Censorship | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/union-acts-to-punish-welfare-fund-fraud-union-acts-to-end-fraud-in.html | Union Acts to Punish Welfare Fund Fraud UNION ACTS TO END FRAUD IN WELFARE | By A H Raskin | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/united-air-lines.html | United Air Lines | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/utility-to-refund-63040000-bonds.html | UTILITY TO REFUND 63040000 BONDS | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/venezuelan-population-rises.html | Venezuelan Population Rises | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/venom-jets-altered-british-fighter-planes-called-in-for-wing.html | VENOM JETS ALTERED British Fighter Planes Called in for Wing Refitting | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/vickers-paces-penn-attack.html | Vickers Paces Penn Attack | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/walter-fancourt-jr.html | WALTER FANCOURT JR | Spectat to The New Yok Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/wood-field-and-stream-prospect-bright-for-trout-season-start-in.html | Wood Field and Stream Prospect Bright for Trout Season Start in Pennsylvania Tomorrow | By Raymond R Camp | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-14 | https://www.nytimes.com/1954/04/14/archives/youth-court-aide-cited-a-w-taiano-of-white-plains-is-honored-for.html | YOUTH COURT AIDE CITED A W Taiano of White Plains Is Honored for Achievements | Special to The New York Times | RE0000125169 | 1982-04-07 | B00000467463 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bargain-soviet-oil-costly-cairo-finds.html | BARGAIN SOVIET OIL COSTLY CAIRO FINDS | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-eugeniih-foster.html | EUGENIiH FOSTER | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/-joseph-walton.html | JOSEPH WALTON | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/15000-cartwheels-in-payroll.html | 15000 Cartwheels in Payroll | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/2-auto-union-men-accused-on-bribe-local-got-charter-recently.html | 2 AUTO UNION MEN ACCUSED ON BRIBE Local Got Charter Recently Through Dio Now in Prison for State Tax Evasion | By A H Raskin | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/about-art-and-artists-displays-of-twentiethcentury-french-paintings.html | About Art and Artists Displays of TwentiethCentury French Paintings Are at Perls and Karnigs | By Howard Devree | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/afghanistan-tie-denied-pakistani-spokesman-declares-no-federation.html | AFGHANISTAN TIE DENIED Pakistani Spokesman Declares No Federation Is Planned | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/albert-anastasia-loses-citizenship-albert-anastasia-loses.html | Albert Anastasia Loses Citizenship ALBERT ANASTASIA LOSES CITIZENSHIP | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/argentine-tied-to-plot-role-in-plan-to-murder-peron-laid-to.html | ARGENTINE TIED TO PLOT Role in Plan to Murder Peron Laid to Lamuraglia | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/army-bolsters-its-charges-casts-mccarthy-in-key-role-army-bulwarks.html | Army Bolsters Its Charges Casts McCarthy in Key Role ARMY BULWARKS ITS MCARTHY CASE | By W H Lawrencespecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/asian-pact-study-accepted-by-paris-dulles-goes-home-confident-on.html | ASIAN PACT STUDY ACCEPTED BY PARIS Dulles Goes Home Confident on Defense Effort U S to Airlift IndoChina Aid ASIAN PACT STUDY ACCEPTED BY PARIS | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/attack-on-jordan-denied-by-israel-charge-of-invading-a-village.html | ATTACK ON JORDAN DENIED BY ISRAEL Charge of Invading a Village Linked With Four Others as Foes Fabrication | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/australia-guards-soviet-exdiplomat-canberra-guards-soviet-exagent.html | Australia Guards Soviet ExDiplomat CANBERRA GUARDS SOVIET EXAGENT | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/australia-set-to-participate.html | Australia Set to Participate | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/baltimore-goes-all-out-today-to-celebrate-return-to-majors-750000.html | Baltimore Goes All Out Today To Celebrate Return to Majors 750000 Expected to Welcome Orioles at PreGame Parade  Nixon to Toss First Ball at Reconstructed Stadium | By Joseph M Sheehanspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/benson-wins-test-on-policy-in-house-research-education-funds.html | BENSON WINS TEST ON POLICY IN HOUSE Research Education Funds Restored Leaders of Farm Bloc Assail Administration | By William M Blairspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bevan-quits-laborite-cabinet-in-a-new-bid-to-supplant-attlee-bevan.html | Bevan Quits Laborite Cabinet In a New Bid to Supplant Attlee BEVAN QUITS POST IN LABOR CABINET | By Benjamin Wellesspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bidault-to-submit-e-d-c-date-today-will-ask-french-cabinet-to-set.html | BIDAULT TO SUBMIT E D C DATE TODAY Will Ask French Cabinet to Set May 25 for Opening of Assembly Discussion | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/black-warns-u-n-of-defects-in-aid-world-bank-head-sees-need-for.html | BLACK WARNS U N OF DEFECTS IN AID World Bank Head Sees Need for Political and Economic Adjuncts to Financing | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/bombers-gain-first-victory-21-on-two-terwilliger-errors-in-9th.html | Bombers Gain First Victory 21 On Two Terwilliger Errors in 9th Lopat Helped by Sain Wins for Yanks After Duel With Schmitz of Senators | By Louis Effratspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/britain-promises-armored-division-to-european-army-london-will-keep.html | BRITAIN PROMISES ARMORED DIVISION TO EUROPEAN ARMY London Will Keep Its Troops on Continent as Long as Soviet Threat Exists AIR AID PLEDGED E D C Terms of Agreement Revealed Political Affiliation Also Is Provided in Pact Britain Pledges Armored Division To Serve With European Army | By Drew Middletonspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/canadian-tass-man-recalled.html | Canadian Tass Man Recalled | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/capital-cautious-in-physicist-case-waitandsee-policy-adopted-on.html | CAPITAL CAUTIOUS IN PHYSICIST CASE WaitandSee Policy Adopted on Oppenheimer  Wilson Bars a Direct Opinion | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/catholics-combat-guatemalan-reds-pastoral-letter-denouncing.html | CATHOLICS COMBAT GUATEMALAN REDS Pastoral Letter Denouncing Communist Rule Is Made Theme of Holy Week | By Paul P Kennedyspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/charles-edward-grubb.html | CHARLES EDWARD GRUBB | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/churchill-bars-rise-in-salaries-in-house.html | CHURCHILL BARS RISE IN SALARIES IN HOUSE | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/cincinnati-editor-named-ingalls-succeeds-hulbert-taft-on-the.html | CINCINNATI EDITOR NAMED Ingalls Succeeds Hulbert Taft on The TimesStar | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/citys-reservoirs-at-midapril-low-usually-they-brim-over-at-this.html | CITYS RESERVOIRS AT MIDAPRIL LOW Usually They Brim Over at This Season but Level Now Is Only 69 of Capacity HEAVY RAINS ARE NEEDED Jersey Officials Plan Bond Issue of 150000000 for Water Supply Program | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/container-corporation.html | Container Corporation | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/crewmen-quit-munitions-ship.html | Crewmen Quit Munitions Ship | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/demand-deposits-jump-564000000-farm-trade-loans-decrease-by.html | DEMAND DEPOSITS JUMP 564000000 Farm Trade Loans Decrease by 49000000 for the Week to April 7 | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dewey-rejects-bid-for-joint-aid-review-cites-gulick-denial-of.html | Dewey Rejects Bid for Joint Aid Review Cites Gulick Denial of Shortchanging | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/donald-b-wilson.html | DONALD B WILSON | sp ectal to The New York Time | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/downsbuck.html | DownsBuck | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dr-frank-scott-65-pastor-and-tuacher.html | DR FRANK SCOTT 65 PASTOR AND TuACHER | special to The New York Tlm | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dueno-pianist-gives-town-hall-recital.html | DUENO PIANIST GIVES TOWN HALL RECITAL | H C S | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/dutch-rebuff-russians-defend-plan-for-u-s-fliers-to-base-in.html | DUTCH REBUFF RUSSIANS Defend Plan for U S Fliers to Base in Netherlands | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/easttrade-policy-talks-end.html | EastTrade Policy Talks End | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ed-wynn-ponders-3-musical-offers-veteran-comic-here-on-tv-mission.html | ED WYNN PONDERS 3 MUSICAL OFFERS Veteran Comic Here on TV Mission May Pick Show for Broadway Return | By Louis Calta | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/editors-convene-today-former-president-hoover-will-speak-saturday.html | EDITORS CONVENE TODAY Former President Hoover Will Speak Saturday Night | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/edward-c-dearden.html | EDWARD C DEARDEN | SpeCial to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/egypts-exchiefs-lose-their-rights-order-bars-prerevolutionary.html | EGYPTS EXCHIEFS LOSE THEIR RIGHTS Order Bars PreRevolutionary Leaders From Office for 10 Years  40 to 50 Affected EGYPTS EXCHIEFS LOSE THEIR RIGHTS | By Robert C Dotyspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/enamels-history-traced-in-exhibit-cooper-union-museum-offers-it-one.html | ENAMELS HISTORY TRACED IN EXHIBIT Cooper Union Museum Offers It One of Youngest Crafts Dates From 2d Century | By Betty Pepis | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/flowered-prints-splashed-by-ricci-big-collar-and-crushed-fichu-in.html | FLOWERED PRINTS SPLASHED BY RICCI Big Collar and Crushed Fichu in Silks Cottons Mixtures Theme of Paris Showing | By Dorothy Vernonspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/for-statewide-p-p-r.html | For StateWide P P R | MARGOT GAYLE | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ford-fund-again-aids-refugees.html | Ford Fund Again Aids Refugees | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fordham-ends-columbia-streak-of-4-baseball-victories-6-unearned.html | Fordham Ends Columbia Streak of 4 Baseball Victories 6 UNEARNED RUNS CHECK LIONS 7 TO 5 Dietlin Is Victor for Fordham With Hanrahan Aid  Brown Goes Route to Columbia | By William J Briordy | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/fox-joins-allied-to-make-2-films-companies-will-produce-and.html | FOX JOINS ALLIED TO MAKE 2 FILMS Companies Will Produce and Distribute Pictures  Use of CinemaScope Planned | By Thomas M Pryorspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/france-honors-air-leader.html | France Honors Air Leader | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/frenchcanadian-culture-wish-to-preserve-values-seen-at-base-of.html | FrenchCanadian Culture Wish to Preserve Values Seen at Base of Reluctance to Accept Change | WILLIAM V KENNEDY | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/g-is-fail-to-get-eisenhower-plane-26-ask-for-columbine-to-go-home.html | G IS FAIL TO GET EISENHOWER PLANE 26 Ask for Columbine to Go Home Then Only 2 Take Substitute Transport | By Joseph A Loftusspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/george-a-beling.html | GEORGE A BELING | S to  New York 14 mes | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/george-s-tiffany.html | GEORGE S TIFFANY | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/giddings-lewis-55-of-machine-tools-in-nation-held-in-need-of.html | GIDDINGS  LEWIS 55 of Machine Tools in Nation Held in Need of Replacement | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/girl-freed-in-school-attack.html | Girl Freed in School Attack | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
|---|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/governor-signs-ethics-program-again-dewey-declares-we-are-leading.html | GOVERNOR SIGNS ETHICS PROGRAM Again Dewey Declares We Are Leading the Nation  Four Bills in Project | By Warren Weaver Jrspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/haiti-frees-prisoners-2-deputies-among-11-accused-of-antigovernment.html | HAITI FREES PRISONERS 2 Deputies Among 11 Accused of AntiGovernment Plot | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/hofstra-downs-kings-point.html | Hofstra Downs Kings Point | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/i-blaine-brooks-gernon-i.html | I BLAINE BROOKS GERNON I | Spenl to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/i-c-c-backs-jersey-board.html | I C C Backs Jersey Board | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/in-the-nation-events-leading-up-to-the-gray-inquiry.html | In The Nation Events Leading Up to the Gray Inquiry | By Arthur Krock | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/iona-defeats-hunter-15-8.html | Iona Defeats Hunter 15  8 | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/jersey-program-is-in-making.html | Jersey Program Is in Making | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/k2-climb-begins-in-may-11man-italian-team-will-try-to-scale-2d.html | K2 CLIMB BEGINS IN MAY 11Man Italian Team Will Try to Scale 2d Highest Peak | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/kibya-remains-on-alert.html | Kibya Remains on Alert | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/knowland-scores-asia-defense-plan-says-dulleseden-idea-omits.html | KNOWLAND SCORES ASIA DEFENSE PLAN Says DullesEden Idea Omits Formosa and South Korea  Paper Pact Feared | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/koreans-hopeful-despite-distress-aid-bolsters-south-economy-but.html | KOREANS HOPEFUL DESPITE DISTRESS Aid Bolsters South Economy but Seoul Seeks Expansion With Private Investment | By William J Jordenspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/laure-frankel-married-brooklyn-college-student-bride-of-malcolm.html | LAURE FRANKEL MARRIED Brooklyn College Student Bride of Malcolm Davis | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/leontyne-price-soloist-in-rome-offers-setting-of-prayer-in-chamber.html | LEONTYNE PRICE SOLOIST IN ROME Offers Setting of Prayer in Chamber Music Category  3 Fragments Heard | By Michael Steinbergspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/levinelowenthal.html | LeVineLowenthal | Slecial to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/london-markets-show-weak-tone-british-funds-and-giltedge-issues-are.html | LONDON MARKETS SHOW WEAK TONE British Funds and GiltEdge Issues Are Exceptions  Active Industrials Dip | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/long-island-fares-protested.html | Long Island Fares Protested | NATHAN M KLEIN | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/look-no-hands-and-its-music-work-by-cage-4-minutes-33-seconds-of.html | LOOK NO HANDS AND ITS MUSIC Work by Cage 4 Minutes 33 Seconds of Silence Is Played by Tudor Pianist | J B | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/loopholes-cited-in-housing-plans-f-h-a-tightened-its-rules-but-many.html | LOOPHOLES CITED IN HOUSING PLANS F H A Tightened Its Rules but Many Are Said to Have Abused Programs | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/matson-studies-building-2-ships-for-passenger-runs-to-australia.html | Matson Studies Building 2 Ships For Passenger Runs to Australia OneClass Liners With Speeds of 20 or 26 Knots Are Weighed for What Is Called Fertile Tourist Traffic Field | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mayor-denounces-sales-tax-critics-at-budget-session-demand-for.html | MAYOR DENOUNCES SALES TAX CRITICS AT BUDGET SESSION Demand for Economy Instead of Broader Levy Especially Rouses Wagners Anger BUSINESS GIVES WARNING Stock Exchange Head Among Leaders Predicting Flight of Trade From City MAYOR DENOUNCES SALES TAX CRITICS | By Charles G Bennett | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/meek-easy-victor-in-illinois-ballot-business-man-faces-douglas-a.html | MEEK EASY VICTOR IN ILLINOIS BALLOT Business Man Faces Douglas a Liberal in Senate Race Bitter Fight Expected | By Richard J H Johnstonspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/meyner-budget-sliced-republicans-on-legislative-group-cut-1000000.html | MEYNER BUDGET SLICED Republicans on Legislative Group Cut 1000000 | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/minnesota-defers-polio-test-action-michigan-university-group-and.html | MINNESOTA DEFERS POLIO TEST ACTION Michigan University Group and State Health Officials Back Using Salk Vaccine | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-ann-keller-affianced.html | Miss Ann Keller Affianced | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-dorothy-dodc-a-pro-spe__ctiv_b-bride.html | Miss DOROTHY DODC A PRO SPECTIVB BRIDE | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-elizabeth-england.html | MISS ELIZABETH ENGLAND | Seclal to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/miss-mrtha-silberbach.html | MISS MRTHA SILBERBACH | Special co The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mold-reported-deterring-polio-filtrate-of-penicillin-source-found.html | MOLD REPORTED DETERRING POLIO Filtrate of Penicillin Source Found 84 Effective on Apes Not a Vaccine Substitute | By William L Laurencespecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/more-approval-in-michigan.html | More Approval in Michigan | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/move-pleases-gouzenko.html | Move Pleases Gouzenko | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/movement-mixed-in-prices-of-grain-wheat-and-corn-start-strong-but.html | MOVEMENT MIXED IN PRICES OF GRAIN Wheat and Corn Start Strong but Lose in Later Trading as Buying Diminishes | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-frank-r-ford-3d-has-son.html | Mrs Frank R Ford 3d Has Son | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/mrs-henry-h-albers.html | MRS HENRY H ALBERS | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/n-y-u-tennis-winner-72.html | N Y U Tennis Winner 72 | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-haven-control-unresolved-meeting-recessed-for-proxy-tally-new.html | New Haven Control Unresolved Meeting Recessed for Proxy Tally NEW HAVEN FIGHT STILL UNRESOLVED | By Robert E Bedingfieldspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/new-zealand-responsive.html | New Zealand Responsive | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/newcombe-victor-under-lights-64-giants-2-in-ninth-fall-short.html | NEWCOMBE VICTOR UNDER LIGHTS 64 Giants 2 in Ninth Fall Short  Dodgers Score in Each of First 5 Innings | By John Drebinger | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/norene-tibbetts-troth-she-is-engaged-to-p-j-linder-both-at-syracuse.html | NORENE TIBBETTS TROTH She Is Engaged to P J Linder  Both at Syracuse U | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/o-chester-brodhy.html | O CHESTER BRODHY | Special to he ew York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/obrien-wins-acquittal-in-681700-robbery.html | OBrien Wins Acquittal In 681700 Robbery | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oconnor-relates-talk-with-winne-testifies-he-told-superseded.html | OCONNOR RELATES TALK WITH WINNE Testifies He Told Superseded Prosecutor in 48 of Gaming House Run by Joe Adonis | By Alfred E Clarkspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oppenheimer-case-stirs-resentment-among-scientists-top-physicists.html | OPPENHEIMER CASE STIRS RESENTMENT AMONG SCIENTISTS Top Physicists Assail Strauss and Administrations New Security Regulations OPPENHEIMER CASE VEXING SCIENTISTS | By James Restonspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/oppenheimer-gets-aid-of-lilienthal-he-and-dean-both-former-a-e-c-he.html | OPPENHEIMER GETS AID OF LILIENTHAL He and Dean Both Former A E C Heads Are Slated to Testify in Inquiry | By Peter Kihss | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/patricia-sherwin-ecores-fageb-c-katonah-girl-to-be-bride-may-15-of.html | PATRICIA SHERWIN EcorEs FAGEB c Katonah Girl to Be Bride May 15 of Carl White Jr an Air Force Veteran | cpa ctal to zhe New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/peron-award-fund-set-up.html | Peron Award Fund Set Up | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
|---|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/plant-geographer-honored.html | Plant Geographer Honored | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/poker-players-hold-best-hand-at-polls.html | POKER PLAYERS HOLD BEST HAND AT POLLS | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/prince-charles-and-his-sister-go-to-meet-the-queen-prince-and.html | Prince Charles and His Sister Go to Meet the Queen PRINCE AND SISTER GO TO MEET QUEEN | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/princeton-track-victor-tigers-set-back-columbia-and-rutgers-at-new.html | PRINCETON TRACK VICTOR Tigers Set Back Columbia and Rutgers at New Brunswick | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/queen-tours-ceylon.html | Queen Tours Ceylon | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/ralph-sloan-sr.html | RALPH SLOAN SR | SpeCial to The New York Ttme | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/raymond-m-roberts-sri.html | RAYMOND M ROBERTS SRI | Special to The New York Tlme | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/remington-head-in-bank-post.html | Remington Head in Bank Post | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/retlaw-winchell-is-victor-in-pace-dancer-drives-third-winner-in.html | RETLAW WINCHELL IS VICTOR IN PACE Dancer Drives Third Winner in Yonkers Feature Race Before 13300 Fans | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rlologne-iustrialist-65-former-chainan-of-board-of-general.html | rLOLOgNE IUSTRIALIST 65 Former Chainan of Board of General Refractories Dies in Huntingdon Pa | SPeCt to The New Fork Tlme | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/rollins-college-gets-trust.html | Rollins College Gets Trust | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/saudi-arabia-king-in-pakistan.html | Saudi Arabia King in Pakistan | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/scottish-laborite-reelected.html | Scottish Laborite Reelected | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/senate-to-study-trade-loan-curb-administration-order-giving-world.html | SENATE TO STUDY TRADE LOAN CURB Administration Order Giving World Bank Control Is Said to Handcuff U S Shippers SENATE TO STUDY TRADE LOAN CURB | By Charles E Eganspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/shoemaker-scores-triple-high-voltage-takes-rosedale-wee-willie.html | Shoemaker Scores Triple High Voltage Takes Rosedale WEE WILLIE GAINS JAMAICA HONORS Shoemaker Excels in Return to Competition Here  High Voltage Beats Guppie | By James Roach | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/son-to-the-dr-c-a-l-bassetts.html | Son to the Dr C A L Bassetts | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/soviet-urges-role-for-peiping-in-u-n-on-atom-control-vishinsky.html | SOVIET URGES ROLE FOR PEIPING IN U N ON ATOM CONTROL Vishinsky Denouncing Clique of West in Arms Talks Also Backs India and Czechs SOVIET ASKS ROLE FOR PEIPING IN U N | By A M Rosenthalspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sports-of-the-times-another-opening-day.html | Sports of The Times Another Opening Day | By Arthur Daley | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/st-johns-9-in-4th-subdue-army-101-redmen-capture-4th-in-row-as.html | ST JOHNS 9 IN 4TH SUBDUE ARMY 101 Redmen Capture 4th in Row as Heirlein Scatters 4 Hits  Rutgers Tops Penn 97 | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/stake-at-dienbienphu-outcome-of-battle-may-determine-french.html | Stake at Dienbienphu Outcome of Battle May Determine French Attitude in Peace Parley at Geneva | By Hanson W Baldwin | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/steel-pool-reports-on-1st-years-work.html | STEEL POOL REPORTS ON 1ST YEARS WORK | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/strike-rumpus-costs-75-fine.html | Strike Rumpus Costs 75 Fine | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/sue-randolphs-plans-she-will-be-wed-may-i-to-robert-switzgable.html | SUE RANDOLPHS PLANS She Will Be Wed May I to Robert Switzgable | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/talks-on-indonesia-set-again-by-dutch.html | TALKS ON INDONESIA SET AGAIN BY DUTCH | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/tests-in-michigan-urged.html | Tests in Michigan Urged | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/texas-church-buys-mansion.html | Texas Church Buys Mansion | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/the-masons-give-a-party-for-cardiac-children.html | The Masons Give a Party for Cardiac Children | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/thomas-h-oneill.html | THOMAS H ONEILL | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/to-outlaw-communists-statute-advocated-declaring-party-a-criminal.html | To Outlaw Communists Statute Advocated Declaring Party a Criminal Conspiracy | CLIFFORD FORSTER | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/two-groups-push-housing-inquiries-senate-banking-unit-votes-full-in.html | TWO GROUPS PUSH HOUSING INQUIRIES Senate Banking Unit Votes Full Investigation  Byrd Hints at Fraud in FHA TWO GROUPS PUSH HOUSING INQUIRIES | By Clayton Knowlesspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/two-top-antireds-vanish-in-berlin-russian-refugee-and-german.html | TWO TOP ANTIREDS VANISH IN BERLIN Russian Refugee and German Repatriate Leaders Abducted Into the Soviet Sector | By Walter Sullivanspecial To the New York Times | RE0000125170 | 1982-04-07 | B00000468415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/u-s-prods-nations-on-arab-refugees-lodge-pledging-27-million-to.html | U S PRODS NATIONS ON ARAB REFUGEES Lodge Pledging 27 Million to Palestine War Victims Asks More Generosity in U N | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/u-s-urged-to-tax-city-state-bonds-present-interest-exemption-is.html | U S URGED TO TAX CITY STATE BONDS Present Interest Exemption Is Biggest Loophole in Law Senate Group Hears | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/unions-clash-halts-oak-ridge-building.html | UNIONS CLASH HALTS OAK RIDGE BUILDING | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/upsala-takes-twin-bill.html | Upsala Takes Twin Bill | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/upstate-woman-102-dies.html | Upstate Woman 102 Dies | Spct to tle New York tms | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/uranium-mining-changed.html | Uranium Mining Changed | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/vietnam-may-draft-200000.html | Vietnam May Draft 200000 | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/wagner-accuses-governor-of-twisting-state-aid-facts-mayor-uses-own.html | Wagner Accuses Governor Of Twisting State Aid Facts Mayor Uses Own Statistics to Prove City Gets Less Than Share From Albany  Dewey Spurns Councils JointStudy Bid WAGNER CHARGES FRAUD TO DEWEY | By Charles Grutzner | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/west-says-geneva-is-4power-talk-tells-soviet-it-rejects-view.html | WEST SAYS GENEVA IS 4POWER TALK Tells Soviet It Rejects View Peiping Will Be Principal at the Coming Conference | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/william-t-anderson.html | WILLIAM T ANDERSON | Special to The New York Times | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-15 | https://www.nytimes.com/1954/04/15/archives/wood-field-and-stream-attention-is-directed-to-trout-seasons.html | Wood Field and Stream Attention Is Directed to Trout Seasons Opening in Connecticut Tomorrow | By Raymond R Camp | RE0000125170 | 1982-04-07 | B00000468415 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2-home-runs-help-morgan-win-3-to-0-bauer-and-skowron-connect-off.html | 2 HOME RUNS HELP MORGAN WIN 3 TO 0 Bauer and Skowron Connect Off Kellner of Athletics in Yanks Home Opener | By John Drebinger | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2-scientists-laud-dr-oppenheimer.html | 2 SCIENTISTS LAUD DR OPPENHEIMER | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/2week-vigil-in-dark-catacomb-traps-penn-station-postal-thief-two.html | 2Week Vigil in Dark Catacomb Traps Penn Station Postal Thief TWO WEEKS VIGIL TRAPS MAIL THIEF | By Ira Henrey Freeman | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/a-e-c-may-move-site-to-avoid-atom-bombing.html | A E C May Move Site To Avoid Atom Bombing | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/about-new-york-children-crippled-or-blind-reveal-their-joy-of.html | About New York Children Crippled or Blind Reveal Their Joy of Living in Auto Ride to and From School | By Meyer Berger | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/argentina-awaits-red-china-bid.html | Argentina Awaits Red China Bid | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/argentina-plans-reactors.html | Argentina Plans Reactors | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/arlene-hoffman-1-becomes-fianceej-alumna-of-teachers-college-in.html | ARLENE HOFFMAN 1 BECOMES FIANCEEJ Alumna of Teachers College in Indiana Pa Betrothed to William F Hazlewood | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/atom-law-change-asked-to-further-pool-and-industry-fundamental.html | ATOM LAW CHANGE ASKED TO FURTHER POOL AND INDUSTRY Fundamental Revision of Act Goes to Congress Data Exchange Is Pushed WORLD ATOM POOL SPURRED BY BILL | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/australia-denies-seizing-red-aide-menzies-mocks-soviet-charge-that.html | AUSTRALIA DENIES SEIZING RED AIDE Menzies Mocks Soviet Charge That Petrov Was Kidnapped  Cites Asylum Petition | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/baltimore-hails-return-to-majors-orioles-respond-by-beating-white.html | Baltimore Hails Return to Majors Orioles Respond by Beating White Sox CROWD OF 500000 ON PARADE ROUTE Colorful Procession Greets Orioles on First Visit to New Home in Baltimore | By Joseph M Sheehanspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/belgrade-gets-more-aid-titos-government-receives-10000000-from-u-s.html | BELGRADE GETS MORE AID Titos Government Receives 10000000 From U S | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/benton-petition-has-10000-names-signers-believe-that-charges.html | BENTON PETITION HAS 10000 NAMES Signers Believe That Charges Against McCarthy Should Be Aired in Court | By Peter Kihss | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/betrothal-is-terminated.html | Betrothal Is Terminated | Spacial to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/bill-would-keep-trade-pacts-act-administration-measure-also-asks.html | BILL WOULD KEEP TRADE PACTS ACT Administration Measure Also Asks Broader Power to Cut Tariffs It Faces TieUp | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/britain-protests-berlin-abduction-commandant-demands-soviet-return.html | BRITAIN PROTESTS BERLIN ABDUCTION Commandant Demands Soviet Return Two Men Seized U S Chief Indignant | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/brooks-long-hits-mark-74-victory-campanelle-connects-with-2-on-in.html | BROOKS LONG HITS MARK 74 VICTORY Campanelle Connects With 2 On in Third Hughes Stars in Ebbets Field Opener | By Roscoe McGowen | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/bunche-due-for-roving-post-in-shuffle-of-top-u-n-jobs-duties-as.html | Bunche Due for Roving Post In Shuffle of Top U N Jobs Duties as Under Secretary May Include Palestine Others May Be Shifted Involved in Shifts at the U N Roving Assignment for Bunche Likely in TopLevel U N Shuffle | By A M Rosenthalspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/c-c-wheelwright.html | C E WHEELWRIGHT | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/carl-m00re-69-extax-official-former-revenue-bureau-aide-in.html | CARL M00RE 69 EXTAX OFFICIAL Former Revenue Bureau Aide in Cleveland DiesAlso Led Bituminous Unit | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/carolyn-crane_____s-plans-she-will-be-wed-in-montclaic-to-s.html | CAROLYN CRANES PLANS She Will Be Wed in Montclaic to S ThomasFitz 3d May 15 | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/catholic-loss-doubted-methodist-minister-disagrees-with-poling-on.html | CATHOLIC LOSS DOUBTED Methodist Minister Disagrees With Poling on Conversions | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/challenges-snag-new-haven-count-second-day-passes-without-decision.html | CHALLENGES SNAG NEW HAVEN COUNT Second Day Passes Without Decision in Proxy Contest for Control of Road | By Robert E Bedingfieldspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/charles-si-evers.html | CHARLES SI EVERS | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/city-concealing-30900000-funds-albany-charges-mcgovern-tells-dewey.html | CITY CONCEALING 30900000 FUNDS ALBANY CHARGES McGovern Tells Dewey Sales Tax Need Not Be Widened Mayors Office Retorts ALBANY SAYS CITY CONCEALS FUNDS | By Charles G Bennett | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/city-opera-stages-first-falstaff-richard-wentworth-is-heard-in.html | CITY OPERA STAGES FIRST FALSTAFF Richard Wentworth Is Heard in Title Role Rosenstock Conducts Verdi Work | By Howard Taubman | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/conditions-in-formosa-recent-criticism-made-of-chiang-government-is.html | Conditions in Formosa Recent Criticism Made of Chiang Government Is Regretted | HERBERT WELCH | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/conversion-of-apartments.html | Conversion of Apartments | HERBERT J COHEN | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/daniel-c-daly.html | DANIEL C DALY | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/deny-dulles-plans-visit.html | Deny Dulles Plans Visit | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/development-cut-confronts-israel-slackening-aid-from-us-and-united.html | DEVELOPMENT CUT CONFRONTS ISRAEL Slackening Aid From US and United Jewish Appeal Spells Austerity Minister Says | By Harry Gilroyspecial to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dewey-signs-bills-on-obscene-books-measures-designed-to-add.html | DEWEY SIGNS BILLS ON OBSCENE BOOKS Measures Designed to Add Strength to Present Curbs on Sale and Distribution LIQUOR LAWS TIGHTENED Illicit Making and Possession of Alcoholic Beverages Is Made a State Offense | By Warren Weaver Jrspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dickson-trips-giants-20-despite-threehitter-for-antonelli-in.html | Dickson Trips Giants 20 Despite ThreeHitter For Antonelli in SevenInning Philadelphia Game Rain Curtails Home Opener of Phils Though Umpires Wait 1 Hour 21 Minutes Pitchers Error Sets Up Run in Fifth and Ennis Squeezes Across Other in Sixth | By Louis Effratspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dip-in-ore-shipping-likely.html | Dip in Ore Shipping Likely | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/doubled-population-foreseen.html | Doubled Population Foreseen | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-edward-rodhe-swdis     h-bshop-6.html | DR EDWARD RODHE SWDISH BSHOP 6 | By Relgiou News Service J | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-hehrybuhtih6-i-of-nae-medical-associate-professor-dies-at-43.html | DR HEHRYBUHTIH6 i oF NAE MEDICAL Associate Professor Dies at 43 Pathologlst Worked i i on Structure of Cells | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-oppenheimer-called-informer-condon-charged-atom-expert-accused-a.html | DR OPPENHEIMER CALLED INFORMER Condon Charged Atom Expert Accused a Fellow Scientist as Red to Gain Immunity | By C P Trusselspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-oppenheimers-service.html | Dr Oppenheimers Service | MARGARET SCHIEFFELIN OSBORN | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dr-schlesinger-historian-at-66-retires-from-harvard-in-summer.html | Dr Schlesinger Historian at 66 Retires From Harvard in Summer Prolific as Writer and Editor in 30 Years on Faculty He Stressed Social Aspects | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dulles-hopeful-on-geneva.html | Dulles Hopeful on Geneva | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dulles-pact-plan-opposed-by-india-nehru-is-expected-to-initiate.html | DULLES PACT PLAN OPPOSED BY INDIA Nehru Is Expected to Initiate CounterAction at Ceylon Talks by Asian Neutrals | By Robert Trumbullspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dulles-to-see-eisenhower.html | Dulles to See Eisenhower | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/dutch-set-territory-talk.html | Dutch Set Territory Talk | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/east-germans-built-up-soviet-chief-in-berlin-notifies-missions-to.html | EAST GERMANS BUILT UP Soviet Chief in Berlin Notifies Missions to Deal With Them | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/egyptian-press-ordered-purged-junta-breaks-up-syndicate-charging.html | EGYPTIAN PRESS ORDERED PURGED Junta Breaks Up Syndicate Charging Corrupt Ties With Previous Governments | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/eisenhower-works-before-golfing-president-helps-antired-refugee.html | Eisenhower Works Before Golfing PRESIDENT HELPS ANTIRED REFUGEE | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/f-b-i-help-asked-in-housing-inquiry-senate-group-chiefs-call-on.html | F B I HELP ASKED IN HOUSING INQUIRY Senate Group Chiefs Call on Hoover for Information His Bureau Has on Scandals F B I HELP ASKED IN HOUSING STUDY | By Clayton Knowlesspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/family-relations-experts-urged-to-learn-about-how-people-live.html | Family Relations Experts Urged To Learn About How People Live | By Cynthia Kellogg | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/food-news-tomato-sauce-cooks-friend-will-serve-many-uses-reserve.html | Food News Tomato Sauce Cooks Friend Will Serve Many Uses Reserve Will Keep for Weeks in Icebox | By Ruth P CasaEmellos | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/frank-schoonmaker.html | FRANK SCHOONMAKER | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/freight-loadings-gain-12-in-week-606790-cars-159-fewer-than-in-same.html | FREIGHT LOADINGS GAIN 12 IN WEEK 606790 Cars 159 Fewer Than in Same 1953 Period 122 Less Than in 52 | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/george-abbott-cited-plaque-is-unveiled-at-the-shubert-in-new-haven.html | GEORGE ABBOTT CITED Plaque Is Unveiled at the Shubert in New Haven | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/great-lakes-ship-opens-the-season-first-vessel-clears-sault-ste.html | GREAT LAKES SHIP OPENS THE SEASON First Vessel Clears Sault Ste Marie Locks Since Nov 29 Ore Demand Lagging | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/greeks-send-turks-flood-plan.html | Greeks Send Turks Flood Plan | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/gromyko-dons-tuxedo-and-new-trend-is-seen-moscows-diplomats-may.html | Gromyko Dons Tuxedo and New Trend Is Seen Moscows Diplomats May Follow Suit at Western Functions | By Harrison E Salisburyspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/guareschi-is-sentenced-to-year-in-jail-on-libel-charge-brought-by.html | Guareschi Is Sentenced to Year in Jail On Libel Charge Brought by De Gasperi | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/hooligans-plague-schools-in-soviet-izvestia-citing-violence-hints.html | HOOLIGANS PLAGUE SCHOOLS IN SOVIET Izvestia Citing Violence Hints Unruly Youths May Be Sent to Forced Labor Camps | By Harry Schwartz | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ibaum-bows-as-pollione-moscona-takes-oroveso-role-in-norma-at.html | IBAUM BOWS AS POLLiONE Moscona Takes Oroveso Role in Norma at Metropolitan | J B | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/in-the-nation-a-dark-plot-as-charged-and-frustrated.html | In The Nation A Dark Plot as Charged and Frustrated | By Arthur Krock | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/infant-mortality-rate-cut.html | Infant Mortality Rate Cut | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/jack-c-shoemaker.html | JACK C SHOEMAKER | Special to The New York T1m | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/julie-harris-set-in-east-of-eden-actress-signs-with-warners-for.html | JULIE HARRIS SET IN EAST OF EDEN Actress Signs With Warners for Elia Kazan Production of Steinbecks Novel | By Thomas M Pryorspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/koreans-embargo-on-japan-irks-u-s-widening-of-curb-to-include.html | KOREANS EMBARGO ON JAPAN IRKS U S Widening of Curb to Include Purchases With Aid Funds Forces New Negotiation | By William J Jordenspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/levin-to-put-on-play-by-stevens-schedules-new-comedy-by-author-of.html | LEVIN TO PUT ON PLAY BY STEVENS Schedules New Comedy by Author of Bullfight for Broadway Next Season | By Sam Zolotow | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/london-winners-named-for-derwent-awards.html | London Winners Named For Derwent Awards | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/lysenko-still-cited-after-his-censure.html | LYSENKO STILL CITED AFTER HIS CENSURE | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mail-deliveries-compared.html | Mail Deliveries Compared | MANFRED GEORGE | RE0000125171 | 1982-04-07 | B00000468416 |

| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/malan-seeks-new-power-would-control-500000-negroes-in-southwest.html | MALAN SEEKS NEW POWER Would Control 500000 Negroes in SouthWest Africa | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mary-moreno-engaged-fiancee-of-joseph-l.html | MARY MORENO ENGAGED Fiancee of Joseph L | HeimanI | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mcarthy-to-shun-inquiry-till-group-acts-in-news-leak-cohn-informs.html | MCARTHY TO SHUN INQUIRY TILL GROUP ACTS IN NEWS LEAK Cohn Informs Subcommittee of Noncooperation Pending Investigation and Action ARMY FILES PARTICULARS New Charges Directly Link Senator in Threats to Win Service Favor for Schine McCarthy Will Boycott Inquiry Pending Action on News Leak | By W H Lawrencespecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/member-bank-reserves-gain-21000000-for-the-week-federal-board.html | Member Bank Reserves Gain 21000000 For the Week Federal Board Reports | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mildred-sharkey-affianced.html | Mildred Sharkey Affianced | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/miss-sally-zellers-i-will-be-w___-ed-may-15i.html | MISS SALLY ZELLERS I WILL BE W ED MAY 15I | Special to The New York Times I | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/monarchist-role-in-italy-pressed-rightists-in-scelbas-party-want.html | MONARCHIST ROLE IN ITALY PRESSED Rightists in Scelbas Party Want Present Government of Centrists Broadened | By Arnaldo Cortesispecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-frank-p-ball-jr-has-son.html | Mrs Frank P Ball Jr Has Son | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-fred-e-sturgis.html | MRS FRED E STURGIS | Special to The lew York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-hobby-fights-for-rise-in-funds-she-presents-at-house-unit.html | MRS HOBBY FIGHTS FOR RISE IN FUNDS She Presents at House Unit Hearing Complete Analysis of Her Departments Work | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-mary-white-wed-in-viontclair-i-daughter-of-mrs-wdham-h-stewart.html | MRS MARY WHITE WED IN VIONTCLAIR I Daughter of Mrs Wdham H Stewart Married to Morison Blake cf Fostown Pa | Special to The New York Times TlmeZ | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/mrs-sanger-talks-to-japanese-diet-tells-legislators-that-birth.html | MRS SANGER TALKS TO JAPANESE DIET Tells Legislators That Birth Control Could Solve Vital Overpopulation Problem | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/national-output-dipped-1-in-march-but-federal-reserve-board-notes.html | NATIONAL OUTPUT DIPPED 1 IN MARCH But Federal Reserve Board Notes Record Construction and Gain in Auto Sales RATE OF DECLINE SLOWED Economic Advisers Report a Continued Shrinkage in the Countrys Gross Product | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/nehru-bars-bases-in-india-enclaves-opposes-use-of-portuguese-and.html | NEHRU BARS BASES IN INDIA ENCLAVES Opposes Use of Portuguese and French Possessions in Military Network | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/nerve-chemical-yielded-by-squid-biologists-are-told-of-extract-of.html | NERVE CHEMICAL YIELDED BY SQUID Biologists Are Told of Extract of Value in Tracing Source of Bodys Electric Energy WIDER ROLE OF PITUITARY Gland Is Found to Influence Production of a Digestive Enzyme in the Pancreas | By William L Laurencespecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-engineering-dean-appointed-at-princeton.html | New Engineering Dean Appointed at Princeton | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/new-orleans-mayor-honored.html | New Orleans Mayor Honored | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/odaniel-at-saigon.html | ODaniel at Saigon | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/open-show-takes-jamaica-feature-to-complete-riding-double-for.html | Open Show Takes Jamaica Feature to Complete Riding Double for Guerin 201 SHOT IS VICTOR AS 21 CHOICE FAILS Open Shows Late Bid Wins Golden Gloves Next to Last Outsmart Takes Dash | By Frank M Blunk | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/oppenheimer-letter.html | OPPENHEIMER LETTER | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ousted-navy-aide-appeals-to-public-was-discharged-as-risk-after.html | OUSTED NAVY AIDE APPEALS TO PUBLIC Was Discharged as Risk After Board Dismissed Charges Civic Leaders Back Him | By Anthony Levierospecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/paris-sets-may-18-to-rule-on-e-d-c-cabinet-agrees-to-fix-date-for.html | PARIS SETS MAY 18 TO RULE ON E D C Cabinet Agrees to Fix Date for Assembly Debate U S Guarantee Expected Soon | By Lansing Warrenspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pay-cut-held-a-rise-kaiser-willys-workers-say-plan-will-bring.html | PAY CUT HELD A RISE Kaiser Willys Workers Say Plan Will Bring Increase | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/penn-beats-georgetown-10-5.html | Penn Beats Georgetown 10 5 | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/peragallo-work-wins-rome-prize-violin-concerto-gets-award-at-music.html | PERAGALLO WORK WINS ROME PRIZE Violin Concerto Gets Award at Music Fete Laurels in Other Categories Divided | By Michael Steinbergspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/pilgrims-leader-barred-by-israel-franciscan-is-denied-entry-to.html | PILGRIMS LEADER BARRED BY ISRAEL Franciscan Is Denied Entry to Jerusalem Sector With Procession to Holy Places | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/power-cost-rise-seen-in-tax-bill-edison-agent-asserts-speedup-of.html | POWER COST RISE SEEN IN TAX BILL Edison Agent Asserts Speedup of Collection Would Mean Increase in Rates | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/president-greets-laos-eisenhower-sends-its-king-50th-anniversary.html | PRESIDENT GREETS LAOS Eisenhower Sends Its King 50th Anniversary Message | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/prices-drop-to-169-in-jersey-gas-war.html | PRICES DROP TO 169 IN JERSEY GAS WAR | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/prokofieffs-5th-heard-at-concert-philharmonic-program-also-offers.html | PROKOFIEFFS 5TH HEARD AT CONCERT Philharmonic Program Also Offers Bach Suite No 3 in D Williams Fantasia | By Olin Downes | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/radford-foresees-100year-tension-admiral-tells-editors-free-nations.html | RADFORD FORESEES 100YEAR TENSION Admiral Tells Editors Free Nations Must Plan Their Defense Accordingly | By Luther A Hustonspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/rebuilt-vienna-opera-house-nearly-completed.html | Rebuilt Vienna Opera House Nearly Completed | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/redistricting-act-upheld-on-appeal-new-state-lines-as-drawn-by.html | REDISTRICTING ACT UPHELD ON APPEAL New State Lines as Drawn by Legislature Withstand Attack by Taxpayer | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/rev-dr-j-bruce-gilman.html | REV DR J BRUCE GILMAN | Special to The New York Thnes | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/rev-dr-james-w-wilson.html | REV DR JAMES W WILSON | Special to The NewYork Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/reviving-townsend-harris-school.html | Reviving Townsend Harris School | IRWIN EDMAN | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ridgway-cool-to-new-look-and-doctrine-of-retaliation-ridgway-scores.html | Ridgway Cool to New Look And Doctrine of Retaliation RIDGWAY SCORES NEW LOOK POLICY | By Elie Abelspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/ship-lines-ease-in-london-trading-cunard-peninsular-orient-show.html | SHIP LINES EASE IN LONDON TRADING Cunard Peninsular  Orient Show Profit Drops  Stock Mart in PreEaster Lull | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sn-to-mrs-andrew-hart-jr.html | Sn to Mrs Andrew Hart Jr | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/some-britons-ask-an-early-election-conservative-group-for-vote-to.html | SOME BRITONS ASK AN EARLY ELECTION Conservative Group for Vote to Take Advantage of Bevans Split With Labor Chiefs | By Drew Middletonspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/soviet-leaders-toast-the-comedie-francaise.html | Soviet Leaders Toast The Comedie Francaise | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/store-sales-show-16-rise-in-nation-increase-in-week-compares-with.html | STORE SALES SHOW 16 RISE IN NATION Increase in Week Compares With Same Period of 1953  City Has 23 Gain | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/suez-talks-linked-to-churchill-move.html | SUEZ TALKS LINKED TO CHURCHILL MOVE | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/television-in-review-thats-my-boy-comedy-series-labors-antics-of.html | Television in Review  Thats My Boy Comedy Series Labors Antics of Undergraduate Alumnus | By Jack Gould | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/theological-student-gets-award.html | Theological Student Gets Award | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tigers-score-over-lehigh.html | Tigers Score Over Lehigh | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/tito-and-turks-set-military-pact-greek-envoy-in-ankara-angered-tito.html | Tito and Turks Set Military Pact Greek Envoy in Ankara Angered TITO AND TURKEY PLAN ARMS PACT | By Welles Hangenspecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/to-cease-hbomb-blasts-warning-sounded-by-radiologist-on-nature-of.html | To Cease HBomb Blasts Warning Sounded by Radiologist on Nature of Radiation Injuries | MORTIMER R CAMIEL | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/track-picks-rothengast-he-will-head-the-police-force-at-roosevelt.html | TRACK PICKS ROTHENGAST He Will Head the Police Force at Roosevelt Raceway | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/turley-triumphs-over-chicago-31-43000-see-oriole-pitcher-top-white.html | TURLEY TRIUMPHS OVER CHICAGO 31 43000 See Oriole Pitcher Top White Sox Courtney Stephens Belt Homers | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/u-s-chiefs-paint-confident-picture-on-world-defense-wilson-and.html | U S CHIEFS PAINT CONFIDENT PICTURE ON WORLD DEFENSE Wilson and Radford Reassure Senate Group on Position at a Secret Session INDOCHINA STEP DOUBTED Knowland Rebuffed on Voice for Formosa Korea in Pact  Dulles Back From Paris U S CHIEFS PAINT CONFIDENT PICTURE | By William S Whitespecial To the New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/use-of-sects-army-in-doubt-in-vietnam.html | USE OF SECTS ARMY IN DOUBT IN VIETNAM | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/vocational-help-held-inadequate-school-counselors-criticized-for.html | VOCATIONAL HELP HELD INADEQUATE School Counselors Criticized for Placing a Halo Too Often on Professions | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/washingtons-affirmation.html | Washingtons Affirmation | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/westchester-painters-strike.html | Westchester Painters Strike | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wheat-in-decline-as-soybeans-soar-futures-prices-react-to-rain-in.html | WHEAT IN DECLINE AS SOYBEANS SOAR Futures Prices React to Rain in Southwest  Corn Oats Undergo Small Setbacks | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/william-j-powers-sr.html | WILLIAM J POWERS SR | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/wood-field-and-stream-conditions-better-than-first-weekend-in.html | Wood Field and Stream Conditions Better Than First WeekEnd in Catskill Trout Streams | By Raymond R Camp | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/yale-trips-amherst-3-1.html | Yale Trips Amherst 3  1 | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-16 | https://www.nytimes.com/1954/04/16/archives/young-hit-as-promoter-fails-to-meet-good-management-standards-white.html | YOUNG HIT AS PROMOTER Fails to Meet Good Management Standards White Charges | Special to The New York Times | RE0000125171 | 1982-04-07 | B00000468416 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/-parsifal-heard-in-yearly-custom-met-follows-good-friday-tradition-.html | PARSIFAL HEARD IN YEARLY CUSTOM  Met Follows Good Friday Tradition  London Varnay Replace III Singers | J B | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/-picture-pal-idea-pushed-by-school-camera-club-in-south-orange.html | PICTURE PAL IDEA PUSHED BY SCHOOL Camera Club in South Orange Develops and Prints Photos for WorldWide Project | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/32000-payroll-lost-in-wild-west-theft-pistolfiring-pair-in-32000.html | 32000 Payroll Lost In Wild West Theft PISTOLFIRING PAIR IN 32000 HOLDUP | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/3man-vote-cancels-yonkers-racing-card.html | 3Man Vote Cancels Yonkers Racing Card | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/40000-hear-graham-u-s-evangelist-preaches-open-air-sermon-in-hyde.html | 40000 HEAR GRAHAM U S Evangelist Preaches Open Air Sermon in Hyde Park | SPECIAL TO THE NEW YORK TIMES | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/a-fickenscher-83-composer-teacher.html | A FICKENSCHER 83 COMPOSER TEACHER | Special to the New York times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/about-art-and-artists-aca-offers-work-of-4-painters-ranging-from.html | About Art and Artists ACA Offers Work of 4 Painters Ranging From Tiles to Monotypes and Fauves | S P | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/abroad-easter-thoughts-in-the-atomic-age.html | Abroad Easter Thoughts in the Atomic Age | By Anne OHare McCormick | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/athens-wants-role.html | Athens Wants Role | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/automobile-row-sees-dark-future-sales-tax-rising-costs-and-parking.html | AUTOMOBILE ROW SEES DARK FUTURE Sales Tax Rising Costs and Parking Bans Cause Gloom Along Manhattan Mart | By Bert Pierce | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/basking-shark-sheds-its-teeth-fasts-in-winter-scientists-say.html | Basking Shark Sheds Its Teeth Fasts in Winter Scientists Say | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/berlin-kidnapping-laid-to-red-agent.html | BERLIN KIDNAPPING LAID TO RED AGENT | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bingo-arguments-revived-in-jersey-driscoll-fights-legalization-in.html | BINGO ARGUMENTS REVIVED IN JERSEY Driscoll Fights Legalization in Vote Tuesday Catholic Paper for Approval | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bonn-assured-by-message.html | Bonn Assured by Message | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/brain-will-sort-canadians-mail-1000000-electronic-device-soon-to.html | BRAIN WILL SORT CANADIANS MAIL 1000000 Electronic Device Soon to Undergo Tests Will Expedite Deliveries | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/bus-runs-clogged-by-traffic-snarls-excavating-and-parking-lead-to.html | BUS RUNS CLOGGED BY TRAFFIC SNARLS Excavating and Parking Lead to Bunching and Disrupt Schedules Operators Say SUPERVISORS AID FLOW Unjustified Passing of Stops Will Penalize the Drivers on Specific Complaints BUS RUNS CLOGGED BY TRAFFIC SNARLS | By Leonard Ingalls | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/chemistry-linked-to-health-perils-mrs-hobby-urges-research-on-how.html | CHEMISTRY LINKED TO HEALTH PERILS Mrs Hobby Urges Research on How New Products May Affect Air Water Food | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/cindy-cameron-married-tv-actress-bridein-rye-ny-of-charles-f-haring.html | CINDY CAMERON MARRIED TV Actress Bridein Rye NY of Charles F Haring Jr | Specia to The New ork TImes  I | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/circus-glittering-with-paris-touch-sequins-trappings-and-some.html | CIRCUS GLITTERING WITH PARIS TOUCH Sequins Trappings and Some Costumes Are Imported From French Capital | BY Virginia Pope | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/comic-books-help-curb-delinquency-state-school-adopts-idea-to-allay.html | COMIC BOOKS HELP CURB DELINQUENCY State School Adopts Idea to Allay Inmates Fears  Judge Backs Use | By Murray Illson | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/danny-kaye-to-tour-for-u-n.html | Danny Kaye to Tour for U N | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/daughter-to-the-paul-brpmers.html | Daughter to the Paul BrPmers | SpecIal to The New York Tmes | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dr-john-a-walz-82-harvard-professor.html | DR JOHN A WALZ 82 HARVARD PROFESSOR | Special to The ew York TImes | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dr-thomas-lambie-jordan-missionary.html | DR THOMAS LAMBIE JORDAN MISSIONARY | Special tomthe new York Timesa | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dulles-leaves-tuesday-will-see-eisenhower-before-going-to-nato.html | DULLES LEAVES TUESDAY Will See Eisenhower Before Going to NATO Meeting | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/dutch-premier-approves-note.html | Dutch Premier Approves Note | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/e-e-pancost-58-railroad-officer-treasurer-of-the-new-york-central-a.html | E E PANCOST 58 RAILROAD OFFICER Treasurer of the New York Central and Affiliated Lines Dies of a Heart Attack | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/eisenhower-acts-assures-france-others-in-e-d-c-troops-will-stay.html | EISENHOWER ACTS Assures France Others in E D C Troops Will Stay Till Threat Ends U S GIVES PLEDGE TO STAY IN EUROPE | By Joseph A Loftussspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/evatt-says-menzies-exploits-soviet-case.html | EVATT SAYS MENZIES EXPLOITS SOVIET CASE | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/fashion-come-rains-we-need-you-were-ready-coats-that-resist-wet.html | Fashion Come Rains We Need You Were Ready Coats That Resist Wet Also Serve as Light Summer Wraps | By Dorothy ONeill | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/field-of-16-named-for-gotham-today-fisherman-likely-favorite-arcaro.html | FIELD OF 16 NAMED FOR GOTHAM TODAY Fisherman Likely Favorite Arcaro Scores on Delian Mr Alside and FlyLo | By Frank M Blunk | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/foe-at-barbed-wire-defenses-french-hold-off-dienbienphu-foe.html | Foe at Barbed Wire Defenses FRENCH HOLD OFF DIENBIENPHU FOE | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/force-for-useful-purposes.html | Force for Useful Purposes | IRENE POLAN | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/frank-a-moorshead.html | FRANK A MOORSHEAD | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/frank-d-kingsbury.html | FRANK D KINGSBURY | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/french-paper-accused-red-organ-is-charged-with-libeling-dulles.html | FRENCH PAPER ACCUSED Red Organ Is Charged With Libeling Dulles Laniel | Special to The New York Timesa | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/french-promote-col-de-castries-dienbienphu-hero-is-named-brigadier.html | FRENCH PROMOTE COL DE CASTRIES Dienbienphu Hero Is Named Brigadier General Talk of Resignation Is Denied | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/front-page-1-no-title-asian-peril-cited-high-aide-says-troops-may.html | Front Page 1 No Title ASIAN PERIL CITED High Aide Says Troops May Be Sent if the French Withdraw U S WEIGHS ROLE IN INDOCHINA WAR | By Luther A Hustonspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/g-o-p-chief-quits-in-hudson-county.html | G O P CHIEF QUITS IN HUDSON COUNTY | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/gambling-losses-of-5000-in-night-laid-to-fha-aide-report-to-f-b-i.html | GAMBLING LOSSES OF 5000 IN NIGHT LAID TO FHA AIDE Report to F B I on Official Said to Have Set Off Inquiry Into Housing Scandals GAMBLING LOSSES LAID TO FHA AIDE | By C P Trussellspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/giants-will-visit-dodgers-today-while-yanks-entertain-senators.html | Giants Will Visit Dodgers Today While Yanks Entertain Senators Brooks Loes to Start Against Hearn at Ebbets Field Bombers Will Send Grim Star Rookie to Mound | By Joseph M Sheehan | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/gibraltar-ready-to-fight-isolation.html | GIBRALTAR READY TO FIGHT ISOLATION | By Camille M Cianfarraspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/greece-assured-by-2-pact-allies-titoturkish-pledge-defers-to-athens.html | GREECE ASSURED BY 2 PACT ALLIES TitoTurkish Pledge Defers to Athens on Working Out Balkan Military Plan | By Welles Hangenspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/index-goes-up-01-in-primary-prices-level-of-1110-reached-in-week-to.html | INDEX GOES UP 01 IN PRIMARY PRICES Level of 1110 Reached in Week to Tuesday Matched 53 High of September | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/india-is-dismayed-by-u-s-aid-stand-determined-to-push-her-plan-for.html | INDIA IS DISMAYED BY U S AID STAND Determined to Push Her Plan for Development Even if Congress Refuses Funds | By Robert Trumbullspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/indochina-policy-queried.html | IndoChina Policy Queried | ROBERT CLAIBORNE | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/israel-will-be-absent-will-blot-attend-u-n-council-monday-because.html | ISRAEL WILL BE ABSENT Will blot Attend U N Council Monday Because of Passover | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/italian-officials-pleased.html | Italian Officials Pleased | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/janet-leigh-signs-contract-at-ui-actress-leaving-mgm-after-8-years.html | JANET LEIGH SIGNS CONTRACT AT UI Actress Leaving MGM After 8 Years to Make 4 Films Also Seeks Columbia Pact | By Thomas M Pryorspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/japan-to-survey-radioactivity-of-sea-a-round-the-bikini-tests-u-s.html | Japan to Survey Radioactivity Of Sea A round the Bikini Tests U S May Receive Invitation to Send Representatives on a Scientific Vessel | By Lindesay Parrottspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/johnson-is-victor-over-ward-in-5th-referee-intervenes-in-bout.html | JOHNSON IS VICTOR OVER WARD IN 5TH Referee Intervenes in Bout Listed for 10 Rounds at St Nicholas Arena | By Lincoln A Werden | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/khrushchev-hailed-on-60th-birthday.html | KHRUSHCHEV HAILED ON 60TH BIRTHDAY | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/luis-souza-dead-brazilian-envoy-former-dean-of-diplomatic-corps-in.html | LUIS SOUZA DEAD BRAZILIAN ENVOY Former Dean of Diplomatic Corps in Paris Was 78 Aided Jewish Refugees | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/margaret-to-visit-germany.html | Margaret to Visit Germany | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/mcarthy-pressed-by-mundt-to-quit-inquiry-entirely-panel-chairman.html | MCARTHY PRESSED BY MUNDT TO QUIT INQUIRY ENTIRELY Panel Chairman Says Senator Might Submit Questions but Not CrossExamine DISCOUNTS NEWS LEAK Still Believes Investigation Will Start on Time With the Wisconsonian There MCARTHY URGED TO LEAVE INQUIRY | By W H Lawrencespecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/mother-admits-killing-husband.html | Mother Admits Killing Husband | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/mrs-george-galle.html | MRS GEORGE GALLE | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/mrs-joseph-a-mgraw.html | MRS JOSEPH A MGRAW | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/nations-shipyards-face-idleness-despite-a-need-for-cargo-vessels.html | Nations Shipyards Face Idleness Despite a Need for Cargo Vessels Last Ship on Order to Be Finished Within Year Possibility Exists Merchant Fleet Will Become Obsolete Simultaneously | By Richard F Shepard | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/navy-crew-to-race-princeton-columbia-meets-rutgers-today-middies.html | Navy Crew to Race Princeton Columbia Meets Rutgers Today Middies Will Seek to Extend Streak of 20 Victories on Severn Lions Are Favored Over Scarlet on Harlem | By Allison Danzig | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/nbncy-l-phela-betrothed.html | Nbncy L Phela Betrothed | Spectal to The New York Ttmes | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/nebraska-woman-named-to-griswold-senate-seat-nebraska-woman-named.html | Nebraska Woman Named To Griswold Senate Seat NEBRASKA WOMAN NAMED TO SENATE | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/new-rift-plagues-american-woolen-2-factions-of-factfinding-group-in.html | NEW RIFT PLAGUES AMERICAN WOOLEN 2 Factions of FactFinding Group in Disagreement on Merger With Uxbridge | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/news-of-food-plastic-ware-excepting-melamine-aggravate-dishwashing.html | News of Food Plastic Ware Excepting Melamine Aggravate Dishwashing Problem | By Jane Nickerson | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/origin-of-movable-type-existence-cited-of-early-books-published-in.html | Origin of Movable Type Existence Cited of Early Books Published in China | MARY C LINDSLEY | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/pardon-releases-abetz-nazis-ruler-in-france.html | Pardon Releases Abetz Nazis Ruler in France | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/paris-council-to-restore-carillon-children-credit-easter-eggs-to-it.html | Paris Council to Restore Carillon Children Credit Easter Eggs to It | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/peiping-tightens-law-0n-dissidents-acts-to-intensify-prosecution-of.html | PEIPING TIGHTENS LAW 0N DISSIDENTS Acts to Intensify Prosecution of CounterRevolutionaries Throughout the Country | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/pilgrims-retrace-the-path-of-jesus-3000-join-in-procession-in.html | PILGRIMS RETRACE THE PATH OF JESUS 3000 Join in Procession in Jerusalem to Crucifixion Site  Dissension Absent | By Kennett Lovespecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/planting-of-trees-favored.html | Planting of Trees Favored | JAMES F DURNELL | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/play-and-potential-delinquents.html | Play and Potential Delinquents | VINCENT BRYAN | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/president-spurs-housing-inquiry-directs-all-federal-agencies-to.html | PRESIDENT SPURS HOUSING INQUIRY Directs All Federal Agencies to Help Both Congress and the Administration | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/presidents-promise-heartens-europeans-europeans-cheer-presidents.html | Presidents Promise Heartens Europeans EUROPEANS CHEER PRESIDENTS NOTE | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/queen-at-church-service.html | Queen at Church Service | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/red-unions-shorn-of-aides-by-italy-250-civil-servents-return-to.html | RED UNIONS SHORN OF AIDES BY ITALY 250 Civil Servents Return to Government Jobs as Result of New Policy | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/resisting-totalitarianism-surrender-of-freedom-is-considered.html | Resisting Totalitarianism Surrender of Freedom Is Considered Dealing Death to Civilization | SAMUEL P HORTON | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/rev-george-hess.html | REV GEORGE HESS | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/rieti-quartet-bows-on-composers-forum.html | RIETI QUARTET BOWS ON COMPOSERS FORUM | J B | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/senators-protest-on-edc-message-some-say-president-should-have.html | SENATORS PROTEST ON EDC MESSAGE Some Say President Should Have Consulted Them  Wiley Sees No Policy Change | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/services-at-dawn-to-greet-easter-heading-the-list-here-will-be-6-a.html | SERVICES AT DAWN TO GREET EASTER Heading the List Here Will Be 6 A M Interdenominational Worship at Fort Hamilton RITES AT SOME THEATRES Spellman Will Pontificate at St Patricks Donegan to Preach at St Johns | By Preston King Sheldon | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/supply-trucks-reach-reds.html | Supply Trucks Reach Reds | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/teenage-thug-routed-by-woman-shopkeeper.html | TeenAge Thug Routed By Woman Shopkeeper | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/thespis-to-tread-stage-in-cabaret-first-play-set-for-may-14-in.html | THESPIS TO TREAD STAGE IN CABARET First Play Set for May 14 in Paramount Hotel Food and Drink License Due | By Louis Calta | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/thruway-to-charge-autos-1-14c-a-mile-1-14-camile-toll-set-for.html | Thruway to Charge Autos 1 14c a Mile 1 14 CAMILE TOLL SET FOR THRUWAY | By Warren Weaver Jrspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/u-n-group-names-goldstein.html | U N Group Names Goldstein | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/u-s-industry-outbids-arts-for-silver-40-of-total-used-in-jewelry.html | U S Industry Outbids Arts for Silver 40 of Total Used in Jewelry Tableware Against 65 in 46 Nations Industry Outbids Arts For Silver as New Uses Multiply | By J E McMahon | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/u-s-seizes-6-cubans-in-bloomfield-plant.html | U S SEIZES 6 CUBANS IN BLOOMFIELD PLANT | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/u-sasked-to-back-big-mideast-fund-19-leaders-urge-development-plan.html | U SASKED TO BACK BIG MIDEAST FUND 19 Leaders Urge Development Plan Provided Arabs Make Peace Absorb Refugees | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/union-heads-urge-end-of-bevan-rift-stress-need-for-labor-unity-in.html | UNION HEADS URGE END OF BEVAN RIFT Stress Need for Labor Unity in Britain Official of Party Joins in Plea | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/utah-asks-u-s-pay-board-of-2-felons.html | UTAH ASKS U S PAY BOARD OF 2 FELONS | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/vienna-eases-import-but-raises-tariffs.html | VIENNA EASES IMPORT BUT RAISES TARIFFS | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/w-f-moeller-jr-princeton-54-to-wed-miss-mary-j-fritzinger-of.html | W F Moeller Jr Princeton 54 to Wed Miss Mary J Fritzinger of Larchmont | Special to The New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/willard-c-barker.html | WILLARD C BARKER | Special to New York Tlmes | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/william-j-chesney.html | WILLIAM J CHESNEY | Special to lle New York llmes | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/windows-close-if-weathers-wet-with-new-patented-rain-detector-list.html | Windows Close if Weathers Wet With New Patented Rain Detector LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/wood-field-and-stream-hunters-to-get-chance-to-shoot-antlerless.html | Wood Field and Stream Hunters to Get Chance to Shoot Antlerless Deer in Remote Areas of Adirondacks | By Raymond R Camp | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archiv es/work-is-speeded-on-harlem-drive-link-to-8th-ave-scheduled-for.html | WORK IS SPEEDED ON HARLEM DRIVE Link to 8th Ave Scheduled for Opening This Year With Completion Set for 1957 | By Charles G Bennett | RE0000125172 | 1982-04-07 | B00000468417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-17 | https://www.nytimes.com/1954/04/17/archives/yanks-lose-at-marbles-to-britons-led-by-man-82-but-do-better-than.html | Yanks Lose at Marbles to Britons Led by Man 82 But Do Better Than Last Year Against World Champions | By Peter D Whitneyspecial To the New York Times | RE0000125172 | 1982-04-07 | B00000468417 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/-majors-fiee-daughter-of-superintendent-at-west-point-to-be-wed-in-.html | MAJORS FIEE Daughter of Superintendent at West Point to Be Wed in June to Alexander Maish | Special to The lCew ork rimes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/10000000-experiment-in-teacher-training-is-now-being-conducted-in.html | 10000000 Experiment in Teacher Training Is Now Being Conducted in Arkansas | By Benjamin Fine | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/3000-fighting-men-home-from-korea-laughter-and-tears-welcome.html | 3000 FIGHTING MEN HOME FROM KOREA Laughter and Tears Welcome ThunderbirdAdorned Ship at Staten Island Pier | By Milton Bracker | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/60anhour-limit-set-for-thruway-trucks-and-buses-restrained-to-50.html | 60ANHOUR LIMIT SET FOR THRUWAY Trucks and Buses Restrained to 50 After Safety Study  Realism Stressed | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/7000-seek-to-aid-a-chinese-doctor-south-jersey-friends-work-for.html | 7000 SEEK TO AID A CHINESE DOCTOR South Jersey Friends Work for Early Citizenship and Family Reunion for Him | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-a-weller-gets-bingo-post.html | A A Weller Gets Bingo Post | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-modern-pilgrimage-toward-faith-lillian-smith-probes-the-ordeals.html | A MODERN PILGRIMAGE TOWARD FAITH Lillian Smith Probes the Ordeals We Share And Draws From Them a Hope for the Future | By A Powell Davies | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/a-present-for-the-king-mr-finchs-pet-shop-by-v-h-drummond.html | A Present for the King MR FINCHS PET SHOP By V H Drummond Illustrated by the author 32 pp New York Oxford University Press 2 | E L B | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/abode-of-culture.html | ABODE OF CULTURE | LOUIS H SOLOMON | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/about-fingerprints-an-old-american-practice-is-applied-to-racing.html | About  Fingerprints An old American practice is applied to racing staffs | By Creighton Peet | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/air-officer-fiance-of-judie-mitchell.html | AIR OFFICER FIANCE OF JUDIE MITCHELL | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/allworkandrew-.html | allworkAndrew | Special to The New York Thnes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/amy-rabki-engaged-to-robert-m-cipes.html | AMY RABKI ENGAGED TO ROBERT M CIPES | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/an-affair-with-liszt-the-last-love-of-camille-by-frances-winwar-272.html | An Affair With Liszt THE LAST LOVE OF CAMILLE By Frances Winwar 272 pp New York Harper Bros 3 | EVELYN EATON | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/angloamerican-unity-remains-firm-despite-differences.html | ANGLOAMERICAN UNITY REMAINS FIRM DESPITE DIFFERENCES | By Drew Middleton | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ann-driver-is-fiancee-of-charles-t-fitts-sister-claire-betrothed-to.html | Ann Driver Is Fiancee of Charles T Fitts Sister Claire Betrothed to Navy Ensign | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ann-f-trube-to-be-married.html | Ann F Trube to Be Married | Special toThe New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ann-von-minde_n-fianceei-jersey-girf-prospective-bride1-of.html | ANN VON MINDEN FIANCEEI Jersey GirF Prospective Bride1 of KjelKosherg of Brooklyn I | Special toTle Ne york Time t | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anne-michaeis-is-wed.html | Anne Michaeis Is Wed | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anne-montgomery-california-bride-stanfrcl-graduate-married-in.html | ANNE MONTGOMERY CALIFORNIA BRIDE Stanfrcl Graduate Married in urlingme to Putney Westerfield Yale Alumnus | Special to The | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/anne-ryan-dead-abstract-artist-known-for-collages-oils-and.html | ANNE RYAN DEAD ABSTRACT ARTIST Known for Collages Oils and Woodblock PrintsWrote Poetry and Short Stories | Special to The New york Tilnes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/annuals-are-easy-advance-planning-leads-to-bloom-eight-weeks-or-so.html | ANNUALS ARE EASY Advance Planning Leads to Bloom Eight Weeks or So After Sowing Outdoors | By Ruth Marie Peters | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/antiquated-arrangement.html | Antiquated Arrangement | ALFRED ERIS | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/assuming-world-leadership-present-role-of-associates-of-president.html | Assuming World Leadership Present Role of Associates of President Wilson Reviewed | ARTHUR SWEETSER | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/at-20-local-32b-is-still-going-up-building-service-union-gains.html | AT 20 LOCAL 32B IS STILL GOING UP Building Service Union Gains Members and Reliability After a Scrubby Start | By A H Raskin | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/atomic-ashes-dump-them-on-mars.html | Atomic Ashes Dump Them on Mars | W K | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/automobiles-checkup-analysis-of-accident-figures-is-cited-in.html | AUTOMOBILES CHECKUP Analysis of Accident Figures Is Cited In Support of Compulsory Inspection | By Bert Pierce | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/aviation-braking-jets-boeing-announces-a-device-to-provide-reverse.html | AVIATION BRAKING JETS Boeing Announces a Device to Provide Reverse Thrust for Landings | By Albert G Maiorano | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bao-dais-vietnam-regime-gains-in-popular-support-people-veer-from.html | BAO DAIS VIETNAM REGIME GAINS IN POPULAR SUPPORT People Veer From Vietminh Because of Its System of Communist Strictures | By Tillman Durdin | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/baudouin-bid-rejected-belgian-socialist-declines-offer-to-form.html | BAUDOUIN BID REJECTED Belgian Socialist Declines Offer to Form Cabinet | Special to THE NEW YORK TIMES | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/baxterberlack.html | BaxterBerlack | Special t Th New ork Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/big-oil-companies-offer-better-gas-new-motor-fuel-said-to-give-up.html | BIG OIL COMPANIES OFFER BETTER GAS New Motor Fuel Said to Give Up to 25 More Power 8 to 10 More Mileage | By J H Carmical | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/big-vote-is-likely-in-jersey-primary-bingo-referendums-and-8.html | BIG VOTE IS LIKELY IN JERSEY PRIMARY Bingo Referendums and 8 Contest for House Seats to Be Decided Tuesday | By George Cabel Wright | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bimoniajottnson-studilqtsfiancss-virginia-girl-will-be-married-to.html | BIMONIAJOttNSON STUDIlqTSFIAnCSS Virginia Girl Will Be Married to Oliver Stuart Chase a i Williams College Senior | Special to he New York Tim | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/birksmcougall.html | BirksMcougall | Special to The New Xork Tfme | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/boston.html | Boston | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/bridge-its-the-bidding-that-wins.html | BRIDGE ITS THE BIDDING THAT WINS | By Albert H Morehead | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/broader-training-for-vocations.html | Broader Training for Vocations | B F | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/brooksobrien.html | BrooksOBrien | Special to The New York Tlme | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/builders-making-long-beach-hum-bridges-schools-and-hospital.html | BUILDERS MAKING LONG BEACH HUM Bridges Schools and Hospital Addition Among Projects Valued at 8500000 | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/by-way-of-report-wrights-on-lancasterhecht-list-addenda.html | BY WAY OF REPORT Wrights on LancasterHecht List  Addenda | By A H Weiler | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/captaintomarry-miss-ann-bewlok-avery-s-fullerton-graduate-of-west.html | CAPTAINTOMARRY MISS ANN BEWIOK Avery S Fullerton Graduate of West Point and Retailing Student in Boston Engaged | Special to The New York lmes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/careful-handling-controls-bloom.html | CAREFUL HANDLING CONTROLS BLOOM | By Nancy Ruzicka Smith | RE0000125173 | 1982-04-07 | B00000468418 |

| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/charles-g-mindnich-decal.html | CHARLES G MINDNICH DeCal | to le ew York Times | RE0000125173 | 1982-04-07 | B00000468418 |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/chicago.html | Chicago | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/child-to-mrs-roy-menningei.html | Child to Mrs Roy MenningeI | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/ciceros-progress-the-tin-fiddle-by-edward-tripp-pictures-by-maurice.html | Ciceros Progress THE TIN FIDDLE By Edward Tripp Pictures by Maurice Sendak 35 pp New York Oxford University Press 2 | PAT CLARK | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/city-opera-troupe-offers-show-boat-in-new-production-of-classic.html | City Opera Troupe Offers Show Boat In New Production of Classic Musical | J B | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/cleveland.html | Cleveland | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/coinage-unlimited.html | COINAGE UNLIMITED | H M BAKER | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/collinsostendorff.html | CollinsOstendorff | Special To The New York Tlcs | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/columbia-in-sweep-over-rutgers-crews-columbia-scores-sweep-on.html | Columbia in Sweep Over Rutgers Crews COLUMBIA SCORES SWEEP ON HARLEM | By William Briordy | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/commissions-new-way-funds-from-ticket-sale-used-as-payment-to.html | COMMISSIONS NEW WAY Funds From Ticket Sale Used as Payment To Composers by Boston Organization | By Arthur Berger | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/compassion-everywhere-the-unknown-chekhov-stories-and-other.html | Compassion Everywhere THE UNKNOWN CHEKHOV Stories and Other Writings Hitherto Untranslated Translated From the Russian With an Introduction by Avrahm Yarmolinsky 316 pp New York The Noonday Press 450 | By James Stern | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/conference-on-arts-to-start-tomorrow.html | CONFERENCE ON ARTS TO START TOMORROW | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/cost-and-price-cuts-held-keys-to-expanded-use-of-magnesium.html | Cost and Price Cuts Held Keys To Expanded Use of Magnesium MAGNESIUM USES FOUND EXPANDING | By Jack R Ryan | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/criteria-for-college-entrance.html | Criteria for College Entrance | PAUL W LEHMANN | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/cynthia-a-meredith-fiancee-of-navy-man.html | Cynthia A Meredith Fiancee of Navy Man | Special To The New Yoric Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/dallas.html | Dallas | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dartmouth-wins-two-crew-races-varsity-and-freshman-eights-triumph.html | DARTMOUTH WINS TWO CREW RACES Varsity and Freshman Eights Triumph Over La Salle in Regatta at Hanover | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/davisbaureis.html | DavisBaureis | Special to The New York Ilea | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/decline-in-yields-seems-overdone-credit-outlook-is-unchanged-but.html | DECLINE IN YIELDS SEEMS OVERDONE Credit Outlook Is Unchanged but Bonds Appear Fatigued Following Recent Rallies | By Paul Heffernan | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/designs-from-scandinavia.html | Designs From Scandinavia | By Betty Pepis | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dewey-signs-car-inspection-bill-compulsory-tests-start-in-1955.html | Dewey Signs Car Inspection Bill Compulsory Tests Start in 1955 DEWEY SIGNS BILL ON CAR INSPECTION | By Warren Weaver Jr | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/digest-of-nixons-talk-on-indochina.html | Digest of Nixons Talk on IndoChina | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/diplomatic-diversions.html | Diplomatic Diversions | A F R IWRENCE | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dobbsst-john.html | DobbsSt John | pecil to The New York lime | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dodgers-drop-two-players-as-rain-puts-off-contest-with-giants.html | Dodgers Drop Two Players as Rain Puts Off Contest With Giants ANTONELLO WOJEY SHIFTED TO MOBILE | By Roscoe McGowen | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-albert-w-page.html | DR ALBERT W PAGE | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-charles-e-ruffell.html | DR CHARLES E RUFFELL | Special to The lew York TimeS | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/dr-oppenheimer-praised-tribute-paid-to-his-contributions-to.html | Dr Oppenheimer Praised Tribute Paid to His Contributions to Countrys Welfare and Security | KENNETH T BAINBRIDGE | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/easter-egg-art-the-problem-of-the-amateur-painter-ambitions-and.html | EASTER EGG ART The Problem of the Amateur Painter Ambitions and Possibilities | By Aline B Saarinen | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/echoes-of-indochina-in-a-french-village-a-hamlet-that-has-known-war.html | Echoes of IndoChina in a French Village A hamlet that has known war considers a war 10000 miles away We French must leave IndoChina but not with a kick in the pants | By Blair Clark | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/edc-foes-in-paris-deride-us-pledge-assurance-by-british-scored-also.html | EDC FOES IN PARIS DERIDE US PLEDGE Assurance by British Scored Also as Big Guns Are Turned on Move to Win Approval | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/edna-kenton.html | Edna Kenton | LEON EDEL | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/eiseinhower-lauds-dienbienphu-men-he-cites-anew-indebtedness-of-the.html | EISEINHOWER LAUDS DIENBIENPHU MEN He Cites Anew Indebtedness of the Free World  French and Vietnam Chiefs Reply | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/elizabeth-joan-roe-to-be-a-june-bride.html | ELIZABETH JOAN ROE TO BE A JUNE BRIDE | Special to ew York Ttmes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ellis-island-boat-nears-50th-year-ferry-has-run-900000-miles-and.html | ELLIS ISLAND BOAT NEARS 50TH YEAR Ferry Has Run 900000 Miles and Transported 15 Million Passengers All Free | By Werner Bamberger | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/emergency-action-perennials-and-roses-are-planted-now-for-bloom.html | EMERGENCY ACTION Perennials and Roses Are Planted Now For Bloom During June and July | By Olive E Allen | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ernest-a-dreher.html | ERNEST A DREHER | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/ernest-d-huggard.html | ERNEST D HUGGARD | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/exporters-weigh-plea-for-u-s-help-credits-or-tax-exemptions-among.html | EXPORTERS WEIGH PLEA FOR U S HELP Credits or Tax Exemptions Among Proposals  Federal Aid Is Opposed by Some | By Brendan M Jones | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/f-h-a-scandal-points-up-federal-role-in-housing-agency-is-a-major.html | F H A SCANDAL POINTS UP FEDERAL ROLE IN HOUSING Agency Is a Major Unit in Vast Program Which Helps Combat Recession | By Clayton Knowles | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/father-of-waters-the-wilderness-way-by-merritt-parmelee-allen.html | Father of Waters THE WILDERNESS WAY By Merritt Parmelee Allen Decorations by Larry Toschik 246 pp New York Longmans Green  Co 275 | GEORGE A WOODS | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fears-limited.html | FEARS LIMITED | EVAN W ROSS | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/femmes-fatales.html | Femmes Fatales | By Elizabeth Janeway | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/festivals-and-fairs-for-the-tourist-in-italy.html | FESTIVALS AND FAIRS FOR THE TOURIST IN ITALY | By Mitchell Goodman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/final-run-to-doom-the-far-shore-by-gordon-webber-237-pp-boston.html | Final Run To Doom THE FAR SHORE By Gordon Webber 237 pp Boston Little Brown  Co 350 | By Burke Wilkinson | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fine-acting.html | Fine Acting | MRS S BODINNAR | RE0000125173 | 1982-04-07 | B00000468418 |

| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/first-u-s-chinchilla-pelt-sale-set-mutation-mink-may-have-real.html | First U S Chinchilla Pelt Sale Set Mutation Mink May Have Real Rival in 55 High Fashion | By John Stuart | RE0000125173 | 1982-04-07 | B00000468418 |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fisherman-1-to-2-first-at-jamaica-by-four-lengths-c-v-whitney-derby.html | FISHERMAN 1 TO 2 FIRST AT JAMAICA BY FOUR LENGTHS C V Whitney Derby Candidate Splashes to Easy Victory in Gotham Stakes | By Louis Effrat | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/five-new-exhibitions-clubs-galleries-store-offer-varied-displays.html | FIVE NEW EXHIBITIONS Clubs Galleries Store Offer Varied Displays | By Jacob Deschin | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/for-the-sake-of-killing-the-devils-brigadier-by-don-ryan-312-pp-new.html | For the Sake Of Killing THE DEVILS BRIGADIER By Don Ryan 312 pp New York CowardMcCann 350 | RICHARD MATCH | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/for-urban-delight-summer-bloom-can-be-had-even-in-the-city.html | FOR URBAN DELIGHT Summer Bloom Can Be Had Even in the City | HARRIET K MORSE | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/forecasting-shifts-in-tastes-for-apparel-new-task-confided-to-punch.html | Forecasting Shifts in Tastes for Apparel New Task Confided to PunchCard System PUNCH CARDS MAP APPAREL TRENDS | By George Auerbach | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/frances-pennington-engaged-i.html | Frances Pennington Engaged i | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/french-laboratory-theatre-barrault-opens-little-marigny-to-present.html | FRENCH LABORATORY THEATRE Barrault Opens Little Marigny to Present New Plays And Classics Not Often Done on Other Stages | By Isolde Farrell | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/fun-for-the-convalescing-child.html | Fun for the Convalescing Child | By Dorothy Barclay | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gain-is-discerned-on-trieste-accord-titos-trip-to-turkey-viewed-in.html | GAIN IS DISCERNED ON TRIESTE ACCORD Titos Trip to Turkey Viewed in London as Bolstering His Position in Secret Talks | By Benjamin Welles | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/genevieve-kellogg-lawrence-is-married-at-ceremony-in-rumson-to.html | Genevieve Kellogg Lawrence Is Married At Ceremony in Rumson to Thomas Sabin | pealal o The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/george-w-pepper-in-hospital.html | George W Pepper in Hospital | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/glorified-bohemia.html | GLORIFIED BOHEMIA | HENRY DE CICCO | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/goodbye-lulubelle-london-like-new-york-is-changing-its-taxis-so-a.html | Goodbye Lulubelle London like New York is changing its taxis So a highborn lady must go | By Robert Waithman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/governor-too-finds-jersey-fish-elusive-season-on-trout-opens-in.html | Governor Too Finds Jersey Fish Elusive SEASON ON TROUT OPENS IN JERSEY | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/gray-with-pink-feet-a-thousand-geese-by-peter-scott-and-james.html | Gray With Pink Feet A THOUSAND GEESE By Peter Scott and James Fisher Illustrated 240 pp Boston Houghton Mifflin Company 4 | By Thomas Foster | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/greenwood-scans-suffolk-outlook-democrat-who-defeated-macy-for.html | GREENWOOD SCANS SUFFOLK OUTLOOK Democrat Who Defeated Macy for Congress in 1950 Not Sure About Running | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/group-is-formed-to-draft-bowles-connecticut-committee-seeks-to-make.html | GROUP IS FORMED TO DRAFT BOWLES Connecticut Committee Seeks to Make Former Governor Partys Nominee Again | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/guatemala-cleric-vows-war-on-reds-catholic-archbishop-stresses-aim.html | GUATEMALA CLERIC VOWS WAR ON REDS Catholic Archbishop Stresses Aim to Drive Communists Out of National Power | By Paul P Kennedy | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/habermilgrim.html | HaberMilgrim | Special to 3tile New York Time | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/haya-is-elated-by-new-freedom-peruvian-confined-5-years-in-embassy.html | HAYA IS ELATED BY NEW FREEDOM Peruvian Confined 5 Years in Embassy Gets Pleasure at Being Able to Shop | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/he-records-arturo-toscanini-richard-mohr-of-victor-has-been-with.html | HE RECORDS ARTURO TOSCANINI Richard Mohr of Victor Has Been With Maestro For Last Five Years | By Harold C Schonberg | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hedberg-lancaster.html | Hedberg  Lancaster | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hollywood-digest-case-history-on-the-long-gray-line-union-struggle.html | HOLLYWOOD DIGEST Case History on The Long Gray Line  Union Struggle  New Independent | By Thomas M Pryor | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/holy-cross-to-open-season.html | Holy Cross to Open Season | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/home-was-a-golden-jail-maharani-the-story-of-an-indian-princess-by.html | Home Was a Golden Jail MAHARANI The Story of an Indian Princess By Brinda Maharani of Kapurthala As told to Elaine Williams Illustrated 246 pp New York Henry Holt  Co 350 | By Charles Spielberger | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/homeowner-rush-upsets-fairfield-1800-new-houses-occupied-or-going.html | HOMEOWNER RUSH UPSETS FAIRFIELD 1800 New Houses Occupied or Going Up  Zoning Used to Let Few In Keep Most Out | By David Anderson | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/homer-j-freer.html | HOMER J FREER | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hoover-advises-a-ban-on-deficits-to-end-inflation-expresident-tells.html | HOOVER ADVISES A BAN ON DEFICITS TO END INFLATION ExPresident Tells Editors That Such Financing Is the Surest Road to Disaster | By Luther A Huston | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hot-senate-race-seen-in-nebraska-hard-campaign-is-expected-as.html | HOT SENATE RACE SEEN IN NEBRASKA Hard Campaign Is Expected as Governor Enters Fight for Griswolds Place | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hotchkissarchibald.html | HotchkissArchibald | Special to The Nev York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/hundreds-of-builders-in-city-investigated-in-u-s-inquiry-f-h-a.html | Hundreds of Builders in City Investigated in U S Inquiry F H A Official Says Courts Must Rule on Profits as Capital Gains or Income Cases Here Outnumber Rest | By Will Lissner | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/i-ellen-nirden-engaged-to-robert-k-white.html | I Ellen Nirden Engaged to Robert K White | peclal to The New York Tlmew | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/i-son-to-mrs-james-mcdonald.html | I Son to Mrs James McDonald | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/imrs-henry-harris-has-a-soni.html | iMrs Henry Harris Has a SonI | Specta to he New York Ttmes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-limited-space-strawberries-are-planted-in-barrel-or-pyramid.html | IN LIMITED SPACE Strawberries Are Planted In Barrel or Pyramid | N C | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-shaded-corners-perennials-and-bulbs-will-bloom-in-summer.html | IN SHADED CORNERS Perennials and Bulbs Will Bloom in Summer | By Mary L Coleman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-face-of-doom-in-his-hands-by-edwin-balmer-276-pp-new-york.html | In the Face Of Doom IN HIS HANDS By Edwin Balmer 276 pp New York Longmans Green Co 350 | FRANK G SLAUGHTER | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-the-ozarks-ghost-cat-by-helen-rushmore-illustrated-by-reisie.html | In the Ozarks GHOST CAT By Helen Rushmore Illustrated by Reisie Lonette 150 pp New York Harcourt Brace Co 250 | ELIZABETH HODGES | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/in-your-easter-basket-danny-kayes-knock-on-wood-tolls-among-new.html | IN YOUR EASTER BASKET Danny Kayes Knock on Wood Tolls Among New Holiday Film Fare | By Bosley Crowther | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/iran-talks-can-alter-worlds-oil-picture-western-negotiators-face-a.html | IRAN TALKS CAN ALTER WORLDS OIL PICTURE Western Negotiators Face a Delicate Task in Restoring the Concession | By Kennett Love | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/it-depends-on-water-moisture-turns-dry-ball-into-a-leafy-plant.html | IT DEPENDS ON WATER Moisture Turns Dry Ball Into a Leafy Plant | W C S | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/its-time-for-spring-cleanup.html | ITS TIME FOR SPRING CLEANUP | By Cynthia Westcott | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jack-e-harding.html | JACK E HARDING | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jacqueline-green-engaged.html | Jacqueline Green Engaged | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jane-e-maloney-to-be-wed.html | Jane E Maloney to Be Wed | SPecial to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/janet-b-stocks-engaged-to-wedi-connecticut-girl-and-william-meore.html | JANET B STOCKS ENGAGED TO WEDI Connecticut Girl and William Meore 2d Engineer Plan to Be Married in June | Speci to Xze New York me | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/japan-to-extend-reparation-talks-with-tentative-pact-already.html | JAPAN TO EXTEND REPARATION TALKS With Tentative Pact Already Reached With Manila She Looks to Indonesia Next | By Lindesay Parrott | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/jewellmeeks.html | JewellMeeks | Special to The New York Timel | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/john-a-kozusko.html | JOHN A KOZUSKO | Special to Tile New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/john-r-moore.html | JOHN R MOORE | Special to The New York Tlm | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/keats-year-of-rich-harvest-john-keats-the-living-year-by-robert.html | Keats Year of Rich Harvest JOHN KEATS The Living Year By Robert Gittings 247 pp Cambridge Harvard University Press 350 | By Carlos Baker | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/kesselrings-story-of-hitlers-war-kesselring-a-soldiers-record-by.html | Kesselrings Story of Hitlers War KESSELRING A Soldiers Record By Albert Kesselring With an introduction by S L A Marshall Illustrated 381 pp New York William Morrow  Co 5 | By L K Truscott Jr | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/key-of-sepulcher-is-easter-symbol-with-it-hereditary-guardian-opens.html | KEY OF SEPULCHER IS EASTER SYMBOL With It Hereditary Guardian Opens Door of Christendoms Central Shrine at Dawn | By Kennett Love | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/keyes-is-reappointed-bar-association-renames-head-of-citizenship.html | KEYES IS REAPPOINTED Bar Association Renames Head of Citizenship Committee | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/l-f-scotts-are-killed-retired-new-yorker-and-wife-are-in-arizona.html | L F SCOTTS ARE KILLED Retired New Yorker and Wife Are in Arizona Auto Crash | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/la-macchiatomanio.html | La MacchiaTomanio | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/laibulin.html | LaibUlin | Special to The New Yor im | RE0000125173 | 1982-04-07 | B00000468418 |

| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lavender-and-fresh-bread-the-gipsy-in-the-parlour-by-margery-sharp.html | Lavender and Fresh Bread THE GIPSY IN THE PARLOUR By Margery Sharp 247 pp Boston Little Brown  Co 350 | By Isabelle Mallet | RE0000125173 | 1982-04-07 | B00000468418 |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lettice-von-selzam-srrort-r_o0cwr.html | LETTICE VON SELZAM srRort ro0cwr | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/lightning-set-age-of-oldest-church-summer-storm-caved-in-roof-of-st.html | LIGHTNING SET AGE OF OLDEST CHURCH Summer Storm Caved In Roof of St Lukes in Smithfield and Brick Carried Tale | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/loor-ubll-wid-july-8i-smith-college-seriioP-fiancee-of-thomas-h.html | LOOR UBLL WID JULY 8i Smith College SeriioP Fiancee of Thomas H Roulston2d Student at Dartlouth J i | Special to The lew YoreTimes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mac-elwee-brov.html | Mac Elwee Brov | Special to The New York Tlmez | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/madrid-tightens-gibraltar-curbs-forbidding-spaniards-to-tour-area.html | MADRID TIGHTENS GIBRALTAR CURBS Forbidding Spaniards to Tour Area on Holidays Viewed as New Protest on Royal Visit | By Camille M Cianfarra | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/magnetic-lady-by-the-beautiful-sea-stars-miss-booth.html | MAGNETIC LADY  By the Beautiful Sea Stars Miss Booth | By Brooks Atkinson | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/make-a-wish-half-magic-by-edward-eager-illustrated-by-n-m-bodecker.html | Make a Wish HALF MAGIC By Edward Eager Illustrated by N M Bodecker 217 pp New York Harcourt Brace  Co 275 | MARJORIE FISCHER | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/margaret-w-berry-t-engaged-to-internei.html | MARGARET W BERRY t ENGAGED TO INTERNEI | SeLs to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/marro-in-jrsrl.html | MARRO IN JRsrl | Special to The NeW York Times I | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/marshall-stark-reply-on-41-plan-give-strong-denial-to-charge-that.html | MARSHALL STARK REPLY ON 41 PLAN Give Strong Denial to Charge That Roosevelt Enticed the Attack on Hawaii | By Hanson W Baldwin | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-haley-wed-to-nayal-officer-winter-park-girl-married-to-ensign.html | MARY HALEY WED TO NAYAL OFFICER Winter Park Girl Married to Ensign James Webster in the Chapel at Annapolis | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-hardson-enqaged-fiancee-of-lee-c-smith-son-of-late-u-senator.html | MARY HARDSON ENQAGED Fiancee of Lee C Smith Son of Late U  Senator | lt f The Xw Yk qnx | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mary-vanek-marrieo-cornell-alumna-becomes-bride-of-randolph-d-sites.html | MARY VANEK MARRIEO Cornell Alumna Becomes Bride of Randolph D Sites Jr | Spal to York Tm | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mexico-devalues-peso-to-12-12-to-1-world-monetary-fund-gives.html | MEXICO DEVALUES PESO TO 12 12 TO 1 World Monetary Fund Gives Approval Shift From 865 Jolts Fiscal Observers | By Sydney Gruson | RE0000125173 | 1982-04-07 | B00000468418 |

| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/midatlantic-states.html | MIDATLANTIC STATES | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mipraegdies-sulpt0n-was-87-noted-for-childrens-studies-i-she-also.html | MIPRAEGDIES suLPT0n was 87 Noted for Childrens Studies I She Also Wrote liustrated Honored by Britain | Special to The New York Tlmel | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-alison-brown-becomes-a-fiancee.html | MISS ALISON BROWN BECOMES A FIANCEE | Soecial to The New York Tlraes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-carolyn-i-nye-becomes-betrothed.html | MISS CAROLYN I NYE BECOMES BETROTHED | Spedal to The ew York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-cordie-moody-becomes-engaged.html | MISS CORDIE MOODY BECOMES ENGAGED | peclll to The New ork Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-elinor-sutton-fiancee-of-veteran.html | MISS ELINOR SUTTON FIANCEE OF VETERAN | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-fullertons-troth-westover-graduate-engaged-to-john-c-skoglund.html | MISS FULLERTONS TROTH Westover Graduate Engaged to John C Skoglund Student | Special to The New York Tim | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-gianire_____r-engaged-senior-at-vassar-college-andi-dr-arvin.html | MISS GIANIRER ENGAGED Senior at Vassar College andI Dr Arvin Glicksman to Wed i | Special to The lqewNork qez I | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-helen-butters-to-be-wed-in-august.html | MISS HELEN BUTTERS TO BE WED IN AUGUST | Special to The New York Tlm | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-hermann_____ss-trothi-nutley-girl-becomes-fiancee-ofi-ric.html | MISS HERMANNSS TROTHI Nutley Girl Becomes Fiancee ofI Ric fAThWjb kTah e r | | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-humphreys-trot-i-aiumna-of-miss-porters-will-bebride-of.html | MISS HUMPHREYS TROT i Aiumna of Miss Porters Will BeBride of Gregory LaCava | SpectaI to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-jane-flentje-prospect-v_-br-li.html | Miss JANE FLENTJE PROSPECT v BR LI | Special 1o The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-je6er-wed-to-6-f-fischer-jr-i-graduateof-wheelock-college.html | MISS JE6ER WED TO 6 F FISCHER JR I Graduateof Wheelock College Becomes Bride of Marine Veteran in Port Chester | Special to The New York TlmeJ | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-jeantijrneri-a-bride-in-jfseyi-rumson-girl-has-4attendants-at.html | MISS JEANTIJRNERI A BRIDE IN JFSEYI Rumson Girl Has 4Attendants at Marriage to Richard H Strodel Yale Graduate | Special to The New York Tlm | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-joan-powell-engaged-to-marry.html | MISS JOAN POWELL ENGAGED TO MARRY | Special to The New York Tlmeg | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-lvrishlviuthto-be-fall-bride-mr-holyoke-alumna-fiance-of-lieut.html | MISS IVRISHIVIUTHTO BE FALL BRIDE Mr Holyoke Alumna Fiance of Lieut William CL Remick  With Naval Office Here | SPecia to The New York Ttme | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-mary-hopkins-becomes-a-fiancee.html | MISS MARY HOPKINS BECOMES A FIANCEE | Special to The New York nes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-mary-v-groden.html | MISS MARY V GRODEN | Specal to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-nancy-slsoo-i-ano-of_____-almyj.html | MISS NANCY SISoO I ANo of ALMYj | Special to Tile New York Tlmu | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/miss-salman-wed-to-george-l-innes-graduates-of-bennington-and.html | MISS SALMAN WED TO GEORGE L INNES Graduates of Bennington and Harvard Are Married in the Bronxville Reformed Church | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/monsoon-changes-indochinese-war-increasing-summer-rains-scheduled.html | MONSOON CHANGES INDOCHINESE WAR Increasing Summer Rains Scheduled to Slow Down Fighting and Supply | By Tillman Durdin | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/moroccan-terror-fought-by-french-casablanca-put-under-curbs-to-end.html | MOROCCAN TERROR FOUGHT BY FRENCH Casablanca Put Under Curbs to End Agitators Threats to Regimes Backers | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/morrisseymurphy.html | MorrisseyMurphy | Special to The New Yor Tlmez | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mountain-states.html | MOUNTAIN STATES | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-b-b-lanier-jr-has-son.html | Mrs B B Lanier Jr Has Son | Special to The ew York tm | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-byron-hunsberger.html | MRS BYRON HUNSBERGER | Special to The New York Tlmcs | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-gloria-young-wed-married-in-chapel-at-boston-to-charles-h.html | MRS GLORIA YOUNG WED Married in Chapel at Boston to Charles H Tenney 2d | Special to The Tew York Tfmes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-martin-sacks-has-oni.html | Mrs Martin Sacks Has oni | Special to The New York Thnu | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/mrs-reginald-tuthill-i.html | MRS REGINALD TUTHILL I | Special to e llew York Time | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/msss-svzanne-clark-fiancee-of-veteran.html | Mss SVZANNe CLARK FIANCEE OF VETERAN | Special to THE NEW YORK TIMF s | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/n-y-thruway-adopts-hotdog-code-state-devises-standards-for-roadside.html | N Y THRUWAY ADOPTS HOTDOG CODE State Devises Standards For Roadside Dining On the Big Pike | By Leo Egan | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nancy-kitchell-affianced.html | Nancy Kitchell Affianced | special to le New York Ttmes | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nasser-supplants-naguib-as-premier-in-cairo-shift-nasser-becomes.html | Nasser Supplants Naguib As Premier in Cairo Shift NASSER BECOMES PREMIER OF EGYPT | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/national-forests-in-california-lag-roads-and-camping-facilities.html | NATIONAL FORESTS IN CALIFORNIA LAG Roads and Camping Facilities Described as About Same as Those in the 1930s | By Lawrence E Davies | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nations-supremacy-in-air-tied-to-medical-research-aviation-medicine.html | Nations Supremacy in Air Tied to Medical Research Aviation Medicine a Specialized Specialty Has Helped Cut Human Factors in Flying | By Howard A Rusk Md | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/navy-beats-temple-40-middies-get-2-in-seventh-and-1-in-eighth-off.html | NAVY BEATS TEMPLE 40 Middies Get 2 in Seventh and 1 in Eighth Off Schilling | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/navy-team-beats-yale-by-7-points-princeton-third-penn-fourth-in.html | NAVY TEAM BEATS YALE BY 7 POINTS Princeton Third Penn Fourth in Annapolis Track Meet  McAuliffe Sets Mark | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/navy-turns-back-princeton-eights-in-3-severn-races-varsity-scores.html | NAVY TURNS BACK PRINCETON EIGHTS IN 3 SEVERN RACES Varsity Scores by 2 Lengths After Delayed Start for 21st Victory in Row | By Allison Danzig | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/negro-mass-held-in-african-colony-mozambique-rite-highlights.html | NEGRO MASS HELD IN AFRICAN COLONY Mozambique Rite Highlights Portugals Assimilation Aim as Against Malan Racism | By Albion Ross | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nehru-hits-west-and-reds-on-war-sees-no-helpful-preparation-for.html | NEHRU HITS WEST AND REDS ON WAR Sees No Helpful Preparation for Geneva Talks to End IndoChina Conflict | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-flareup-in-kenya-imperils-british-plan-a-state-based-on.html | NEW FLAREUP IN KENYA IMPERILS BRITISH PLAN A State Based on Representation of Racial Groups Is the Objective | By Peter D Whitney | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-high-in-movie-heels.html | New High in Movie Heels | S P | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-life-on-the-mississippi-from-st-paul-to-new-orleans-a.html | New Life on the Mississippi From St Paul to New Orleans a slumbering old river has become a bustling highway for the ingredients of modern industry | By Murray Schumach | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/new-zealand-envoy-to-be-feted.html | New Zealand Envoy to Be Feted | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | By Sidney Lohman | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/news-of-the-world-of-stamps-statue-of-liberty-issue-in-two-colors.html | NEWS OF THE WORLD OF STAMPS Statue of Liberty Issue In Two Colors Brings A Record Response | By Kent B Stiles | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/nixon-is-revealed-as-author-of-stir-over-indochina-vice-president.html | NIXON IS REVEALED AS AUTHOR OF STIR OVER INDOCHINA Vice President Told Editors U S Might Intervene With Troops if the French Quit | By John D Morris | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/not-to-be-missed-some-outstanding-current-art-events-in-the-flood.html | NOT TO BE MISSED Some Outstanding Current Art Events In the Flood of Recent Shows | By Howard Devree | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/noted-on-the-british-motion-picture-scene-max-ophuls-to-direct.html | NOTED ON THE BRITISH MOTION PICTURE SCENE Max Ophuls to Direct Nancy Mitfords Novel The Blessing  Other Items | By Stephen Watts | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/notes-on-science-supersonic-hypodermic-syringe-gases-in-wind-tunnel.html | NOTES ON SCIENCE Supersonic Hypodermic Syringe  Gases in Wind Tunnel | W K | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/olaudia-l-vri6itt-will-be-married-senior-at-finch-s-engaged-to.html | OLAUDIA L VRI6itT WILL BE MARRIED Senior at Finch S Engaged to Douglas T Eiliman Jr With Advertising Agency Here | Special to Tie New York Tlmw | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/old-lenin-aide-honored-yemelyanov-who-hid-lenin-in-1917-gets-high.html | OLD LENIN AIDE HONORED Yemelyanov Who Hid Lenin in 1917 Gets High Soviet Award | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/on-the-local-scene.html | ON THE LOCAL SCENE | By Stuart Preston | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/one-hand.html | One Hand | T L STOCKEN | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/open-to-the-public-national-arboretum-at-capital-plans-to-admit.html | OPEN TO THE PUBLIC National Arboretum at Capital Plans To Admit Visitors Until MidMay | By E John Long | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/opening-date-set-on-cachuma-lake-recreation-area-in-california-to.html | OPENING DATE SET ON CACHUMA LAKE Recreation Area in California to Greet Visitors Saturday  US County Cooperate | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/operatic-rarities-continued-armchair-listeners-can-try-music-that.html | OPERATIC RARITIES CONTINUED Armchair Listeners Can Try Music That Seldom Is Presented Today | By John Briggs | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/oppenheimer-case-attitude-of-the-country-is-to-wait-for-all-facts.html | OPPENHEIMER CASE Attitude of the Country Is to Wait For All Facts Before a Judgment | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/oscar-anderson.html | OSCAR ANDERSON | Special to Tile llew York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/out-of-17120-tons-of-records-the-historian-and-the-army-by-kent.html | Out of 17120 Tons of Records THE HISTORIAN AND THE ARMY By Kent Roberts Greenfield 93 pp New Brunswick N J Rutgers University Press 250 | By Ralph D Gardner | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/owen-b-lewis.html | OWEN B LEWIS | Spedzl to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pacific-coast.html | PACIFIC COAST | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/papa-meant-well-but-hold-close-the-day-by-isabel-black-287-pp-new.html | Papa Meant Well But HOLD CLOSE THE DAY By Isabel Black 287 pp New York Crown Publishers 3 | ANDREA PARKE | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/paper-cites-lenin-against-red-tape-pravda-quotes-two-essays-written.html | PAPER CITES LENIN AGAINST RED TAPE Pravda Quotes Two Essays Written in 1923 Criticizing Body Headed by Stalin | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pet-food-market-big-and-growing-frozen-meat-joins-standbys-for-dogs.html | PET FOOD MARKET BIG AND GROWING Frozen Meat Joins Standbys for Dogs and Cats Score of Companies Competing | By James J Nagle | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/physicists-back-oppenheimer.html | Physicists Back Oppenheimer | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/plan-and-the-plants-for-a-perennial-border.html | PLAN AND THE PLANTS FOR A PERENNIAL BORDER | Plans and planting lists by Barbara M Capen L A | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/poker-splits-pot-at-polls-on-coast-game-gets-vote-of-confidence-in.html | POKER SPLITS POT AT POLLS ON COAST Game Gets Vote of Confidence in One California Town Setbacks in 2 Others | By Gladwin Hill | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/politicians-cautious-on-oppenheimer-case-capital-weighs-its.html | POLITICIANS CAUTIOUS ON OPPENHEIMER CASE Capital Weighs Its Probable Effects On Next Election Campaign | By W H Lawrence | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/pope-will-deliver-blessing-in-public.html | POPE WILL DELIVER BLESSING IN PUBLIC | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/portuguese-deny-charges-by-india-but-concern-rises-over-new-delhi.html | PORTUGUESE DENY CHARGES BY INDIA But Concern Rises Over New Delhi Drive for Return of Lisbon Areas on Continent | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/postscript-to-the-cannes-festival.html | POSTSCRIPT TO THE CANNES FESTIVAL | By Robert F Hawkins | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/power-of-shivers-is-firm-in-texas-governor-bolter-to-g-o-p-in-1952.html | POWER OF SHIVERS IS FIRM IN TEXAS Governor Bolter to G O P in 1952 Wins on Legislation and Heads for Third Term | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/president-speaks-in-city-thursday-talk-to-advertising-bureau-to.html | PRESIDENT SPEAKS IN CITY THURSDAY Talk to Advertising Bureau to Highlight Observance of Press Week Over U S | By Russell Porter | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/president-to-ask-wider-news-flow-outline-of-talk-to-publishers.html | PRESIDENT TO ASK WIDER NEWS FLOW Outline of Talk to Publishers Decries Sources of Friction in Age of Atom Hysteria | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/problem-of-jobs-musicians-employment-still-on-the-decline.html | PROBLEM OF JOBS Musicians Employment Still on the Decline | By Howard Taubman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/professor-to-retire.html | Professor to Retire | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/quality-of-soul.html | Quality of Soul | RODERIC GUY STEINER | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/question-of-cues.html | QUESTION OF CUES | EDWARD F MURPHY | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/railroads-fare-cut-roundtrip-coach-rate-to-be-reduced-between.html | RAILROADS FARE CUT RoundTrip Coach Rate to Be Reduced Between Washington and Florida | By Ward Allan Howe | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/reds-crack-down-on-hooliganism-satellites-bewail-infiltration-of.html | REDS CRACK DOWN ON HOOLIGANISM Satellites Bewail Infiltration of Jazz Jitterbugs Zoot Suits as Secret Weapons | By John MacCormac | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/reluctant-sun-god-our-brother-the-sun-by-basil-burwell-352-pp-new.html | Reluctant Sun God OUR BROTHER THE SUN By Basil Burwell 352 pp New York Hermitage House 375 | WHITNEY BETTS | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/retires-at-jersey-city-college.html | Retires at Jersey City College | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/return-to-favor-boxes-large-or-small-display-gay-flowers.html | RETURN TO FAVOR Boxes Large or Small Display Gay Flowers | By Mary C Seckman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/reviving-versailles-old-splendor-restoration-project-now-aims-at.html | REVIVING VERSAILLES OLD SPLENDOR Restoration Project Now Aims at Refurbishing Barren Interior | By Isolde Farrell | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/russians-again-bar-aid-to-german-unity.html | RUSSIANS AGAIN BAR AID TO GERMAN UNITY | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/samuelbotwinik-54-industriai-jst.html | SAMUELBOTWINIK 54 INDUSTRIAI JST | Special to The New York TimeJ | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/schumpeters-world-history-of-economic-analysis-by-joseph-a.html | Schumpeters World HISTORY OF ECONOMIC ANALYSIS By Joseph A Schumpeter Edited from manuscript by Elizabeth Boody Schumpeter 1260 pp New York Oxford University Press 1750 | By Seymour E Harris | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/science-in-review-dr-oppenheimer-was-one-of-the-first-to-alert.html | SCIENCE IN REVIEW Dr Oppenheimer Was One of the First to Alert Nations Scientists to HBomb Possibility | By Waldemar Kaempffert | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/season-in-review-barber-revival-proves-successful-at-met.html | SEASON IN REVIEW Barber Revival Proves Successful at Met | By Olin Downes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/secretary-dulles-trip-as-viewed-in-capital-he-succeeded-in-getting.html | SECRETARY DULLES TRIP AS VIEWED IN CAPITAL He Succeeded in Getting Declaration Of Unity on Southeast Asia Policy Before the Geneva Conference | By Arthur Krock | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/secretary-dulles-trip-as-viewed-in-europe-original-fears-when-he.html | SECRETARY DULLES TRIP AS VIEWED IN EUROPE Original Fears When He Was Named Secretary of State Allayed by His Flexible Diplomacy | By C L Sulzberger | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/selma-alfaqih-bride-in-oapital-daughter-of-saudi-arabian-envoy.html | SELMA ALFAQIH BRIDE IN OAPITAL Daughter of Saudi Arabian Envoy Married to Aneece Hassen at the Embassy | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/senators-to-spar-over-eisenhower-6-will-attack-and-3-defend.html | SENATORS TO SPAR OVER EISENHOWER 6 Will Attack and 3 Defend Administration in Series of Addresses at Princeton | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/shrubs-offer-bloom-with-simple-upkeep.html | SHRUBS OFFER BLOOM WITH SIMPLE UPKEEP | By R P Korbobo | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/skippers-to-draw-for-new-sails-at-international-class-meeting.html | Skippers to Draw for New Sails At International Class Meeting Twentyone Suits of Durable and Uniform Dacron Fabric Will Be Distributed at New York Yacht Club Tuesday | By John Rendel | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/small-craft-owners-hail-expansion-of-jersey-intracoastal-waterways.html | Small Craft Owners Hail Expansion of Jersey Intracoastal Waterways ARMY COMPLETES DREDGING SURVEY | By Clarence E Lovejoy | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/small-fruits-to-fit-in-the-small-back-yard-blueberries-and-some-of.html | SMALL FRUITS TO FIT IN THE SMALL BACK YARD Blueberries and Some of the Brambles Produce a WorthWhile Harvest | By Clarence E Lewis | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/smithsullivan.html | SmithSullivan to e New York TlmeL | | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soda-crackers-and-a-potbellied-stove-the-old-country-by.html | Soda Crackers and a PotBellied Stove THE OLD COUNTRY STORE By Gerald Carson Illustrated 350 pp New York Oxford University Press 5 | By Samuel T Williamson | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sometimes-they-bite-ghosts-and-poltergeists-by-herbert-thurston-s-j.html | Sometimes They Bite GHOSTS AND POLTERGEISTS By Herbert Thurston S J Edited by J H Crehan S J 210 pp Chicago Henry Regnery Company 4 | By Jonathan N Leonard | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/son-to-mrs-michael-filler-jr.html | Son to Mrs Michael Filler Jr | Special to The New York lmes | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/son-to-mrs-r-w-stinchfield.html | Son to Mrs R W Stinchfield | pecial to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/son-to-the-j-c-greenwalds.html | Son to the J C Greenwalds | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/southeast-asia-unity-faces-big-obstacles-diversity-and-instability.html | SOUTHEAST ASIA UNITY FACES BIG OBSTACLES Diversity and Instability Prevail in Area Threatened by Communists | By Henry R Lieberman | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-said-to-order-kidnapping-in-berlin.html | SOVIET SAID TO ORDER KIDNAPPING IN BERLIN | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-satellites-lack-trade-cash-austria-is-forced-to-curb-sales.html | SOVIET SATELLITES LACK TRADE CASH Austria Is Forced to Curb Sales to Them Because of Her Creditor Position | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-science-is-a-challenge-to-us-it-is-a-dangerous-delusion-a.html | Soviet Science Is a Challenge to Us It is a dangerous delusion a British authority warns to underestimate the vitality of Russias allout technological drive | By Eric Ashby | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-to-reply-on-spandau-plan.html | Soviet to Reply on Spandau Plan | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/soviet-trade-unit-here-revived-seeks-bids-on-embargoed-goods-amtorg.html | Soviet Trade Unit Here Revived Seeks Bids on Embargoed Goods AMTORG RENEWING US BUYING EFFORT | By Charles E Egan | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/special-selection-vegetables-for-salad-are-one-key-to-planting.html | SPECIAL SELECTION Vegetables for Salad Are One Key to Planting | By Martha Pratt Haislip | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sports-arena-planned-building-expected-to-be-ready-by-winter-in.html | SPORTS ARENA PLANNED Building Expected to Be Ready by Winter in Commack L I | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/sports-of-the-times-a-glorious-tradition.html | Sports of The Times A Glorious Tradition | By Arthur Daley | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/spring-is-the-season-sowing-takes-precedence-but-all-kinds-of.html | SPRING IS THE SEASON Sowing Takes Precedence but All Kinds Of Planting Deserve Utmost Care | By Dorothy H Jenkins | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/spring-to-autumn-succession-plantings-of-cool-season-vegetables.html | SPRING TO AUTUMN Succession Plantings of Cool Season Vegetables Bring Long Harvest | By J B Hepler | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/startled.html | Startled | MADOLIN SHOREY CERVANTES | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/state-bamboozle-on-city-finances-charged-in-report-allegation-of.html | STATE BAMBOOZLE ON CITY FINANCES CHARGED IN REPORT Allegation of Hidden Funds Is Called by Mayors Aides Politics at Lowest Level | By Douglas Dales | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/strike-here-aided-albany-as-a-port-but-uphudson-harbor-shows-steady.html | STRIKE HERE AIDED ALBANY AS A PORT But UpHudson Harbor Shows Steady Use and Seeks Gain by Deepening of River | By Richard F Shepard | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/studies-abroad-slated-smith-college-plans-a-junior-year-in-germany.html | STUDIES ABROAD SLATED Smith College Plans a Junior Year in Germany | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/summer-elegance.html | Summer Elegance | By Dorothy Hawkins | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/sunday-at-the-zoo-thoughts-for-that-outing-with-junior.html | Sunday At the Zoo Thoughts for that outing with junior | Compiled by Eleanor Wood | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/survey-shows-41-of-families-in-u-s-lack-savings-accounts-41-found.html | Survey Shows 41 of Families In U S Lack Savings Accounts 41 FOUND TO LACK SAVINGS ACCOUNTS | By George A Mooney | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/susville-takes-shoot-captures-new-york-a-c-event-fawcett-also.html | SUSVILLE TAKES SHOOT Captures New York A C Event Fawcett Also Victor | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/sutphen-is-victor-in-dinghy-racing-larchmont-yc-skipper-wins-first.html | SUTPHEN IS VICTOR IN DINGHY RACING Larchmont YC Skipper Wins First Official Title of L I Sound Y R A | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/t-komisarjevsky-director-is-dead-leading-theatre-figure-in-imperial.html | T KOMISARJEVSKY DIRECTOR IS DEAD Leading Theatre Figure in Imperial Russia Continued Work in Britan U | Special to The New York Tlnlcs | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/tax-loss-is-denied-in-land-purchase-court-refuses-any-deduction-in.html | TAX LOSS IS DENIED IN LAND PURCHASE Court Refuses Any Deduction in AboveValue Payment to End Burdensome Lease | By Godfrey N Nelson | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/television-farm-boy-selig-alkon-is-producer-of-modern-farmer.html | TELEVISION FARM BOY Selig Alkon Is Producer Of Modern Farmer | By Val Adams | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/the-crisis-in-uhf-difficulties-affecting-tv-operation-in-new-band.html | THE CRISIS IN UHF Difficulties Affecting TV Operation In New Band Are Many and Varied | By Jack Gould | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archiv es/the-dance-coming-summer-city-festival-foreign-visitors.html | THE DANCE COMING Summer City Festival  Foreign Visitors | By John Martin | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-drama-of-the-hydrogen-bomb-and-dr-oppenheimers-key-role.html | THE DRAMA OF THE HYDROGEN BOMB AND DR OPPENHEIMERS KEY ROLE Security Case Focuses Attention on Disputes That Preceded First Successful Test of HBomb at Pacific Proving Ground | By E W Kenworthy | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-dutch-set-the-table.html | The Dutch Set the Table | By Jane Nickerson | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-financial-week-confidence-returning-as-stock-market-edges.html | THE FINANCIAL WEEK Confidence Returning as Stock Market Edges Higher Cut in Rediscount Rate Helps | By John G Forrest | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-hobby-flowers-new-versus-the-old.html | THE HOBBY FLOWERS NEW VERSUS THE OLD | M L COLEMAN | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-lively-ghost-town-ghost-town-bonanza-by-rosemary-taylor-248-pp.html | The Lively Ghost Town GHOST TOWN BONANZA By Rosemary Taylor 248 pp New York Thomas Y Crowell Company 3 | MARSHALL SPRAGUE | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-lure-that-hooks-fishermen-its-not-going-after-the-one-that-got.html | The Lure That Hooks Fishermen Its not going after the one that got away says a deeply involved angler but communin with ones soul | By Philip Wylie | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-midwest.html | THE MIDWEST | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-purpose-to-question-secretary-stimson-a-study-in-statecraft-by.html | The Purpose To Question SECRETARY STIMSON A Study in Statecraft By Richard N Current 256 pp New Brunswick N J Rutgers University Press 450 | By Samuel Flagg Bemis | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-southeast.html | THE SOUTHEAST | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-southwest.html | THE SOUTHWEST | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-sunrise-windows-islands-of-new-england-by-hazel-young.html | The Sunrise Windows ISLANDS OF NEW ENGLAND By Hazel Young Illustrated by F Wenderoth Saunders 214 pp Boston AtlanticLittle Brown 395 | By John Gould | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-tough-flanks.html | THE TOUGH FLANKS | JOHN J CONROY | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-world-of-music-may-festivals-in-cincinnati-ann-arbor-bethlehem.html | THE WORLD OF MUSIC May Festivals in Cincinnati Ann Arbor Bethlehem Rochester and Berea | By Ross Parmenter | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/the-young-visitors-ingvilds-diary-written-at-the-childrens.html | The Young Visitors INGVILDS DIARY Written at the Childrens International Summer Village Glendale Ohio By Ingvild SchartumHansen Illustrated with photographs 144 pp New York Lothrop Lee Shepard Company 250 | ELLEN LEWIS BUELL | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/they-didnt-wear-gloves-the-bareknuckle-breed-by-louis-golding.html | They Didnt Wear Gloves THE BAREKNUCKLE BREED By Louis Golding Illustrated 231 pp New York A S Barnes  Co 375 | By John Lardner | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/they-wouldnt-let-go-a-pride-of-lions-by-john-brooks-308-pp-new-york.html | They Wouldnt Let Go A PRIDE OF LIONS By John Brooks 308 pp New York Harper Bros 350 | By James Kelly | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tools-for-the-sower-preparation-of-seed-beds-for-planting-requires.html | TOOLS FOR THE SOWER Preparation of Seed Beds for Planting Requires Minimum of Equipment | By Philip Sears | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/trial-of-prelate-seen-vatican-expects-reds-in-poland-to-accuse.html | TRIAL OF PRELATE SEEN Vatican Expects Reds in Poland to Accuse Cardinals Aide | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/troth-made-known-of-elizabeth-brown.html | TROTH MADE KNOWN OF ELIZABETH BROWN | Specztl To The ew 0ck net | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/turks-apathetic-to-may-2-ballot-enjoying-boom-they-find-no-issue-to.html | TURKS APATHETIC TO MAY 2 BALLOT Enjoying Boom They Find No Issue to Stir Them as Did Chance for Free Vote in 50 | By Welles Hangen | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/turnpike-crash-kills-2-l-i-woman-and-soldier-die-as-car-runs-wild-i.html | TURNPIKE CRASH KILLS 2 L I Woman and Soldier Die as Car Runs Wild in Jersey | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/tvs-no-1-second-comedian-art-carney-is-to-jackie-gleason-what-tonic.html | TVs No 1 Second Comedian Art Carney is to Jackie Gleason what tonic is to gin and tonic | By Gilbert Millstein | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/u-s-increasing-aid-to-arab-countries-economic-development-help.html | U S INCREASING AID TO ARAB COUNTRIES Economic Development Help Rising This Year to Balance Past Grants to Israel | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/u-s-maps-course-for-geneva-talks-dulles-to-call-on-eisenhower.html | U S MAPS COURSE FOR GENEVA TALKS Dulles to Call on Eisenhower Tomorrow  Allied Envoys Briefed on Prospects | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/upstart-tangles-nevadas-primary-mechling-enters-democratic-race-for.html | UPSTART TANGLES NEVADAS PRIMARY Mechling Enters Democratic Race for Governor Just Before the Deadline | Special to The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/us-bolsters-air-defenses-cites-soviet-atom-advance-u-s-strengthens.html | US Bolsters Air Defenses Cites Soviet Atom Advance U S STRENGTHENS ITS AIR DEFENSES | By Elie Abel | RE0000125173 | 1982-04-07 | B00000468418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/utilities-hit-power-sale-preferences-favor-new-u-s-policy-for-local.html | Utilities Hit Power Sale Preferences Favor New U S Policy for Local Emphasis on Development | By Thomas P Swift | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wanted-a-place-in-the-sun.html | WANTED  A PLACE IN THE SUN | By Justin Scharff | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/war-or-peace-some-basic-issues-how-can-we-deter-total-war-how.html | War or Peace Some Basic Issues How can we deter Total War How should we meet the threat of limited wars What should we do in the battle for mens minds | By Hanson W Baldwin | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/washington-the-lowdown-on-that-highup-official.html | Washington The LowDown on That HighUp Official | By James Reston | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/why-men-swear-a-pundit-of-the-profane-concludes-because-they-always.html | Why Men Swear A pundit of the profane concludes because they always have what the devil | By Burges Johnson | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/with-a-hot-iron-the-cowboys-own-brand-book-by-duncan-emrich.html | With a Hot Iron THE COWBOYS OWN BRAND BOOK By Duncan Emrich Illustrated by Ava Morgan 80 pp New York Thomas Y Crowell Company 150 | E L B | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/with-faith-and-credit-biography-of-a-bank-the-story-of-bank-of.html | With Faith and Credit BIOGRAPHY OF A BANK The Story of Bank of America By Marquis James and Bessie Rowland James Illustrated 566 pp New York Harper  Bros 5 | By Louis M Hacker | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/woman-is-killed-7-hurt-in-crash-autos-collide-headon-in-the-rain-on.html | WOMAN IS KILLED 7 HURT IN CRASH Autos Collide HeadOn in the Rain on Hutchinson Road  Traffic Delayed Hour | Special To The New York Times | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/wood-field-and-stream-first-pollock-taken-on-sound-may-be-vanguard.html | Wood Field and Stream First Pollock Taken on Sound May Be Vanguard of School of Stripers | By Raymond R Camp | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-18 | https://www.nytimes.com/1954/04/18/archives/writer-proposes-novel-stage-award-views.html | Writer Proposes Novel Stage Award  Views | W P JOHNSON | RE0000125173 | 1982-04-07 | B00000468418 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/-assurances-are-vague.html | Assurances Are Vague | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/2-dutch-factories-announce-merger-werkspoor-and-stork-to-aim-at.html | 2 DUTCH FACTORIES ANNOUNCE MERGER Werkspoor and Stork to Aim at Greater Specialization and Export Promotion | By Paul Catzspecial To The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/25-koreans-turn-american-for-day-children-on-tour-sing-play-and-eat.html | 25 KOREANS TURN AMERICAN FOR DAY Children on Tour Sing Play and Eat Frankfurters on Lawn in Westchester | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/3000-at-elizabeth-stadium.html | 3000 at Elizabeth Stadium | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/435-in-every-10000-are-in-public-jobs-2360000-civilians-on-u-s.html | 435 IN EVERY 10000 ARE IN PUBLIC JOBS 2360000 Civilians on U S Payroll State and Local Employes at 4651000 | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/7000-worship-at-eagle-rock.html | 7000 Worship at Eagle Rock | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/a-f-l-seeks-to-end-bitter-feud-of-teamsters-and-railway-clerks.html | A F L Seeks to End Bitter Feud Of Teamsters and Railway Clerks FIGHT WITHIN AFL NEARS SHOWDOWN | By A H Raskin | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/about-new-york-hairdresser-branches-out-in-movie-business-pearl.html | About New York Hairdresser Branches Out in Movie Business  Pearl Street Clings to Charm of 1800s | By Meyer Berger | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/abroad-easter-reveals-an-atmosphere-of-hope.html | Abroad Easter Reveals an Atmosphere of Hope | By Anne OHare McCormick | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/acts-on-u-s-pledges.html | Acts on U S Pledges | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/alexander-mneill.html | ALEXANDER MNEILL | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/alienating-scientists.html | Alienating Scientists | ALEXANDER L CROSBY | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/americans-tie-kutis-team-11-in-national-cup-soccer-game-quigley.html | Americans Tie Kutis Team 11 In National Cup Soccer Game Quigley Knots Score for the New Yorkers With SecondHalf Goal at St Louis  Series Final Set Here on May 16 | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/arab-dams-to-get-bigger-us-grants-lebanon-and-jordan-likely-to-get.html | ARAB DAMS TO GET BIGGER US GRANTS Lebanon and Jordan Likely to Get First Benefit From Development Funds | By Dana Adams Schmidtspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/argentine-campaign-enters-final-week.html | ARGENTINE CAMPAIGN ENTERS FINAL WEEK | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/august-nuptials-tfor-miss-freeman-smith-alumna-is-prospective-bride.html | AUGUST NUPTIALS tFOR MISS FREEMAN Smith Alumna Is Prospective Bride of Spencer Martin Jr ExBomber Pilot | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ayresimonetti.html | Ayresimonetti | Special to The New York Tirneg | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bergen-service-draws-11000.html | Bergen Service Draws 11000 | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bomb-sermon-topic-of-british-prelates.html | BOMB SERMON TOPIC OF BRITISH PRELATES | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bonn-acts-to-end-exchange-curbs-freer-sperrmark-transfer-is-seen-by.html | BONN ACTS TO END EXCHANGE CURBS Freer Sperrmark Transfer Is Seen by Zurich as Key Step to Full Decontrol BONN ACTS TO END EXCHANGE CURBS | By George H Morisonspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/bottom-believed-reached-in-steel-no-significant-output-move-either.html | BOTTOM BELIEVED REACHED IN STEEL No Significant Output Move Either Up or Down in Next Two Months Expected BOTTOM BELIEVED REACHED IN STEEL | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/ceremony-on-stevens-campus.html | Ceremony on Stevens Campus | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/certificates-for-5year-tax-writeoffs-approved-on-204759223-of.html | Certificates for 5Year Tax WriteOffs Approved on 204759223 of Facilities | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/chicago-windshields-pitted.html | Chicago Windshields Pitted | Special to The lV ew York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/circus-trick-is-off-at-liberty-shrine-u-s-turns-thumbs-down-on.html | CIRCUS TRICK IS OFF AT LIBERTY SHRINE U S Turns Thumbs Down on Stunt of Balancing on One Finger Atop Bay Statue | By Michael James | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/closing-of-street-opposed.html | Closing of Street Opposed | JOHN EDMOND HEWITT | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/cotton-is-stylish-in-many-versions-in-new-blends-with-added-virtues.html | COTTON IS STYLISH IN MANY VERSIONS In New Blends With Added Virtues It Will Be Queen for Summer Costumes | By Elizabeth Halsted | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/crusade-of-antiintellectualism.html | Crusade of AntiIntellectualism | OLGA L MURRAY | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/d-3-despard-69-ivory-importer-retired-partner-of-a-tusk-trading.html | D 3 DESPARD 69 IVORY IMPORTER Retired Partner of a Tusk Trading Firm Dies at Sea Long Active in Guard | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/decreased-apartment-services.html | Decreased Apartment Services | ADELE M KATZ | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/dulles-will-report-to-president-in-s-tart-of-weeks-talks-on-asia.html | Dulles Will Report to President In S tart of Weeks Talks on Asia DULLES REPORTING TO THE PRESIDENT | Special To THE NEW YORK TIMES | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/easter-paraders-stroll-in-dignity-police-warning-stifles-zany.html | EASTER PARADERS STROLL IN DIGNITY Police Warning Stifles Zany Antics of Past  Throngs in Sun Jam Fifth Avenue EASTER PARADERS STROLL IN DIGNITY | By Edith Evans Asbury | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/economics-and-finance-should-we-return-to-gold-standard-now-ii.html | ECONOMICS AND FINANCE Should We Return to Gold Standard Now  II ECONOMICS AND FINANCE | By Edward H Collins | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/educators-meet-today-catholic-association-will-hold-annual.html | EDUCATORS MEET TODAY Catholic Association Will Hold Annual Convention in Chicago | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/eisenhowers-don-easter-finery-children-romp-in-dawn-egg-hunt-family.html | Eisenhowers Don Easter Finery Children Romp in Dawn Egg Hunt Family Displays Ensembles at Augusta  President Attends Services Frolics With Grandchildren Plays Golf | By Joseph A Loftusspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/english-setters-score-king-and-briardale-beau-gain-honors-in-field.html | ENGLISH SETTERS SCORE King and Briardale Beau Gain Honors in Field Stakes | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/englishwoman-driving-to-jungles-of-amazon.html | Englishwoman Driving To Jungles of Amazon | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/exchange-farm-workers-belief-expressed-that-youth-should-be-taught.html | Exchange Farm Workers Belief Expressed That Youth Should Be Taught Proper Work Habits | RALPH WORK | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/exchange-to-get-jersey-bid-today-wall-street-leaders-to-lunch-with.html | EXCHANGE TO GET JERSEY BID TODAY Wall Street Leaders to Lunch With Legislators to Talk Over Invitation to Move | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/forest-is-yielding-to-new-reservoir-lumberjacks-in-connecticut.html | FOREST IS YIELDING TO NEW RESERVOIR Lumberjacks in Connecticut Clear Mianus River Valley  Sawmill Cutting Logs LEGALITY STILL AT ISSUE Landowners and 3 Towns in Westchester Fight Project That Would Aid 2 States | By David Andersonspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/france-to-press-for-vietnam-pact-she-feels-it-is-vital-to-reach.html | FRANCE TO PRESS FOR VIETNAM PACT She Feels It Is Vital to Reach Accord Before IndoChina Issue Arises at Geneva | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/french-do-not-comment.html | French Do Not Comment | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/gardnercrider.html | GardnerCrider | Special to Tne lew York e | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/good-rains-take-edge-off-wheat-futures-give-up-early-gains-close.html | GOOD RAINS TAKE EDGE OFF WHEAT Futures Give Up Early Gains Close Week With Losses  Soybean Trading Active GOOD RAINS TAKE EDGE OFF WHEAT | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |

| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/graft-and-new-disclosures-on-housing-hinted-by-cole-new-disclosures.html | Graft and New Disclosures On Housing Hinted by Cole NEW DISCLOSURES ON HOUSING HINTED | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
|---|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/greenberghorowitz.html | GreenbergHorowitz | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/happy-irish-start-family-reunion-pageant-and-parade-brighten-3week.html | HAPPY IRISH START FAMILY REUNION Pageant and Parade Brighten 3Week Tostal Festival  Tourists Throng Dublin | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/harold-h-johnston.html | HAROLD H JOHNSTON | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/harold-o-rudd.html | HAROLD O RUDD | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/hispanos-triumph-4-3.html | Hispanos Triumph 4  3 | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/i-rev-rhys-a-basham-i.html | I REV RHYS A BASHAM I | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/indians-aid-fight-on-forest-fires-trained-by-u-s-they-prove-adept.html | INDIANS AID FIGHT ON FOREST FIRES Trained by U S They Prove Adept and Are Hired to Go to All Parts of West | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/israelis-charge-theft-assert-30-sheep-were-taken-across-line-to.html | ISRAELIS CHARGE THEFT Assert 30 Sheep Were Taken Across Line to Jordan | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/japan-plans-plea-to-soviet-on-fish-will-ask-restoration-of-rights.html | JAPAN PLANS PLEA TO SOVIET ON FISH Will Ask Restoration of Rights to Northern Seas Catchy  Russian Trade Gain Sought Japanese Will Appeal to Moscow To Restore Use of Fishing Areas | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/jerusalem-quiet-for-easter-rites-lull-in-fighting-since-friday.html | JERUSALEM QUIET FOR EASTER RITES Lull in Fighting Since Friday Persists as Christian Jew and Moslem Offer Prayer | By Kennett Lovespecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/john-j-mahoney.html | JOHN J MAHONEY | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/johnmp-keresen-isuriiceman-60-executive-with-johnson-higgins-here.html | JOHNMP KERESEN ISURIICEMAN 60 Executive With Johnson  Higgins Here DiesHeaded Electrical Engineering Firm | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/katims-leads-nbc-lees-profile-has-premiere-on-spring-radio-series.html | KATIMS LEADS NBC Lees Profile Has Premiere on Spring Radio Series | H C S | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/korea-veterans-worship.html | Korea Veterans Worship | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/la-prensa-defends-argentinas-fleet.html | LA PRENSA DEFENDS ARGENTINAS FLEET | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/lard-prices-soar-new-crop-peaks-in-chicago-are-highest-in-years.html | LARD PRICES SOAR New Crop Peaks in Chicago Are Highest in Years | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/london-discounts-drop-in-markets-industrials-sag-a-point-but.html | LONDON DISCOUNTS DROP IN MARKETS Industrials Sag a Point but Observers Note Other Data and Voice Optimism TRADE CONTINUES ACTIVE Britains March Exports Gave Evidence of Recovery Steel Output Rising LONDON DISCOUNTS DROP IN MARKETS | By Lewis L Nettletonspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/magician-offers-his-show-tonight-milbourne-christopher-will-bring.html | MAGICIAN OFFERS HIS SHOW TONIGHT Milbourne Christopher Will Bring Now You See It to Longacre Theatre | By Sam Zolotow | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/maglie-magic-works-again-as-giants-top-dodgers-at-ebbets-field.html | Maglie Magic Works Again as Giants Top Dodgers at Ebbets Field IRVIN MAYS HITS MARK 63 TRIUMPH They Drive In All the Runs for Giants Against Brooks 23757 See Erskine Bow | By Roscoe McGowen | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/malaya-is-aroused-by-londons-rebuff.html | MALAYA IS AROUSED BY LONDONS REBUFF | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/marion-taft-wed-in-chel-at-yale-slye-is-attended-by-7-at-her.html | MARION TAFT WED IN CHEL AT YALE SlYe is Attended by 7 at Her Marriage to G R Taylor Jr Who Attended Hobart | Special to The New York Tim | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mccarthyism-as-symbol-democratic-ends-held-submerged-in.html | McCarthyism as Symbol Democratic Ends Held Submerged in Totalitarian Means | HORACE M KALLEN | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mexican-prices-up-on-devaluation-imports-climb-30-to-40-as-dollar.html | MEXICAN PRICES UP ON DEVALUATION Imports Climb 30 to 40 as Dollar Brings 1250 Pesos Instead of 865 | By Sydney Grusonspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/meyerlindner.html | MeyerLindner | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/miss-arme-m-griswold-becomes-engaged-to-duncan-nobl-a-michigan.html | Miss Arme M Griswold Becomes Engaged To Duncan Nobl a Michigan Alumnus | Special to The New York Tlme | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/miss-c-m-stefanacci-is-married-in-jersey.html | MISS C M STEFANACCI IS MARRIED IN JERSEY | Ieia to The New York Tlnl | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mozambique-bars-bias-in-land-use-portuguese-colony-in-africa-orders.html | MOZAMBIQUE BARS BIAS IN LAND USE Portuguese Colony in Africa Orders Egalitarian Policy in Development Project | By Albion Rossspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mrs-charles-j-mason.html | MRS CHARLES J MASON | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mrs-felix-morris-a-former-actress.html | MRS FELIX MORRIS A FORMER ACTRESS | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mrs-hope-wyman-married.html | Mrs Hope Wyman Married | SleCial to The he York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/mundt-to-meet-mccarthy-today-to-draft-rules-for-army-inquiry-mundt.html | Mundt to Meet McCarthy Today To Draft Rules for Army Inquiry MUNDT MCARTHY TO MEET ON RULES | By the United Press | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/naguib-under-treatment-swears-in-nasser-as-premier.html | Naguib Under Treatment Swears in Nasser as Premier | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/nehru-aide-condemns-proposed-asian-pact.html | Nehru Aide Condemns Proposed Asian Pact | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/new-us-objection-on-aid-to-coliseum-imperils-project-change-to.html | NEW US OBJECTION ON AID TO COLISEUM IMPERILS PROJECT Change to Include 20Story Office Building Said to Put Legal Eligibility in Doubt MOSES RETORTS QUICKLY Assails Bedeviling of Plans and Breaks Off Dealings With Housing Director COLISEUM IN PERIL IN NEW U S STAND | By Joseph C Ingraham | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/news-of-food-le-vouvray-adds-room-restaurants-that-cater-to.html | News of Food Le Vouvray Adds Room Restaurants That Cater to Children | By Jane Nickerson | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/parachutist-drops-described.html | Parachutist Drops Described | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/patterns-of-the-times-summer-style-trends-individuality-gained-in.html | Patterns of the Times Summer Style Trends Individuality Gained in Three Designs by Variety of Detail | By Virginia Pope | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/peru-detains-forty-from-study-abroad.html | PERU DETAINS FORTY FROM STUDY ABROAD | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/phyllis-mcchesney-engaged.html | Phyllis McChesney Engaged | Special to The New York Imes I | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/piermont-service-canceled.html | Piermont Service Canceled | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/pope-cites-horrors-of-hydrogen-bomb-pope-cites-horror-of-hydrogen.html | Pope Cites Horrors Of Hydrogen Bomb POPE CITES HORROR OF HYDROGEN BOMB | By Arnaldo Cortesispecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/prep-school-sports-tennis-ball-hunt-at-stony-brook-leads-to.html | Prep School Sports Tennis Ball Hunt at Stony Brook Leads to Guessing Contest for Students | By Michael Strauss | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/publishers-convening-here-criticize-nixons-asia-talk-publishers.html | Publishers Convening Here Criticize Nixons Asia Talk PUBLISHERS HERE CRITICAL OF NIXON | By Charles Grutzner | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/queen-at-kandy-for-easter.html | Queen at Kandy for Easter | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/random-notes-from-washington-gray-handles-another-hot-one.html | Random Notes From Washington Gray Handles Another Hot One Oppenheimer Review Is Latest Tough Job  Cole Hears Hydrogen Echo of 50  Massive Retaliation Scores | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/rumania-dooms-two-jails-9-as-traitors.html | RUMANIA DOOMS TWO JAILS 9 AS TRAITORS | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/schnabel-concert-is-presented-here-myra-hess-and-the-juilliard.html | SCHNABEL CONCERT IS PRESENTED HERE Myra Hess and the Juilliard String Quartet Perform  Work Has U S Premiere | By Noel Straus | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/seeley-d-cade-jr.html | SEELEY D CADE JR | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/senators-spoil-grims-debut-with-easy-victory-over-yankees.html | Senators Spoil Grims Debut With Easy Victory Over Yankees WASHINGTON TOPS CHAMPIONS BY 93 Yankees Get Only 5 Hits Off McDermott Dixon  Mantle Belts 470Foot Triple | By Joseph M Sheehan | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/shields-in-dainty-wins-4-races-but-knapp-takes-dinghy-crown.html | Shields in Dainty Wins 4 Races but Knapp Takes Dinghy Crown | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/shipping-maps-fight-tomorrow-on-extension-of-city-sales-tax-holds.html | Shipping Maps Fight Tomorrow On Extension of City Sales Tax Holds That Inclusion of Industry Will Drive Trade to Other Ports  May Take Case to Highest Court | By Arthur H Richter | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/showdown-looms-in-laborite-crisis-bevan-is-sharply-criticized-by-m.html | SHOWDOWN LOOMS IN LABORITE CRISIS Bevan Is Sharply Criticized by M P in Party but Also Gets Unexpected Backing | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/spivakovsky-heard-with-philharmonic.html | SPIVAKOVSKY HEARD WITH PHILHARMONIC | H C S | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/sports-of-the-times-barnum-was-right.html | Sports of The Times Barnum Was Right | By Arthur Daley | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/suffolk-county-on-air-hattemer-opens-supervisors-weekly-radio.html | SUFFOLK COUNTY ON AIR Hattemer Opens Supervisors Weekly Radio Series | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/swedes-accept-bid-by-east-germans-permit-establishment-of-visa.html | SWEDES ACCEPT BID BY EAST GERMANS Permit Establishment of Visa Office in Stockholm  Trade Links a Major Factor | By Walter Sullivanspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/television-in-review-easier-fare-holiday-fashion-shows-on-fifth-and.html | Television in Review Easier Fare Holiday Fashion Shows on Fifth and Park Aves Avoided Coverage of Religious Services Provides an Impressive Note | By Jack Gould | RE0000125174 | 1982-04-07 | B00000468419 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/tito-on-way-home-after-visiting-turks.html | TITO ON WAY HOME AFTER VISITING TURKS | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/treigle-makes-bow-in-role-of-figaro.html | TREIGLE MAKES BOW IN ROLE OF FIGARO | H C S | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-n-arms-discussion-is-to-resume-today.html | U N ARMS DISCUSSION IS TO RESUME TODAY | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-s-envoy-called-from-guatemala-peurifoy-will-exchange-ideas-in.html | U S ENVOY CALLED FROM GUATEMALA Peurifoy Will Exchange Ideas in Washington on How to Deal With Red Situation | By Paul P Kennedyspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/u-s-farm-mission-disturbs-french-talks-this-week-on-disposal-of.html | U S FARM MISSION DISTURBS FRENCH Talks This Week on Disposal of Surpluses Stir Concern Over Competitive Status | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/video-expansion-in-u-s-imperiled-government-studies-problem-of.html | VIDEO EXPANSION IN U S IMPERILED Government Studies Problem of Aiding Operators of Ultra High Frequency Stations | By Alvin Shusterspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/votes-of-area-members-in-congress-during-week.html | Votes of Area Members In Congress During Week | Compiled by Congressional Quarterly | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/w-w-whipple.html | W W WHIPPLE | Special to The New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/warners-to-make-cinerama-drama-first-plot-film-in-medium-to-tell.html | WARNERS TO MAKE CINERAMA DRAMA First Plot Film in Medium to Tell LewisClark Saga  Opposition Is Broken | By Thomas M Pryorspecial To the New York Times | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-19 | https://www.nytimes.com/1954/04/19/archives/william-j-merrigan.html | WILLIAM J MERRiGAN | Special to 13e ew York Ttme | RE0000125174 | 1982-04-07 | B00000468419 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/250000-tourists-fill-washington-some-will-stay-for-a-week-as-the.html | 250000 TOURISTS FILL WASHINGTON Some Will Stay for a Week as the SightSeeing Season Moves Toward Capacity 300000 PUPILS AWAITED Capital Set for Biggest Year Expects 4 Million Visitors  Big Conventions Due | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/441-magic-lamp-shoemaker-up-takes-rich-jamaica-handicap-favored.html | 441 Magic Lamp Shoemaker Up Takes Rich Jamaica Handicap FAVORED FIND 3D BEHIND CAPEADOR Magic Lamp Makes Late Rush for a 34Length Score  All 8 Choices Fail | By Michael Strauss | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/9-foreign-parties-hail-khrushchev-satellite-communist-groups-send.html | 9 FOREIGN PARTIES HAIL KHRUSHCHEV Satellite Communist Groups Send Greetings on Soviet Leaders 60th Birthday | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/albany-counters-wagner-tax-move-plea-for-special-session-of.html | ALBANY COUNTERS WAGNER TAX MOVE Plea for Special Session of Legislature Called Attempt to Ignore City Reserves ALBANY COUNTERS WAGNER TAX MOVE | By Charles G Bennett | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/alleged-red-gibes-at-house-inquiry-witness-asks-if-investigators-of.html | ALLEGED RED GIBES AT HOUSE INQUIRY Witness Asks if Investigators of Oceanography Institute Fear Subversion of Fish | By Gladwin Hillspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/alvin-r-sweenen.html | ALVIN R SWEENEN | Special to The New York TimeS | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ames-setter-triumphs-shermans-jake-essig-captures-open-allage-stake.html | AMES SETTER TRIUMPHS Shermans Jake Essig Captures Open AllAge Stake | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ann-carson-married-to-ralph-l-nelson.html | ANN CARSON MARRIED TO RALPH L NELSON | Special to Tile New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-3-no-title-bombers-win-50-after-21-setback-agganis-gets.html | Article 3  No Title BOMBERS WIN 50 AFTER 21 SETBACK Agganis Gets Only Red Sox Blow in Afternoon  Yanks Byrd Bows in Morning | By Louis Effratspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/australia-opposes-truce-now.html | Australia Opposes Truce Now | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/ban-on-ads-opposed-u-s-savings-and-loan-group-publishers-fight.html | BAN ON ADS OPPOSED U S Savings and Loan Group Publishers Fight Proposal | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/benjamin-bibon.html | BENJAMIN BIBON | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/benjamin-j-fleuchaus.html | BENJAMIN J FLEUCHAUS | Speclat to Tile New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/big-vote-in-jersey-forecast-for-today.html | BIG VOTE IN JERSEY FORECAST FOR TODAY | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/bipartisan-policy-on-asia-is-sought-dulles-to-brief-congressional.html | BIPARTISAN POLICY ON ASIA IS SOUGHT Dulles to Brief Congressional Leaders Today on Plans in IndoChinese Crisis NIXON PUZZLES SENATORS Flanders Criticizes Korean Armistice Johnson Assails Vice Presidents War | By William S Whitespecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125175 | 1982-04-07 | B00000468420 |

| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/brazil-notes-to-pay-interest-in-dollars.html | BRAZIL NOTES TO PAY INTEREST IN DOLLARS | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/canadian-delegation-off.html | Canadian Delegation Off | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/catholics-urged-to-build-schools-stritch-tells-chicago-parley.html | CATHOLICS URGED TO BUILD SCHOOLS Stritch Tells Chicago Parley Rising Enrollment Makes Problem Serious in U S | By Benjamin Finespecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/chicago-savings-rise-but-banks-there-show-drop-in-their-other.html | CHICAGO SAVINGS RISE But Banks There Show Drop in Their Other Activities | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/child-study-session-set-parentteacher-institute-to-open-at-cornell.html | CHILD STUDY SESSION SET ParentTeacher Institute to Open at Cornell Monday | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/churchill-hails-french-salutes-gallantry-of-soldiers-defending.html | CHURCHILL HAILS FRENCH Salutes Gallantry of Soldiers Defending Dienbienphu | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/city-edict-forbids-watering-lawns-gardens-streets-mayor-calling.html | CITY EDICT FORBIDS WATERING LAWNS GARDENS STREETS Mayor Calling Plight Worse Than in 1949 Seeks to Save 100 Million Gallons a Day RESERVOIRS NOW AT 721 Public Asked to Report Leaks Wherever Found  Universal Metering Is Considered SaveWater Program Forbids Use For Lawns Gardens and Streets | By Peter Kihss | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/col-george-a-wildrick.html | COL GEORGE A WILDRICK | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/costa-rica-assails-u-snicaragua-tie.html | COSTA RICA ASSAILS U SNICARAGUA TIE | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/cumberland-inquiry-opens.html | Cumberland Inquiry Opens | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/demand-is-brisk-in-grain-futures-wheat-up-3c-before.html | DEMAND IS BRISK IN GRAIN FUTURES Wheat Up 3c Before ReactingSoybeans at New Highs Rise Limit in 2 Positions | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-isadore-s-ruben.html | DR ISADORE S RUBEN | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-kinsey-gets-award.html | DR KINSEY GETS AWARD | Head of Sex Research Unit Is Named Hoosier of Year | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-raymond-j-mullin.html | DR RAYMOND J MULLIN | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dr-william-d-weis.html | DR WILLIAM D WEIS | SpeCial to lac New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dulles-returns-to-capital.html | Dulles Returns to Capital | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/dulles-says-u-s-is-unlikely-to-put-men-in-indochina-replies-to.html | DULLES SAYS U S IS UNLIKELY TO PUT MEN IN INDOCHINA Replies to Protests on Nixon Remarks After He Reports to Eisenhower on Trip PRAISES FRENCH TROOPS Secretary Differs With Vice President on Paris Attitude and Outlook at Geneva DULLES IS DUBIOUS ON USE OF TROOPS | By Joseph A Loftusspecial To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/eggrollers-play-near-white-house-children-on-lawn-disregard.html | EGGROLLERS PLAY NEAR WHITE HOUSE Children on Lawn Disregard Schedule  Central Park Program Attracts 400 | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/esprit-held-slipping-armys-shifting-of-personnel-as-cogs-criticized.html | Esprit Held Slipping Armys Shifting of Personnel as Cogs Criticized as Damaging to Unit Morale | By Hanson W Baldwin | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/fair-trade-suit-argued-in-albany-3-new-york-city-retailers-take.html | FAIR TRADE SUIT ARGUED IN ALBANY 3 New York City Retailers Take Fight Against Statute to Court of Appeals DECISION IS RESERVED Validity of FeldCrawford Act Under State Constitution Is Debated at Hearing | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/fha-aide-invokes-fifth-amendment-in-housing-inquiry-powell-cites.html | FHA AIDE INVOKES FIFTH AMENDMENT IN HOUSING INQUIRY Powell Cites Guard Against SelfIncriminationSenate Banking Unit Opens Study HOUSING WITNESS SILENT AT INQUIRY | By Anthony Levierospecial To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/film-guild-ends-tv-concerns-pact-actors-union-charges-china-smith.html | FILM GUILD ENDS TV CONCERNS PACT Actors Union Charges China Smith Producers Failed to Fulfill Contract Provisions | By Thomas M Pryorspecial To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/frank-j-cloran.html | FRANK J CLORAN | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/freight-service-to-start.html | Freight Service to Start | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/g-o-p-rule-derided-in-princeton-speech.html | G O P RULE DERIDED IN PRINCETON SPEECH | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/george-traver.html | GEORGE TRAVER | Special to The 1ew York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/gloria-haltrecht-affianced.html | Gloria Haltrecht Affianced | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/governor-signs-ballot-reforms-independents-in-city-are-helped.html | Governor Signs Ballot Reforms Independents in City Are Helped BALLOT REFORMS SIGNED BY DEWEY | By Warren Weaver Jrspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/harriet-sturtevant-engaged-to-marry.html | HARRIET sTURTEVANT ENGAGED TO MARRY | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/herbert-a-enochs-was-a-rail-official.html | HERBERT A ENOCHS WAS A RAIL OFFICIAL | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/hofstra-beats-st-peters.html | Hofstra Beats St Peters | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/holy-cross-wins-in-13th.html | Holy Cross Wins in 13th | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/howard-h-tucker.html | HOWARD H TUCKER | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/in-the-nation-who-wants-to-die-for-pnom-penh.html | In The Nation Who Wants to Die for Pnom Penh | By Arthur Krock | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/increased-tariff-on-textiles-urged-unit-named-by-new-england.html | INCREASED TARIFF ON TEXTILES URGED Unit Named by New England Governors Says Recovery Is Imperiled by Imports | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/intellectual-fog-dims-mozambique-portuguese-colonys-apathy-offers.html | INTELLECTUAL FOG DIMS MOZAMBIQUE Portuguese Colonys Apathy Offers Sharp Contrast With South Africas Vitality | By Albion Rossspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/israel-reports-attacks.html | Israel Reports Attacks | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/jack-a-cummins.html | JACK A CUMMINS | pect to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/james-n-bennett.html | JAMES N BENNETT | Sclal to The New York TmS | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/japans-reds-ask-for-united-front-openly-appeal-to-socialists-to.html | JAPANS REDS ASK FOR UNITED FRONT Openly Appeal to Socialists to Join in Fighting Ties to U S  Violence Barred | By Lindesay Parrottspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/jeanne-m-dijbois-wed-to-nivym-harry-e-gordon-jr-in-connecticut.html | JEANNE M DIJBOIS WED TO NIVYM Harry E Gordon Jr in Connecticut Nuptials | special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/john-e-harriman-sr.html | JOHN E HARRIMAN SR | Specie to Tle New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/last-link-opened-in-lakes-system-but-canadian-wheat-glut-keeps-many.html | LAST LINK OPENED IN LAKES SYSTEM But Canadian Wheat Glut Keeps Many Freighters Idle in Ontario Ports | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/lodge-says-mere-promises-cant-get-red-china-in-un-mere-promises.html | Lodge Says Mere Promises Cant Get Red China in UN MERE PROMISES BARRED BY LODGE | By Russell Porter | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/lutherans-report-gains.html | Lutherans Report Gains | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/martin-f-malarky.html | MARTIN F MALARKY | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mccarthy-reported-willing-to-limit-his-inquiry-role-senator-is-said.html | McCarthy Reported Willing To Limit His Inquiry Role Senator Is Said to Agree to Restriction of Questioning Rights if They Equal Those Accorded to Army Side MCARTHY CALLED WILLING TO YIELD | By W H Lawrencespecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mexico-defends-peso-devaluation-exchange-control-was-only.html | MEXICO DEFENDS PESO DEVALUATION Exchange Control Was Only Alternative Treasury Chief Says Confusion Grows | By Sydney Grusonspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/michigan-medical-society-ends-objection-to-using-antipolio-vaccine.html | Michigan Medical Society Ends Objection To Using AntiPolio Vaccine in Mass Tests | By the United Press | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/milton-c-edsberg.html | MILTON E EDSBERG | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mothers-bid-u-n-find-pows-fate-72-parents-and-wives-of-men-captured.html | MOTHERS BID U N FIND POWS FATE 72 Parents and Wives of Men Captured in Korea Make a Pilgrimage Here | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-b-lacy-hoge.html | MRS B LACY HOGE | Special To The NewYork TIrlel | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-fanny-pretot.html | MRS FANNY PRETOT | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/mrs-wllliams-ullman.html | MRS WILLIAMS ULLMAN | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nasser-puts-land-in-peasant-hands-egypts-premier-asks-support-as-he.html | NASSER PUTS LAND IN PEASANT HANDS Egypts Premier Asks Support as He Gives Parts of Royal Estates to 869 Families | By Robert C Dotyspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/negro-seeks-seat-in-alabama-house.html | NEGRO SEEKS SEAT IN ALABAMA HOUSE | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/new-check-on-coliseum-ordered-by-housing-chief-coliseum-review.html | New Check on Coliseum Ordered by Housing Chief COLISEUM REVIEW ORDERED BY COLE | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nixon-explains-talk-denies-remarks-on-indochina-were-trial-balloon.html | Nixon Explains Talk Denies Remarks on IndoChina Were Trial Balloon for Intervention Policy | By James Restonspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/no-special-drive-to-close-theatres-cavanagh-and-mccaffrey-tell.html | NO SPECIAL DRIVE TO CLOSE THEATRES Cavanagh and McCaffrey Tell Drama Desk OffBroadway Actions Are Necessary | By Louis Calta | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/nonresident-income-tax.html | NonResident Income Tax | JOHN LAWRENCE | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oconnor-names-gaming-witness-testifies-new-york-business-man-was.html | OCONNOR NAMES GAMING WITNESS Testifies New York Business Man Was Available in 1948 With Data on Joe Adonis | By Alfred E Clarkspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/oil-independence-pledged-by-peron-argentine-leader-denounces.html | OIL INDEPENDENCE PLEDGED BY PERON Argentine Leader Denounces Radical Partys Charge He Is Selling Out Nation | By Edward A Morrowspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/paris-travel-is-heavy.html | Paris Travel Is Heavy | Special To The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/peiping-picks-chou-for-geneva-talks-3-foreign-aides-to-accompany.html | PEIPING PICKS CHOU FOR GENEVA TALKS 3 Foreign Aides to Accompany Premier  Top Delegates Have Soviet Experience PEIPING PICKS CHOU FOR GENEVA TALKS | By Henry R Liebermanspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pirates-score-5-times-in-third-to-triumph-at-polo-grounds-75-hearn.html | Pirates Score 5 Times in Third To Triumph at Polo Grounds 75 Hearn and Liddle of Giants Victims of Early Assault  Hetki Star for Victors | By Joseph M Sheehan | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/pondicherry-is-cut-off-india-requires-passport-for-travel-to-and.html | PONDICHERRY IS CUT OFF India Requires Passport for Travel to and From Colony | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/primaries-in-illinois-true-taft-republicanism-said-to-b-very-much.html | Primaries in Illinois True Taft Republicanism Said to B Very Much Alive in State | JULIUS KLEIN | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/queen-removes-shoes-to-see-buddhas-tooth.html | Queen Removes Shoes To See Buddhas Tooth | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/rally-by-brooks-checks-phils-97-dodgers-connect-for-18-hits-in.html | RALLY BY BROOKS CHECKS PHILS 97 Dodgers Connect for 18 Hits in Ending Foes Victory Streak at 4 Contests | By Roscoe McGowenspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/reds-twist-sense-of-popes-message-italys-leftist-press-implies.html | REDS TWIST SENSE OF POPES MESSAGE Italys Leftist Press Implies Pontiff Backs Togliatti on Atomic Warfare Ban | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/retaliation-power-keeps-nation-relatively-secure-wilson-says-wilson.html | Retaliation Power Keeps Nation Relatively Secure Wilson Says WILSON DOUBTFUL OF ATTACK ON U S | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/revere-rides-again-gallops-into-difficulty.html | Revere Rides Again Gallops Into Difficulty | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/rise-in-exemption-suffers-setback-george-who-leads-drive-for-tax.html | RISE IN EXEMPTION SUFFERS SETBACK George Who Leads Drive for Tax Aid Must Quit Capital to Recuperate From Cold | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/scrap-dealers-ask-cut-in-rail-charges.html | SCRAP DEALERS ASK CUT IN RAIL CHARGES | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/seesawing-persists-in-u-s-bills-rates.html | SEESAWING PERSISTS IN U S BILLS RATES | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/shots-break-lull-near-jerusalem-jordan-complains-of-2-new-israeli.html | SHOTS BREAK LULL NEAR JERUSALEM Jordan Complains of 2 New Israeli Raids Tel Aviv Also Cites Border Violations | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/son-to-mrs-herman-s-geist.html | Son to Mrs Herman S Geist | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soviet-defeated-on-u-n-arms-talk-hints-at-boycott-after-losing-bid.html | SOVIET DEFEATED ON U N ARMS TALK Hints at Boycott After Losing Bid to Include Red China Czechoslovakia and India SOVIET DEFEATED ON UN ARMS TALK | By A M Rosenthalspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/soviet-trade-bids-reported-up-here-amtorg-russian-outlet-links-rise.html | SOVIET TRADE BIDS REPORTED UP HERE Amtorg Russian Outlet Links Rise to Washingtons Hint of Easing Embargo List | By Harry Schwartz | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/sports-of-the-times-on-the-comeback-trail.html | Sports of The Times On the Comeback Trail | By Arthur Daley | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/symptoms-of-soviet-alarm-kidnapping-seen-as-indication-of-concern.html | Symptoms of Soviet Alarm Kidnapping Seen As Indication of Concern Over Dissatisfaction | LESLIE C STEVENS | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/teachers-meetings-begin.html | Teachers Meetings Begin | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/theatre-magic-show-christophers-now-you-see-it-at-the-longacre.html | Theatre Magic Show Christophers Now You See It at the Longacre | By Brooks Atkinson | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/to-a-boy-on-a-farm-the-city-is-death.html | TO A BOY ON A FARM THE CITY IS DEATH | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/to-curb-auto-accidents.html | To Curb Auto Accidents | WINFIELD RALPH WALKLEY | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/turks-nato-ties-put-above-party-collaboration-with-u-s-is-included.html | TURKS NATO TIES PUT ABOVE PARTY Collaboration With U S Is Included in Oppositions Election Platform | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-n-issues-new-school-book.html | U N Issues New School Book | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-n-session-again-off.html | U N Session Again Off | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-policy-on-asia-criticized-by-bowles.html | U S POLICY ON ASIA CRITICIZED BY BOWLES | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/u-s-project-aims-for-butter-at-45c-plan-seeks-to-unload-surplus-of.html | U S PROJECT AIMS FOR BUTTER AT 45C Plan Seeks to Unload Surplus of 550 Million Pounds and Raise Dairy Consumption | By William M Blairspecial To the New York Times | RE0000125175 | 1982-04-07 | B00000468420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/utility-and-coops-to-discuss-power-georgia-dispute-over-output-of.html | UTILITY AND COOPS TO DISCUSS POWER Georgia Dispute Over Output of Government Project Set for Airing on Monday UTILITY AND COOPS TO DISCUSS POWER | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/vietminh-cites-advance.html | Vietminh Cites Advance | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/westchester-bids-sent-several-sites-suggested-for-use-of-stock.html | WESTCHESTER BIDS SENT Several Sites Suggested for Use of Stock Exchange | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wide-area-of-manitoba-stricken-by-dust-storms.html | Wide Area of Manitoba Stricken by Dust Storms | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/wood-field-and-stream-traditional-opening-of-trout-season-in.html | Wood Field and Stream Traditional Opening of Trout Season in Connecticut Spoiled by Weather | By Raymond R Camp | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-20 | https://www.nytimes.com/1954/04/20/archives/world-tin-output-up-february-total-14900-tons-against-14600-in.html | WORLD TIN OUTPUT UP February Total 14900 Tons Against 14600 in January | Special to The New York Times | RE0000125175 | 1982-04-07 | B00000468420 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-23-fire-truck-gets-new-job.html | 23 Fire Truck Gets New Job | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-h-w-fai0tt-73-music-_-fi6ore___-dies_-and-a-director-of-met-was.html | H W FAI0TT 73 MUSIC Fl6ORE DIES and a Director of Met Was Noted BigGame Hunter | Special to The New York Tlme | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/-solomon-l-lernwand-i-i.html | SOLOMON L LErNWAND I I | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/1786-mint-site-marked-first-coins-with-e-pluribus-unum-produced-in.html | 1786 MINT SITE MARKED First Coins With E Pluribus Unum Produced in Jersey | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/300000-to-aid-blind-court-to-allow-liquidation-of-estate-in-case.html | 300000 TO AID BLIND Court to Allow Liquidation of Estate in Case Dating to 1931 | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/41-soldiers-decorated-korea-veterans-get-medals-at-camp-kilmer.html | 41 SOLDIERS DECORATED Korea Veterans Get Medals at Camp Kilmer Ceremony | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/62-modern-drawings-to-be-shown-today.html | 62 Modern Drawings to Be Shown Today | S P | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/about-new-york-city-fearing-a-crisis-redoubles-its-search-for.html | About New York City Fearing a Crisis Redoubles Its Search for Underground Leaks of Precious Water | By Meyer Berger | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/abroad-questions-the-conference-at-geneva-will-answer.html | Abroad Questions the Conference at Geneva Will Answer | By Anne OHare McCormick | RE0000125176 | 1982-04-07 | B00000468421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/afghans-deny-merger-report-of-federation-talks-with-pakistan.html | AFGHANS DENY MERGER Report of Federation Talks With Pakistan Disavowed | Dispatch of The Times London | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/afl-marine-cooks-win-coast-election.html | AFL MARINE COOKS WIN COAST ELECTION | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/albany-setup-praised-illinois-commission-pays-visit-to-capitol-and.html | ALBANY SETUP PRAISED Illinois Commission Pays Visit to Capitol and Is Pleased | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/american-killed-in-cuba.html | American Killed in Cuba | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/andrews-asserts-housing-windfall-was-655-millions-tells-of-1149.html | ANDREWS ASSERTS HOUSING WINDFALL WAS 655 MILLIONS Tells of 1149 Projects  Cole Testifies He Sought Hollyday Ouster  Inquiries Pushed Testify Before Senate Units on Housing Scandals HOUSING PROFIT PUT AT 65 MILLION | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/arab-restriction-on-travel-hope-expressed-that-ban-on-visa-will.html | Arab Restriction on Travel Hope Expressed That Ban on Visa Will Soon Be Lifted | JUSTINE WISE POLIER | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/article-4-no-title-late-tiger-rally-beats-lions-138-princeton.html | Article 4  No Title LATE TIGER RALLY BEATS LIONS 138 Princeton Scores Six Times in Seventh Inning Against Columbia in Ivy Opener | By Allison Danzig | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/australia-defends-petrov-action-exspys-wife-believed-him-dead.html | Australia Defends Petrov Action ExSpys Wife Believed Him Dead Protocol Observed Menzies Asserts  Soviet Protest Says Woman Is Held | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/barefaced-lies-hensel-declares-top-defense-aide-challenges-mccarthy.html | BAREFACED LIES HENSEL DECLARES Top Defense Aide Challenges McCarthy to Repeat Charge Without Senate Immunity Hensel Bids McCarthy Repeat Charges Without His Immunity | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/belgian-seeks-cabinet-van-acker-socialist-is-trying-for-coalition.html | BELGIAN SEEKS CABINET Van Acker Socialist Is Trying for Coalition With Liberals | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bishop-sheil-honored-chicago-lions-give-him-award-mccarthy-won-in.html | BISHOP SHEIL HONORED Chicago Lions Give Him Award McCarthy Won in 1950 | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bonds-of-britain-resume-advance-aided-by-sterling.html | BONDS OF BRITAIN RESUME ADVANCE Aided by Sterling StrengthIndustrials Gains Losses Almost Evenly Divided | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bonn-aid-to-trade-disturbs-britain-tax-rebates-and-subsidies-to.html | BONN AID TO TRADE DISTURBS BRITAIN Tax Rebates and Subsidies to Exporters Said to Upset European Payments Union | By Thomas P Ronanspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bouches-accidental-brush-is-evident-in-paintings-at-the-kraushaar.html | Bouches Accidental Brush is Evident in Paintings at the Kraushaar | By Howard Devree | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/bridge-girders-in-place-framework-of-parkway-span-across-raritan.html | BRIDGE GIRDERS IN PLACE Framework of Parkway Span Across Raritan Completed | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brown-jennings.html | Brown Jennings | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/brownell-pleads-for-wiretapping-tells-senators-operations-runs-into.html | BROWNELL PLEADS FOR WIRETAPPING Tells Senators Operations Runs Into Thousands but U S Cannot Use Them | By C P Trussellspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/catholic-alumni-honor-christophers-founder.html | Catholic Alumni Honor Christophers Founder | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/child-to-mrs-richard-may-jr.html | Child to Mrs Richard May Jr | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/cities-service-tanker-launched-by-flotation-at-newport-news-w-alton.html | Cities Service Tanker Launched By Flotation at Newport News W Alton Jones Named for Board Chairman Is First of 4 Big Vessels for Run From Persian Gulf to Refineries Here | By Joseph J Ryanspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/columnist-named-in-trial-of-winne-oconnor-says-robin-harris-told.html | COLUMNIST NAMED IN TRIAL OF WINNE OConnor Says Robin Harris Told Grand Jury in 1948 of Adonis Gambling House | By Alfred E Clarkspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/court-reinstates-reno-professor-says-regents-had-no-cause-issue-of.html | COURT REINSTATES RENO PROFESSOR Says Regents Had No Cause Issue of Academic Freedom Made for Dr Richardson | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/democrats-to-talk-issues-over-coffee.html | DEMOCRATS TO TALK ISSUES OVER COFFEE | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/democrats-urged-to-back-president-but-senator-douglas-asserts-many.html | DEMOCRATS URGED TO BACK PRESIDENT But Senator Douglas Asserts Many in G O P Are Trying to Undermine Eisenhower | By Louther S Hornespecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dewey-credits-prosperity-of-state-to-his-program-employment-high.html | Dewey Credits Prosperity Of State to His Program EMPLOYMENT HIGH DEWEY DECLARES | By Leo Egan | RE0000125176 | 1982-04-07 | B00000468421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dickson-checks-brooklyn-by-63-before-21921-at-philadelphia-phils.html | Dickson Checks Brooklyn by 63 Before 21921 at Philadelphia Phils Beat Roe Despite Homers by Reese and HodgesEnnis Also Connects | By Roscoe McGowenspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dr-robert-gesell.html | DR ROBERT GESELL | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/dulles-is-assured-2party-support-on-geneva-parley-congressional.html | DULLES IS ASSURED 2PARTY SUPPORT ON GENEVA PARLEY Congressional Leaders Pledge Backing After He Clarifies Administrations Policies NIXON LISTS PEACE AIMS Says U S Seeks Honorable Settlement but Opposes Surrender to Reds DULLES ASSURED OF 2PARTY HELP | By William S Whitespecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/duplessis-is-64-years-old.html | Duplessis Is 64 Years Old | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/eisenhower-plans-2-days-of-speeches.html | EISENHOWER PLANS 2 DAYS OF SPEECHES | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/erickson-testifies-in-newark.html | Erickson Testifies in Newark | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/ernest-g-tabor.html | ERNEST G TABOR | Spcl to he ew ork lnec | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/expert-analyzes-early-childhood-26th-family-life-conference-hears.html | EXPERT ANALYZES EARLY CHILDHOOD 26th Family Life Conference Hears Dr Baldwin Chart Stages and Stresses | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/fire-halts-central-commuters.html | Fire Halts Central Commuters | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/fire-sweeps-jersey-meadow.html | Fire Sweeps Jersey Meadow | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/french-deny-talk-with-ho-chi-minh-report-of-secret-discussion-with.html | FRENCH DENY TALK WITH HO CHI MINH Report of Secret Discussion With Rebels Is Ridiculed  Vietnam Drafts Ready | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/french-reshape-posts-defenses-dienbienphu-garrison-now-expects.html | FRENCH RESHAPE POSTS DEFENSES Dienbienphu Garrison Now Expects Vietminh Assault When Geneva Talks Open | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/g-e-profits-set-peak-in-quarter-at-48029000-up-42-in-year-g-e.html | G E Profits Set Peak in Quarter At 48029000 Up 42 in Year G E PROFITS SET PEAK IN QUARTER | By Alfred R Zipser Jrspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/greeks-set-cyprus-plea-date.html | Greeks Set Cyprus Plea Date | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |

| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/guatemala-party-gibes-at-prelate-government-group-charges.html | GUATEMALA PARTY GIBES AT PRELATE Government Group Charges Archbishop Serves Politics by Attacking Communism | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hawaii-session-opens-legislature-will-consider-plan-for-speeding.html | HAWAII SESSION OPENS Legislature Will Consider Plan for Speeding Statehood | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hofstra-defeated-7-5.html | Hofstra Defeated 7 5 | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/hospital-wing-contracts-given.html | Hospital Wing Contracts Given | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/humanities-seen-losing-to-science-colleges-swing-to-technical.html | HUMANITIES SEEN LOSING TO SCIENCE Colleges Swing to Technical Fields Catholic Educators Told at Conference ENROLLMENTS TO DOUBLE Great Need of More Teachers Forecast With Prospect of Increase in Students | By Benjamin Finespecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-edward-k-hoak.html | I EDWARD K HOAK | I Special to The lew York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-john-e-wagar-sr-i.html | I JOHN E WAGAR SR I | Special to e New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/i-walter-thomas-lee-i.html | I wALTER THOMAS LEE I | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/indian-leader-joins-land-gift-movement.html | INDIAN LEADER JOINS LAND GIFT MOVEMENT | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/irate-moses-gives-coliseum-defense-accuses-us-housing-official-of.html | IRATE MOSES GIVES COLISEUM DEFENSE Accuses US Housing Official of Marvelous Forgettery in Plans for Columbus Circle IRATE MOSES GIVES COLISEUM DEFENSE | By Joseph C Ingraham | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/isaac-clothier-heyl.html | ISAAC CLOTHIER HEYL | speci to The New York limes | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/isabel-cohen-engaged-bennington-student-to-be-wed-to-richard-k.html | ISABEL COHEN ENGAGED Bennington Student to Be Wed to Richard K Weiss | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/james-wilbur-ward.html | JAMES WILBUR WARD | Special to THE NEW YORK TIMES | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jersey-long-enamored-of-bingo-raffles-and-5050-also-popular-most.html | Jersey Long Enamored of Bingo Raffles and 5050 Also Popular Most Games Run for Legitimate Groups  New Law With LocalState Curbs Excludes Professional Gamblers | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jersey-vote-backs-bingo-j-parnell-thomas-beaten-most-towns-legalize.html | Jersey Vote Backs Bingo J Parnell Thomas Beaten Most Towns Legalize Minor Gambling Including Raffles ExRepresentative ProMcCarthy Defeated 8 to 1 MINOR GAMBLING BACKED IN JERSEY | By George Cable Wright | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/john-wayne-buys-rights-to-2-books-he-and-partner-seek-william.html | JOHN WAYNE BUYS RIGHTS TO 2 BOOKS He and Partner Seek William Wellman to Direct Track of the Cat and Blood Alley | By Thomas M Pryorspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/jordanian-house-thanks-vishinsky-premier-angry-as-deputies-act-on.html | JORDANIAN HOUSE THANKS VISHINSKY Premier Angry as Deputies Act on Soviet Vote in UN  Eden Assurance Disputed | By Kennett Lovespecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/judge-wont-run-in-54-connecticut-democrat-bars-nomination-for.html | JUDGE WONT RUN IN 54 Connecticut Democrat Bars Nomination for Governor | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/kin-of-p-o-ws-press-plea-for-help-to-free-them.html | Kin of P O Ws Press Plea for Help to Free Them | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/long-beach-opens-artforall-show-make-it-yourself-offerings-draw.html | LONG BEACH OPENS ARTFORALL SHOW  Make It Yourself Offerings Draw Young and Old Alike to Work in Varied Media | Special to The New York Temes | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/madrid-checking-on-repatriates-army-starts-an-investigation-of-285.html | MADRID CHECKING ON REPATRIATES Army Starts an Investigation of 285 Former Prisoners Freed by Russians | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/major-crimes-in-53-a-record-up-20-as-population-rises-5-major.html | Major Crimes in 53 a Record Up 20 as Population Rises 5 MAJOR CRIMES SET RECORD LAST YEAR | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mayor-tells-foes-of-sales-tax-bill-to-blame-albany-chides-300.html | MAYOR TELLS FOES OF SALES TAX BILL TO BLAME ALBANY Chides 300 Critics in Council Hearing as Not Aiding City in Its Fight for Funds MAYOR FACES FOES OF SALES TAX BILL Business Leaders Protest Sales Tax | By Charles G Bennett | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mcarthy-in-reply-says-defense-aide-profited-in-war-charges-that.html | MCARTHY IN REPLY SAYS DEFENSE AIDE PROFITED IN WAR Charges That Hensel Efforts to Clear Himself Motivated Accusations by the Army RULES IN INQUIRY SET UP Wisconsin Chairman Vacates Post in Favor of Dworshak Questioning Is Limited MCARTHY IN REPLY HITS DEFENSE AIDE | By W H Lawrencespecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mexicanu-s-fair-set-for-october-postponed-trade-exhibition-to-open.html | MEXICANU S FAIR SET FOR OCTOBER Postponed Trade Exhibition to Open in Mexico City  Americans Fears Allayed | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/more-britons-ask-german-arms-ban-6th-largest-union-and-north-irish.html | MORE BRITONS ASK GERMAN ARMS BAN 6th Largest Union and North Irish Labor Party Back Bevan in Opposition | By Drew Middletonspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mother-killer-gets-7-years.html | Mother Killer Gets 7 Years | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mother-l-corcoran.html | MOTHER L CORCORAN | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-d-h-nathan-has-child.html | Mrs D H Nathan Has Child | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-j-p-thomas-ill-wife-of-candidate-takes-an-overdose-of-tablets.html | MRS J P THOMAS ILL Wife of Candidate Takes an Overdose of Tablets | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-stuart-lyman.html | MRS STUART LYMAN | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/mrs-walter-williams-wife-of-the-under-secretaryi-of-commerce-is.html | MRS WALTER WILLIAMS Wife of the Under SecretaryI of Commerce Is Dead | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/murder-of-lewis-linked-to-lynch-prosecutor-tells-jury-he-will-prove.html | MURDER OF LEWIS LINKED TO LYNCH Prosecutor Tells Jury He Will Prove Trouble Shooter at Track Ordered Killing | By Charles Grutzner | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/nassau-g-o-p-fetes-55-committee-members-honored-for-25-years.html | NASSAU G O P FETES 55 Committee Members Honored for 25 Years Service | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/national-debt-cut-101.html | National Debt Cut 101 | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/new-panama-terminal-2000000-airport-building-inaugurated-by-remon.html | NEW PANAMA TERMINAL 2000000 Airport Building Inaugurated by Remon | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/new-yorker-sworn-in-as-conant-legal-aide.html | New Yorker Sworn In As Conant Legal Aide | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/news-of-food-bordeaux-vintners-here-to-study-us-tastes-and-perhaps.html | News of Food Bordeaux Vintners Here to Study US Tastes and Perhaps Increase Sales | By Jane Nickerson | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/old-vic-to-open-at-met-sept-21-midsummer-nights-dream-under-hurok.html | OLD VIC TO OPEN AT MET SEPT 21 Midsummer Nights Dream Under Hurok Who Also Plans Emlyn Williams Play | By Sam Zolotow | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/ormandy-directs-brahms-program-william-warfield-is-soloist-with.html | ORMANDY DIRECTS BRAHMS PROGRAM William Warfield Is Soloist With Philadelphia Orchestra in Seasons Last Concert | By Olin Downes | RE0000125176 | 1982-04-07 | B00000468421 |

| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/peiping-delegation-departs.html | Peiping Delegation Departs | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/publishers-find-profits-in-peril-anpa-leader-says-margin-between.html | PUBLISHERS FIND PROFITS IN PERIL ANPA Leader Says Margin Between Operating Costs and Revenue Is Narrowing | By Russell Porter | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/queen-mother-to-tour-she-will-visit-ottawa-after-a-stay-in-white.html | QUEEN MOTHER TO TOUR She Will Visit Ottawa After a Stay in White House | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rail-union-head-endorses-young-brown-says-his-victory-on-central.html | RAIL UNION HEAD ENDORSES YOUNG Brown Says His Victory on Central Would Aid Public Workers Investors RAIL UNION HEAD ENDORSES YOUNG | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rams-5run-8th-sinks-middies-92-homers-by-pennachio-ryba-oconnor.html | RAMS 5RUN 8TH SINKS MIDDIES 92 Homers by Pennachio Ryba OConnor Pace Fordham Navy Held to 6 Hits | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/raymond-casselberry.html | RAYMOND CASSELBERRY | specl tohe New York Lmes | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/reds-give-version-on-emigre.html | Reds Give Version of Emigre | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/regatta-meeting-postponed.html | Regatta Meeting Postponed | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rev-william-bauer-school-principal-39.html | REV WILLIAM BAUER SCHOOL PRINCIPAL 39 | Special toTt melL | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rights-of-defendants-policy-explained-of-refusing-to-disclose-any.html | Rights of Defendants Policy Explained of Refusing to Disclose Any Statements Made | FRANK S HOGAN | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rise-in-purses-sought-horse-owners-plan-meeting-with-yonkers.html | RISE IN PURSES SOUGHT Horse Owners Plan Meeting With Yonkers Management | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/royal-vale-beats-gideon-with-stretch-rush-in-10045-arise-at-jamaica.html | Royal Vale Beats Gideon With Stretch Rush in 10045 Arise at Jamaica 94 FAVORITE GAINS FIRST 1954 VICTORY Royal Vale Finally Triumphs at Jamaica Errard King Is Out of Kentucky Derby | By Michael Strauss | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rudolf-a-silva.html | RUDOLF A SILVA | Special to The New York 1mes | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/rumania-tightens-sovietstyle-rule-gheorghiudej-yields-party-post-to.html | RUMANIA TIGHTENS SOVIETSTYLE RULE GheorghiuDej Yields Party Post to Apostol in Shift to Collective Leadership | By John MacCormacspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/scandal-in-japan-bogs-legislation-drive-waged-for-government.html | SCANDAL IN JAPAN BOGS LEGISLATION Drive Waged for Government Resignation Over Still Unproved Charges | By Lindesay Parrottspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/scandinavia-gets-museum-display-stores-duplicate-some-of-the-700.html | SCANDINAVIA GETS MUSEUM DISPLAY Stores Duplicate Some of the 700 Items in Show of Design in Brooklyn | By Betty Pepis | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/scattering-of-garbage-protested.html | Scattering of Garbage Protested | BEWILDERED HOUSEHOLDER | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/seoul-due-to-get-limited-arms-aid-foreign-chief-discusses-u-s-help.html | SEOUL DUE TO GET LIMITED ARMS AID Foreign Chief Discusses U S Help Which Is Expected to Be Mainly Qualitative | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/seth-h-ashton.html | SETH H ASHTON | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sloop-gone-like-a-ghost-white-craft-hunted-vainly-on-300-miles-of.html | SLOOP GONE LIKE A GHOST White Craft Hunted Vainly on 300 Miles of Main Roads | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/soviet-urges-peace-in-may-day-slogans.html | SOVIET URGES PEACE IN MAY DAY SLOGANS | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/sports-of-the-times-blowing-the-whistle.html | Sports of The Times Blowing the Whistle | By Arthur Daley | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/stockpiling-urged-tariff-rise-also-is-favored-to-protect-u-s.html | STOCKPILING URGED Tariff Rise Also Is Favored to Protect U S Industry | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/supreme-soviet-opens-its-session-newly-elected-legislature-meets.html | SUPREME SOVIET OPENS ITS SESSION Newly Elected Legislature Meets  1954 Budget Due to Be Presented Today | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/swings-are-sharp-in-soybean-prices-futures-close-with-losses-after.html | SWINGS ARE SHARP IN SOYBEAN PRICES Futures Close With Losses After SixYear High Is Set  All Grains Lower | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/swiss-act-thrills-crowds-at-circus-nocks-perform-atop-swaying.html | SWISS ACT THRILLS CROWDS AT CIRCUS Nocks Perform Atop Swaying 60Foot Poles to the Ohs and Ahs of Devotees | By Irving Spiegel | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/text-of-statement-by-dulles.html | Text of Statement by Dulles | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/theatre-ruddigore-our-savoyards-bring-gilbert-sullivan-spoofing-to.html | Theatre Ruddigore Our Savoyards Bring Gilbert  Sullivan Spoofing to the President Stage | L F | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/three-runs-in-8th-seal-62-victory-rally-helps-giants-to-square.html | THREE RUNS IN 8TH SEAL 62 VICTORY Rally Helps Giants to Square Pirates Series  Antonelli Bruised by Line Drive | By John Drebinger | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/turkeys-bank-fight-goes-to-u-n-today.html | TURKEYS BANK FIGHT GOES TO U N TODAY | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |

| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/turning-in-lost-articles.html | Turning In Lost Articles | JEANNETTE COWEN | RE0000125176 | 1982-04-07 | B00000468421 |
|---|---|---|---|---|---|---|
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-n-backs-press-study-committee-declines-however-to-name-another.html | U N BACKS PRESS STUDY Committee Declines However to Name Another Rapporteur | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-n-may-bolster-palestine-staff-possibility-of-sending-more-truce.html | U N MAY BOLSTER PALESTINE STAFF Possibility of Sending More Truce Observers Under Active Consideration | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-airmen-find-french-are-cool-survey-at-chateauroux-base-says.html | U S AIRMEN FIND FRENCH ARE COOL Survey at Chateauroux Base Says Each Side Views Other Without Much Sympathy | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/u-s-due-to-lend-100000000-to-europes-coal-and-steel-pool-u-s-due-to.html | U S Due to Lend 100000000 To Europes Coal and Steel Pool U S DUE TO LEND POOL 100000000 | By Dana Adams Schmidtspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/un-group-admits-afghanistan.html | UN Group Admits Afghanistan | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/us-seeks-15854849-for-guatemala-seizure.html | US Seeks 15854849 For Guatemala Seizure | Special to THE NEW YORK TIMES | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/varied-means-of-warfare.html | Varied Means of Warfare | EDWARD L MARCUS | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/william-h-stillhameri.html | WILLIAM H STILLHAMERI | Special to The New York Times I | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/william-l-melhuish.html | WILLIAM L MELHUISH | Special to The NewYork Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/williams-to-run-again-in-michigan-governor-will-seek-fourth-term-in.html | WILLIAMS TO RUN AGAIN IN MICHIGAN Governor Will Seek Fourth Term Instead of Seeking Fergusons Senate Seat | Special to The New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/wood-field-and-stream-fat-flounder-and-small-cod-running-and-biting.html | Wood Field and Stream Fat Flounder and Small Cod Running and Biting Off Montauk Point | By Raymond R Campspecial To the New York Times | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-21 | https://www.nytimes.com/1954/04/21/archives/work-relief-here-will-halt-june-30-legislatures-failure-to-renew.html | WORK RELIEF HERE WILL HALT JUNE 30 Legislatures Failure to Renew System or Vote Compromise Ends 4YearOld Program WORK RELIEF HERE WILL HALT JUNE 30 | By Peter Kihss | RE0000125176 | 1982-04-07 | B00000468421 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/2-franciscans-honored-degree-of-lector-jubilatus-is-conferred-at-st.html | 2 FRANCISCANS HONORED Degree of Lector Jubilatus Is Conferred at St Bonaventure | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/2-georgescu-boys-dazed-by-dodgers-rumanian-youths-know-basic.html | 2 GEORGESCU BOYS DAZED BY DODGERS Rumanian Youths Know Basic Baseball Rules but Find Brooklyn Antics Baffling | By Murray Schumach | RE0000125177 | 1982-04-07 | B00000469963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/27724-watch-revamped-brooks-take-game-behind-loes-6-to-3-robinson.html | 27724 Watch Revamped Brooks Take Game Behind Loes 6 to 3 Robinson Starts at Third Base Amoros in Left Field Phils Miscues Costly | By Joseph M Sheehan | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/3-home-runs-help-bombers-win-51-kiely-of-red-sox-beaten-by-yanks-in.html | 3 HOME RUNS HELP BOMBERS WIN 51 Kiely of Red Sox Beaten by Yanks in His First Game Since Leaving Service | By Louis Effrat | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/about-art-and-artists-whitney-museum-exhibiting-a-collection.html | About Art and Artists Whitney Museum Exhibiting a Collection Recently Displayed in Europe | By Howard Devree | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/abuse-of-prisoners-denied.html | Abuse of Prisoners Denied | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/advanced-school-in-costa-rica.html | Advanced School in Costa Rica | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/american-gets-beirut-post.html | American Gets Beirut Post | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/andrews-scores-tax-case-judges-testifies-patonthewrist-punishment.html | ANDREWS SCORES TAX CASE JUDGES Testifies PatontheWrist Punishment by Some Makes Fraud Socially Acceptable | By C P Trussellspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/apartments-for-single-persons.html | Apartments for Single Persons | CATHERINE FARRELL | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/arms-outlay-cut-in-soviet-budget-10-per-cent-reduction-slated-for.html | ARMS OUTLAY CUT IN SOVIET BUDGET 10 Per Cent Reduction Slated for 54 but Investments in Heavy Industry Rise | By Harrison E Salisburyspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/army-sets-back-lafayette-3-to-2-cardillo-tallies-an-unearned-run-in.html | ARMY SETS BACK LAFAYETTE 3 TO 2 Cardillo Tallies an Unearned Run in Seventh to Win St Johns Tops Rutgers | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/article-5-no-title.html | Article 5 No Title | Talk on Harbor Thievery | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/bernard-savage.html | BERNARD SAVAGE | Special to The Hew York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/big-noise-on-the-coast-has-elaborate-funeral.html | Big Noise on the Coast Has Elaborate Funeral | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/british-reds-convene-commonwealth-communists-talk-of-national.html | BRITISH REDS CONVENE Commonwealth Communists Talk of National Independence | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/canada-may-be-mediator.html | Canada May Be Mediator | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/cars-of-11-nations-seen-at-turin-show.html | CARS OF 11 NATIONS SEEN AT TURIN SHOW | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/catholic-party-tops-dutch-poll-takes-lead-from-socialists-in.html | CATHOLIC PARTY TOPS DUTCH POLL Takes Lead From Socialists in National Election as Communist Vote Drops | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/chester-e-velie.html | CHESTER E VELIE | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/chicagoan-named-to-head-us-board-meyer-kestnbaum-appointed-by.html | CHICAGOAN NAMED TO HEAD US BOARD Meyer Kestnbaum Appointed by President to Replace Ousted Manion | By Joseph A Loftusspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/child-labor-body-marks-50th-year-owen-r-lovejoy-foresees-more.html | CHILD LABOR BODY MARKS 50TH YEAR Owen R Lovejoy Foresees More Difficulties and Less Drama for Committee | By Dorothy Barclay | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/confidence-test-faced-by-yoshida-socialists-offer-motion-today-as.html | CONFIDENCE TEST FACED BY YOSHIDA Socialists Offer Motion Today as Justice Minister Tries to Quit in Ship Controversy | By William J Jordanspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/critics-of-housing-inquiries-are-assailed-by-capehart-capehart.html | Critics of Housing Inquiries Are Assailed by Capehart CAPEHART SCORES INQUIRIES CRITICS | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/crowbar-hits-4000volt-line.html | Crowbar Hits 4000Volt Line | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/defections-in-secret-police-believed-plaguing-kremlin-u-s-officials.html | Defections in Secret Police Believed Plaguing Kremlin U S Officials Attribute Recent Rastvorov and Petrov Cases to Revulsion Against Assignments and Links to Beria POLICE DEFECTION PLAGUES KREMLIN | By James Restonspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dewey-will-rest-a-bit-work-a-bit-the-while.html | Dewey Will Rest a Bit Work a Bit the While | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/djilas-is-now-out-of-the-tito-party-a-top-yugoslav-communist-until.html | DJILAS IS NOW OUT OF THE TITO PARTY A Top Yugoslav Communist Until Recent Loss of Posts He Turns In His Card | By Jack Raymondspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/douglas-aircraft-votes-stock-split-625c-regular-875c-extra.html | DOUGLAS AIRCRAFT VOTES STOCK SPLIT 625c Regular 875c Extra Dividends Set Earnings Doubled for Quarter COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dr-w-w-fitzgerald.html | DR W W FITZGERALD | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dulles-in-paris-for-nato-parley-pregeneva-talk-is-expected-to-frame.html | DULLES IN PARIS FOR NATO PARLEY PreGeneva Talk Is Expected to Frame Reply to Soviet on Its Membership Bid | By Thomas F Bradyspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/dutch-urge-radical-plan.html | Dutch Urge Radical Plan | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/e-n-waldvogel-near-death.html | E N Waldvogel Near Death | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/eden-may-seek-partition-for-indochina-at-geneva-first-aid-for-a.html | Eden May Seek Partition For IndoChina at Geneva First Aid for a Wounded French Union Soldier BRITISHMAY URGE INDOCHINA SPLIT | By Drew Middletonspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/eleventhour-airlift-troops-flying-from-france-called-too-little.html | EleventhHour Airlift Troops Flying From France Called Too Little Too Late for Dienbienphu | By Hanson W Baldwinspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ernest-r-schaefer.html | ERNEST R SCHAEFER | SpeCial to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/expert-in-nutrition-scores-food-fads.html | EXPERT IN NUTRITION SCORES FOOD FADS | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/federal-cartel-in-research-seen-catholic-educators-are-told-55-of.html | FEDERAL CARTEL IN RESEARCH SEEN Catholic Educators Are Told 55 of Funds Last Year Went to 5 Institutions | By Benjamin Finespecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/for-the-home-metal-trims-enhance-new-pieces-pewter-brass-silver-are.html | For the Home Metal Trims Enhance New Pieces Pewter Brass Silver Are Used as Accents In 4 Collections | By Bety Pepis | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/french-ratify-un-opium-pact.html | French Ratify UN Opium Pact | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/g-is-in-britain-to-wear-simple-attire-off-duty.html | G Is in Britain to Wear Simple Attire Off Duty | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gain-for-coliseum-indicated-in-fight-on-housing-rider-city-group.html | GAIN FOR COLISEUM INDICATED IN FIGHT ON HOUSING RIDER City Group Gets Sympathetic Hearing From Senate Unit on SlumClearance Aid HEARING PRODUCES GAIN FOR COLISEUM | By Joseph C Ingrahamspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gaitskell-warns-of-u-s-recession-bids-european-nations-gird-against.html | GAITSKELL WARNS OF U S RECESSION Bids European Nations Gird Against Effects Dutch Seek Cure in Tax Relief | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/gayol-a-guitarist-makes-debut-here.html | GAYOL A GUITARIST MAKES DEBUT HERE | H C S | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/ghost-swap-offered-owner-of-missing-sloop-ready-to-trade-for.html | GHOST SWAP OFFERED Owner of Missing Sloop Ready to Trade for Similar Craft | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/guatemala-stand-bars-u-s-concern-grace-affiliate-operating-port-at.html | GUATEMALA STAND BARS U S CONCERN Grace Affiliate Operating Port at San Jose Suspends Work as Charter Ceases | By Paul P Kennedyspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/guatemalan-resigns-post.html | Guatemalan Resigns Post | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/heads-puget-sound-pulp-co.html | Heads Puget Sound Pulp Co | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/hofstra-downs-bridgeport.html | Hofstra Downs Bridgeport | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/home-is-stressed-in-teenage-study-cornell-conference-is-told.html | HOME IS STRESSED IN TEENAGE STUDY Cornell Conference Is Told Delinquency Stems From Instability There | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/i-charles-a-robinson.html | I CHARLES A ROBINSON | I Speclat to The New York Times I | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/idr-william-j-manning.html | IDR WILLIAM J MANNING | ecial to The New York mes | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/in-the-nation-brotherly-love-across-the-senate-aisle.html | In The Nation Brotherly Love Across the Senate Aisle | By Arthur Krock | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/indonesia-accepts-u-n-code.html | Indonesia Accepts U N Code | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/irish-budget-gives-few-tax-concessions.html | IRISH BUDGET GIVES FEW TAX CONCESSIONS | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/isamuel-c-abernethn-i.html | ISAMUEL C ABERNETHN I | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/john-d-teichman.html | JOHN D TEICHMAN | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/korean-doctors-in-u-s-3-will-study-on-fellowships-provided-by.html | KOREAN DOCTORS IN U S 3 Will Study on Fellowships Provided by Foundation | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/koreans-sing-thanks-25-children-at-u-n-serenade-officials-for.html | KOREANS SING THANKS 25 Children at U N Serenade Officials for Relief Aid | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/laborite-rift-minor-union-chief-asserts.html | LABORITE RIFT MINOR UNION CHIEF ASSERTS | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/loans-to-business-down-1-56000000-holdings-of-treasury-bills.html | LOANS TO BUSINESS DOWN 1 56000000 Holdings of Treasury Bills Decrease 190000000 at the Member Banks | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/lockmans-error-in-8th-inning-decides-pittsburgh-contest-54-pirates.html | Lockmans Error in 8th Inning Decides Pittsburgh Contest 54 Pirates Triumph After Giants Rally to Tie Score  Thomas Clouts ThreeRun Homer | By John Drebingerspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/london-sees-gillian-millar-play-based-on-a-novel-by-nigel-balchin.html | LONDON SEES GILLIAN Millar Play Based on a Novel by Nigel Balchin Opens | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/malik-signs-constitution.html | Malik Signs Constitution | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/man-found-hanged-near-money-cache.html | MAN FOUND HANGED NEAR MONEY CACHE | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/may-wheat-firm-in-weak-market-soybeans-also-are-strong-in-nearest.html | MAY WHEAT FIRM IN WEAK MARKET Soybeans Also Are Strong in Nearest Month Rising 10c Limit at One Point | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mcarthy-charges-plot-to-halt-him-rule-changes-would-cripple.html | MCARTHY CHARGES PLOT TO HALT HIM Rule Changes Would Cripple Committee Senator Says in San Jacinto Speech MCARTHY CHARGES PLOT TO HALT HIM | By Gladwin Hillspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mcarthy-hearing-will-start-today-hensel-included-army-side-will.html | MCARTHY HEARING WILL START TODAY HENSEL INCLUDED Army Side Will Testify First  Wilson Backs His Aide as Competent Honest INQUIRY TO BE TELEVISED Daily Sessions Are Planned in Morning and Afternoon  May Last Two Weeks MCARTHY HEARING WILL START TODAY | By W H Lawrencespecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/miss-ann-holbrook-becomes-affianced.html | MISS ANN HOLBROOK BECOMES AFFIANCED | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/miss-mary-jakmauh-to-be-bride-on-oct-2.html | MISS MARY JAKMAUH TO BE BRIDE ON OCT 2 | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/molotov-notified-dr-evans.html | Molotov Notified Dr Evans | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/moscow-lists-panel-for-talks-in-geneva.html | MOSCOW LISTS PANEL FOR TALKS IN GENEVA | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-ann-doney-betrothed.html | Mrs Ann Doney Betrothed | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-luce-is-in-milan-addresses-american-group-on-eve-of-anniversary.html | MRS LUCE IS IN MILAN Addresses American Group on Eve of Anniversary as Envoy | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/mrs-r-l-kester-jr.html | MRS R L KESTER JR | I3clal to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/n-a-m-ends-fight-on-corporate-tax-association-agrees-to-1year.html | N A M ENDS FIGHT ON CORPORATE TAX Association Agrees to 1Year Extension of Present Rates Senate Committee Hears | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/navy-opens-new-laboratory.html | Navy Opens New Laboratory | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-england-deans-to-meet.html | New England Deans to Meet | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/new-yorkers-to-build-power-plant-in-greece.html | New Yorkers to Build Power Plant in Greece | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/news-of-food-tea-display-here-traces-beverage-to-its-start-in-far.html | News of Food Tea Display Here Traces Beverage to Its Start In Far Eastern Ritual | By June Owen | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/no-harm-in-horror-comics-issuer-says-comics-publisher-sees-no-harm.html | No Harm in Horror Comics Issuer Says Comics Publisher Sees No Harm In Horror Discounts Good Taste | By Peter Kihss | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/objective-news-reporting-special-responsibility-believed-to-rest-on.html | Objective News Reporting Special Responsibility Believed to Rest on All Who Handle News | ALICE FRANKLIN BRYANT | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/one-church-uses-jersey-bingo-law-catholic-parish-in-garfield-holds.html | ONE CHURCH USES JERSEY BINGO LAW Catholic Parish in Garfield Holds States First Legal Playing of Game Since 45 OTHER APPLICANTS WAIT Red Tape Delays Licensing to Operate McCarthyism is Discounted in Primary ONE CHURCH USES JERSEY BINGO LAW | By George Cable Wright | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/only-mine-share-soften-in-london-government-issues-continue-to-lead.html | ONLY MINE SHARE SOFTEN IN LONDON Government Issues Continue to Lead Market Advances Into New High Ground | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/opposition-to-policy-queried.html | Opposition to Policy Queried | J J DEL CASTILL0 | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/patrick-doherty.html | PATRICK DOHERTY | SICIal to The New York TIlne | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/pearl-bailey-set-in-carmen-jones-she-will-portray-frankie-in.html | PEARL BAILEY SET IN CARMEN JONES She Will Portray Frankie in Premingers Production With AllNegro Cast | By Thomas M Pryorspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/peiping-marks-peace-date.html | Peiping Marks Peace Date | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/petrov-is-a-thief-russians-now-say-note-to-australians-demands.html | PETROV IS A THIEF RUSSIANS NOW SAY Note to Australians Demands ExSpy Be Surrendered Menzies Derides Step | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/philip-geier-dies-industrialist-7-u-board-chairman-of-cincinnati.html | PHILIP GEIER DIES INDUSTRIALIST 7 u Board Chairman of Cincinnati Milling Machine Companyi Once NAM Director I | Specia to TheNew York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/portugal-accepts-african-equality-mozambique-governor-sees-no.html | PORTUGAL ACCEPTS AFRICAN EQUALITY Mozambique Governor Sees No Reason to Bar Advance of Natives to Citizenship | By Albion Rossspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/press-is-warned-on-rivalry-of-tv-biggers-advises-publishers-of.html | PRESS IS WARNED ON RIVALRY OF TV Biggers Advises Publishers of Threat and Outlines Improvement Program | By Russell Porter | RE0000125177 | 1982-04-07 | B00000469963 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/princeton-graduate-to-wed-mrs-hubbard.html | PRINCETON GRADUATE TO WED MRS HUBBARD | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/queen-sails-on-birthday-elizabeth-now-28-gets-ceylon-gifts-sails.html | QUEEN SAILS ON BIRTHDAY Elizabeth Now 28 Gets Ceylon Gifts  Sails Way to Aden | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rally-beats-elis-in-league-test-64-penn-tallies-three-times-in.html | RALLY BEATS ELIS IN LEAGUE TEST 64 Penn Tallies Three Times in Fourth Inning Against Yale  City College Wins 54 | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rally-in-eighth-decides.html | Rally in Eighth Decides | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rams-score-94-with-only-4-hits-ryba-oconnor-get-3run-triples-and.html | RAMS SCORE 94 WITH ONLY 4 HITS Ryba OConnor Get 3Run Triples and Georgetowns Vail Yields 10 Walks | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/reds-to-try-berliner-east-germans-report-arrest-of-human-rights.html | REDS TO TRY BERLINER East Germans Report Arrest of Human Rights Aide | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/revue-is-planned-by-theatre-wing-on-the-wing-to-be-staged-late-next.html | REVUE IS PLANNED BY THEATRE WING  On the Wing to Be Staged Late Next Month  Munsell Will Act as Producer | By Louis Calta | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/rise-in-delinquency-traced-by-dr-eliot.html | RISE IN DELINQUENCY TRACED BY DR ELIOT | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/robert-neill.html | ROBERT  NEILL | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/robert-w-tilney-i-astockbroke6i.html | ROBERT W TILNEY I ASTOCKBROKE6I | Special to The New Yrk limes | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/roy-f-lilly.html | ROY F LILLY | Seclal to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/s-e-c-scope-criticized-cut-in-funds-considered-to-curtail-power-of.html | S E C Scope Criticized Cut in Funds Considered to Curtail Power of Commission | J HOWARD ROSSBACH | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/salome-presented-herbert-takes-new-role-in-city-opera-performance.html | SALOME PRESENTED Herbert Takes New Role in City Opera Performance | J B | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/seaman-mayhood.html | Seaman  Mayhood | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/single-staff-urged-for-u-s-diplomats-one-staff-urged-for-u-s-envoys.html | Single Staff Urged For U S Diplomats ONE STAFF URGED FOR U S ENVOYS | By Walter H Waggonerspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/son-to-mrs-john-j-dumas.html | Son to Mrs John J Dumas | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/soviet-in-unesco-dropping-boycott-delegation-at-first-meeting-is.html | SOVIET IN UNESCO DROPPING BOYCOTT Delegation at First Meeting Is Rebuffed in Demand for Seat for Red China | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sparrows-point-launching.html | Sparrows Point Launching | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/spiegel-inc.html | Spiegel Inc | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/sports-of-the-times-with-penetrating-insight.html | Sports of The Times With Penetrating Insight | By Arthur Daley | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/state-reforming-city-mental-aid-seeks-efficient-aftercare-for.html | STATE REFORMING CITY MENTAL AID Seeks Efficient AfterCare for Patients Discharged in the Metropolitan Area CONVALESCENT PROBLEM Dr Hunt Tells Charities Aid Association of Plans for Clinics in the Boroughs | By Murray Illsonspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/summer-tan-defeats-kopes-hope-in-youthful-guerin-triumphs-with-1920.html | Summer Tan Defeats Kopes Hope in Youthful GUERIN TRIUMPHS WITH 1920 CHOICE He Boots Home Summer Tan by Length and a Quarter  Daily Double Pays 460 | By Frank M Blunk | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/tax-bills-average-726-u-s-accepts-1000883000-of-2986820000-bids.html | TAX BILLS AVERAGE 726 U S Accepts 1000883000 of 2986820000 Bids | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/textron-in-court-on-proxies-issue-would-bar-american-woolen-men.html | TEXTRON IN COURT ON PROXIES ISSUE Would Bar American Woolen Men From Getting Votes on Stock It Has Acquired MEETING PUT OFF AGAIN Quorum Lacking for 3d Time  Directors Election Now Slated for Tomorrow | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/turk-chides-world-bank-profit-motive-too-dominant-sarper-tells-u-n.html | TURK CHIDES WORLD BANK Profit Motive Too Dominant Sarper Tells U N Unit | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/u-s-grants-israel-13125000-more.html | U S GRANTS ISRAEL 13125000 MORE | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/u-s-planes-ferry-forces-from-paris-to-indochina-war-emergency-air.html | U S PLANES FERRY FORCES FROM PARIS TO INDOCHINA WAR Emergency Air Force Mission Runs French Paratroops to Spots Outside Battle Zone ROUTE BARRED BY NEHRU He Forbids Crossing of India Despite Neutrality Stand  Foe Gains at Dienbienphu US FLYING FRENCH TO INDOCHINA WAR | By Lansing Warrenspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/upset-of-iraqi-cabinet-of-aljamali-is-reported.html | Upset of Iraqi Cabinet Of alJamali Is Reported | Dispatch of The Times London | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/utility-proposes-to-refund-bonds-pacific-gas-electric-asks-s-e-c-to.html | UTILITY PROPOSES TO REFUND BONDS Pacific Gas  Electric Asks S E C to Approve New 65 Million Issue | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/van-fleet-sent-to-survey-orient-exchief-of-8th-army-going-to-japan.html | VAN FLEET SENT TO SURVEY ORIENT ExChief of 8th Army Going to Japan Korea and Formosa as Envoy of President To Study Military Aid in Far East VAN FLEET TO DO FAR EAST SURVEY | By Elie Abelspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/venereal-disease-reduced-upstate.html | VENEREAL DISEASE REDUCED UPSTATE | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/venice-bars-wright-bid-building-board-cites-codes-to-delay-modern.html | VENICE BARS WRIGHT BID Building Board Cites Codes to Delay Modern House | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/veto-of-farm-bill-hinted-to-senate-knowland-says-amendments-will.html | VETO OF FARM BILL HINTED TO SENATE Knowland Says Amendments Will Only Jeopardize Measures Enactment | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/vietnam-pact-studied-conference-in-paris-delays-lastminute-changes.html | VIETNAM PACT STUDIED Conference in Paris Delays LastMinute Changes | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/vishinsky-leaving-reported-retiring-vishinsky-returning-to-moscow.html | Vishinsky Leaving Reported Retiring Vishinsky Returning to Moscow Retirement From U N Reported | By A M Rosenthalspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/west-germans-eye-soviet-zone-ties-three-conservative-papers.html | WEST GERMANS EYE SOVIET ZONE TIES Three Conservative Papers Question BonnU S View on Communist Regime | By M S Handlerspecial To the New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wilson-confirms-mission.html | Wilson Confirms Mission | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/wood-field-and-stream-prospects-are-bright-next-weekend-for-fresh.html | Wood Field and Stream Prospects Are Bright Next WeekEnd For Fresh and Salt water Anglers | By Raymond R Camp | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-22 | https://www.nytimes.com/1954/04/22/archives/zinc-said-to-hold-castings-position-aluminum-substitution-talk-is.html | ZINC SAID TO HOLD CASTINGS POSITION Aluminum Substitution Talk Is Denied Survey Shows Parallel in Use Trend | Special to The New York Times | RE0000125177 | 1982-04-07 | B00000469963 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/273-housing-units-seized-by-u-s-because-of-defaults-f-h-a-takes.html | 273 Housing Units Seized By U S Because of Defaults F H A TAKES OVER 273 HOUSING UNITS | By Clayton Knowlesspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/3-g-o-p-senators-criticize-nehru-for-his-ban-on-airlift-3-g-o-p.html | 3 G O P Senators Criticize Nehru for His Ban on Airlift 3 G O P SENATORS BLAST NEHRU BAN | By William S Whitespecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/4-more-malayan-reds-slain.html | 4 More Malayan Reds Slain | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/a-h-dean-to-see-rhee-on-geneva-special-dulles-envoy-leaves-to-give.html | A H DEAN TO SEE RHEE ON GENEVA Special Dulles Envoy Leaves to Give Korean President U S Views on Parley | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/about-art-and-artists-cerias-paintings-of-french-scenes-at.html | About Art and Artists Cerias Paintings of French Scenes Are at Wildensteins 2 Shows at Parsons | S P | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/about-new-york-buddhist-sect-here-has-300-members-some-of-them-g-is.html | About New York Buddhist Sect Here Has 300 Members Some of Them G Is Who Married Japanese Girls | By Meyer Berger | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/absence-is-sung-by-maggie-teyte-soprano-also-offers-works-of.html | ABSENCE IS SUNG BY MAGGIE TEYTE Soprano Also Offers Works of Debussy Duparc and Poldowski at Town Hall | J B | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/adlow-heads-boston-court.html | Adlow Heads Boston Court | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/alexander-mphedran-.html | ALEXANDER MPHEDRAN | Special to The Hew York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/american-woolen-now-faces-strike.html | AMERICAN WOOLEN NOW FACES STRIKE | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/analyst-suggests-study-of-parents-she-says-its-not-so-much-the.html | ANALYST SUGGESTS STUDY OF PARENTS She Says Its Not So Much the Reactions That Count but the Causes Behind Them | By Dorothy Barclay | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/another-russian-defects-to-west-bars-slayer-role-secret-police.html | ANOTHER RUSSIAN DEFECTS TO WEST BARS SLAYER ROLE Secret Police Agent Quits Rather Than Kill an Official of Refugee Organization ANOTHER RUSSIAN DEFECTS TO WEST | By M S Handlerspecial To The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/barbara-ann-sauer-i-wed-to-a-physician.html | BARBARA ANN SAUER i WED TO A PHYSICIAN | SPecial to The lew York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/bevan-warns-eden-on-stand-at-geneva.html | BEVAN WARNS EDEN ON STAND AT GENEVA | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/britain-cautious-on-indochina-aid-will-await-outcome-in-geneva.html | BRITAIN CAUTIOUS ON INDOCHINA AID Will Await Outcome in Geneva Before Deciding on Use of Forces in Malaya | By Drew Middletonspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/catherine-mitchelli-engaged-to-lwyer.html | CATHERINE MITCHELLI ENGAGED TO LWYER | Spect to he New York Thes | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/catholics-oppose-uniform-thinking-convention-issues-a-rally-call-to.html | CATHOLICS OPPOSE UNIFORM THINKING Convention Issues a Rally Call to Schools of Faith Binz Heads Association | By Benjamin Finespecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/charles-a-carroll.html | CHARLES A CARROLL | special to The NeW York Times | RE0000125178 | 1982-04-07 | B00000469964 |
|---|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/chekhov-don-juan-in-russian-manner-at-barnard.html | Chekhov Don Juan in Russian Manner at Barnard | By Brooks Atkinson | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/cio-ready-to-speed-antiraiding-accord-c-i-o-set-to-back-noraiding.html | CIO Ready to Speed AntiRaiding Accord C I O SET TO BACK NORAIDING PACT | By A H Raskin | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/city-sounds-off-a-loud-welcome-for-division-just-bach-from-korea.html | City Sounds Off a Loud Welcome For Division Just Bach From Korea 1000 Members of 45th Cheered in Parade Up Broadway Witnessed by 250000  Heat Prostration Fells 20 Marchers | By Milton Bracker | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/clare-b-eddy-affianced-englewood-girl-will-be-bride-of-eugene.html | CLARE B EDDY AFFIANCED Englewood Girl Will Be Bride of Eugene Victor Thau | qpecia to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/compton-gets-college-award.html | Compton Gets College Award | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/consumer-prices-drop-02-in-u-s-decline-in-federal-index-is-led-by.html | CONSUMER PRICES DROP 02 IN U S Decline in Federal Index Is Led by Lower Costs for Food and Clothing U S Price Index Declines 02 Food and Clothing Lead Drop | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/court-dismisses-textron-petition-bid-to-bar-american-woolen-from.html | COURT DISMISSES TEXTRON PETITION Bid to Bar American Woolen From Voting Resold Stock Is Denied by Judge MEETING STILL DELAYED Record Date of March 1 Is Issue  Both Sides Claim Proxies on Same Shares | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/court-upholds-ousters-appeals-body-rules-4-to-3-in-case-of-14.html | COURT UPHOLDS OUSTERS Appeals Body Rules 4 to 3 in Case of 14 Teachers | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/czechs-end-boycott-send-delegation-to-unesco-parley-in-the.html | CZECHS END BOYCOTT Send Delegation to UNESCO Parley in the Netherlands | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/deadlock-continues-on-palestine-debate.html | DEADLOCK CONTINUES ON PALESTINE DEBATE | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/department-acts-to-speed-city-mail-flaws-in-service-relatively-few.html | DEPARTMENT ACTS TO SPEED CITY MAIL Flaws in Service Relatively Few Says Summerfield and Are Being Corrected | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/department-surprised-that-smith-may-leave.html | Department Surprised That Smith May Leave | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/dr-samuel-barr.html | DR SAMUEL BARR | SPecial to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/durban-pollution-dispute-ends.html | Durban Pollution Dispute Ends | Dispatch of The Times London | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/eisenhower-urges-press-to-lead-way-to-understanding-ignorance-could.html | EISENHOWER URGES PRESS TO LEAD WAY TO UNDERSTANDING Ignorance Could Breed War He Tells ANPA in Plea for Cooperative Peace WARNS ON RULE BY REDS 1000 Hail President Outside Hotel Here A Big Police Detail Covers 5Hour Visit EISENHOWER URGES PRESS TO AID UNITY | By Russell Porter | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fight-boom-bust-cotton-men-urged-regaining-of-a-profit-position.html | FIGHT BOOM BUST COTTON MEN URGED Regaining of a Profit Position Presented as ShortTerm Aim to Textile Group | By Herbert Koshetzspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/floyd-y-keeler-stockbroker-69-brmer-head-of-commodity-exchange-and.html | FLOYD Y KEELER STOCKBROKER 69 brmer Head of Commodity Exchange and Partner in Orvis Brothers Is Dead | Six clal to The New York Time | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/foes-of-ban-on-smoking-victors-in-a-un-council.html | Foes of Ban on Smoking Victors in a UN Council | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/for-polio-prevention-medical-society-names-group-to-cooperate-with.html | FOR POLIO PREVENTION Medical Society Names Group to Cooperate With State | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/fordham-loses-157-george-washington-pounds-4-ram-pitchers-for-13.html | FORDHAM LOSES 157 George Washington Pounds 4 Ram Pitchers for 13 Hits | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/freight-loadings-gain-1-in-week-612884-cars-185-less-than-in-same.html | FREIGHT LOADINGS GAIN 1 IN WEEK 612884 Cars 185 Less Than in Same Period of 53 166 Below 2 Years Ago | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/future-e-d-c-tie-hinted-at-by-tito-but-he-suggests-the-project-will.html | FUTURE E D C TIE HINTED AT BY TITO But He Suggests the Project Will Fail Unless Nations Adjust Differences FUTURE E D C TIE HINTED AT BY TITO | By Jack Raymondspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/g-m-head-scouts-depression-talk-consumers-treating-present-as-a.html | G M HEAD SCOUTS DEPRESSION TALK Consumers Treating Present as a Period of Unusual Prosperity He Says | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/gaetano-todaro.html | GAETANO TODARO | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/guatemala-takes-control-of-port-grace-affiliate-will-continue-to.html | GUATEMALA TAKES CONTROL OF PORT Grace Affiliate Will Continue to Operate San Jose but Under an Interventor | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/herald-tribune-wins-2d-leg-on-ayer-cup-daily-news-is-cited-in.html | Herald Tribune Wins 2d Leg on Ayer Cup Daily News Is Cited in Tabloid Competition | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/in-the-nation-the-problem-of-orphan-news-items.html | In The Nation The Problem of Orphan News Items | By Arthur Krock | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/inquirys-tv-rating-is-behind-kefauvers-public-accepts-inquiry-in.html | Inquirys TV Rating Is Behind Kefauvers PUBLIC ACCEPTS INQUIRY IN STRIDE | By Richard T Baker | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/james-f-wright-sr.html | JAMES F WRIGHT SR | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jersey-masons-install-rowe.html | Jersey Masons Install Rowe | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/job-problem-studied-u-s-will-take-notice-of-older-workers-in.html | JOB PROBLEM STUDIED U S Will Take Notice of Older Workers in Industry | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/john-p-mcarthm.html | JOHN P MCARTHM | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/jordan-says-eden-pledged-arms-aid-note-gave-assurance-troops-would.html | JORDAN SAYS EDEN PLEDGED ARMS AID Note Gave Assurance Troops Would Be Rushed in Event of Israeli War Khalidi Asserts | By Kennett Lovespecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/lelia-gousseau-is-soloist-here-pianist-offers-chopin-work-on.html | LELIA GOUSSEAU IS SOLOIST HERE Pianist Offers Chopin Work on Philharmonic Program Lalo Overture Played | By Olin Downes | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/librarian-of-congress-named-by-eisenhower.html | Librarian of Congress Named by Eisenhower | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/long-liquidation-depresses-grains-rye-at-lowest-point-in-years-only.html | LONG LIQUIDATION DEPRESSES GRAINS Rye at Lowest Point in Years Only the May and July Soybeans Resist Trend | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mayor-ready-to-abandon-his-sales-tax-on-services-threat-of.html | Mayor Ready to Abandon His Sales Tax on Services Threat of Businesses to Leave the City Impels Seeking Other Levies Such as Charge for Overnight Parking MAYOR GIVING UP WIDER SALES TAX | By Charles G Bennett | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mccarthy-changes-plan-when-cameras-turn-he-makes-himself-a-central.html | McCarthy Changes Plan When Cameras Turn He Makes Himself A Central Not a Secondary Figure | By James Restonspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mexico-sells-food-to-control-prices-starts-distribution-program-in.html | MEXICO SELLS FOOD TO CONTROL PRICES Starts Distribution Program in Worker Areas to Offset Effect of Devaluation | By Sydney Grusonspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/miss-wickersham-beomes-ficee-juilliard-alumna-will-be-wed-to-peter.html | MISS WICKERSHAM BEOMES FICEE Juilliard Alumna Will Be Wed to Peter Knowles Former Student at Cornell | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mitchum-to-star-in-kramer-movie-actor-will-play-doctor-in-not-as-a.html | MITCHUM TO STAR IN KRAMER MOVIE Actor Will Play Doctor in Not As a Stranger After RKO Contract Expires | By Thomas M Pryorspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/money-in-circulation-off-120000000-float-shows-increase-of.html | Money in Circulation Off 120000000 Float Shows Increase of 105000000 | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/monmouth-cases-initiated-by-army-35-first-accused-and-all-but-2.html | MONMOUTH CASES INITIATED BY ARMY 35 First Accused and All but 2 Cleared 21 Others Now Under Suspension | By Leo Egan | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/more-study-urged-for-public-career-state-university-should-take-the.html | MORE STUDY URGED FOR PUBLIC CAREER State University Should Take the Lead Charities Aid Association Is Told | By Murray Illsonspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-cudone-cards-78-to-take-opening-metropolitan-golf-play.html | Mrs Cudone Cards 78 to Take Opening Metropolitan Golf Play Montclair Star Beats Maureen Orcutt by Three Strokes on Green Brook Links | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-james-hollyday-has-son.html | Mrs James Hollyday Has Son | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/mrs-steidinger-wins-takes-low-gross-with-93-in-class-b-oneday-golf.html | MRS STEIDINGER WINS Takes Low Gross With 93 in Class B OneDay Golf | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/navy-downs-harvard.html | Navy Downs Harvard | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/neutral-troops-urged-zafrulla-khan-suggests-they-replace-forces-in.html | NEUTRAL TROOPS URGED Zafrulla Khan Suggests They Replace Forces in Kashmir | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/new-cheese-made-by-2-universities-nuworld-is-a-mold-ripened-product.html | NEW CHEESE MADE BY 2 UNIVERSITIES Nuworld Is a Mold Ripened Product Halfway Between Mild and Sharp in Taste | By Jane Nickerson | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/no-heirs-for-83174-10452-is-added-to-assets-of-storekeeper-found.html | NO HEIRS FOR 83174 10452 Is Added to Assets of Storekeeper Found Hanged | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/norwalk-hat-co-closes-blames-its-inability-to-compete-with-foreign.html | NORWALK HAT CO CLOSES Blames Its Inability to Compete With Foreign Products | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pakistanis-in-riot-on-language-issue.html | PAKISTANIS IN RIOT ON LANGUAGE ISSUE | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/panama-canal-transit-heavy.html | Panama Canal Transit Heavy | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/pirates-drop-giants-to-cellar-by-triumphing-on-10hit-attack.html | Pirates Drop Giants to Cellar by Triumphing on 10Hit Attack ODONNELL DOWNS NEW YORKERS 74 Pirate Rookie Beats Giants in First Start Rice Belts 3Run Homer Off Gomez | By John Drebingerspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/plane-weight-injures-barber.html | Plane Weight Injures Barber | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
|---|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/playhouse-to-get-girl-most-likely-lewis-marden-will-present-comedy.html | PLAYHOUSE TO GET GIRL MOST LIKELY Lewis Marden Will Present Comedy at Latters Theatre  October Bow Is Planned | By Sam Zolotow | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/politics-invades-army-hearings-highlight-civilianizing-trend.html | Politics Invades Army Hearings Highlight Civilianizing Trend Injection of Partisanship Into Military | By Hanson W Baldwinspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/postal-rate-rise-is-snagged-again-senate-group-hears-plea-but-takes.html | POSTAL RATE RISE IS SNAGGED AGAIN Senate Group Hears Plea but Takes No Action  Bill Lies in House Committee | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/president-urges-spiritual-unity-he-tells-the-d-a-r-it-will-win-a.html | PRESIDENT URGES SPIRITUAL UNITY He Tells the D A R It Will Win a Cold War and Prevent a Hot War | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/press-favorite-wins-at-jamaica-5yearold-beats-bicarb-by-2-lengths.html | PRESS FAVORITE WINS AT JAMAICA 5YearOld Beats Bicarb by 2 Lengths With Jampol 3d  Atkinson Gets Double | By Frank M Blunk | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/prince-captures-purse-snatchers-brother-of-queen-fredrika-gives.html | PRINCE CAPTURES PURSE SNATCHERS Brother of Queen Fredrika Gives Chase and Collars Pair in Central Park CRASH ROUSES INTEREST Unaware of 2 Robbery He Acts Because He Thinks Theyre HitRun Autoists | By Ira Henry Freeman | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/railroads-battle-voiding-of-tax-cut-tell-senate-panel-industry-will.html | RAILROADS BATTLE VOIDING OF TAX CUT Tell Senate Panel Industry Will Suffer CED Praises Omnibus Reform Bill | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/red-case-figure-freed-coast-woman-was-accused-of-harboring-thompson.html | RED CASE FIGURE FREED Coast Woman Was Accused of Harboring Thompson | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/refugee-gives-lincoln-bust-to-school.html | Refugee Gives Lincoln Bust to School | Special to THE NEW YORK TIMES | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/saving-n-b-c-orchestra-hope-expressed-decision-to-disband-may-be.html | Saving N B C Orchestra Hope Expressed Decision to Disband May Be Reversed | FRANCIS L LOEWENHEIM | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/senator-charges-deceit-on-comics-kefauver-says-child-study-groups.html | SENATOR CHARGES DECEIT ON COMICS Kefauver Says Child Study Groups Experts Also Were in Pay of Publishers SEES ILLS MINIMIZED But Association Points to Its Warnings in 40s  Senate Hearings in City Ended | By Peter Kihss | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/socialist-heads-belgian-coalition-van-acker-cabinet-lists-9-of-own.html | SOCIALIST HEADS BELGIAN COALITION Van Acker Cabinet Lists 9 of Own Party and 7 Liberals  Spaak Is Foreign Minister | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/socony-aide-is-dead-i-i-e-l-erres-sales-official-was.html | SOCONY AIDE IS DEAD I I E L Erres Sales Official Was | special to the | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/son-to-mrs-william-doremus.html | Son to Mrs William Doremus | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/soviet-stressing-heavy-industries-investment-in-capital-goods.html | SOVIET STRESSING HEAVY INDUSTRIES Investment in Capital Goods Plants This Year Will Be Largest in Its History | By Harrison E Salisburyspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/sports-of-the-times-the-elusive-target.html | Sports of The Times The Elusive Target | By Arthur Daley | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/state-rests-winne-case-judge-rejects-defense-bid-to-quash-all-16.html | STATE RESTS WINNE CASE Judge Rejects Defense Bid to Quash All 16 Charges | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stephen-ames-dead-i-screen-producer-54.html | STEPHEN AMES DEAD I SCREEN PRODUCER 54 | I Special to The ICew York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stevens-swears-mcarthy-falsified-lays-perversion-of-power-to-him.html | STEVENS SWEARS MCARTHY FALSIFIED LAYS PERVERSION OF POWER TO HIM SENATOR IMPUGNS GENERALS MOTIVES HEARING IS STORMY Gen Reber Asserts Cohn Put Pressure on Him to Commission Schine STEVENS ACCUSES MCARTHY OF LIE | By W H Lawrencespecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/stocks-in-london-continue-to-gain-advance-has-been-going-on-since.html | STOCKS IN LONDON CONTINUE TO GAIN Advance Has Been Going On Since Start of Year Late Reaction Pares Rises | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/store-sales-show-12-rise-in-nation-increase-in-week-compares-with.html | STORE SALES SHOW 12 RISE IN NATION Increase in Week Compares With Same Period of 1953 City Shows 5 Gain | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/suffolk-banks-merging-huntington-institution-will-get-branch-in.html | SUFFOLK BANKS MERGING Huntington Institution Will Get Branch in Amityville | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/support-of-asiatic-nationalism.html | Support of Asiatic Nationalism | WESLEY M BAGBY | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/tass-writer-disappears.html | Tass Writer Disappears | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/television-in-review-mccarthy-inquiry-is-exciting-drama-but-heaven.html | Television in Review McCarthy Inquiry Is Exciting Drama but Heaven Help the Household Routine | By Jack Gould | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/the-hoyt-perrys-jr-have-son.html | The Hoyt Perrys Jr Have Son | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/tin-waltz-presented-on-church-stage.html | Tin Waltz Presented on Church Stage | L F | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/to-eliminate-subversives-oppenheimer-case-believed-to-point-up.html | To Eliminate Subversives Oppenheimer Case Believed to Point Up Faults in Procedure | WILLIAM L MARBURY | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/transcript-of-first-days-testimony-in-senate-investigation-of.html | Transcript of First Days Testimony in Senate Investigation of ArmyMcCarthy Dispute General Reber Testifies About Early Efforts to Obtain an Army Commission for Schine McCarthy CrossExamines General Reber on Number of Requests He Got From Senators General Agrees He Was Impressed by the Persistency of Telephone Calls From Cohn Secretary Stevens Details Pleas on Behalf of Schine for Many Favors and Privileges Secretary Asserts That Army Led Entire Government in Initiative Against Subversives | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/u-s-files-tax-liens-against-top-actors.html | U S FILES TAX LIENS AGAINST TOP ACTORS | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/u-s-woman-in-u-n-is-cleared-on-loyalty-mrs-rommell-going-back-to.html | U S Woman in U N Is Cleared on Loyalty Mrs Rommell Going Back to Post in Paris | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/un-board-admits-7-membship-in-asia-commission-raised-by-world-body.html | UN BOARD ADMITS 7 Membship in Asia Commission Raised by World Body | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/upsala-topples-moravian.html | Upsala Topples Moravian | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/us-for-nato-shifts-because-of-hbomb-us-to-urge-nato-troop-revisions.html | US for NATO Shifts Because of HBomb US to Urge Nato Troop Revisions As Result of HBomb Development | By C L Sulzbergerspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/vatican-deplores-catholicred-ties-warns-against-collaboration-after.html | VATICAN DEPLORES CATHOLICRED TIES Warns Against Collaboration After Youth Leader Quits Over Deviationism | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/vishinsky-sailing-may-5-confirms-reports-he-is-going-home-on-leave.html | VISHINSKY SAILING MAY 5 Confirms Reports He Is Going Home on Leave From U N | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/water-restrictions-queried.html | Water Restrictions Queried | LAURIE P BRUENN | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/west-berlin-offers-reward.html | West Berlin Offers Reward | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/west-end-is-unanimous-in-acclaim-all-principals-cited-for.html | West End Is Unanimous in Acclaim  All Principals Cited for Portrayals | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/west-still-split-on-geneva-policy-3-powers-worried-on-how-to.html | WEST STILL SPLIT ON GENEVA POLICY 3 Powers Worried on How to Proceed  U S Warns of Walkout Over China WEST STILL SPLIT ON GENEVA POLICY | By Benjamin Wellesspecial To the New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/william-p-brower.html | WILLIAM P BROWER | Special to The New York Times | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/wood-field-and-stream-dryfly-anglers-cheered-by-reports-of.html | Wood Field and Stream DryFly Anglers Cheered by Reports of Conditions in Trout Streams | By Raymond R Camp | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-23 | https://www.nytimes.com/1954/04/23/archives/yanks-send-smith-to-cardinal-farm-catcher-goes-to-columbus-to.html | YANKS SEND SMITH TO CARDINAL FARM Catcher Goes to Columbus to Complete Slaughter Deal  Bombers Play Tonight | By Roscoe McGowen | RE0000125178 | 1982-04-07 | B00000469964 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/-hate-to-bother-but-phone-business-signal.html | Hate to Bother but  Phone Business Signal | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-banks-plan-merger-consolidation-in-philadelphia-approved-by.html | 2 BANKS PLAN MERGER Consolidation in Philadelphia Approved by Boards | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-gop-chiefs-accused-of-plot-to-sell-u-s-jobs.html | 2 GOP Chiefs Accused Of Plot to Sell U S Jobs | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-photographers-give-up-film-of-record-as-mccarthy-insists-evidence.html | 2 Photographers Give Up Film of Record As McCarthy Insists Evidence Is Secret | Special to THE NEW YORK TIMES | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/2-theatres-win-court-leniency-sentences-for-violations-of-fire-laws.html | 2 THEATRES WIN COURT LENIENCY Sentences for Violations of Fire Laws Suspended for OffBroadway Houses | By Louis Calta | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/5-income-tax-cut-jan-1-is-proposed-u-s-chamber-of-commerce-offers.html | 5 INCOME TAX CUT JAN 1 IS PROPOSED U S Chamber of Commerce Offers Alternative to Rise in Personal Exemptions | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/about-art-and-artists-pickhardts-oils-and-corresponding-frames-at.html | About Art and Artists Pickhardts Oils and Corresponding Frames at Jacques Seligmanns | S P | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/abroad-cooperative-peace-an-appeal-to-our-allies.html | Abroad  Cooperative Peace  An Appeal to Our Allies | By Anne OHare McCormick | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/actress-daughters-in-custody-of-court.html | ACTRESS DAUGHTERS IN CUSTODY OF COURT | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/advance-is-shown-in-primary-prices-weeks-gain-of-03-to-1113-puts-in.html | ADVANCE IS SHOWN IN PRIMARY PRICES Weeks Gain of 03 to 1113 Puts Index at Highest Level Since September 1952 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/alvaleigh-dog-scores-night-cap-wins-derby-stake-at-labrador-club.html | ALVALEIGH DOG SCORES Night Cap Wins Derby Stake at Labrador Club Field Event | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/american-woolen-finds-quorum-at-last-2-slates-are-nominated-textron.html | American Woolen Finds Quorum At Last 2 Slates Are Nominated Textron Group Rejects a Reported Offer of One Directorship Talks of Legal Action on Disputed 300000 Shares AMERICAN WOOLEN CONVENES AT LAST | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/anne-m-vermillion-becomes-affianced.html | ANNE M VERMILLION BECOMES AFFIANCED | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/antireds-dissect-enemy-successes-meeting-attributes-strength-in.html | ANTIREDS DISSECT ENEMY SUCCESSES Meeting Attributes Strength in France and Italy to the Weakness of Democracy | By Henry Ginigerspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/anton-t-zeman.html | ANTON T ZEMAN | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/atom-power-in-1963-pictured-for-homes.html | ATOM POWER IN 1963 PICTURED FOR HOMES | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/australia-to-draft-nonbritons.html | Australia to Draft NonBritons | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/australians-relieved.html | Australians Relieved | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/black-outpoints-klein-in-st-nicks-illinois-welterweight-excels-at.html | BLACK OUTPOINTS KLEIN IN ST NICKS Illinois Welterweight Excels at Close Range in Gaining 10Round Split Verdict | By Frank M Blunk | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/bohl-zierick.html | Bohl  Zierick | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/borgwarner-shows-dip-quarters-profit-is-5001506-against-6340112-in.html | BORGWARNER SHOWS DIP Quarters Profit Is 5001506 Against 6340112 in 53 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/briton-lays-loss-in-trade-to-bonn-cites-british-decrease-german.html | BRITON LAYS LOSS IN TRADE TO BONN Cites British Decrease German Rise in ExportsYears 1950 to 1953 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/bus-stoppage-is-set-for-thursday-to-protest-denial-of-145-pensions.html | Bus Stoppage Is Set for Thursday To Protest Denial of 145 Pensions HALTING OF BUSES SET FOR THURSDAY | By Leonard Ingalls | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archiv es/butler-brothers.html | Butler Brothers | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/calls-monitored-often-in-capital-hearing-revives-evidence-issue.html | Calls Monitored Often in Capital Hearing Revives Evidence Issue CALLS MONITORED OFTEN IN CAPITAL | Special to THE NEW YORK TIMES | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cambodia-protests-to-u-n.html | Cambodia Protests to U N | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/ceylon-firm-for-passage.html | Ceylon Firm for Passage | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/chautemps-back-home-former-minister-in-vichy-ends-selfimposed-exile.html | CHAUTEMPS BACK HOME Former Minister in Vichy Ends SelfImposed Exile in U S | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/chief-clerk-of-inquiry-now-a-tv-personality.html | Chief Clerk of Inquiry Now a TV Personality | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/city-pushes-to-get-3-tax-substitute-pay-levy-studied-salesservice.html | CITY PUSHES TO GET 3 TAX SUBSTITUTE PAY LEVY STUDIED SalesService Impost Is Not Dead Mayor SaysGeneral Fund Collections Rise CITY PUSHES TO GET 3 TAX SUBSTITUTE | By Charles G Bennett | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/colgate-trips-rutgers-3-2.html | Colgate Trips Rutgers 3  2 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/college-sunday-is-due-tomorrow-teachers-and-students-will-occupy.html | COLLEGE SUNDAY IS DUE TOMORROW Teachers and Students Will Occupy Pulpits in Chapels of Protestant Schools | By Preston King Sheldon | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cuba-and-u-s-in-radio-pact.html | Cuba and U S in Radio Pact | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/cut-in-subway-service-opposed.html | Cut in Subway Service Opposed | KARL K DARROW | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/disease-research-set-national-group-votes-study-of-causes-of.html | DISEASE RESEARCH SET National Group Votes Study of Causes of Crippling | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/divided-west-unites-to-bar-equal-china-role-at-geneva-rejects-bid.html | Divided West Unites to Bar Equal China Role at Geneva Rejects Bid for Big 5 Status for Peiping  Rising French Desire for Deal on IndoChina Is Disturbing Factor EQUAL CHINA ROLE AT GENEVA BARRED | By Benjamin Wellesspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dodgers-subdue-pirates-in-13th-frame-and-tie-idle-phils-for-first.html | Dodgers Subdue Pirates in 13th Frame and Tie Idle Phils for First Place ROBINSON DOUBLE GAINS 65 VICTORY Dodgers Hit Decisive After Pirates Tie Score 3 Times Milliken Triumphs | By Roscoe McGowenspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-caroline-rickards.html | DR CAROLINE RICKARDS | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-horace-chapinweds-new-york-allergist-marries-lord-nchiquins.html | DR HORACE CHAPINWEDS New York Allergist Marries Lord nchiquins Daughter | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dr-james-e-ward.html | DR JAMES E WARD | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/dulles-urges-nato-session-if-the-french-reject-edc-dulles-cautions.html | Dulles Urges NATO Session If the French Reject EDC DULLES CAUTIONS ON E D C FAILURE | By C L Sulzbergerspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/ecuador-ratifies-womens-pact.html | Ecuador Ratifies Womens Pact | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/exaide-accused-in-newfoundland-resources-expert-a-former-latvian-dp.html | EXAIDE ACCUSED IN NEWFOUNDLAND Resources Expert a Former Latvian DP Is Arrested on Extortion Charge | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/exsultan-stays-on-isle-pledge-to-shun-politics-keeps-moroccan-on.html | EXSULTAN STAYS ON ISLE Pledge to Shun Politics Keeps Moroccan on Madagascar | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/f-w-wilkening.html | F W WILKENING | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fire-fought-from-river-100000-blaze-in-paterson-is-believed-work-of.html | FIRE FOUGHT FROM RIVER 100000 Blaze in Paterson Is Believed Work of Arsonist | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/fisherman-likely-favorite-over-correlation-in-the-wood-memorial.html | Fisherman Likely Favorite Over Correlation in the Wood Memorial Today FIELD OF 8 NAMED FOR 122750 RACE Rich Wood Expected to Draw 50000 at Jamaica Track Sunshine Nell Scores | By Joseph C Nichols | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/foes-renew-fight-on-schools-head-lindenhurst-faction-resists.html | FOES RENEW FIGHT ON SCHOOLS HEAD Lindenhurst Faction Resists Restoring Superintendent Who Asked Record Budget | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/football-tv-pact-signed-by-n-c-a-a-a-b-c-will-telecast-twelve.html | FOOTBALL TV PACT SIGNED BY N C A A A B C Will Telecast Twelve Saturday College Tests and Thanksgiving Day Card | By Lincoln A Werden | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/four-goals-listed-to-better-schools-childhood-study-group-calls-for.html | FOUR GOALS LISTED TO BETTER SCHOOLS Childhood Study Group Calls for Integrated Program to Develop Happy Pupils | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/francis-x-flynn.html | FRANCIS X FLYNN | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/frank-a-cotey.html | FRANK A COTEY | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/further-pools-are-urged-european-federalists-stress-the-need-of.html | FURTHER POOLS ARE URGED European Federalists Stress the Need of Single Market | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/german-reds-to-attend.html | German Reds to Attend | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/girl-of-17-killed-by-car-struck-while-in-bus-stop-zone-at-east.html | GIRL OF 17 KILLED BY CAR Struck While in Bus Stop Zone at East Meadow L I | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/gordonmarshall-.html | GordonMarshall | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/group-seeks-curb-on-fund-campaigns.html | GROUP SEEKS CURB ON FUND CAMPAIGNS | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/guard-at-prison-faces-dismissal-bates-also-asks-suspension-of-5-in.html | GUARD AT PRISON FACES DISMISSAL Bates Also Asks Suspension of 5 in Trenton Break in Which Murderer Was Killed | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hails-pollution-fight-chemical-makers-president-urges-publicity-on.html | HAILS POLLUTION FIGHT Chemical Makers President Urges Publicity on Gains | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/halsey-deplores-hysteria-on-bomb.html | HALSEY DEPLORES HYSTERIA ON BOMB | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/harold-g-truman.html | HAROLD G TRUMAN | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hawaii-ponders-size-of-statehood-group.html | HAWAII PONDERS SIZE OF STATEHOOD GROUP | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/hoodlums-fleece-public-housing-inquiry-is-told-hoodlums-linked-to.html | Hoodlums Fleece Public Housing Inquiry Is Told HOODLUMS LINKED TO HOUSING LOANS | By C P Trussellspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/howard-f-detmer.html | HOWARD F DETMER | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jack-hoag-sr.html | JACK HOAG SR | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jailed-union-boss-is-ousted-by-a-f-l-international-leader-expels.html | JAILED UNION BOSS IS OUSTED BY A F L International Leader Expels Dioguardi Lifts Charters of 6 UAW Locals Here A F L Ousts Jailed Union Boss Lifts 6 UAW Locals Charters | By Stanley Levey | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/james-delahanty.html | JAMES DELAHANTY | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jeremiah-c-mahoney.html | JEREMIAH C MAHONEY | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/john-l-fortson-dead-was-director-of-connecticut-mental-health.html | JOHN L FORTSON DEAD Was Director of Connecticut Mental Health Association | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/john-u-calkins-sr.html | JOHN U CALKINS SR | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jordan-still-cool-to-johnston-visit-us-special-envoy-rebuffed-on.html | JORDAN STILL COOL TO JOHNSTON VISIT US Special Envoy Rebuffed on Water Plan Is Advised He Wont Be Welcomed | By Kennett Lovespecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/joseph-f-schaefer.html | JOSEPH F SCHAEFER | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/judge-edward-hanify.html | JUDGE EDWARD HANIFY | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/jurists-protest-islamic-pakistan-republic-based-on-the-koran-cant.html | JURISTS PROTEST ISLAMIC PAKISTAN Republic Based on the Koran Cant Be Democratic Says Commission in Report | By John P Callahanspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/karachi-aide-leaves-peiping.html | Karachi Aide Leaves Peiping | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/koppers-to-build-plant-port-arthur-unit-to-produce-polyethylene.html | KOPPERS TO BUILD PLANT Port Arthur Unit to Produce Polyethylene Plastics | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/leo-a-buysse.html | LEO A BUYSSE | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/lesley-w-hallock.html | LESLEY W HALLOCK | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/liberal-bars-surrender-british-party-hears-plea-for-strong-stand.html | LIBERAL BARS SURRENDER British Party Hears Plea for Strong Stand Against Reds | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/little-gain-made-in-u-n-atom-talk-vishinsky-again-complains-of.html | LITTLE GAIN MADE IN U N ATOM TALK Vishinsky Again Complains of OneSidedness Group Sets MidMay London Meeting | By A M Rosenthalspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/louise-safe-of-nrah-lawrence-engaged-to-duncan-hunter-plauran.html | LOuise Safe of nrah Lawrence Engaged To Duncan Hunter Plauran Harvard 50 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/louise-steiner-in-debut-california-soprano-assisted-by-string.html | LOUISE STEINER IN DEBUT California Soprano Assisted by String Quartet Here | H C S | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mcarthy-to-bill-alcoa-for-reply-concern-indicates-it-wont-pay-for.html | MCARTHY TO BILL ALCOA FOR REPLY Concern Indicates It Wont Pay for Film Answer to Attack by Murrow | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/milette-hurls-threehitter.html | Milette Hurls ThreeHitter | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-anderson-honored-singer-receives-degree-from-dickinson-on-eve.html | MISS ANDERSON HONORED Singer Receives Degree From Dickinson on Eve of Tour | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-anna-chinnery.html | MISS ANNA CHINNERY | Special to The Hew York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/miss-mackie-wins-low-gross-on-79-finishes-six-strokes-ahead-of-mrs.html | MISS MACKIE WINS LOW GROSS ON 79 Finishes Six Strokes Ahead of Mrs Scharf In Cross County Golf Opener | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/monmouth-aides-urge-fair-play-lawyer-protests-implications-at.html | MONMOUTH AIDES URGE FAIR PLAY Lawyer Protests Implications at McCarthyArmy Hearing and Asks Correction | By Peter Kihss | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/morse-hits-record-of-administration.html | MORSE HITS RECORD OF ADMINISTRATION | Special To The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mouth-organ-with-a-slide-valve-patented-by-hoosier-video-star-herb.html | Mouth Organ With a Slide Valve Patented by Hoosier Video Star Herb Shriner CoInventor of VestPocket Instrument Magnetic Seed Planter Sea Marker Among Other Devices LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-albert-c-maynard.html | MRS ALBERT C MAYNARD | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-biggerswed-to-l-m-hamiltoh-former-suzanne-white-is-married-in.html | MRS BiGGERSWED TO L M HAMILTOH Former Suzanne White Is Married in Washingtonto ExState Assemblyman | Special to The New York TImet | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-john-kuhn.html | MRS JOHN KUHN | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/mrs-mann-golf-victor-she-gets-90-for-gross-prize-in-class-b-play-at.html | MRS MANN GOLF VICTOR She Gets 90 for Gross Prize in Class B Play at Rye | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/nato-site-offered-french-government-would-give-land-for-permanent.html | NATO SITE OFFERED French Government Would Give Land for Permanent Building | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/navy-plane-hits-oil-storage-tank-reserve-pilot-escapes-with-cuts.html | NAVY PLANE HITS OIL STORAGE TANK Reserve Pilot Escapes With Cuts and Bruises in Crash Landing at Cedarhurst | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-drive-urged-on-tuberculosis-london-specialist-declares-science.html | NEW DRIVE URGED ON TUBERCULOSIS London Specialist Declares Science Stresses Germ Neglects Social Factors | By Murray Illson Special To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/new-pension-plan-voted-california-u-aides-to-get-increases-up-to-50.html | NEW PENSION PLAN VOTED California U Aides to Get Increases Up to 50 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/oklahoma-a-and-m-captures-distance-medley-title-as-penn-relays-open.html | Oklahoma A and M Captures Distance Medley Title as Penn Relays Open MICHIGAN SECOND TO AGGIE QUARTET Morgan State Paces 2 Sprint Trials Brooklyn Tech and Boys High Take Titles | By Michael Straussspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/oliver-c-klinger-publisher-was-70-petroleum-industry-leader-who-put.html | OLIVER C KLINGER PUBLISHER WAS 70 Petroleum Industry Leader Who Put Out Five Trade Publications Is Dead | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/penn-and-brown-tie.html | Penn and Brown Tie | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/plot-tale-revives-emigres-dispute-some-antired-exiles-doubtful-as.html | PLOT TALE REVIVES EMIGRES DISPUTE Some AntiRed Exiles Doubtful as ExAgents Account Hints Moscow Fears the N T S | By Harry Schwartz | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/post-office-plan-on-pay-assailed-a-f-l-clerks-call-proposals-of.html | POST OFFICE PLAN ON PAY ASSAILED A F L Clerks Call Proposals of Summerfield Inadequate and a Peril to Rights | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/president-back-in-georgia.html | President Back in Georgia | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/president-extols-spiritual-values-in-kentucky-town-he-stresses-a.html | PRESIDENT EXTOLS SPIRITUAL VALUES In Kentucky Town He Stresses a Sense of Decency of Justice and of Right PRESIDENT URGES SPIRITUAL VALUES | By Joseph A Loftusspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/princeton-downs-dartmouth-4-to-1-notches-fifth-victory-in-row-and.html | PRINCETON DOWNS DARTMOUTH 4 TO 1 Notches Fifth Victory in Row and Second in Eastern Loop Despite Being Outhit | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/protest-is-urged-on-red-atrocities-mansfield-bids-west-bring.html | PROTEST IS URGED ON RED ATROCITIES Mansfield Bids West Bring Cambodia Cases Before U N During Parley | Special to the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rail-union-wins-rise-accord-with-western-lines-sets-5cent-pay.html | RAIL UNION WINS RISE Accord With Western Lines Sets 5Cent Pay Increase | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/red-aides-discuss-geneva-problems-molotov-and-chou-confer-in-moscow.html | RED AIDES DISCUSS GENEVA PROBLEMS Molotov and Chou Confer in Moscow  Pravda Calls China Key to Asia Peace | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/red-slave-camps-attacked-by-u-s-system-in-albania-and-china.html | RED SLAVE CAMPS ATTACKED BY U S Labor System in Albania and China Has Grown to Dragon Proportions U N Is Told | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/resignations-accepted.html | Resignations Accepted | Special to THE NEW YORK TIMES | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rev-thomas-fitzgerald.html | REV THOMAS FITZGERALD | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rollin-j-francis.html | ROLLIN J FRANCIS | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/rutgers-votes-3500000-project-housing-for-972-students-included.html | Rutgers Votes 3500000 Project Housing for 972 Students Included | Special to THE NEW YORK TIMES | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/sail-for-british-jobs-900-jamaicans-flown-here-to-get-ship-are.html | SAIL FOR BRITISH JOBS 900 Jamaicans Flown Here to Get Ship Are First of 5000 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/scott-m-hogan.html | SCOTT M HOGAN | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/seats-in-security-council-structure-composed-of-six-powers-is.html | Seats in Security Council Structure Composed of Six Powers Is Advocated for Balance | IMMANUEL LEWY | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/selling-by-longs-hits-grains-again-but-profit-taking-modifies.html | SELLING BY LONGS HITS GRAINS AGAIN But Profit Taking Modifies Declines Soybeans Rally Sharply Toward Close | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/senate-inquiry-subpoenas-all-data-on-monitored-calls-in-schine-case.html | SENATE INQUIRY SUBPOENAS ALL DATA ON MONITORED CALLS IN SCHINE CASE ACTS AFTER MCARTHY FORCES DELAY ARMY WINS A POINT Senator However Calls ListeningIn Practice Indecent Dishonest McCarthy Inquiry Subpoenas All Transcripts Of Monitored Telephone Calls in Schine Case | By W H Lawrencespecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/sinatra-receives-more-film-roles-warner-metro-and-fox-have-pictures.html | SINATRA RECEIVES MORE FILM ROLES Warner Metro and Fox Have Pictures Listed  He Will Do Movie With Ava Gardner | By Thomas M Pryorspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/soviet-breaks-off-ties-to-australia-over-petrov-case-recalls.html | SOVIET BREAKS OFF TIES TO AUSTRALIA OVER PETROV CASE Recalls Ambassador and Staff and Bids Menzies Withdraw His Own Aides in Moscow MELBOURNE IS RELIEVED Views Russians Exit Order as Move to Prevent Other Possible Defections MOSCOW SEVERS AUSTRALIAN TIES | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/the-theatre-hamlet-shakespeare-company-puts-on-second-play.html | The Theatre Hamlet Shakespeare Company Puts on Second Play | L F | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/threaten-phone-strike-jersey-unions-vote-to-seek-authority-pact.html | THREATEN PHONE STRIKE Jersey Unions Vote to Seek Authority  Pact Ends Soon | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tito-aide-implies-arms-tie-to-west-says-yugoslavia-is-prepared-for.html | TITO AIDE IMPLIES ARMS TIE TO WEST Says Yugoslavia Is Prepared for Military Commitments in Allies Defense Plans | By Jack Raymondspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/toll-on-bridges-suggested.html | Toll on Bridges Suggested | LEO H HIRSCH | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/trading-barriers-to-u-s-deplored-textile-official-urges-action-by.html | TRADING BARRIERS TO U S DEPLORED Textile Official Urges Action by Industry and Agencies of Government on Curbs TRADING BARRIERS TO U S DEPLORED | By Herbert Koshetzspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/trading-slackens-in-london-market-profittaking-wipes-out-a-few.html | TRADING SLACKENS IN LONDON MARKET ProfitTaking Wipes Out a Few Recent Gains  Activity in British Funds Falls | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/tribute-to-charles-jeffers-his-qualities-considered-the-sort-needed.html | Tribute to Charles Jeffers His Qualities Considered the Sort Needed by Our Representatives | W W ROSTOW | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-n-visitors-set-record.html | U N Visitors Set Record | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-n-will-replace-u-s-kashmir-aides.html | U N WILL REPLACE U S KASHMIR AIDES | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-grants-pool-100000000-loan-european-coal-and-steel-community.html | U S GRANTS POOL 100000000 LOAN European Coal and Steel Community Will Use Funds in Modernizing Program | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-protests-soviet-murder-plot-in-west-germany-as-uncivilized.html | U S Protests Soviet Murder Plot In West Germany as Uncivilized Family of Soviet Agent Who Defected SOVIET DEATH PLOT PROTESTED BY U S | By M S Handlerspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-seeks-to-deport-3-trio-is-accused-of-concealing-red-ties-when.html | U S SEEKS TO DEPORT 3 Trio Is Accused of Concealing Red Ties When Naturalized | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/u-s-weighs-korean-bid-defers-decision-on-request-for-160000000-more.html | U S WEIGHS KOREAN BID Defers Decision on Request for 160000000 More Aid | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/union-of-cyprus-and-greece-demand-said-to-be-based-on-desire-for.html | Union of Cyprus and Greece Demand Said to Be Based on Desire for SelfDetermination | C A TRIANTAPHYLLAKOS | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/victor-g-white-painted-murals-artist-who-depicted-battle-of-argonne.html | VICTOR G WHITE PAINTED MURALS Artist Who Depicted Battle of Argonne for Museum Here Is Dead at 63 | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/vigilant-swans-at-valley-stream-convoy-7-cygnets-on-first-swim.html | Vigilant Swans at Valley Stream Convoy 7 Cygnets on First swim | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wards-head-says-building-cost-is-part-of-distressful-situation.html | Wards Head Says Building Cost Is Part of Distressful Situation COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/water-works-group-elects.html | Water Works Group Elects | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wellington-wells-of-massachusetts.html | WELLINGTON WELLS OF MASSACHUSETTS | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/west-faces-split-on-korean-terms-us-backing-rhees-position-on.html | WEST FACES SPLIT ON KOREAN TERMS US Backing Rhees Position on Voting After Unification Is Opposed by Allies | By Thomas J Hamiltonspecial To the New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/whooping-cranes-wing-way-north-some-of-24-remaining-rare-birds-seen.html | Whooping Cranes Wing Way North Some of 24 Remaining Rare Birds Seen by Canadians | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/winne-count-dropped-judge-dismisses-first-of-16-on-gambling-in.html | WINNE COUNT DROPPED Judge Dismisses First of 16 on Gambling in Bergen | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/womans-conflict-cited-by-educator-home-plus-career-combine-to.html | WOMANS CONFLICT CITED BY EDUCATOR Home Plus Career Combine to Provide Frustration Cornell Dean Asserts | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/wood-field-and-stream-case-for-archery-presented-in-a-review-of.html | Wood Field and Stream Case for Archery Presented in a Review of Sportsmanship in Deer Hunting | By Raymond R Camp | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-24 | https://www.nytimes.com/1954/04/24/archives/zenith-radio-corp-quarters-earnings-827521-against-2109461-year-ago.html | ZENITH RADIO CORP Quarters Earnings 827521 Against 2109461 Year Ago COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000125179 | 1982-04-07 | B00000469965 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-point-of-order-used-by-mcarthy.html | A POINT OF ORDER USED BY MCARTHY | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/woodmathews.html | WoodMathews | Special to The Nw York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1-joan-moise-engaged-to-wed.html | 1 Joan Moise Engaged to Wed | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1000-tax-on-cabs-in-city-proposed-suggestion-one-of-several-made-by.html | 1000 TAX ON CABS IN CITY PROPOSED Suggestion One of Several Made by Business Men to Avoid Wider Sales Tax | By Douglas Dales | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/155-n0-60bbbn-wed-to-u-s-aide-bride-in-washington-conn-of-john-r.html | 155 N0 60BBBN WED TO U S AIDE Bride in Washington Conn of John R Curtis Jr of the Labor Department | special to The New York Tunes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/1st-geneva-issue-who-is-chairman-all-problems-of-procedure-settled.html | 1ST GENEVA ISSUE WHO IS CHAIRMAN All Problems of Procedure Settled Except Choice of Officer to Preside | By Thomas J Hamilton | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/2-hamilton-gifts-add-180000.html | 2 Hamilton Gifts Add 180000 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/2-named-to-smith-board-warburg-and-milbank-elected-as-college.html | 2 NAMED TO SMITH BOARD Warburg and Milbank Elected as College Trustees | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/2500000000-sales-in-year-seen-for-home-airconditioners-r-c-a.html | 2500000000 Sales in Year Seen for Home AirConditioners R C A Official Says the Industry Has Attained Commercial Maturity Buyers Now Have Choice of Hundred Brands | By Alfred R Zipser Jr | RE0000125180 | 1982-04-07 | B00000469966 |

| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/4000-reply-to-poll-suffolk-representative-asked-constituents-views.html | 4000 REPLY TO POLL Suffolk Representative Asked Constituents Views on Issues | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-boys-first-gun-first-rifle-how-to-shoot-it-straight-an-use-it.html | A Boys First Gun FIRST RIFLE How to Shoot It Straight an Use It Safely By C B Colby Illustrated by the author 48 pp New York CowardMcCann 2 | HARRY C RUBICAM JR | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-hitchcock-actor.html | A Hitchcock Actor | O A G | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-modern-don-quixote-the-last-captain-of-horse-a-portrait-of.html | A Modern Don Quixote THE LAST CAPTAIN OF HORSE A Portrait of Chivalry By Werner Bergengruen Translated from the German by Eric Peters 304 pp New York The Vanguard Press 350 | RICHARD PLANT | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-moro-taught-him-each-one-teach-one-frank-laubach-friend-to.html | A Moro Taught Him EACH ONE TEACH ONE Frank Laubach Friend to Millions By Marjorie Medary Illustrated 227 pp New York Longmans Green  Co 3 | By Ben Bradford | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/a-presidentmaker-the-man-behind-roosevelt-the-story-of-louis.html | A PresidentMaker THE MAN BEHIND ROOSEVELT The Story of Louis McHenry Howe By Lela Stiles Illustrated 311 pp Cleveland World Publishing Company 475 | By Samuel Lubell | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aid-to-pakistan-assessed-economic-assistance-to-include-india-urged.html | Aid to Pakistan Assessed Economic Assistance to Include India Urged as Alternative | E STANLEY JONES | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/airconditioning-altering-design-of-both-exteriors-and-interiors-one.html | AirConditioning Altering Design Of Both Exteriors and Interiors One Architect Sees Possibility of House Going Underground Trend Is to Put Utilities in Center of Home | By Betty Pepis | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aleck-lorenc.html | ALECK LORENC | SPecial to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/alice-a-oconnell-married-in-oradell.html | ALICE A OCONNELL MARRIED IN ORADELL | Special to ihe New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/alice-parke___rr-t0-be-web-t-smith-and-juilliard-alumna-affianced-t.html | ALICE PARKERR T0 BE WEB t Smith and Juilliard Alumna  Affianced to Thomas Pyle J | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/allows-two-hits.html | Allows Two Hits | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/along-two-coasts-east-or-west-miniature-daffodils-gain-favor.html | ALONG TWO COASTS East or West Miniature Daffodils Gain Favor | DREW SHERRARD | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/americans-all-deep-treasure-a-story-of-the-greek-sponge-fishers-of.html | Americans All DEEP TREASURE A Story of the Greek Sponge Fishers of Florida By Charles Minor Blackford Illustrated by Alexander Key 243 pp Land of the Free Series Philadelphia The John C Winston Company 275 | E L B | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/an-englishman-visits-the-confederacy-the-fremantle-diary-being-the.html | An Englishman Visits the Confederacy THE FREMANTLE DIARY Being the Journal of Lieut Col James Arthur Lyon Fremantle Coldstream Guards on His Three Months in the Southern States Editing and commentary by Walter Lord 304 pp Boston Little Brown Co 4 | By E Merton Coulter | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/applegate-is-installed-takes-over-as-commander-of-shrewsbury.html | APPLEGATE IS INSTALLED Takes Over as Commander of Shrewsbury Squadron | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/april-is-the-popular-month-for-arbor-day-not-one-but-three-dates.html | APRIL IS THE POPULAR MONTH FOR ARBOR DAY Not One but Three Dates Are Set Aside By New York State to Honor Trees | By Doris G Schleisner | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/argentines-hold-election-today-nation-lifts-state-of-war-that-gave.html | ARGENTINES HOLD ELECTION TODAY Nation Lifts State of War That Gave Radical Party Too Much Liberty | By Edward A Morrow | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/article-7-no-title-california-sun-spots.html | Article 7  No Title California Sun Spots | By Virginia Pope | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/asia-to-get-u-s-papers-libraries-to-receive-them-as-result-of-nixon.html | ASIA TO GET U S PAPERS Libraries to Receive Them as Result of Nixon Visit | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/asks-25550-overtime-woman-sues-jersey-estate-over-nine-years-claims.html | ASKS 25550 OVERTIME Woman Sues Jersey Estate Over Nine Years Claims | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/at-the-heart-of-catfish-row-dubose-heyward-the-man-who-wrote-porgy.html | At the Heart of Catfish Row DUBOSE HEYWARD THE MAN WHO WROTE PORGY By Frank Durham Illustrated 152 pp Columbia University of South Carolina Press 450 | By Frances Gaither | RE0000125180 | 1982-04-07 | B00000469966 |

| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/austria-becoming-soviet-spy-center-peace-unit-moving-to-vienna-mvd.html | AUSTRIA BECOMING SOVIET SPY CENTER Peace Unit Moving to Vienna MVD Defector Told of Terrorist SetUp There | By John MacCormac | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/authors-query.html | Authors Query | KLAUS G WUST | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/automobiles-racing-speedway-at-indianapolis-is-preparing-for-its.html | AUTOMOBILES RACING Speedway at Indianapolis Is Preparing For Its Annual 500Mile Contest | By Bert Pierce | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/aviation-safety-annual-report-on-research-is-issued-by.html | AVIATION SAFETY Annual Report on Research Is Issued By CornellGuggenheim Center | By Albert G Maiorano | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ban-on-bus-strike-pledged-by-kheel-he-promises-binding-order-on.html | BAN ON BUS STRIKE PLEDGED BY KHEEL He Promises Binding Order on Pensions if 2 Concerns and Union Cant Agree | By Leonard Ingalls | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-a-ross-troth-trinity-senior-fiancee-of-lieut-roland-r.html | BARBARA A ROSS TROTH Trinity Senior Fiancee of Lieut Roland R Sullivdn USA | Scial to Iew Yo zlem | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-burns-engagedt-junior-at-buckneil-will-be-the1-bride-of.html | BARBARA BURNS ENGAGEDt Junior at Buckneil Will Be the1 Bride of David S Hume I | Special to The New ork Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-gates-engaged-william-smith-college-student-fiancee-of-j-r.html | BARBARA GATES ENGAGED William Smith College Student Fiancee of J R Pattison | Siai to 11 New ork Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara-pierson-beoome5-enfa6ed-alumna-of-the-university-of.html | BARBARA PIERSON BEOOME5 ENfA6ED Alumna of the University of Illinois Fiancee of John M Allard Brown Graduate | Soeclelo The New York Lmel | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/barbara_-rumbles-wedt-marriage-to-richard-p-wulft-taskeal.html | BARBARA RUMBLES WEDt Marriage to Richard P Wulft Taskeal | ol azhcy a f r dI | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bargain-in-mexico-devaluation-of-peso-will-cut-expenses-of-u-s.html | BARGAIN IN MEXICO Devaluation of Peso Will Cut Expenses Of U S Travelers This Summer | By Flora Lewis | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/basara-a-ioasl-is-iano_-_-of-rasli.html | BASARA A IoAsl Is IANo OF RASII | Special to The Near York me I | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/beginners-briefing-students-of-photography-meet-with-editors.html | BEGINNERS BRIEFING Students of Photography Meet With Editors | By Jacob Deschin | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/behind-the-wall-martyrs-and-fighters-the-epic-of-the-warsaw-ghetto.html | Behind The Wall MARTYRS AND FIGHTERS The Epic of the Warsaw Ghetto Edited by Philip Friedman Illustrated 325 pp New York Frederick A Praeger 4 | By Herbert Mitgang | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/beware-of-food-faddists-as-well-as-fat-foods-a-leading-nutritionist.html | Beware of Food Faddists as Well as Fat Foods A Leading Nutritionist Tells the Public | By Waldemar Haempffert | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bidault-to-seek-indochina-peace-frances-cabinet-gives-him-free-hand.html | BIDAULT TO SEEK INDOCHINA PEACE Frances Cabinet Gives Him Free Hand at Geneva He Pledges to Uphold Unity | By Lansing Warren | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/big-bargains-due-at-textile-sales-but-best-postwar-values-for.html | BIG BARGAINS DUE AT TEXTILE SALES But Best PostWar Values for Shopper Will Put Squeeze on Profits of Stores | By Gene Boyo | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/big-jersey-still-raided-police-seize-1500-gallons-of-alcohol-in.html | BIG JERSEY STILL RAIDED Police Seize 1500 Gallons of Alcohol in Barn Two Held | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bomb-overhangs-chamber-parley-delegates-gather-in-capital-dispersal.html | BOMB OVERHANGS CHAMBER PARLEY Delegates Gather in Capital Dispersal and Defense Stressed for Industry | By Charles E Egan | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bonn-seeks-lead-in-europe-trade-west-germany-is-set-to-vie-with.html | BONN SEEKS LEAD IN EUROPE TRADE West Germany Is Set to Vie With Britain Prepared for a Buyers Market | By M S Handler | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/boston.html | Boston | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/both-sides-have-high-stake-in-mcarthy-case-administrations-prestige.html | BOTH SIDES HAVE HIGH STAKE IN MCARTHY CASE Administrations Prestige as Well as Senators Is Now Up for Decision | By W H Lawrence | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/boy-dies-4-others-hurt-car-of-brooklyn-family-rams-abutment-in.html | BOY DIES 4 OTHERS HURT Car of Brooklyn Family Rams Abutment in Jersey | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bridge-play-at-the-expert-level-some-examples-of-subtle-bidding-and.html | BRIDGE PLAY AT THE EXPERT LEVEL Some Examples of Subtle Bidding and Strategy Of High Order | By Albert H Morehead | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bridgeport-wedding-for-susan-wilkinson.html | BRIDGEPORT WEDDING FOR SUSAN WILKINSON | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/britain-for-realism.html | BRITAIN FOR REALISM | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/british-enlisting-asia-pact-support-pressing-ceylon-and-pakistan.html | BRITISH ENLISTING ASIA PACT SUPPORT Pressing Ceylon and Pakistan Dulles Proposal Viewed as Trump Card at Geneva | By Benjamin Welles | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/british-honduras-awaits-election-crown-colony-unusually-calm-as-it.html | BRITISH HONDURAS AWAITS ELECTION Crown Colony Unusually Calm as It Prepares for Major Vote on Wednesday | By Paul P Kennedy | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/british-portraits-retrospective-show-of-augustus-john-stresses.html | BRITISH PORTRAITS Retrospective Show of Augustus John Stresses Thinness of the Field | By Eric Newton | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/britishirish-squad-scores-at-lacrosse-britishirish-side-lacrosse.html | BritishIrish Squad Scores at Lacrosse BRITISHIRISH SIDE LACROSSE WINNER | By William J Briordy | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/bryn-mawr-alumnae-nominate.html | Bryn Mawr Alumnae Nominate | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/business-is-facing-new-tax-speedup-bill-in-house-would-require-50.html | BUSINESS IS FACING NEW TAX SPEEDUP Bill in House Would Require 50 Payment Before Full Realization of Income | By Godfrey N Nelson | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/canadians-complete-plans-for-new-hydrographic-ship.html | Canadians Complete Plans for New Hydrographic Ship | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/carlih-itiey-is-future-bride-affianced-to-r-r-stewart-of-hartford.html | CARLIH ITiEY IS FUTURE BRIDE Affianced to R R Stewart of Hartford Alumnus of Trinity Now in Army | Special to le llew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/carol-ann-haug-to-be-bride.html | Carol Ann Haug to Be Bride | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/catering-to-a-reliable-perennial.html | CATERING TO A RELIABLE PERENNIAL | By L B Birdsall | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/central-states.html | CENTRAL STATES | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ceylon-press-critical.html | Ceylon Press Critical | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ceylon-to-stress-red-peril-to-asia-but-5-nations-at-colombo-talk.html | CEYLON TO STRESS RED PERIL TO ASIA But 5 Nations at Colombo Talk Are United in Opposition to Dulles Treaty Plan | By Robert Trumbull | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cherry-tress-and-geese-angel-of-accidence-poems-by-peter-kane.html | Cherry Tress And Geese ANGEL OF ACCIDENCE Poems by Peter Kane Dufault 76 pp The Macmillan Company 325 | By John Holmes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/child-to-mrs-s-h-lamport.html | Child to Mrs S H Lamport | Special to The ew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/childs-room-gets-more-attention-idea-that-it-should-reflect-tots.html | CHILDS ROOM GETS MORE ATTENTION Idea That It Should Reflect Tots Whims in Color and Other Ways Is Growing | By Rita Reif | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/chou-enlai-is-a-round-man-the-idiom-warns-one-who-has-known-red.html | Chou Enlai Is a Round Man The idiom warns one who has known Red Chinas delegate to Geneva means smooth | By Chang KuoTao | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/churches-crowded-for-russian-easter.html | CHURCHES CROWDED FOR RUSSIAN EASTER | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/closet-drama.html | Closet Drama | A C BAGDASARIAN | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/constance-keller-wedi-bride-of-robert-e-rlngley.html | CONSTANCE KELLER WEDI Bride of Robert E rlngley | atl | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cornell-law-quarterly-names-editorinchief.html | Cornell Law Quarterly Names EditorinChief | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cornell-scholarships-set-up.html | Cornell Scholarships Set Up | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/costa-rica-concerned-figueres-to-see-president-of-panama-on-a.html | COSTA RICA CONCERNED Figueres to See President of Panama on Nicaragua Issue | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/credit-sales-held-market-backbone-head-of-cit-says-families-already.html | CREDIT SALES HELD MARKET BACKBONE Head of CIT Says Families Already in Debt Are Best Buyers of Durables | By Burton Crane | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/crehandorman.html | CrehanDorman | pecIal to The New York Tlmt | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cultural-asset.html | Cultural Asset | RUTH L STERN | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/cyprus-charter-aired-greek-opinion-wants-suitable-provision-for-a.html | CYPRUS CHARTER AIRED Greek Opinion Wants Suitable Provision for a Plebiscite | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/czechs-reply-to-u-s-deny-pursuing-americans-in-air-over-west-zone.html | CZECHS REPLY TO U S Deny Pursuing Americans in Air Over West Zone | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/deadly-altar-messiah-by-gore-vidal-254-pp-new-york-e-p-dutton-co.html | Deadly Altar MESSIAH By Gore Vidal 254 pp New York E P Dutton  Co 350 | By Maxwell Geismar | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dealing-with-the-inbetween.html | Dealing With The InBetween | By Dorothy Barclay | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/deep-south-vignettes-jordan-county-a-landscape-in-narrative-by.html | Deep South Vignettes JORDAN COUNTY A Landscape in Narrative by Shelby Foote 298 pp New York The Dial Press 350 | EDMUND FULLER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/demaestri-homer-defeats-bombers-athletics-shortstop-shocks-yankees.html | DEMAESTRI HOMER DEFEATS BOMBERS Athletics Shortstop Shocks Yankees With Wallop Off Byrd in Fifth Inning | By Louis Effrat | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/democrats-confident-in-battle-for-house-they-have-offyear-election.html | DEMOCRATS CONFIDENT IN BATTLE FOR HOUSE They Have OffYear Election Trend And Other Factors in Their Favor | By Cabell Phillips | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/diefenbachjackson.html | DiefenbachJackson | Special to The Ne York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/diplomat-plan-delayed-report-on-expanding-foreign-service-corps.html | DIPLOMAT PLAN DELAYED Report on Expanding Foreign Service Corps Postponed | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dissertations-on-the-arts-of-moviemaking.html | DISSERTATIONS ON THE ARTS OF MOVIEMAKING | By Luther Nichols | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dolores_-beal-engaged-she-is-theprospective-bride-of-mallorn.html | DOLORES BEAL ENGAGED She Is theProspective Bride of MallorN StePhens speller to | The NW York Tlme | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/donald-harper-lawyer-85-dies-exhad-of-american-club-in-paris-was.html | DONALD HARPER LAWYER 85 DIES ExHad of American Club in Paris Was Admitted to Practice Here in 1898 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dorinda-p-dixon-becomes-engaged-future-bride-of-j-b-ryan-3d.html | DORINDA P DIXON BECOMES ENGAGED Future Bride of J B Ryan 3d Grandson of O H Kahn Is an Editor of Harpers Bazaar | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/doris-a-brown-to-be-married.html | Doris A Brown to Be Married | Special to The New York Tim3 | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dorothy-johnson-becomes-fiancee-green-mountain-alumn-to-be-bride-of.html | DOROTHY JOHNSON BECOMES FIANCEE Green Mountain Alumn to Be Bride of Philip E Young a Graduate of ColumSia | Sveelal to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/down-to-the-sea-in-a-factory-ship-the-story-of-a-modern-whaling.html | DOWN TO THE SEA IN A FACTORY SHIP The Story of a Modern Whaling Expedition In the Remote Waters of the South Atlantic | By Henry Beetle Hough | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/drdavid-a-kraker-newark-specialist.html | DRDAVID A KRAKER NEWARK SPECIALIST | Specal to The ew ork Timez | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/dutch-war-on-muskrat-burrowing-rodents-target-of-drive-to-protect.html | DUTCH WAR ON MUSKRAT Burrowing Rodents Target of Drive to Protect Dikes | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/eden-home-to-see-churchill-in-paris-crisis-on-indochina-eden-back.html | Eden Home to See Churchill In Paris Crisis on IndoChina EDEN BACK HOME FOR URGENT TALK | By Drew Middleton | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/edna-archer-to-be-married.html | Edna Archer to Be Married | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/education-in-review-catholic-school-officials-note-progress-toward.html | EDUCATION IN REVIEW Catholic School Officials Note Progress Toward Solution of Major Problems | By Benjamin Fine | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/edward-w-s-jasper.html | EDWARD W S JASPER | Sveclal to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/eileen-blake-to-marry-upper-montclair-girl-engaged-to-robert-w.html | EILEEN BLAKE TO MARRY Upper Montclair Girl Engaged to Robert W Halliday | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elizabeth-a-lind-becomes-elqgiged-1-smith-alumna-oo-bee-wet-to.html | ELIZABETH A LIND BECOMES ElqGiGED 1 Smith Alumna oo Bee Wet to Daniel Galbreath Son of President of Pirates | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elizabeth-l-bering-affianced.html | Elizabeth L Bering Affianced | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ellen-b-griffin-married-in-nogales-ariz-to-dominick-dunne-video.html | Ellen B Griffin Married in Nogales Ariz To Dominick Dunne Video Aideat Ni B C | Special t The New ork Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/elqsi61q-marries-helentcol-lins-thomas-peter-gallin-ofnavyi.html | ElqSI61q MARRIES HELENTCOL LINS Thomas Peter Gallin OfNavyI Villanova Alumnus Takes I arehmont Girl as Bride | Special to The New York TIma | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/energetic-heroine-cinda-by-janet-lambert-190-pp-new-york-e-p-dutton.html | Energetic Heroine CINDA By Janet Lambert 190 pp New York E P Dutton Co 275 | E L B | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ess-firfaugh-1-ensumt-gownedin-white-taffeta-at-marriage-to.html | ESS FIRFAUGH 1 ENSUmT Gownedin White Taffeta at Marriage to Lawrence D i Burgund of F B | to 1e w York mes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/extremes-are-everywhere-the-spanish-temper-by-v-s-pritchett-270-pp.html | Extremes Are Everywhere THE SPANISH TEMPER By V S Pritchett 270 pp New York Alfred A Knopf 375 | By James Stern | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/faculty-at-smith-held-free-of-reds-trustees-accept-committee-report.html | FACULTY AT SMITH HELD FREE OF REDS Trustees Accept Committee Report on Investigation of Alumnas Charges | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/far-places-in-films-out-of-this-world-tops-a-run-of-pictures-set-in.html | FAR PLACES IN FILMS Out of This World Tops a Run of Pictures Set in Distant Locales | By Bosley Crowther | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/far-west-villagers.html | FAR WEST VILLAGERS | GLORIA LONGVAL | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/felix-wins-dinghy-sail-takes-manhasset-bay-race-agony-larchmont.html | FELIX WINS DINGHY SAIL Takes Manhasset Bay Race  Agony Larchmont Victor | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fisherman-is-2d-oddson-choice-trails-correlation-in-rich-wood-at.html | FISHERMAN IS 2D OddsOn Choice Trails Correlation in Rich Wood at Jamaica | By Joseph C Nichols | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/fond-memories.html | FOND MEMORIES | FRED ROTH | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frablcis-wurzburg-conde-blast-official.html | FRAblCIS WURZBURG CONDE blAST OFFICIAL | Spcla to The New Ynrk Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/france-asks-u-s-for-direct-air-aid-it-is-barred-now-planes-manned.html | FRANCE ASKS U S FOR DIRECT AIR AID IT IS BARRED NOW Planes Manned by Americans Sought  Reply Is That Help Depends on United Front | By C L Sulzberger | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frances-deep-concern.html | FRANCES DEEP CONCERN | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frances-pennington-fiancee.html | Frances Pennington Fiancee | SPecial to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/frangesihanloh-engaged-to-wed-rinity-alumna-is-betrothed-to-lieut.html | FRANGESiHANLOH  ENGAGED TO WED rinity Alumna is Betrothed to Lieut Robert Jar boe a Graduate of Brownl | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/from-the-nursery-double-or-single-and-fragrant-violets-are-the.html | FROM THE NURSERY Double or Single and Fragrant Violets Are the Hybridists Contribution | By Martha Pratt Haislip | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/g-r-cox-marries-susan-s-niekamp-18-attendcouple-at-wedding-in.html | G R COX MARRIES SUSAN S NIEKAMP 18 AttendCouple at Wedding in Church of SS Michael and George Clayton Mo | Special to The qew York Xlm | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gainor-r-small-isbridei-wed-at-new-canaan-home-toi.html | GAINOR R SMALI ISBRIDEI Wed at New Canaan Home toI | jwiTj I | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/garol-skoglund-minnesota-bride-l-wedin-minneapolis-church-to.html | GAROL SKOGLUND MINNESOTA BRIDE I Wedin MinneaPolis Church to Leavenworth P perrNJr Harvard Law Alumnus | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/geneva-again-raises-question-of-u-n-seat-for-peiping.html | GENEVA AGAIN RAISES QUESTION OF U N SEAT FOR PEIPING | By Thomas J Hamilton | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/georgia-bank-to-finance-buying-of-stock-on-terms-similar-to-loan-on.html | Georgia Bank to Finance Buying of Stock On Terms Similar to Loan on Appliance BANK TO FINANCE BUYING OF STOCK | By Burton Crane | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/german-spy-story-ridiculed-by-reds-soviet-zone-organ-declares.html | GERMAN SPY STORY RIDICULED BY REDS Soviet Zone Organ Declares Khokhlov Is an Emigre Russian Used by US | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gets-acropolis-award-l-p-davis-is-cited-for-role-as-labor-mediator.html | GETS ACROPOLIS AWARD L P Davis Is Cited for Role as Labor Mediator | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gloomy-situation.html | Gloomy Situation | MARY L STEARNS | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/going-third-class-on-the-continent.html | GOING THIRD CLASS ON THE CONTINENT | By Anne Deveson | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/golfer-to-marry-durinda-purkiss-leslie-brownlee-jr-winner-of-53.html | GOLFER TO MARRY DURINDA PURKISS Leslie Brownlee Jr winner of 53 Connecticut Open Fiance of Darien Girl | Special to The ew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gourmets-tribute-to-kings-college.html | Gourmets Tribute To Kings College | By Jane Mickerson | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/graustark-revisited-temptation-for-a-king-by-john-h-secondari-279.html | Graustark Revisited TEMPTATION FOR A KING By John H Secondari 279 pp Philadelphia J B Lippincott Company 350 | JAMES KELLY | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/grissom-is-victor-giants-pitcher-yields-3-hits-phils-beaten-by.html | GRISSOM IS VICTOR Giants Pitcher Yields 3 Hits  Phils Beaten By Lockman Homer | By Joseph M Sheehan | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/gruenther-briefs-natos-ministers-allied-commander-tells-group-use.html | GRUENTHER BRIEFS NATOS MINISTERS Allied Commander Tells Group Use of West German Troops Is a Military Necessity | By Thomas F Brady | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/harvard-nohitter-beats-columbia-10-harvard-winner-on-nohitter-10.html | Harvard NoHitter Beats Columbia 10 HARVARD WINNER ON NOHITTER 10 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/harvard-sweeps-races-on-charles-crimson-varsity-3-length-victor.html | HARVARD SWEEPS RACES ON CHARLES Crimson Varsity 3  Length Victor Over Boston U With M I T Eight Third | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/heirless-estate-rises-assets-of-dead-storekeeper-now-total-100000.html | HEIRLESS ESTATE RISES Assets of Dead Storekeeper Now Total 100000 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helen-boushee-is-fiancee.html | Helen Boushee Is Fiancee | Special to Tile New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helen-wilson-affianced-montrose-pa-girl-will-be-the-bride-of-frank.html | HELEN WILSON AFFIANCED Montrose Pa Girl Will Be the Bride of Frank C Ely | Special to The qew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/helend-fleming-to-re-wed.html | HelenD Fleming to Re Wed | Special to TheRew Zor 3lines | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/higginson-wins-shoot-beats-fawcett-by-1-target-to-keep-n-y-a-c-trap.html | HIGGINSON WINS SHOOT Beats Fawcett by 1 Target to Keep N Y A C Trap Title | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/his-life-is-korea-syngman-rhee-the-man-behind-the-myth-by-robert-t.html | His Life Is Korea SYNGMAN RHEE The Man Behind the Myth By Robert T Oliver Illustrated 400 pp New York Dodd Mead  Co 5 | By Robert Aura Smith | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hit-play-in-a-broadway-chapel-hit-play-in-a-broadway-chapel.html | HIT PLAY IN A BROADWAY CHAPEL HIT PLAY IN A BROADWAY CHAPEL | By J P Shanley | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hofstra-concert-friday.html | Hofstra Concert Friday | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hofstra-routs-c-c-n-y-172.html | Hofstra Routs C C N Y 172 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hollywood-critic-theatre-executive-offers-program-for-production.html | HOLLYWOOD CRITIC Theatre Executive Offers Program for Production Code Changes Addenda | By Thomas M Pryor | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/home-refrigerators-getting-new-look-new-look-is-given-to.html | Home Refrigerators Getting New Look NEW LOOK IS GIVEN TO REFRIGERATOR | By Jane Nickerson | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/horse-show-prize-to-miss-mannion-rosalind-la-roche-also-wins-in.html | HORSE SHOW PRIZE TO MISS MANNION Rosalind La Roche Also Wins in Boulder Brook Fixture  Riviera Mann Scores | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hospital-to-gain-by-twoday-fair-whitney-estate-again-to-be-scene-of.html | HOSPITAL TO GAIN BY TWODAY FAIR Whitney Estate Again to Be Scene of Outdoor Benefit of North Shore Institution | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/hostility-to-u-s-in-u-n-described-former-delegates-cite-shock-at.html | HOSTILITY TO U S IN U N DESCRIBED Former Delegates Cite Shock at Feeling Displayed by Some AntiRed Lands | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/how-radiation-affects-the-blood.html | How Radiation Affects the Blood | W K | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/how-u-s-checks-communist-party-administration-prefers-new.html | HOW U S CHECKS COMMUNIST PARTY Administration Prefers New Restraints on Activities to an Outright Ban | By Luther A Huston | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/howaro-h-orrich-i-head-of-hide-firm-78i.html | HOWARO H OrRICH I HEAD OF HIDE FIRM 78I | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/huegelmccahery.html | HuegelMcCahery | Special to The lew York T1meL | RE0000125180 | | |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/huge-maneuvers-test-u-s-power-army-is-using-60000-troops-in.html | HUGE MANEUVERS TEST U S POWER Army Is Using 60000 Troops in Carolina Exercise  Air Force in Parallel Games | By Hanson W Baldwin | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/i-elizabeth-gyi-a-bride-i-wed-in-port-washington-toi-david-varner.html | i ELIZABETH GYI A BRIDE I Wed in Port Washington toI  David Varner Stallard | SItal to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ibronxvillewedding-or-carolyn-tayloj.html | IBRONXVILLEWEDDING OR CAROLYN TAYLOJ | Special to The New York Tlm | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ice-age-artists-the-caves-of-the-great-hunters-by-hans-baumann.html | Ice Age Artists THE CAVES OF THE GREAT HUNTERS By Hans Baumann Translated from the German by Isabel and Florence McHugh Illustrated 160 pp New York Pantheon Books 3 | ELLEN LEWIS BUELL | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/iearly-camera-mandies-rial-b-schellinger-77-took-johnsonwillard.html | iEARLY CAMERA MANDIES Rial B Schellinger 77 Took JohnsonWillard Fight Films | Spec a to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/imarie-magurren-fiancee-she-will-be-bride-of-robertl-hicks-jr.html | IMARIE MAGURREN FIANCEE She Will Be Bride of Robertl Hicks Jr Colgate ExStudent | Special to 1he New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/improving-liberal-education.html | Improving Liberal Arts Education | B F | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/in-all-parts-of-the-country-rule-is-spring-planting-for-summer.html | In All Parts of the Country Rule Is Spring Planting for Summer Bloom THE NORTHEAST | HUMPHREY HEDGECOCK | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/in-woods-or-field-violet-species-blooming-from-april-to-june-are.html | IN WOODS OR FIELD Violet Species Blooming From April To June Are Adaptable to Gardens | By JudithEllen Brown | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/inaugural-in-london-new-pipe-organ-heard-at-the-festival-hall.html | INAUGURAL IN LONDON New Pipe Organ Heard At the Festival Hall | By Stephen Williams | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/indiana-foresees-a-light-primary-less-than-25-are-expected-to.html | INDIANA FORESEES A LIGHT PRIMARY Less Than 25 Are Expected to Ballot May 4  11 Seats in U S House at Stake | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/inexpensive-holiday-in-eastern-spain.html | INEXPENSIVE HOLIDAY IN EASTERN SPAIN | By Olga Achtenhagen | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/interest-in-proceedings-widespread-opinions-differ-on-whos-winning.html | Interest in Proceedings Widespread Opinions Differ on Whos Winning NEW ENGLAND | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/into-the-lions-mouth-living-dangerously-by-f-spencer-chapman.html | Into the Lions Mouth LIVING DANGEROUSLY By F Spencer Chapman Illustrated 253 pp New York Harper Bros 3 | By Robert Payne | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/introduction-to-a-home.html | Introduction To a Home | By Betty Pepis | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/investing-abroad-may-get-impetus-u-n-unit-to-weigh-proposed-code-of.html | INVESTING ABROAD MAY GET IMPETUS U N Unit to Weigh Proposed Code of Fair Treatment of International Chamber | By Brendan M Jones | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/is-thomas-wedt-0-pit-hickmait-tutgers-chapel-is-the-scene-i-of.html | IS THOMAS WEDt 0 PIT HICKMAIt tutgers Chapel is the Scene i of Their MarriageThey Plan Cape Cod Trip | i Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/its-not-all-velvet-bent-grass-is-beautiful-but-needs-lavish-care.html | ITS NOT ALL VELVET Bent Grass Is Beautiful But Needs Lavish Care | G S CORNISH | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/its-prosperity-is-issue-in-battle-over-minneapolis-st-louis-ry.html | Its Prosperity Is Issue in Battle Over Minneapolis  St Louis Ry ROADS SOUNDNESS BECOMES AN ISSUE | By Robert E Bedingfield | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/j-e-brooks-dead-led-fight-oh-pests-mosquito-control-authority.html | J E BROOKS DEAD LED FIGHT OH PESTS Mosquito Control Authority WroteI00 Letters Monthly Giving Views to Papers | SPeCial to lh e New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/james-a-mternan.html | JAMES A MTERNAN | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jane-maloney-to-be-married.html | Jane Maloney to be Married | Special to The Iqew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/japan-to-poison-pets-that-stray-diet-authorizes-campaign-to-curb.html | JAPAN TO POISON PETS THAT STRAY Diet Authorizes Campaign to Curb Rabies New Law Condemned by S P C A | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jean-m-fischer-affianced.html | Jean M Fischer Affianced | Special to The 1ew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jersey-hero-honored-parents-get-medal-he-won-by-lone-assault-in.html | JERSEY HERO HONORED Parents Get Medal He Won by Lone Assault in Korea | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jersey-hospital-has-roof-cracks-weakness-in-greystone-unit-is-laid.html | JERSEY HOSPITAL HAS ROOF CRACKS Weakness in Greystone Unit Is Laid to Error In Design  Patients Are Removed | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joan-blackburn-bride-in-jersey-wed-in-union-congregational-church.html | JOAN BLACKBURN BRIDE IN JERSEY Wed in Union Congregational Church Upper Montclair to David Ford Duys | Special to The Iew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/jogelyn-bennett-bride-in-jersey-ridgewood-church-settingi-for.html | JOGELYN BENNETT BRIDE IN JERSEY Ridgewood Church SettingI for Marrisge to Sidney G I Kelley Jr Navy Veteran | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/joyce-roper-betrothed-denison-graduate-to-be-wed-to-r-b-nye.html | JOYCE ROPER BETROTHED Denison Graduate to Be Wed to R B Nye Dartmouth | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/judicial-review.html | Judicial Review | NATHANIEL POLSTER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/kahnharris.html | KahnHarris | Special to The Iew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/kellerlewe.html | KellerLewe | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/labor-takes-sides-in-coast-primary-knight-republican-backed-by-a-f.html | LABOR TAKES SIDES IN COAST PRIMARY Knight Republican Backed by A F L for Governor  CIO Supports Democrat | By Lawrence E Davies | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lack-of-trained-personnel-felt-in-rehabilitation-field-shortage.html | Lack of Trained Personnel Felt in Rehabilitation Field Shortage Called Greatest Single Factor in Preventing Growth of Needed Services | By Howard A Rusk M D | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/large-room-made-into-ingenious-home-by-handy-pair-in-360-hours.html | Large Room Made Into Ingenious Home By Handy Pair in 360 Hours Spare Time INGENIOUS HOME MADE IN ONE ROOM | By Gladys Gough | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/latest-household-devices-are-compact-and-efficient-airconditioning.html | Latest Household Devices Are Compact and Efficient AirConditioning Vogue Spreading to All Parts of Country With Room Coolers Leading Market  New Products | By Lee E Cooper | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lauders-first.html | Lauders First | LESTER SWEYD | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/leaders-in-jersey-to-meet-thursday-hendrickson-to-give-keynote-talk.html | LEADERS IN JERSEY TO MEET THURSDAY Hendrickson to Give Keynote Talk to Republicans as Democrats Hear Howell | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | FRANK VICTOR | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lgouseioss.html | lgouseioss | special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lifelong-dedication-clown-of-the-gods-by-agatha-young-298-pp-new.html | Lifelong Dedication CLOWN OF THE GODS By Agatha Young 298 pp New York Random House 350 | ANDREA PARKE | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/limpopo-valley-site-of-project-small-farms-being-built-in-africa-to.html | LIMPOPO VALLEY SITE OF PROJECT Small Farms Being Built in Africa to Fight Communism and Racial Prejudice | By Albion Ross | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lincoln-university-100-first-school-to-offer-degrees-to-negroes.html | LINCOLN UNIVERSITY 100 First School to Offer Degrees to Negroes Sets Charter Day | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lois-brandon-to-be-wed-finch-graduate-betrothed-to-jack-lavine.html | LOIS BRANDON TO BE WED Finch Graduate Betrothed to Jack Lavine ExOfficer | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loisann-p-crowley-ro__oe__ar.html | LOISANN P CROWLEY ro oEAr | ISI Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/longevity-boosts-hearing-aid-sales-modern-noises-also-create.html | LONGEVITY BOOSTS HEARING AID SALES Modern Noises Also Create Growing Market  Product Is Improving Rapidly | By James J Nagle | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/loss-of-the-nbc-symphony.html | LOSS OF THE NBC SYMPHONY | MARION BAUER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/love.html | Love | ERNEST HARMS | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/lowcost-holiday-in-britain-an-ounce-of-preparation-saves-many.html | LOWCOST HOLIDAY IN BRITAIN An Ounce of Preparation Saves Many Pounds For SightSeers | By Crerar Harris | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ltoweseyder.html | ltowesEyder | pecial to ne New York Time l | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/madeleine-e-yaw-wed-in-liilchi6ah-brido-in-bloomfield-hills-of.html | MADELEINE E YAW WED IN liilCHI6AH Brido in Bloomfield Hills of LieutRoger Kirk USAF i Son of ExEnvoy to Russia | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/malcolm-j-hartman.html | MALCOLM J HARTMAN | Special to The Nev York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/manhattan-registers-upset-in-penn-relays-mile-race-manhattans-team.html | Manhattan Registers Upset In Penn Relays Mile Race Manhattans Team Scores Upset In OneMile Race at Penn Relays | By Michael Strauss | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mans-best-friends-parakeets-are-the-latest-pet-craze-but-dogs-are.html | Mans Best Friends Parakeets are the latest pet craze but dogs are still holding their own | By J M Flagler | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mar-regussi-affianced-ienjaged-to-liecrobert.html | MAR REGUSSI AFFIANCED IEnjaged to LieCRobert | CI 2m22cI | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mare-island-yard-plans-centennial-celebration-to-start-sept-16.html | MARE ISLAND YARD PLANS CENTENNIAL Celebration to Start Sept 16 Straits to Be Illuminated During Parade of Ships | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/margolin-zakarin.html | Margolin Zakarin | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/martha-h-funk-to-be-bride-i.html | Martha H Funk to Be Bride i | Special to The Zew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/martin-confident-on-housing-plan-also-sees-tax-bill-passage-tells.html | MARTIN CONFIDENT ON HOUSING PLAN Also Sees Tax Bill Passage Tells Cotton Parley of Peddlers of Gloom | By Herbert Koshetz | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-cianciulli-to-be-wed.html | Mary Cianciulli to Be Wed | Special to The New York Lmes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-e-lucchesi-engaged.html | Mary E Lucchesi Engaged | pecil to Tile cw ork Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mary-jane-baldwin-married-in-jersey.html | MARY JANE BALDWIN MARRIED IN JERSEY | Specal to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mathilde-monnier-language-expert.html | MATHILDE MONNIER LANGUAGE EXPERT | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mcarthy-mourns-a-waste-of-time-tells-a-wisconsin-audience-he-and.html | MCARTHY MOURNS A WASTE OF TIME Tells a Wisconsin Audience He and Everybody Ought to Get Back to Work | By Richard J H Johnston | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/medieval-motifs-decorate-walls-wood-and-leather-of-long-ago-are-now.html | MEDIEVAL MOTIFS DECORATE WALLS Wood and Leather of Long ago Are now Supplemented by Glass and Plastic | By Phyllis Ehrlich | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/merion-hunt-plans-marriage-on-may-15.html | MERION HUNT PLANS MARRIAGE ON MAY 15 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/messiah-on-disks-new-version-rethinks-famous-old-score.html | MESSIAH ON DISKS New Version Rethinks Famous Old Score | RP | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/meyner-to-offer-new-budget-data-governor-to-address-jersey.html | MEYNER TO OFFER NEW BUDGET DATA Governor to Address Jersey Legislature Tomorrow on States Fiscal Needs | By George Cable Wright | RE0000125180 | 1982-04-25 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/millions-no-longer-bewail-heat-waves-they-simply-turn-on.html | Millions No Longer Bewail Heat Waves They Simply Turn On AirConditioning MILLIONS CEASE BEWAILING HEAT | By Faith Corrigan | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-anne-albert-larchmont-bride-st-augustines-church-scene-of-her.html | MISS ANNE ALBERT LARCHMONT BRIDE St Augustines Church Scene of Her Marriage to Lee C Gibson Veteran of Navy | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-anniewaldo-w-in-southport-gowned-in-white-lace-at-her-marriage.html | MISS ANNIEWALDO W IN SOUTHPORT Gowned in White Lace at Her Marriage to John Furrer in Trinity Episcopal | Special to he New York Tlmel | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-barbehenn-a-bride-married-in-plainfield-church-to-lieut-jg-r-h.html | MISS BARBEHENN A BRIDE Married in Plainfield Church to lieut jg R H Frank Jr | Decll to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-barrett-wedi-in-iew-rochelle-alumna-of-rosemont-college.html | MISS BARRETT WEDI IN IEW ROCHELLE Alumna of Rosemont College Becomes Bride Of Manville Hendrickson of Scarsdale | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-barton-wed-i-in-pelham-manor-wears-ivory-taffeta-at-her.html | MISS BARTON WED i IN PELHAM MANOR Wears Ivory Taffeta at Her Marriage to George S Mort 3d a Graduat of Yale | Sueclal to Tile New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-binenkor_____bb-fiancee-engaged-to-lawrence-scherri-both.html | MISS BINENKORBB FIANCEE Engaged to Lawrence Scherrl Both Cornell Graduates | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-bryce-leavitt-married-to-f-e-eck.html | MISS BRYCE LEAVITT MARRIED TO F E ECK | Special to The tcew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-burhorn-engaged-her-troth-to-peter-turner-van-uetendael.html | MISS BURHORN ENGAGED Her Troth to Peter Turner Van uetendael Announced | Slechtl to The New York Times I | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-diana-hill-is-wed-in-suburbsi-graduate-of-finch-college-is.html | MISS DIANA HILL IS WED IN SUBURBSI Graduate of Finch College is Bricte of Lieut W L Nolan Jr a Korea Veteran | Special to The New York Tim | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-greenwood-to-wed-t-i-alumna-of-vassar-betrothed-toi-james.html | MISS GREENWOOD TO WED t i Alumna of Vassar Betrothed toI James Cyril Rohrer | special tO The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-haas-married-to-arthur-pfister.html | MISS HAAS MARRIED TO ARTHUR PFISTER | Special to The lew York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-jerry-jackson-to-be-summer-bride.html | MISS JERRY JACKSON TO BE SUMMER BRIDE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-kirshemans-troth.html | Miss Kirshemans Troth | Special to The New York Ls | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-lucy-leovy-engaged-to-wid-barnard-alumna-prospective-bride-of-.html | MISS LUCY LEOVY ENGAGED TO WID Barnard Alumna Prospective Bride Of HenryDavenport a Graduate ofNale | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-m-shropshire-sets-wedding-date.html | MISS M SHROPSHIRE SETS WEDDING DATE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-moreland-soldiers-bride-married-in-pittsburgh-chapel-to.html | MISS MORELAND SOLDIERS BRIDE Married in Pittsburgh Chapel to Alexander M Griggs of Fort Jackson S C | Spctal to The ow York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-my-verdolq-a-bribe-ih-jersey-ridgewood-girl-graduate-of.html | MISS MY VERDOlq A BRIBE IH JERSEY Ridgewood Girl Graduate of Katharine Gibbs School and James H Lee Are Married | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-padula-engaged-plans-marriage-in-august-to-edward-j-patterson.html | MISS PADULA ENGAGED Plans Marriage in August to Edward J Patterson | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-pasternrk-to-wed-waterbury-girl-is-the-fiancee-of-dr-robert.html | MiSS PASTERNRK TO WED Waterbury Girl Is the Fiancee of Dr Robert Kahan | special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-piunkitts-troth.html | Miss Piunkitts Troth | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-pltllibosian-tobewed-jonei2-she-completes-plans-for-her.html | MISS PltlLIBOSIAN TOBEWED JONEi2 She Completes Plans for Her Marriage to J H stein Jr Union Theological Student | SPecial to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-sellian-fiancee-engaged-to-ronald-b-jarl-a-former-wpst-point.html | MISS SELLIAN FIANCEE Engaged to Ronald B Jarl a Former Wpst Point Cadet | Special to Tile New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/miss-tomlin0n-to-marry-june-t9-mcgill-alumna-is-affianced-to-joseph.html | MISS TOMLIN0N TO MARRY JUNE t9 McGill Alumna Is Affianced to Joseph LittellBoth Publishing Ades Here | Spectal to The New orkTtmes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/missanne-gauntt-tobe-bride-july-physical-education-teacher-in.html | MISSANNE GAUNTT TOBE BRIDE JULY Physical Education Teacher in Newton Mass Engaged to Matthew Maetoza Jr | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/missdymsa-to-be-bride-columbia-student-is-affianced-to-williams.html | MISSDYMSA TO BE BRIDE Columbia Student Is Affianced to WilliamS Ogden | sp to ie New York me | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/missk-a-bohmerti-bride-in_-suburbsi-gowned-in-alencon-lace-atl.html | MISSK A BOHMERTI BRIDE IN SUBURBSI Gowned in Alencon Lace atl Wedding in Mamaroneck tot Ensign John A Betzig | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/molotov-and-chou-wary-on-policies-bid-for-major-status-for-red.html | MOLOTOV AND CHOU WARY ON POLICIES Bid for Major Status for Red China Pressed as Leaders Arrive for Asia Parley | By Tillman Durdin | RE0000125180 | 1982-04-07 | B00000469966 |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/monitor-decision-in-mcarthy-case-waits-law-study-investigators.html | MONITOR DECISION IN MCARTHY CASE WAITS LAW STUDY Investigators Defer Action Several Days on Records of Phone Conversations | By John D Morris | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/monkey-invades-tavern-bar-owner-with-broom-routs-intruder-police.html | MONKEY INVADES TAVERN Bar Owner With Broom Routs Intruder  Police Capture It | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/moscows-twin-aims.html | MOSCOWS TWIN AIMS | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/mountain-states.html | MOUNTAIN STATES | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/musical-essays-the-late-herbert-peyser-is-featured-in-new-book-on.html | MUSICAL ESSAYS The Late Herbert Peyser Is Featured In New Book on 14 Great Composers | By Olin Downes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/n-s-c-a-footnote.html | N S C  A FOOTNOTE | Prof FRANKLYN A JOHNSON | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nancy-blau-officers-fiancee.html | Nancy Blau Officers Fiancee | Special to The New Yolk Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nancy-ellen-king-betrothed.html | Nancy Ellen King Betrothed | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nangy-lee-pipkin-to-be-june-bride-pittsfield-girl-will-be-wed-to.html | NANGY LEE PIPKIN TO BE JUNE BRIDE Pittsfield Girl Will Be Wed to Herbert GetmanBoth Attend U of Rochester | Special to The New York TlmeL | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/natural-resources.html | NATURAL RESOURCES | PAUL H OEHSER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/navy-edges-dartmouth-and-army-stops-penn-in-eastern-league-games.html | Navy Edges Dartmouth and Army Stops Penn in Eastern League Games MIDDIES WIN IN 9TH ON ERROR BY 1 TO 0 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/navys-oarsmen-defeat-syracuse-middies-score-22d-straight-victory.html | NAVYS OARSMEN DEFEAT SYRACUSE Middies Score 22d Straight Victory Winning by Two and a Third Lengths | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nearby-preserve-wildlife-and-nature-lovers-alikefind-refuge-in-ward.html | NEARBY PRESERVE Wildlife and Nature Lovers AlikeFind Refuge in Ward Pound Ridge Park | By Stan Rowland Jr | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nehru-condemns-u-s-proposal.html | Nehru Condemns U S Proposal | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nehru-peace-plan-scored-in-capital-state-department-withholds.html | NEHRU PEACE PLAN SCORED IN CAPITAL State Department Withholds Comment but GOP Chiefs Decry IndoChina Idea | By Walter H Waggoner | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-data-given-on-cooling-homes-room-conditioners-will-lower.html | NEW DATA GIVEN ON COOLING HOMES Room Conditioners Will Lower Outside Temperature by Only 5 to 15 Degrees | By Cynthia Kellogg | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-reservoirs-key-to-citys-water-problem-but-until-they-are-in.html | NEW RESERVOIRS KEY TO CITYS WATER PROBLEM But Until They Are in Full Operation New Yorkers Must Go Easy | By Charles G Bennett | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-unit-cools-groups-of-rooms-waste-or-littleused-space-in-house.html | NEW UNIT COOLS GROUPS OF ROOMS Waste or LittleUsed Space In House Eliminated by Conditioning Equipment | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-york-doctor-missing-in-jungle-dr-r-e-lopez-plane-found-wrecked.html | NEW YORK DOCTOR MISSING IN JUNGLE Dr R E Lopez Plane Found Wrecked in Venezuela He Was on a Hunting Trip | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/new-york-quartets-take-2-more-events-to-sweep-4-high-school-relays.html | New York Quartets Take 2 More Events to Sweep 4 High School Relays HAYES FOURSOME CAPTURES 2MILE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-gossip-of-the-rialto-carol-channing-musical-to-get-a-new.html | NEWS AND GOSSIP OF THE RIALTO Carol Channing Musical To Get a New Start Other Items | By Lewis Funke | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-and-notes-of-tv-and-radio-video-color-cameras-to-tour.html | NEWS AND NOTES OF TV AND RADIO Video Color Cameras to Tour Metropolitan Museum of Art | By Sidney Lohman | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nganet-cassinx-isbride-ih-jbilsen-east-orange-church-scene-of.html | nGAnET CASSINX ISBRIDE IH JBIISEN East Orange Church Scene of Wedding to Schuhmann Alexander Montgomery 4 EIII | to The New York ThnJ | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nine-tallies-unearned.html | Nine Tallies Unearned | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-1-for-erskine-he-holds-pirates-to-3-singles-and-dodgers-take.html | NO 1 FOR ERSKINE He Holds Pirates to 3 Singles and Dodgers Take League Lead | By Roscoe McGowen | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-cares-few-tears-father-couldnt-juggle-by-elisabeth-lambert-184.html | No Cares Few Tears FATHER COULDNT JUGGLE By Elisabeth Lambert 184 pp New York CowardMcCann 3 | By Walter Hayward | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/no-solution.html | No Solution | ALLEN KLEIN | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/norman-brokenshire-no-matter-how-deep-this-is-norman-brokenshire-an.html | Norman Brokenshire No Matter How Deep THIS IS NORMAN BROKENSHIRE An Unvarnished SelfPortrait By Norman Brokenshire Foreword by Dr Norman Vincent Peale Illustrated 307 pp New York David McKay Company 350 | By Val Adams | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/notes-on-science-armys-newest-guided-missile-tv-to-spot-forest.html | NOTES ON SCIENCE Armys Newest Guided Missile TV to Spot Forest Fires | W K | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nothing-to-laugh-at-seduction-of-the-innocent-by-fredric-wertham.html | Nothing to Laugh At SEDUCTION OF THE INNOCENT By Fredric Wertham Illustrated 400 pp New York Rinehart Co 4 | By C Wright Mills | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nuptials-june-22-for-ruth-courand.html | NUPTIALS JUNE 22 FOR RUTH COURAND | Special to The New York Thnel | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/nye-bevans-biggest-gamble-he-has-broken-with-attlee-if-his-gamble.html | Nye Bevans Biggest Gamble He has broken with Attlee If his gamble pays off he may become the next Labor Prime Minister If it fails his future is obscurity | By Drew Middleton | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/objection-to-method.html | Objection to Method | DAVID E LICHT | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/of-flesh-and-the-spirit-tower-of-ivory-by-rodolfo-l-fonseca.html | Of Flesh And the Spirit TOWER OF IVORY By Rodolfo L Fonseca Translated from the Spanish by Walter Starkie 279 pp New York Julian Messner 375 | By Anzia Yezierska | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/of-her-essential-heart-and-spirit-mine-the-harvest-a-collection-of.html | Of Her Essential Heart and Spirit MINE THE HARVEST A Collection of New Poems By Edna St Vincent Millay 140 pp New York Harper Bros 3 | By Robert Hillyer | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/officer-is-fiance-ofmis-6-psmith-lieut-william-d-herren-jr-and.html | OFFICER IS FIANCE OFMIS 6 PSMITH Lieut William D Herren Jr and Daughter of Army Colonel re Engaged | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/offioer-to-wed-5uzanne-j_-belli-lieut-jg-j-a-richardson-and-norfolk.html | OFFIOER TO WED 5UZANNE J BELLI Lieut jg J A Richardson and Norfolk Girl Engaged Plan Summer Marriage | Special to The New York knes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ohio-area-reborn-in-atom-project-moribund-scioto-valley-sees-great.html | OHIO AREA REBORN IN ATOM PROJECT Moribund Scioto Valley Sees Great Increase in Trade and in Population | By Foster Hailey | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ohio-g-o-p-faces-a-bitter-primary-backs-bender-in-senate-race-but.html | OHIO G O P FACES A BITTER PRIMARY Backs Bender in Senate Race but State Speaker Calls Representative Unfit | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/oppenheimer-at-princeton.html | Oppenheimer at Princeton | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/our-art-abroad-nineteenth-century-work-that-toured-germany-and.html | OUR ART ABROAD Nineteenth Century Work That Toured Germany and Italy Now at Whitney | By Howard Devree | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/p55-cypher-bride-if-jljtlbl-g-casey-graduales-of-nyu-wed-in-white.html | P55 CYPHER BRIDE iF JlJTlbl G CASEY Graduales of NYU Wed in White PlainsM A Cullen of Albany Escorts Niece | Specfat to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/parisians-desert-metro-3000000-a-month-fewer-said-to-be-riding-on.html | PARISIANS DESERT METRO 3000000 a Month Fewer Said to Be Riding on Subway | North American Newspaper Alliance | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/parkway-may-open-125-miles-on-july-14.html | PARKWAY MAY OPEN 125 MILES ON JULY 14 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/parley-is-called-on-sea-pollution-delegates-from-30-countries-will.html | PARLEY IS CALLED ON SEA POLLUTION Delegates From 30 Countries Will Weigh Means to End Contamination by Oil | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/passport-case.html | Passport Case | SOL JACOBSON | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/patricia-ann-tighe-bride-in-princeton.html | PATRICIA ANN TIGHE BRIDE IN PRINCETON | Special to Te New York Tlme | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/peiping-releases-briton-missionary-captured-in-tibet-in-50-is.html | PEIPING RELEASES BRITON Missionary Captured in Tibet in 50 Is Reported Freed | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/penn-eight-wins-childs-cup-race-crew-stroked-by-jack-guest-beats.html | PENN EIGHT WINS CHILDS CUP RACE Crew Stroked by Jack Guest Beats Princeton Varsity by More Than Length | By Allison Danzig | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/pension-problem-changes-in-scope-technical-knowledge-held-not.html | PENSION PROBLEM CHANGES IN SCOPE Technical Knowledge Held Not Sufficient to Cope With New Situations | By J E McMahon | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/perceptive-author.html | Perceptive Author | WILLIAM MORWOOD | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/phyllis-forman-to-be-marriedi.html | Phyllis Forman to Be Marriedi | Specfal to le lew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/phyllisw-schilt-physicians-bride-i-wed-in-chapelat-sudbury-mass-to.html | PHYLLISW SCHILT PHYSICIANS BRIDE i Wed in chapelat Sudbury Mass to Dr John Stauffer anl Interne in Boston | Special to The New York Tlmem | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/plant-treasure-from-the-orient.html | PLANT TREASURE FROM THE ORIENT | By Howard Asper | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/plea-for-continuation.html | Plea for Continuation | HARRIET HIRSCH | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/poets-niece-stars-in-selling-autos-understatement-used-here-by.html | POETS NIECE STARS IN SELLING AUTOS Understatement Used Here by Englishwoman to Win Buyers for British Cars | By Emma Harrison | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/power-boat-group-lists-15-inboard-contests-unlimited-event-at.html | Power Boat Group Lists 15 Inboard Contests UNLIMITED EVENT AT SEATTLE AUG 9 | By Clarence E Lovejoy | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/prehistoric-head-of-whale-is-found-miners-in-california-uncover.html | PREHISTORIC HEAD OF WHALE IS FOUND Miners in California Uncover 19MillionYearOld Skull Slated for Museum | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/president-sets-citizenship-day-issues-proclamation-to-mark-it-on.html | PRESIDENT SETS CITIZENSHIP DAY Issues Proclamation to Mark It on Sept 17 Returns to Washington Today | By Joseph A Loftus | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/presidents-program-still-faces-hard-pull-republicans-in-congress.html | PRESIDENTS PROGRAM STILL FACES HARD PULL Republicans in Congress Fear They May Be Left Without a Domestic Platform for the Fall Election | By William S White | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/princeton-beats-columbia-in-varsity-lightweight-race-fishing-boat.html | Princeton Beats Columbia in Varsity Lightweight Race FISHING BOAT AIDS IN TIGERS VICTORY | By Lincoln A Werden | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/princeton-downs-colgate-by-7-to-4-three-runs-in-fourth-bring-6th.html | PRINCETON DOWNS COLGATE BY 7 TO 4 Three Runs in Fourth Bring 6th Victory in Row to Tigers  Yale Triumphs 32 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/priscilla-freeman-is-bride-in-westfield-i-of-lieut-john-e-m.html | Priscilla Freeman Is Bride in Westfield i Of Lieut John E M cCartneY US A F | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/problem.html | Problem | DOROTHY CRAYDER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/profiles-of-six-who-chose-freedom.html | PROFILES OF SIX WHO CHOSE FREEDOM | HS | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/prolonged-season-lateflowering-primulas-open-during-may.html | PROLONGED SEASON LateFlowering Primulas Open During May | D | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/providence-rally-short.html | Providence Rally Short | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/psychological-warfare-steps-up.html | Psychological Warfare Steps Up | Harry Schwartz | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/pupils-see-model-of-city-planning-philadelphia-council-moves-to-get.html | PUPILS SEE MODEL OF CITY PLANNING Philadelphia Council Moves to Get Them Thinking Along Modern Lines | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/question-of-style-lack-of-writing-skills-the-decisive-factor-in.html | QUESTION OF STYLE Lack of Writing Skills the Decisive Factor in Anniversary Waltz | By Brooks Atkinson | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/r-f-frantz-fiance-of-dorothy-p-dodd.html | R F FRANTZ FIANCE OF DOROTHY P DODD | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/racial-integration-up-in-philadelphia.html | RACIAL INTEGRATION UP IN PHILADELPHIA | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/radar-range-due-soon-for-kitchens-radar-range-due-soon-in-kitchens.html | Radar Range Due Soon for Kitchens RADAR RANGE DUE SOON IN KITCHENS | By Elizabeth Halsted | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/random-observations-on-pictures-and-people-walt-disney-to-make.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Walt Disney to Make Animated Beauty And the Beast Hope as Eddie Foy | By A H Weiler | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/reaction-is-split-to-ad-regulation-one-league-favors-another.html | REACTION IS SPLIT TO AD REGULATION One League Favors Another Opposes Plan Proposed by Home Loan Bank Board | By George A Mooney | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/records-jazz-series-new-threeyear-plan-will-restore-disks-made.html | RECORDS JAZZ SERIES New ThreeYear Plan Will Restore Disks Made During Twenties and Thirties | By John S Wilson | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/recovery-in-sight-for-rhode-island-economic-constitution-will-be.html | RECOVERY IN SIGHT FOR RHODE ISLAND Economic Constitution Will Be Stronger Than Ever Say State Promotion Leaders | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/reds-foes-stress-democratic-unity-anticommunist-group-calls-for.html | REDS FOES STRESS DEMOCRATIC UNITY AntiCommunist Group Calls for United Front in France and Italy to Face Threat | By Henry Giniger | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/rev-glyn-a-thomas.html | REV GLYN A THOMAS | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/rhode-island-sees-hot-senate-fight-possible-retirement-of-green.html | RHODE ISLAND SEES HOT SENATE FIGHT Possible Retirement of Green Fills Democratic Ranks With Speculation | By John H Fenton | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/rich-uranium-ore-found-3-australia-amateurs-make-discovery-near.html | RICH URANIUM ORE FOUND 3 Australia Amateurs Make Discovery Near Darwin | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/richard-p-dodds.html | RICHARD P DODDS | Special to The New ork Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/rio-awaits-yugoslav-mission.html | Rio Awaits Yugoslav Mission | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/rita-robinson-bride-of-bernard-raphael.html | RITA ROBINSON BRIDE OF BERNARD RAPHAEL | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/road-net-mapped-for-philadelphia-experts-offer-25year-plan-for-28.html | ROAD NET MAPPED FOR PHILADELPHIA Experts Offer 25Year Plan for 28 Highways to Serve Delaware Valley Cities | By William G Weart | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/robert-l-sterne.html | ROBERT L STERNE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archiv es/rocky-mountain-area.html | ROCKY MOUNTAIN AREA | GEORGE W KELLY | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/room-for-a-few-tiny-species-iris-give-much-but-ask-little.html | ROOM FOR A FEW Tiny Species Iris Give Much but Ask Little | By Anne Tegtmeier | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rutgers-beats-lehigh-6-2.html | Rutgers Beats Lehigh 6 2 | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/rutgers-gets-12000-grant.html | Rutgers Gets 12000 Grant | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/ryaneho.html | RyanEHo | Special to The New York Thnes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sallie-c00neys-troth-spring-lake-teacher-will-be-wed-to-james-r.html | SALLIE C00NEYS TROTH Spring Lake Teacher Will Be Wed to James R Girard Jr 1 | I Special 1o The lew York Times I | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scandinavia-plan-for-span-pushed-combination-bridge-tunnel-is-now.html | SCANDINAVIA PLAN FOR SPAN PUSHED Combination Bridge  Tunnel Is Now Favored to Link Sweden and Denmark | By George Axelsson | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scarantino-stars-at-bat.html | Scarantino Stars at Bat | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scelba-bars-a-delay-on-edc-for-trieste.html | SCELBA BARS A DELAY ON EDC FOR TRIESTE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/scientists-in-britain-protest-on-secrecy.html | SCIENTISTS IN BRITAIN PROTEST ON SECRECY | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/segregation-twoedged-sword-its-effects-on-negroes-are-known-but-the.html | Segregation  TwoEdged Sword Its effects on Negroes are known But the harm it does to whites morally psychologically and financially is almost as great | By Milton M Gordon and John P Roche | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/seldom-heard-beethoven-flute-work-not-a-concert-staple.html | SELDOM HEARD Beethoven Flute Work Not a Concert Staple | By Harold C Schonberg | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/senators-score-handling-of-aid-appropriations-group-cites-india-as.html | SENATORS SCORE HANDLING OF AID Appropriations Group Cites India as an Example of Poor Operation | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/shadow-of-dienbienphu-cast-on-geneva-talks-fall-of-french-indochina.html | SHADOW OF DIENBIENPHU CAST ON GENEVA TALKS Fall of French IndoChina Fortress Would Have Vast Repercussions | By Hanson W Baldwin | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sheila-amy-sanders-milo-j-berking-wed.html | SHEILA AMY SANDERS MILO J BERKING WED | Sueclal to The Nw York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sheila-e-sweeney-wed-in-bay-stte-smith-college-graduate-and-donald-.html | SHEILA E SWEENEY WED IN BAY STTE Smith College Graduate and Donald J Evans Married  in West Newton Church | Special to The New York Timea | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sightseer-service-visitors-offered-the-key-to-los-angeles-maze.html | SIGHTSEER SERVICE Visitors Offered the Key To Los Angeles Maze | By Gladwin Hill | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/skillets-become-more-versatile-meet-demand-for-automatic-cooking.html | SKILLETS BECOME MORE VERSATILE Meet Demand for Automatic Cooking Appliances That Also Are Decorative | By Ruth P CasaEmellos | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/slum-to-prairie-mounted-police-patrol-by-roderick-l-haigbrown-248.html | Slum to Prairie MOUNTED POLICE PATROL By Roderick L HaigBrown 248 pp New York William Morrow  Co 275 | HENRY B LENT | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/slump-continues-in-use-of-iron-ore.html | SLUMP CONTINUES IN USE OF IRON ORE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/smithcorith.html | SmithCorith | pecial to The NewYork Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/smithgoldston.html | SmithGoldston | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/smithkearns.html | SmithKearns | Special to The ICew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sports-of-the-times-out-to-repeat.html | Sports of The Times Out to Repeat | By Arthur Daley | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/spring-fishing-in-the-maine-woods.html | SPRING FISHING IN THE MAINE WOODS | By Alden G Stevens | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/stephen-p-andrews-weds-myra-l-evans.html | STEPHEN P ANDREWS  WEDS MYRA L EVANS | SpeCial to e New York TIme | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/suspicious.html | Suspicious | JAMES E JARNAGIN | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/suzanne-lanin-affianced.html | Suzanne Lanin Affianced | Special to Tile New York Tlms | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sweden-keeps-eye-on-reds-in-arctic-once-party-hotbed-strategic.html | SWEDEN KEEPS EYE ON REDS IN ARCTIC Once Party Hotbed Strategic Northland Quietly Enacts Security Precautions | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/sylvester-w-leidich.html | SYLVESTER W LEIDICH | Stecia to The 2Vew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/symbol-of-unemployment.html | Symbol of Unemployment | LILETTE HINDI | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/t-v-a-adding-capacity-pumpturbine-is-being-added-to-hiwassee-dam.html | T V A ADDING CAPACITY PumpTurbine Is Being Added to Hiwassee Dam Equipment | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/talk-with-v-s-pritchett.html | Talk With V S Pritchett | By Lewis Nichols | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/teamsters-chief-backs-sheil-talk-beck-calls-bishops-attack-on.html | TEAMSTERS CHIEF BACKS SHEIL TALK Beck Calls Bishops Attack on McCarthys Tactics a Masterly Address | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/texas-newsman-dies-don-hinga-was-roving-editor-of-houston-chronicle.html | TEXAS NEWSMAN DIES Don Hinga Was Roving Editor of Houston Chronicle | Special to The Near York Tlme | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-accent-is-spanish-spanish-stories-and-tales-selected-and-edited.html | The Accent Is Spanish SPANISH STORIES AND TALES Selected and edited with an editors note by Harriet de Onis 270 pp New York Alfred A Knopf 395 | RAMON SENDER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-dance-debut-diana-adams-conspires-with-kaye-and-kidd.html | THE DANCE DEBUT Diana Adams Conspires With Kaye and Kidd | By John Martin | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-decline-of-the-julep-that-bilge-served-to-derby-fans-makes.html | The Decline of the Julep That bilge served to Derby fans makes Kentuckians weep | By Weldon James | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-exhilarating-search-freedom-loyalty-dissent-by-henry-steele.html | The Exhilarating Search FREEDOM LOYALTY DISSENT By Henry Steele Commager 155 pp New York Oxford University Press 250 | By John Oakes | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-financial-week-stocks-move-irregularly-after-prices-reach-new.html | THE FINANCIAL WEEK Stocks Move Irregularly After Prices Reach New High Levels  Earnings Reports Mixed | By John G Forrest | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-house-plants-stay-at-home.html | THE HOUSE PLANTS STAY AT HOME | By Olive E Allen | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-line-of-duty-the-execution-of-private-slovik-by-william.html | The Line Of Duty THE EXECUTION OF PRIVATE SLOVIK By William Bradford Huie 247 pp Boston Little Brown  Co New York Duell Sloan  Pearce 350 Paperbound edition New American Library New York 35 cents | By S L A Marshall | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-middle-west.html | THE MIDDLE WEST | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-miracle-of-a-blind-man-and-his-dog-it-is-love-which-alone.html | The Miracle of a Blind Man and His Dog It is love which alone enables a sightless man and his SeeingEye guide to transcend their individual limitations and function as one | By Peter Putnam | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-northwest.html | THE NORTHWEST | ALTON E SPLAWN | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-quiet-strength-of-grant-u-s-grant-and-the-american-military.html | The Quiet Strength of Grant U S GRANT AND THE AMERICAN MILITARY TRADITION By Bruce Carton Edited by Oscar Handlin 201 pp Boston Little Brown Co 3 | By Bell I Wiley | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-reformer-anyone-for-cub-scouts-by-henry-gregor-felsen.html | The Reformer ANYONE FOR CUB SCOUTS By Henry Gregor Felsen Illustrated by Paul Galdone 150 pp New York Charles Scribners Sons 225 | MIRIAM JAMES | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-root-of-evil-the-golden-fool-by-david-divine-247-pp-new-york.html | The Root Of Evil THE GOLDEN FOOL By David Divine 247 pp New York The Macmillan Company 350 | REX LARDNER | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southeast-92570658.html | THE SOUTHEAST | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southeast.html | THE SOUTHEAST | MARY NOBLE | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southwest-92570665.html | THE SOUTHWEST | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-southwest.html | THE SOUTHWEST | JUSTIN SCHARFF | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-transplanted-folk-the-dollmaker-by-harriette-arnow-549-pp-new.html | The Transplanted Folk THE DOLLMAKER By Harriette Arnow 549 pp New York The Macmillan Company 5 | By Harnett T Kane | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-way-to-eternity-donna-reed-reflects-on-past-and-prize-roles.html | THE WAY TO ETERNITY Donna Reed Reflects on Past and Prize Roles | By William H Brownell Jr | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-wealth-of-modern-drawing.html | THE WEALTH OF MODERN DRAWING | By Stuart Preston | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-west-coast.html | THE WEST COAST | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/the-year-ahead-foliage-of-spring-bulbs-must-grow-to-maturity.html | THE YEAR AHEAD Foliage of Spring Bulbs Must Grow to Maturity | By Alys Sutcliffe | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/their-own-pictures-your-child-and-his-art-a-guide-for-parents-by.html | Their Own Pictures YOUR CHILD AND HIS ART A Guide for Parents By Viktor Lowenfeld 186 pp Illustrated New York The Macmillan Company 650 | By Victor DAmico | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/then-and-now-whiz-kids.html | Then and Now  Whiz Kids | By Dr Florence N Brumbaugh | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/thomas-c-vought.html | THOMAS C VOUGHT | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/time-overtakes-westchesters-highway-of-tomorrow.html | TIME OVERTAKES WESTCHESTERS HIGHWAY OF TOMORROW | By Merrill Folsom | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/tis-d-60edek-t-5-bride-in-jersix.html | tiS D 60EDEK t 5 BRIDE IN JERSIx | She is Attended by7 At Her Wedding In South Orange To Gerard Gregory Hunt | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/to-achieve-atomic-control-limitation-of-production-under-u-n.html | To Achieve Atomic Control Limitation of Production Under U N Supervision Is Proposed | ELIS BIORKLUND | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/toby-thrives-in-the-tents-rural-troupe-to-start-hundredth-season.html | TOBY THRIVES IN THE TENTS Rural Troupe to Start Hundredth Season Under Canvas | By Don Carle Gillette | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/touring-west-virginias-mountainland.html | TOURING WEST VIRGINIAS MOUNTAINLAND | By Martha Haislip | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/toward-reduction-of-accidents.html | Toward Reduction of Accidents | ROBERT W OSBORN | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/treasury-facing-dilemma-on-debt-its-temptation-to-borrow-at-cut.html | TREASURY FACING DILEMMA ON DEBT Its Temptation to Borrow at Cut Rate at Odds With DebtExtension Pledge | By Paul Heffernan | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troop-use-discounted-martin-says-us-has-no-plans-for-infantry-in-in.html | TROOP USE DISCOUNTED Martin Says US Has No Plans for Infantry in IndoChina | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-announced-of-miss-silverman.html | TROTH ANNOUNCED OF MISS SILVERMAN | pecIal to The ew York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-made-known-of-miss-kilbourne.html | TROTH MADE KNOWN OF MISS KILBOURNE | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/troth-made-known-of-phoebe-michels.html | TROTH MADE KNOWN  OF PHOEBE MiCHELS | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/tv-techniques-on-the-political-stage-a-critic-urges-that-public.html | TV Techniques On the Political Stage A critic urges that public figures be seen as God rather than TV made them | By Jack Gould | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/two-publishers-indicted-in-cairo-the-abul-fath-brothers-face-trial.html | TWO PUBLISHERS INDICTED IN CAIRO The Abul Fath Brothers Face Trial by Regimes Tribunal on Charges of Frauds | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-s-business-told-to-watch-the-u-n-american-delegate-himself-in.html | U S BUSINESS TOLD TO WATCH THE U N American Delegate Himself in Insurance Cites Effect on Worlds Prosperity | By Kathleen Teltsch | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/u-s-delegation-is-named.html | U S Delegation Is Named | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/un-finds-disarmament-hard-even-to-discuss-new-efforts-to-find-a.html | UN FINDS DISARMAMENT HARD EVEN TO DISCUSS New Efforts to Find a Solution Are Blocked by Old Political Quarrels | By A M Rosenthal | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/underground-with-captain-hines-confederate-agent-a-discovery-in.html | Underground With Captain Hines CONFEDERATE AGENT A Discovery in History By James D Horan Illustrated 326 pp New York Crown Publishers 5 | By Fletcher Pratt | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/unfatal-fight.html | UNFATAL FIGHT | MATHIS E KURTZ | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/union-celebrates-40-fruitful-years-clothing-workers-look-back-on.html | UNION CELEBRATES 40 FRUITFUL YEARS Clothing Workers Look Back on Growth of Own Banks and Other Varied Enterprises | By A H Raskin | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/uptodate-controls-weeds-are-killed-before-they-can-sprout.html | UPTODATE CONTROLS Weeds Are Killed Before They Can Sprout | By Barbara Hesse Davis | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/utah-voters-split-on-school-needs-new-building-is-supported-more.html | UTAH VOTERS SPLIT ON SCHOOL NEEDS New Building Is Supported More Generally Than Tax Rise to Increase Pay | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/venetians-on-venice.html | VENETIANS ON VENICE | FRANCES BOTHINE | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/video-notebook-dr-goldmark-duffys-tavern-a-survey.html | VIDEO NOTEBOOK Dr Goldmark Duffys Tavern A Survey | By Jack Gould | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/video-oddprop-man.html | VIDEO ODDPROP MAN | By Dan Regan | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/virginia-abrane-is-fiancee.html | Virginia ABrane is Fiancee | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/vivid-dust.html | VIVID DUST | W H CONANT | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wainwright-heads-y-drive.html | Wainwright Heads Y Drive | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/waldronknoss.html | WaldronKnoss | Special to The New York me | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/war-against-ignorance-hunger-disease-men-against-the-jungle-by.html | War Against Ignorance Hunger Disease MEN AGAINST THE JUNGLE By Ritchie Calder Illustrated 231 pp New York The Macmillan Company 350 | By Robert Trumbull | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/washington-science-education-and-the-arts-of-peace.html | Washington Science Education and the Arts of Peace | By James Reston | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wedding-in-august-for-linette-peter.html | WEDDING IN AUGUST FOR LINETTE PETER | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/west-now-reappraising-its-global-strategy-on-eve-of-geneva-talks.html | WEST NOW REAPPRAISING ITS GLOBAL STRATEGY On Eve of Geneva Talks Diplomats Seek to Strengthen Bonds Between AntiCommunist Europe and Asia | By C L Sulzberger | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/western-allies-see-chance-for-some-relief-of-the-asian-crisis.html | Western Allies See Chance for Some Relief of the Asian Crisis WASHINGTON IS WARY | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/why-do-the-russians-defect-to-the-west-latest-escapes-in-australia.html | WHY DO THE RUSSIANS DEFECT TO THE WEST Latest Escapes in Australia and Germany Reveal Disenchantment | By Harry Schwartz | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wide-fraud-found-in-aid-to-jobless-u-s-asks-inquiry-5-states-list.html | WIDE FRAUD FOUND IN AID TO JOBLESS U S ASKS INQUIRY 5 States List 145732 Cases of Overpaying 25 Million Sought for Investigation | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/william-ullin-weds-miss-collins-dartmoqth-alumnus-marries-garland.html | WILLIAM ULLIN WEDS MISS COLLINS Dartmoqth Alumnus Marries Garland School Graduate I in Wollaston Mass I | Speal to TI New Nor Tims I | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wood-field-and-stream-invasion-of-southern-waters-by-giant-tuna.html | Wood Field and Stream Invasion of Southern Waters by Giant Tuna Expected Next Month | By Raymond R Camp | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/wool-buying-to-end.html | Wool Buying to End | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/world-of-music-american-summer-pattern-festivals-combined-with.html | WORLD OF MUSIC AMERICAN SUMMER PATTERN Festivals Combined With Schools Are Proving to Be a Dominant Element | By Ross Parmenter | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/writers-reach-different-conclusions-after-reading-reviews-comments.html | Writers Reach Different Conclusions After Reading Reviews  Comments | JOHN MAASS | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/xray-of-the-scientific-mind-its-components-are-objectivity.html | XRay of the Scientific Mind Its components are objectivity curiosity skepticism But the scientist does not necessarily apply these qualities with brilliance outside his own field | By Waldemar Kaempffert | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/yale-classroom-set-for-midwest-university-head-and-faculty-group-to.html | YALE CLASSROOM SET FOR MIDWEST University Head and Faculty Group to Meet With Alumni in Cleveland This Week | Special to The New York Times | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-25 | https://www.nytimes.com/1954/04/25/archives/yoshida-obtains-confidence-vote-by-close-margin-japanese-premier-is.html | YOSHIDA OBTAINS CONFIDENCE VOTE BY CLOSE MARGIN Japanese Premier Is Upheld 228 to 208  His ProU S Policy the Real Issue | By Lindesay Parrott | RE0000125180 | 1982-04-07 | B00000469966 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/2-singers-heard-in-joint-recital-norma-jean-a-soprano-and-kenneth.html | 2 SINGERS HEARD IN JOINT RECITAL Norma Jean a Soprano and Kenneth Lane Tenor Give Carnegie Hall Program | J B | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/3-killed-during-argentine-voting-clear-victory-for-peron-conceded.html | 3 Killed During Argentine Voting Clear Victory for Peron Conceded THREE ARGENTINES SLAIN ON VOTE DAY | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/30-teenagers-aid-camp-help-to-build-lodge-and-start-boat-project-at.html | 30 TEENAGERS AID CAMP Help to Build Lodge and Start Boat Project at Sloatsburg | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/8nation-tv-faces-boycott-by-actors-european-performers-want.html | 8NATION TV FACES BOYCOTT BY ACTORS European Performers Want Increased Pay to Appear on Eurovision HookUp | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/about-new-york-a-bag-of-bones-from-boston-handy-man-is-undismayed.html | About New York A Bag of Bones From Boston  Handy Man Is Undismayed by 50 Years of Arty Masques | By Meyer Berger | RE0000125181 | 1982-04-07 | B00000469967 |

| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/abroad-nothing-serene-but-the-setting.html | Abroad Nothing Serene but the Setting | By Anne OHare McCormick | RE0000125181 | 1982-04-07 | B00000469967 |
|---|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/albert-bicycle-winner-hayes-student-takes-50mile-handicap-race-at.html | ALBERT BICYCLE WINNER Hayes Student Takes 50Mile Handicap Race at Commack | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/anastasia-henchman-found-slain-in-auto-anastasia-aide-found.html | Anastasia Henchman Found Slain in Auto ANASTASIA AIDE FOUND MURDERED | By Wayne Phillips | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/australia-spurns-moscows-demand-refuses-to-hand-over-petrovs-and.html | AUSTRALIA SPURNS MOSCOWS DEMAND Refuses to Hand Over Petrovs and Rejects Soviet Version of Couples Defection AUSTRALIA SPURNS MOSCOW DEMAND | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/avcyann-blacke-wed-to-excaptain.html | AVCYANN blACKE WED TO EXCAPTAIN | oeciaI to Tile New NOlk Timos i | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bergen-becoming-industry-center-ford-plant-at-mahwah-tops-the.html | BERGEN BECOMING INDUSTRY CENTER Ford Plant at Mahwah Tops the Countys 100000000 Program of Expansion SHOPPING AREAS MAPPED Projects Will Ease the Tax Burden on FastGrowing Residential Sections BERGEN BECOMING INDUSTRY CENTER | By Joseph O Haffspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/bevans-party-post-may-go-to-wilson.html | BEVANS PARTY POST MAY GO TO WILSON | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/britains-cabinet-seeks-way-to-bar-an-asian-disaster-political-and.html | BRITAINS CABINET SEEKS WAY TO BAR AN ASIAN DISASTER Political and Military Moves to Aid French in IndoChina Discussed by Ministers ARMS HELP NOW DOUBTED London Pins Hopes on Geneva Parley but There Is Doubt Reds Will Negotiate BRITISH WEIGHING INDOCHINA POLICY | By Drew Middletonspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/brooklyn-hakoah-wins-2-1.html | Brooklyn Hakoah Wins 2  1 | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/brooks-defeated-by-pirates-93-before-42-victory-in-pittsburgh.html | Brooks Defeated by Pirates 93 Before 42 Victory in Pittsburgh Alston Benches Snider Sends Gilliam to Left field in SecondGame ShakeUp | By Roscoe McGowenspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/c-jerome-horwin-wrote-movie-plays.html | C JEROME HORWIN WROTE MOVIE PLAYS | Special to The New York Tlms | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/caroline-taylor-in-debut-recital-young-north-carolina-pianist.html | CAROLINE TAYLOR IN DEBUT RECITAL Young North Carolina Pianist Offers Town Hall Program Well Suited to Her Talents | R P | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/concerto-by-helm-has-u-s-premiere-work-for-piano-and-orchestra-is.html | CONCERTO BY HELM HAS U S PREMIERE Work for Piano and Orchestra Is Offered at Philharmonic Program  Hambro Soloist | By Noel Straus | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/crash-kills-2-youths-third-is-hurt-as-ossining-car-hits-pole-on.html | CRASH KILLS 2 YOUTHS Third Is Hurt as Ossining Car Hits Pole on Route 9 | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/debate-continues-on-city-finances-mcgovern-raises-estimate-of.html | DEBATE CONTINUES ON CITY FINANCES McGovern Raises Estimate of Available Funds  Beame Charges Double Talk | By Douglas Dales | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dekoning-in-prison-hospital.html | DeKoning in Prison Hospital | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dining-facilities-set-for-thruway-28-eating-places-on-route-will.html | DINING FACILITIES SET FOR THRUWAY 28 Eating Places on Route Will Range From Snack Bars to Swanky Cafes | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/dow-chemical-leader-in-caustic-soda-to-enter-field-of-soda-ash.html | Dow Chemical Leader in Caustic Soda To Enter Field of Soda Ash Production | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/e-p-u-proposals-accepted-by-bonn-a-key-aim-of-board-meetings-this.html | E P U PROPOSALS ACCEPTED BY BONN A Key Aim of Board Meetings This Week Will Be to Help Implement 3Point Plan E P U PROPOSALS ACCEPTED BY BONN | By George H Morisonspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/economics-and-finance-future-of-offshore-procurement-economics-and.html | ECONOMICS AND FINANCE Future of Offshore Procurement ECONOMICS AND FINANCE | By Edward H Collins | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/eden-aims-to-end-geneva-impasse-to-confer-with-molotov-today-in.html | EDEN AIMS TO END GENEVA IMPASSE To Confer With Molotov Today in Effort to Reach Solution of Procedural Dispute | By Thomas J Hamiltonspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/edward-q-mvitty.html | EDWARD Q MVITTY | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/edward-r-cluff.html | EDWARD R CLUFF | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/f-w-shepard-led-nassau-county-bar.html | F W SHEPARD LED NASSAU COUNTY BAR | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/falstaff-sung-again-carol-smith-as-dame-quickly-in-debut-with-city.html | FALSTAFF SUNG AGAIN Carol Smith as Dame Quickly in Debut With City Opera | J B | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/ferguson-asserts-housing-inquiry-may-delay-funds-says-senate-awaits.html | FERGUSON ASSERTS HOUSING INQUIRY MAY DELAY FUNDS Says Senate Awaits Findings in FHA Scandal Blames Officials in Irregularities HOUSING INQUIRY MAY TIE UP FUNDS | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/for-pacific-agreement-counterpart-to-nato-believed-worth-trying.html | For Pacific Agreement Counterpart to NATO Believed Worth Trying Obstacles Cited | LIONEL GELBER | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/four-young-singers-appear-in-concert.html | FOUR YOUNG SINGERS APPEAR IN CONCERT | H C S | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/fox-unit-shooting-africa-locations-scenes-of-jungle-war-with-3000.html | FOX UNIT SHOOTING AFRICA LOCATIONS Scenes of Jungle War With 3000 Zulus Will Be Part of Untamed Background | By Thomas M Pryorspecial To The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/french-may-seek-contact-with-foe-warned-against-such-action-by-bao.html | FRENCH MAY SEEK CONTACT WITH FOE Warned Against Such Action by Bao Dai as Mission Leaves for Geneva | By Lansing Warrenspecial To The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/french-studying-debt-repayment-15000000-reimbursement-of-e-p-u-is.html | FRENCH STUDYING DEBT REPAYMENT 15000000 Reimbursement of E P U Is Considered as Reserves Rise | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/fritsch-pointer-first-captures-carmody-memorial-shooting-dog-stake.html | FRITSCH POINTER FIRST Captures Carmody Memorial Shooting Dog Stake | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/geneva-points-up-diplomatic-test-the-contrast-to-panmunjom-carries.html | GENEVA POINTS UP DIPLOMATIC TEST The Contrast to Panmunjom Carries Through in Details of Conference Setting | By Robert Aldenspecial To The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/grain-prices-fall-as-drought-eases-long-liquidation-encounters.html | GRAIN PRICES FALL AS DROUGHT EASES Long Liquidation Encounters Little Demand Old Crop Soybeans Rise Sharply GRAIN PRICES FALL AS DROUGHT EASES | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/grain-trading-in-chicago-soybean-volume-of-168586000-bushels-is.html | GRAIN TRADING IN CHICAGO Soybean Volume of 168586000 Bushels Is Heaviest Ever | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/guatemalans-in-antired-role.html | Guatemalans in AntiRed Role | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/handicraft-show-opens-in-florence-wide-variety-of-new-work-by.html | HANDICRAFT SHOW OPENS IN FLORENCE Wide Variety of New Work by Artisans of Many Lands Shines in New Pavilions | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/hensel-rebuttal-accuses-mcarthy-of-malicious-lies-charges-attempt.html | HENSEL REBUTTAL ACCUSES MCARTHY OF MALICIOUS LIES Charges Attempt to Divert Subcommittee  Challenges Senator on Finances LATTER QUICKLY REPLIES Alleges Effort to Roadblock Inquiries Stevens Back on the Stand Today HENSEL REBUTTAL ACCUSES MCARTHY | By Clayton Knowlesspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/holland-anxious-to-save-e-p-u-likely-to-accept-britains-gold.html | Holland Anxious to Save E P U Likely To Accept Britains Gold Payment Plan | By Paul Catzspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/iar60t-herring-0-marry-in-fall-betrothed-kuniholm-slda.html | iAR60T HERRING 0 MARRY IN FALL Betrothed Kuniholm Slda | to The qew York Tithes | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/informal-approach-to-reds-seen.html | Informal Approach to Reds Seen | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/islam-exhorted-to-middle-path-zafrulla-khan-urges-moslem-lands-to.html | ISLAM EXHORTED TO MIDDLE PATH Zafrulla Khan Urges Moslem Lands to Shun Capitalism and Communism Alike | By John P Callahanspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/israel-cites-attacks-charges-5-violations-along-egyptianheld-gaza.html | ISRAEL CITES ATTACKS Charges 5 Violations Along EgyptianHeld Gaza Strip | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/italian-amnesty-found-overdone-court-orders-200-returned-to-jail.html | ITALIAN AMNESTY FOUND OVERDONE Court Orders 200 Returned to Jail Ruling Law Was Improperly Interpreted | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/james-f-silver.html | JAMES F SILVER | SPecial to Tile New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jereseimer-novelist-4-dead-author-of-java-head-best-seller-wrote-20.html | JERESEIMER  NOVELIST 4 DEAD Author of Java Head Best Seller Wrote 20 Works in a Period of 20 Years BROUGHT PAST TO LIFE Known as a Historian He Also Commented on the Foibles of the Twenties | SICiM to T2e 2ew York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jordanian-premier-hails-british-chief.html | JORDANIAN PREMIER HAILS BRITISH CHIEF | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/josiah-babcock.html | JOSIAH BABCOCK | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/judaism-group-to-hear-byroade.html | Judaism Group to Hear Byroade | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/jumping-laurels-to-riviera-mann-6yearold-bay-victor-with-29-points.html | JUMPING LAURELS TO RIVIERA MANN 6YearOld Bay Victor With 29 Points in Horse Show at Boulder Brook Club | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/koreas-prospect-in-geneva-is-dim-rhee-spokesman-is-ready-he-says-to.html | KOREAS PROSPECT IN GENEVA IS DIM Rhee Spokesman Is Ready He Says to Press Cause and Save U S the Onus | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/lard-futures-active-near-deliveries-show-strong-tone-with-stocks.html | LARD FUTURES ACTIVE Near Deliveries Show Strong Tone With Stocks Light | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/london-forecasts-more-stock-gains-rise-held-based-upon-sound.html | LONDON FORECASTS MORE STOCK GAINS Rise Held Based Upon Sound Foundations Including the Strength of Sterling 53 STEEL RECORD CITED New High Output Reached as Production of Competitors on Continent Declined LONDON FORECASTS MORE STOCK GAINS | By Lewis L Nettletonspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/london-times-index-rises.html | London Times Index Rises | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/machinery-gains-sharp-in-textiles-as-exhibit-opens-progress-in-4.html | MACHINERY GAINS SHARP IN TEXTILES As Exhibit Opens Progress in 4 Years Is Reported to Top That of 4 Decades MACHINERY GAINS SHARP IN TEXTILES | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/mexico-is-shaken-over-run-on-peso-crisis-of-confidence-seen-for.html | MEXICO IS SHAKEN OVER RUN ON PESO Crisis of Confidence Seen for Government in Wake of Recent Devaluation | By Sydney Grusonspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/meyner-at-patriotic-parade.html | Meyner at Patriotic Parade | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/michael-gallo.html | MICHAEL GALLO | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/milbanks-entry-wins-field-trial-hurricans-don-juan-takes-rolling.html | MILBANKS ENTRY WINS FIELD TRIAL Hurricans Don Juan Takes Rolling Rook Club Trophy in Retriever Event | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/monitor-ruling-on-calls-is-cited-judge-held-only-one-partys-consent.html | MONITOR RULING ON CALLS IS CITED Judge Held Only One Partys Consent Needed to Admit Phone Notes in Evidence | By Alvin Shusterspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/msgrcornelius-murphy.html | MSGRCORNELIUS MURPHY | SPecial to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/new-offer-by-tito-is-made-on-trieste-bid-to-give-italy-a-corridor.html | NEW OFFER BY TITO IS MADE ON TRIESTE Bid to Give Italy a Corridor to Port City Believed Still Unacceptable to Rome | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/new-york-takes-twin-bill-30-50-extends-streak-of-shutouts-to-3-as.html | NEW YORK TAKES TWIN BILL 30 50 Extends Streak of Shutouts to 3 as Maglie Yields 5 Hits and Antonelli 3 | By Joseph M Sheehan | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/no-reaction-in-italy.html | No Reaction in Italy | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/official-whittles-at-u-s-surplus-but-finds-it-a-monumental-task.html | Official Whittles at U S Surplus But Finds It a Monumental Task | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/oldest-printed-book.html | Oldest Printed Book | WINGTSIT CHAN | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/panama-reassures-costa-rica-on-pact.html | PANAMA REASSURES COSTA RICA ON PACT | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/patterns-of-the-times-homemade-scarf-magic-bolero-collar-apron-cap.html | Patterns of The Times Homemade Scarf Magic Bolero Collar Apron Cap and a Pouch Bag Materialize Easily | By Rose Pennington | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/peiping-expected-to-block-a-truce-its-real-policy-is-to-keep.html | PEIPING EXPECTED TO BLOCK A TRUCE Its Real Policy Is to Keep IndoChina War Going to Divide West Experts Say | By Dana Adams Schmidtspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/piekalnitis-bass-sings-latvian-offers-operatic-arias-at-carnegie.html | PIEKALNITIS BASS SINGS Latvian Offers Operatic Arias at Carnegie Recital Hall | R P | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/polio-vaccine-test-will-start-today-mass-tests-start-for-polio.html | Polio Vaccine Test Will Start Today MASS TESTS START FOR POLIO VACCINE | By William L Laurencespecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/post-likened-to-verdun.html | Post Likened to Verdun | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/prep-school-sports-honors-in-skeet-shooting-at-dallas-won-by-eddie.html | Prep School Sports Honors in Skeet Shooting at Dallas Won by Eddie Harris Hill School Star | By Michael Strauss | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/president-flies-back-to-capital.html | President Flies Back to Capital | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/quicker-red-pace-in-americas-seen-us-agency-says-communists-are.html | QUICKER RED PACE IN AMERICAS SEEN US Agency Says Communists Are Increasing Activity and Tightening Kremlin Link | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/quill-still-hints-at-tieup-of-buses-agrees-to-seek-peace-today-but.html | QUILL STILL HINTS AT TIEUP OF BUSES Agrees to Seek Peace Today but Continues Strike Talk Despite Kheel Ultimatum QUILL STILL HINTS AT TIEUP OF BUSES | By Stanley Levey | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/random-notes-from-washington-air-aid-to-dienbienphu-opposed-joint.html | Random Notes From Washington Air Aid to Dienbienphu Opposed Joint Chiefs Veto Move for CarrierPlane Intervention Dulles Prestige at Stake in Asia McCarthys Tactics Studied | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/red-dean-attacks-u-s-climbs-base-of-nelsons-column-to-ask-nuclear.html | RED DEAN ATTACKS U S Climbs Base of Nelsons Column to Ask Nuclear Bomb End | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/religious-survey-commended.html | Religious Survey Commended | NEVA B PALMETER | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rev-beryl-chagy-62-a-retired-c_-antor.html | REv BERYL CHAGY 62 A RETIRED C ANTOR | SRedal to The New York Times I | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/rev-dr-edward-petrie.html | REV DR EDWARD PETRIE | Special to The lew York TLmes | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/schoolhouse-aid-increased-by-u-s-6162590-allotment-puts-funds-to.html | SCHOOLHOUSE AID INCREASED BY U S 6162590 Allotment Puts Funds to Assist Defense Areas Above 32000000 | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/scientists-see-harm-in-monmouth-inquiry-scientists-decry-monmouth.html | Scientists See Harm In Monmouth Inquiry SCIENTISTS DECRY MONMOUTH CASES | By Peter Kihss | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/severin-turel-gives-program-for-piano.html | SEVERIN TUREL GIVES PROGRAM FOR PIANO | H C S | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sheila-more-to-be-wed-of-alumna-of-smith-fiancee-samuel-r-ogden-jr.html | SHEILA MORE TO BE WED of Alumna of Smith Fiancee Samuel R Ogden Jr | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/signs-of-upturn-appear-in-steel-trade-view-is-cautious-but-output.html | SIGNS OF UPTURN APPEAR IN STEEL Trade View Is Cautious but Output Rates Are Better Than Some Expected CANCELLATIONS DECLINE Scrap Prices Rise 5th Week Little Evidence Is Noted of Strike Scare Buying | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/soviet-detaining-australians.html | Soviet Detaining Australians | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sports-of-the-times-old-hasty-pudding.html | Sports of The Times Old Hasty Pudding | By Arthur Daley | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/sumersongoldsborough.html | SumersonGoldsborough | ecial to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/television-in-review-mccarthyarmy-inquiry-like-veteran-video.html | Television in Review McCarthyArmy Inquiry Like Veteran Video Favorites Has Its Own Hooper | By Jack Gould | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/theatres-to-seek-ruling-on-seats-owners-to-ask-mccaffrey-to-clarify.html | THEATRES TO SEEK RULING ON SEATS Owners to Ask McCaffrey to Clarify Statement on Obstructed View Sales | By J P Shanley | RE0000125181 | 1982-04-07 | B00000469967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/title-i-and-the-coliseum-effective-machinery-seen-in-housing-act-to.html | Title I and the Coliseum Effective Machinery Seen in Housing Act to Abolish Slums | LOUIS H PINK | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/troth-of-miss-gordon-bennett-graduate-is-engaged-to-david-close-a.html | TROTH OF MISS GORDON Bennett Graduate Is Engaged to David Close a Lawyer | Special to The NW York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/turks-reassure-italy.html | Turks Reassure Italy | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/u-s-backs-efforts-by-paris-to-end-war-in-indochina-u-s-backs-french.html | U S Backs Efforts by Paris To End War in IndoChina U S BACKS FRENCH ON STOPPING WAR | By C L Sulzbergerspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/u-s-weighs-help-to-spain-on-jets-needs-of-plane-plants-studied-by.html | U S WEIGHS HELP TO SPAIN ON JETS Needs of Plane Plants Studied by Military Mission  Air Aides Due Here May 1 | By Camille M Cianfarraspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/unions-in-turkey-warn-of-strikes-newly-formed-confederation-attacks.html | UNIONS IN TURKEY WARN OF STRIKES Newly Formed Confederation Attacks the Government in First Show of Strength | By Welles Hangenspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/vast-power-of-the-sun-is-tapped-by-battery-using-sand-ingredient.html | Vast Power of the Sun Is Tapped By Battery Using Sand Ingredient NEW BATTERY TAPS SUNS VAST POWER | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/washington-confirms-accord.html | Washington Confirms Accord | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wilson-comment-criticized.html | Wilson Comment Criticized | FELIX GILBERTTHEODOR E MOMMSEN | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/women-voters-open-denver-convention.html | WOMEN VOTERS OPEN DENVER CONVENTION | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/wood-preservers-to-meet.html | Wood Preservers to Meet | Special to The New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-26 | https://www.nytimes.com/1954/04/26/archives/yanks-subdue-athletics-bow-to-martin-in-8inning-second-game-bombers.html | Yanks Subdue Athletics Bow to Martin in 8Inning Second Game BOMBERS LOSE 42 AFTER 61 TRIUMPH Grim Yields Deciding Runs to Athletics in the Sixth  McDonald Wins Opener | By Louis Effratspecial To the New York Times | RE0000125181 | 1982-04-07 | B00000469967 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/-girl-worth-weight-in-goldi-succumbs-at-the-age-of-83-i-.html |  Girl Worth Weight in GoldI Succumbs at the Age of 83  I | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/3-armed-men-rob-57th-st-bank-of-35755-in-fast-midday-raid-3-armed.html | 3 Armed Men Rob 57th St Bank Of 35755 in Fast Midday Raid 3 ARMED MEN ROB BANK ON 57TH ST | By William M Farrell | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/3000-workers-strike-at-8-woolen-mills.html | 3000 WORKERS STRIKE AT 8 WOOLEN MILLS | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/6-12year-low-set-in-u-s-bills-rate-latest-offering-brings-bids.html | 6 12YEAR LOW SET IN U S BILLS RATE Latest Offering Brings Bids Averaging 0886 a Year Cost to Treasury 6 12YEAR LOW SET IN U S BILLS RATE | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/8-held-u-s-posts-despite-red-taint-jenner-charges-truman-era.html | 8 HELD U S POSTS DESPITE RED TAINT Jenner Charges Truman Era Officials Stayed in Face of F B I Warning | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/8650-parachute-in-war-exercise-mass-jumps-and-equipment-drops-open.html | 8650 PARACHUTE IN WAR EXERCISE Mass Jumps and Equipment Drops Open Main Phase of Carolina Maneuvers RIDGWAY PRAISES WORK 5 Atom Weapons Detonated78 Suffer Minor Injuries During Day of Leaps | By Hanson W Baldwinspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/about-art-and-artists-nivolas-cement-basreliefs-molded-in-sand.html | About Art and Artists Nivolas Cement BasReliefs Molded in Sand Displayed at Peridot Gallery | S P | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/anastasias-citizenship-revoked-by-u-s-court.html | Anastasias Citizenship Revoked by U S Court | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/army-tops-hofstra-st-johns-trips-wagner-gains-league-lead-cadets.html | Army Tops Hofstra St Johns Trips Wagner Gains League Lead CADETS SCORE 50 GETTING 4 IN FIRST Vallentiny of Army Checks Hofstra on 5 Hits St Johns Subdues Wagner 64 | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/armys-tv-shows-fail-to-bring-down-house.html | Armys TV Shows Fail To Bring Down House | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/australia-helps-russians-to-leave.html | AUSTRALIA HELPS RUSSIANS TO LEAVE | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/australian-wool-up-despite-soviet-balk.html | AUSTRALIAN WOOL UP DESPITE SOVIET BALK | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/balduin-luoke641-teacher-40-years-university-i-pathology-head-of-of.html | BALDUIN LUOKE641 TEACHER 40 YEARS University i Pathology Head of of Pennsylvania Medical DiesServed in 2 Wars | SPecial to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/baltimore-port-is-clearing-jam-leaders-hail-way-emergency-was-met.html | BALTIMORE PORT IS CLEARING JAM Leaders Hail Way Emergency Was Met When New York Strike Diverted Cargo | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bermuda-victor-in-first-of-series-international-one-design-team.html | BERMUDA VICTOR IN FIRST OF SERIES International One  Design Team Beats U S 23 1413 in Amorita Cup Race | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/bidault-appeals-for-wounded.html | Bidault Appeals for Wounded | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/britain-said-to-reassure-jordan-in-case-of-attack.html | Britain Said to Reassure Jordan in Case of Attack | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/britain-will-back-uniting-of-korea-yields-reluctantly-to-dulles.html | BRITAIN WILL BACK UNITING OF KOREA Yields Reluctantly to Dulles Plea to Support Rhees Plan in Todays Debate PROPOSALS FAR APART South and North to Reject Each Others  West Hopes to Reach Compromise | By Thomas J Hamiltonspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/british-bar-talks-on-orient-treaty-prefer-to-await-the-outcome-in.html | BRITISH BAR TALKS ON ORIENT TREATY Prefer to Await the Outcome in Geneva Before Attending Conference U S Proposed BRITISH BAR TALKS ON ASIA PACT NOW | By Benjamin Wellesspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/business-leaders-forecast-upturn-survey-at-chamber-meeting-shows.html | BUSINESS LEADERS FORECAST UPTURN Survey at Chamber Meeting Shows Confidence of Rise Not Later Than Autumn | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/campanella-has-hand-fracture-yanks-and-white-sox-play-today-dodger.html | Campanella Has Hand Fracture Yanks and White Sox Play Today Dodger Catcher Suffering From Chip Break Just Below Left WristBombers Will Open 14Game Stand at Stadium | By Roscoe McGowenspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/checkup-is-urged-on-pay-incentives-many-company-plans-need.html | CHECKUP IS URGED ON PAY INCENTIVES Many Company Plans Need Overhauling Management Conference Is Told | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/city-studies-pay-or-parking-tax-instead-of-a-broader-sales-levy.html | City Studies Pay or Parking Tax Instead of a Broader Sales Levy CITY WEIGHS TAXES ON PAY OR PARKING | By Charles G Bennett | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/coast-quake-damage-50000.html | Coast Quake Damage 50000 | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/composers-group-presents-concert-contemporary-unit-in-first-of-3.html | COMPOSERS GROUP PRESENTS CONCERT Contemporary Unit in First of 3 Programs at Green Room of Town Hall Club | R P | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cornelius-p-gearon.html | CORNELIUS P GEARON | Sleial to Whe Ilew York illne | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/corporate-tax-plan-asked-failure-to-propose-reduction-in-present.html | Corporate Tax Plan Asked Failure to Propose Reduction in Present Rates Criticized | RICHARD A LESTER SIMON N WHITNEY | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cuba-offers-trip-in-slave-inquiry-un-delegate-would-pay-cost-for-an.html | CUBA OFFERS TRIP IN SLAVE INQUIRY UN Delegate Would Pay Cost for an Inspection Team in Refuting Czech Charge | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/cuban-labor-code-will-be-changed-drastic-reforms-are-intended-to.html | CUBAN LABOR CODE WILL BE CHANGED Drastic Reforms Are Intended to Pave Way for Investment  Right of Dismissal Back | By R Hart Phillipsspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/curb-on-barsky-as-doctor-valid-supreme-court-63-upholds-state-in.html | CURB ON BARSKY AS DOCTOR VALID Supreme Court 63 Upholds State in Suspension Based on Contempt Conviction | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/deposed-rumanian-red-said-to-face-trial-soon.html | Deposed Rumanian Red Said to Face Trial Soon | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/determine-allied-entry-heads-onemile-derby-trial-field-today-former.html | Determine Allied Entry Heads OneMile Derby Trial Field Today Former Seeks 7th Straight  Correlation at Scene for Big Race on Saturday | By James Roachspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/doctor-loses-appeal-voiding-of-license-backed-by-connecticut-high.html | DOCTOR LOSES APPEAL Voiding of License Backed by Connecticut High Court | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dr-r-c-briant-52-atomic-unit-chief-head-of-aircraft-nuclear-project.html | DR R C BRIANT 52 ATOMIC UNIT CHIEF Head of Aircraft Nuclear Project at Oak Ridge Is Dead  Expert on Rubber | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/dumping-of-produce-by-u-s-is-denied.html | DUMPING OF PRODUCE BY U S IS DENIED | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/east-germans-say-2d-antired-yields-report-leader-of-ukrainian.html | EAST GERMANS SAY 2D ANTIRED YIELDS Report Leader of Ukrainian Resistance Group Brought Important Documents | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eastern-roads-ask-i-c-c-for-fair-share-of-the-transcontinental.html | Eastern Roads Ask I C C for Fair Share Of the Transcontinental Freight Revenues | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eisenhower-hopes-for-truce-in-asia-chamber-session-hears-call-for-a.html | EISENHOWER HOPES FOR TRUCE IN ASIA Chamber Session Hears Call for at Least a Temporary Agreement at Geneva EISENHOWER HOPES FOR TRUCE IN ASIA | By James Restonspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eisenhower-lauds-women-in-politics-his-recorded-interview-is.html | EISENHOWER LAUDS WOMEN IN POLITICS His Recorded Interview Is Surprise to Delegates at Voter League Meeting | By Edith Evans Asburyspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/emanuel-kohn.html | EMANUEL KOHN | special To The ew York rimes | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/end-of-bias-urged-in-nursing-field-association-official-reports.html | END OF BIAS URGED IN NURSING FIELD Association Official Reports Georgia Affiliate Is the Only One Still Barring Negroes | By Lillian Bellisonspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/eva-nagler-fiancee-or-baro_-m___h_trscx.html | EVA NAGLER FIANCEE or BARo MHrRSCX | Special To The Iew York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/excerpts-of-transcript-on-the-third-day-of-inquiry-into-the.html | Excerpts of Transcript on the Third Day of Inquiry Into the ArmyMcCarthy Dispute MORNING SESSION Stevens Testimony Resumed Witness Says Concessions Were Made on Schine to Facilitate Work of Senate Unit Secretary Testifies McCarthy Monmouth Investigation Was Treating Army Unfairly | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fines-asked-for-littering-cars.html | Fines Asked for Littering Cars | GRACE BANTA | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/four-opposition-leaders-seized-by-peron-regime-after-elections.html | Four Opposition Leaders Seized By Peron Regime After Elections ARGENTINA SEIZES OPPOSITION CHIEFS | By Edward A Morrowspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/fphysioian-to-wed-miss-audrey-levy-dr-carl-kupfer-on-staff-of-johns.html | fPHYSIOIAN TO WED MISS AUDREY LEVY Dr Carl Kupfer on Staff of Johns Hopkins Hospital s Fiance of Social Worker | Special To The Iew York TIzaar | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/geneva-parley-on-compromise-ends-rift-over-peiping-eden-and-molotov.html | GENEVA PARLEY ON COMPROMISE ENDS RIFT OVER PEIPING Eden and Molotov Set Formula When Dulles Insists on Curb on Role of Chinese Reds THAI IS FIRST CHAIRMAN Russian Declines Bidault Bid to IndoChina TalkKorea to Be Subject Today PARLEY IN GENEVA GETS UNDER WAY | By C L Sulzbergerspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/george-f-shaw.html | GEORGE F SHAW | Special To The New York TI mes | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/goldstein-signs-to-make-10-films-new-unit-and-united-artists.html | GOLDSTEIN SIGNS TO MAKE 10 FILMS New Unit and United Artists Complete OneYear Deal  8 Pictures to Be in Color | By Thomas M Pryorspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/greco-and-troupe-start-2week-run-spanish-dancers-present-a-familiar.html | GRECO AND TROUPE START 2WEEK RUN Spanish Dancers Present a Familiar Bill at Broadway 2 Newcomers Stand Out | By John Martin | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/guatemala-rejects-united-fruit-claim.html | GUATEMALA REJECTS UNITED FRUIT CLAIM | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hartford-depicts-life-on-the-farm-thousands-of-citys-children-view.html | HARTFORD DEPICTS LIFE ON THE FARM Thousands of Citys Children View DayLong Program Sheep Shearing Impresses | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hohwaldwood.html | HohwaldWood | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/honeggers-joan-will-bow-on-coast.html | HONEGGERS JOAN WILL BOW ON COAST | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/hospital-project-for-young-is-a-hit-day-care-unit-at-montefiore.html | HOSPITAL PROJECT FOR YOUNG IS A HIT Day Care Unit at Montefiore Enables Many Nurses to Serve Bronx Institution | By Cynthia Kellogg | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/in-the-nation-some-other-reputations-are-at-stake.html | In The Nation Some Other Reputations Are at Stake | By Arthur Krock | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/indochina-gloom-hits-london-mart-industrials-slip-a-shilling.html | INDOCHINA GLOOM HITS LONDON MART Industrials Slip a Shilling British LongTerm Issues Decline Up to 075 | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/indochina-rumor-halts-grain-drop-chicago-future-markets-rally-on.html | INDOCHINA RUMOR HALTS GRAIN DROP Chicago Future Markets Rally on Report President May Ask Power to Intervene | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/israel-and-jordan-make-new-charges.html | ISRAEL AND JORDAN MAKE NEW CHARGES | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/israel-protests-u-s-aid-for-iraq-ambassador-eban-describes.html | ISRAEL PROTESTS U S AID FOR IRAQ Ambassador Eban Describes Assurance on Defensive Use of Arms as Vain Gesture | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jakarta-asks-delay-in-arming-pakistan.html | JAKARTA ASKS DELAY IN ARMING PAKISTAN | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/james-j-coleman.html | JAMES J COLEMAN | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jenkins-inquiry-role-described-as-unusual.html | Jenkins Inquiry Role Described as Unusual | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/jose-g-correia.html | JOSE G CORREIA | Special to The New k TLme | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/machine-leasing-gains-in-textiles-faster-tax-writeoff-is-also.html | MACHINE LEASING GAINS IN TEXTILES Faster Tax WriteOff Is Also Favored as Aid to Needed Modernization of Mills | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/macri-a-mystery-even-to-his-wife-slain-gangster-kept-activities-a.html | MACRI A MYSTERY EVEN TO HIS WIFE Slain Gangster Kept Activities a Secret  40 Detectives Speed Investigation | By Charles Grutzner | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/malan-view-disputed-writers-doubt-barbarism-would-result-in-free.html | MALAN VIEW DISPUTED Writers Doubt Barbarism Would Result in Free Gold Coast | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/malenkov-says-atom-blow-at-soviet-will-boomerang-malenkov-warns.html | Malenkov Says Atom Blow At Soviet Will Boomerang MALENKOV WARNS ATOMIC AGGRESSOR | By Harrison E Salisburyspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/marion-e-orr-is-married.html | Marion E Orr Is Married | Special to The New York TIme | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/martin-benched-by-fort-ord-head-general-mcclure-says-yank-infielder.html | MARTIN BENCHED BY FORT ORD HEAD General McClure Says Yank Infielder Will Not Play Baseball on Post Team | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/max-p-brower.html | MAX P BROWER | special to The New York Ttmes | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mental-ills-fought-illinois-allocating-8000000-for-research-and.html | MENTAL ILLS FOUGHT Illinois Allocating 8000000 for Research and Education | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mexico-pins-hope-on-new-business-tax-shifts-and-wider-credits-to-be.html | MEXICO PINS HOPE ON NEW BUSINESS Tax Shifts and Wider Credits to Be Used by Government as Spurs to Expansion | By Sydney Grusonspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/meyner-proposes-tax-referendums-calls-on-jersey-legislature-to.html | MEYNER PROPOSES TAX REFERENDUMS Calls on Jersey Legislature to Submit Program for New Levies to Voters in Fall MEYNER PROPOSES TAX REFERENDUMS | By George Cable Wrightspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/miss-bissette-wed-i-to-michael-grace.html | MISS BISSETTE WED i TO MICHAEL GRACE | Special to Tilt NZW yoel Wlr | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/miss-racusin-engaged-smith-alumna-will-be-wed-to-marvin-b-talmadge.html | MISS RACUSIN ENGAGED Smith Alumna Will Be Wed to Marvin B Talmadge | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/monmouth-study-pressed-by-army-another-employe-suspended-2-others.html | MONMOUTH STUDY PRESSED BY ARMY Another Employe Suspended  2 Others Are Reported Deprived of Clearance | By Peter Kihss | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-e-e-herrman-has-child.html | Mrs E E Herrman Has Child | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-samuel-a-eliot.html | MRS SAMUEL A ELIOT | Seclal to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/mrs-seymour-ludlum.html | MRS SEYMOUR LUDLUM | Slal to The New York Time | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/new-asian-plan-asked-burmese-premier-advocates-a-development.html | NEW ASIAN PLAN ASKED Burmese Premier Advocates a Development Project | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/news-is-filtered-at-geneva-talks-press-barred-at-sessions-gets.html | NEWS IS FILTERED AT GENEVA TALKS Press Barred at Sessions Gets Varied Versions of the Days Happenings | By Robert Aldenspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/nixon-bids-senate-aid-student-plan-appeals-before-subcommittee.html | NIXON BIDS SENATE AID STUDENT PLAN Appeals Before Subcommittee Against Cut in International Educational Exchange | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/paul-gregory-sued-press-agent-asking-259275-cites-oral-agreement.html | PAUL GREGORY SUED Press Agent Asking 259275 Cites Oral Agreement | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/policymaking-organ-of-u-s-s-r.html | PolicyMaking Organ of U S S R | IKUA CHOU | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/r-k-o-sues-to-end-ohio-censors-fees.html | R K O SUES TO END OHIO CENSORS FEES | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/radford-confers-with-churchill-also-sees-british-staff-chiefs-while.html | RADFORD CONFERS WITH CHURCHILL Also Sees British Staff Chiefs While in London as He Answers Summons Home | By Thomas P Ronanspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/reenlisting-drop-alarms-talbott-he-says-troops-protest-pay-and-feel.html | REENLISTING DROP ALARMS TALBOTT He Says Troops Protest Pay and Feel Unappreciated Research Site Opened | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rehearing-is-denied-on-offshore-oil-law.html | REHEARING IS DENIED ON OFFSHORE OIL LAW | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rhee-foes-charge-police-pressures-assert-election-campaign-is-being.html | RHEE FOES CHARGE POLICE PRESSURES Assert Election Campaign Is Being Disrupted Threaten to Pull Out Candidates | By William J Jordenspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/rita-hayworth-wins-custody-of-2-girls.html | RITA HAYWORTH WINS CUSTODY OF 2 GIRLS | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/science-analyzes-heredity-factors-studies-of-nucleic-acids-give.html | SCIENCE ANALYZES HEREDITY FACTORS Studies of Nucleic Acids Give View on Processes of Life National Academy Told CLUE TO INSANITY NOTED Rockefeller Institute Aides Report on Research Into Hormone Serotonin | By William L Laurencespecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/secret-exercise-started.html | Secret Exercise Started | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/settling-issues-at-geneva-value-of-conference-questioned-in-view-of.html | Settling Issues at Geneva Value of Conference Questioned in View of Our Stand on China | NATHANIEL PEFFER | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/slade-outpoints-jackson-in-tenround-upset-at-eastern-parkway-3.html | Slade Outpoints Jackson in TenRound Upset at Eastern Parkway 3 OFFICIALS VOTE FOR BRONX BOXER Slade Halts Rise of Jackson in Fight That Provides Some Comedy Relief | By William J Briordy | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/soviet-acts-to-join-ilo-ending-another-boycott.html | Soviet Acts to Join ILO Ending Another Boycott | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/soviet-said-to-agree-to-spandau-changes.html | SOVIET SAID TO AGREE TO SPANDAU CHANGES | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/soviet-wants-china-at-pollution-talks.html | SOVIET WANTS CHINA AT POLLUTION TALKS | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/spain-accused-in-u-n-charged-with-suppressing-free-union-and.html | SPAIN ACCUSED IN U N Charged With Suppressing Free Union and Torturing Leaders | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/sports-of-the-times-baseballs-passing-parade.html | Sports Of The Times Baseballs Passing Parade | By Arthur Daley | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/stage-ruling-goes-to-supreme-court-us-appeals-decision-linking.html | STAGE RULING GOES TO SUPREME COURT US Appeals Decision Linking Shubert Theatre Group to Baseball AntiTrust Status | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/steinkampmcdonald.html | SteinkampMcDonald | Special to The lew York TIili | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/stevens-concedes-seeking-curb-on-mcarthy-to-end-bad-publicity-for-a.html | STEVENS CONCEDES SEEKING CURB ON MCARTHY TO END BAD PUBLICITY FOR ARMY CALLS DEAL A LIE Secretary Pressed Is Told to Back Up His Charge Against Carr Stevens Concedes Seeking Curb On McCarthy to End Publicity | By W H Lawrencespecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/thai-prince-is-a-hit-at-u-n.html | Thai Prince Is a Hit at U N | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/thai-prince-urges-indochina-action-cochairman-at-geneva-bids-big-4.html | THAI PRINCE URGES INDOCHINA ACTION CoChairman at Geneva Bids Big 4 Take Up Issue Soon to Halt Needless Bloodshed | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/thomas-j-moran.html | THOMAS J MORAN | Specla fo The New York Tlraes | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tobacco-exports-expected-to-rise-prospects-for-souths-sales-abroad.html | TOBACCO EXPORTS EXPECTED TO RISE Prospects for Souths Sales Abroad Believed Brightest Since Before the War | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/town-hall-recital-by-ernest-ulmer.html | TOWN HALL RECITAL BY ERNEST ULMER | J B | RE0000125182 | 1982-04-07 | B00000469968 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/turks-encouraged-by-step.html | Turks Encouraged by Step | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/tv-coverage-cut-arouses-protests-mundt-stresses-senate-unit-is-not.html | TV COVERAGE CUT AROUSES PROTESTS Mundt Stresses Senate Unit Is Not to Blame for Live Broadcast Curtailment | Special to The New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/twu-breaks-off-bus-peace-talks-cancels-meeting-today-after-agreeing.html | TWU BREAKS OFF BUS PEACE TALKS Cancels Meeting Today After Agreeing to ItKheel Set to Intervene Tonight T W U BREAKS OFF BUS PEACE TALKS | By Stanley Levey | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/u-s-help-in-fight-on-drought-asked-five-governors-in-southwest-urge.html | U S HELP IN FIGHT ON DROUGHT ASKED Five Governors in Southwest Urge President to Make 15000000 Available | By William M Blairspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/uriah-s-kolby.html | URIAH S KOLBY | Special to The New York TLmelt | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/waterfront-play-due-next-season-william-hammerstein-john-forsythe.html | WATERFRONT PLAY DUE NEXT SEASON William Hammerstein John Forsythe Will Produce The Geep by Vincent Longhi | By Louis Calta | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wernercharwat.html | WernerCharwat | soecial to The New York Tlme | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/white-skies-wins-rich-toboggan-handicap-easily-at-belmont-opening.html | White Skies Wins Rich Toboggan Handicap Easily at Belmont Opening 27387 SEE ARCARO SCORE WITH CHOICE White Skies 370 Outraces Caesar Did Fisherman to Run in Kentucky Derby | By Joseph C Nichols | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/william-f-somerindyke.html | WILLIAM F SOMERINDYKE | Special to The lew York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wilson-indicates-second-new-look-at-defense-plans-asserts-events.html | WILSON INDICATES SECOND NEW LOOK AT DEFENSE PLANS Asserts Events Abroad Could Force Review  House Unit Backs 28 Billion Funds WILSON INDICATES SECOND NEW LOOK | By Elie Abelspecial To the New York Times | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-27 | https://www.nytimes.com/1954/04/27/archives/wood-field-and-stream-activity-for-the-fly-fisherman-on-many.html | Wood Field and Stream Activity for the Fly Fisherman on Many Catskill Streams Shown in Reports | By Raymond R Camp | RE0000125182 | 1982-04-07 | B00000469968 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/-messiah-sung-at-carnegie-hall-by-toronto-mendelssohn-choir.html | Messiah Sung at Carnegie Hall By Toronto Mendelssohn Choir | By Olin Downes | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/13-indicted-by-u-s-in-canada-fraud-8-here-accused-of-300000-swindle.html | 13 INDICTED BY U S IN CANADA FRAUD 8 Here Accused of 300000 Swindle by Telephone Sale of Worthless Mine Stock | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/14233-injected-here-in-polio-test-shots-given-14233-in-polio-test.html | 14233 Injected Here in Polio Test SHOTS GIVEN 14233 IN POLIO TEST HERE | By Robert K Plumb | RE0000125183 | 1982-04-07 | B00000469969 |

| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/3-methods-of-changing-a-photograph-explained.html | 3 Methods of Changing A Photograph Explained | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
|---|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/3-studios-willing-to-back-selznick-he-reports-warners-talks-center.html | 3 STUDIOS WILLING TO BACK SELZNICK He Reports Warners Talks Center on Production of A Farewell to Arms | By Thomas M Pryor | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/4-guilty-in-red-case-face-prison-for-harboring-communist-party.html | 4 GUILTY IN RED CASE Face Prison for Harboring Communist Party Official | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/about-art-and-artists-brooklyn-museum-shows-150-works-as-8th.html | About Art and Artists Brooklyn Museum Shows 150 Works as 8th National Print Annual Opens | By Howard Devree | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/about-new-york-dog-with-7-names-eats-forgetmenots-publicity-ist-in.html | About New York Dog With 7 Names Eats ForgetMeNots Publicity ist in einer Party Bid Hidden | By Meyer Berger | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/abroad-getting-down-to-the-same-old-business.html | Abroad Getting Down to the Same Old Business | By Anne OHare McCormick | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/airline-offers-rejected.html | Airline Offers Rejected | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/argentina-plans-speed-plane.html | Argentina Plans Speed Plane | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/army-charges-a-doctored-picture-was-submitted-by-mcarthys-side-cohn.html | ARMY CHARGES A DOCTORED PICTURE WAS SUBMITTED BY MCARTHYS SIDE COHN IN WRANGLE ADMITS IT WAS CUT PERJURY WARNING | By W H Lawrence | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/asian-talks-open-in-colombo-today-leaders-of-five-nations-meet-to.html | ASIAN TALKS OPEN IN COLOMBO TODAY Leaders of Five Nations Meet to Study Ways of Advancing Solidarity of Interests | By Robert Trumbull | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/australian-in-senate-legislator-from-down-under-greets-american.html | AUSTRALIAN IN SENATE Legislator From Down Under Greets American Counterparts | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/beating-of-rivals-denied-by-seoul-south-korea-calls-charges-of.html | BEATING OF RIVALS DENIED BY SEOUL South Korea Calls Charges of Election Intimidation Completely Untrue | By William J Jorden | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bids-on-thruway-in-yonkers-asked-work-on-disputed-route-may-start.html | BIDS ON THRUWAY IN YONKERS ASKED Work on Disputed Route May Start by July  Cost of 294 Miles Put at 17921000 | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/blast-in-ecuadorian-embassy.html | Blast in Ecuadorian Embassy | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bonn-studies-two-cases.html | Bonn Studies Two Cases | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/bronk-says-fear-cripples-science-academy-president-calls-for-quick.html | BRONK SAYS FEAR CRIPPLES SCIENCE Academy President Calls for Quick Action to Thwart Men Who Exploit Terror | By William L Laurence | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/builders-expect-clash-greenwich-contractors-define-policies-for-3.html | BUILDERS EXPECT CLASH Greenwich Contractors Define Policies for 3 Unions | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/byrd-bids-u-s-act-in-housing-cases-asks-prosecution-in-scandals-and.html | BYRD BIDS U S ACT IN HOUSING CASES Asks Prosecution in Scandals and Move by Brownell to Recover Windfalls | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/c-eugene-tully.html | C EUGENE TULLY | Special to Tle Ne York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cairo-junta-alerted-group-holds-allnight-talk-behind-heavy-guard.html | CAIRO JUNTA ALERTED Group Holds AllNight Talk Behind Heavy Guard | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/capital-officials-to-view-fashions-nixon-will-present-a-cotton.html | CAPITAL OFFICIALS TO VIEW FASHIONS Nixon Will Present a Cotton Award to Harvey Berin New York Manufacturer | By Virginia Pope | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/cardinals-register-73-triumph-and-drop-brooks-to-second-place-roe.html | Cardinals Register 73 Triumph And Drop Brooks to Second Place Roe Yields Five Runs in Five Innings of St Louis Game Staley Gains Victory | By Roscoe McGowen | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ceremonies-today-open-vast-center-21-of-40-stores-in-the-cross.html | CEREMONIES TODAY OPEN VAST CENTER 21 of 40 Stores in the Cross County Project Ready for Trading Rock Dedication | By Joseph C Ingraham | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/chairman-chosen-by-telephone.html | Chairman Chosen by Telephone | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/chamber-faction-fights-sales-tax-group-opposes-last-years-backing.html | CHAMBER FACTION FIGHTS SALES TAX Group Opposes Last Years Backing of Federal Levy Halt to Recession Seen | By Charles E Egan | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/churchill-bars-role-in-war-now-says-britain-will-not-decide-on.html | CHURCHILL BARS ROLE IN WAR NOW Says Britain Will Not Decide on IndoChina in Advance of Geneva Outcome | By Drew Middleton | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/city-ignores-state-redistricts-2-areas-city-ignores-state-law-error.html | City Ignores State Redistricts 2 Areas City Ignores State Law Error Redistricts Two Queens Areas | By Richard T Baker | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/colombian-tax-defended.html | Colombian Tax Defended | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |

| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/connecticut-offers-100000000-in-bonds.html | CONNECTICUT OFFERS 100000000 IN BONDS | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
|---|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/egypt-charges-attack.html | Egypt Charges Attack | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/europeans-offer-saar-proposals-political-committee-presents-plan.html | EUROPEANS OFFER SAAR PROPOSALS Political Committee Presents Plan French and German Aides to Confer Monday | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/excerpts-of-transcript-in-the-fourth-day-of-hearings-in-the.html | Excerpts of Transcript in the Fourth Day of Hearings in the ArmyMcCarthy Fight MORNING SESSION | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/exit-of-soviet-aides-from-australia-set.html | EXIT OF SOVIET AIDES FROM AUSTRALIA SET | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/food-needs-met-pakistan-tells-u-s.html | FOOD NEEDS MET PAKISTAN TELLS U S | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/for-peace-in-indochina-u-n-mandate-to-prepare-nation-for.html | For Peace in IndoChina U N Mandate to Prepare Nation for SelfGovernment Proposed | NATHANIEL WEYL | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ford-beaten-43-by-minoso-homer-dorish-checks-yanks-in-9th-to-save.html | FORD BEATEN 43 BY MINOSO HOMER Dorish Checks Yanks in 9th to Save Game for Johnson Collins Hits 4Bagger | By William J Briordy | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/former-home-for-aged-burns.html | Former Home for Aged Burns | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/four-letters-produced.html | Four Letters Produced | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/francis-borrell.html | FRANCIS BORRELL | SlecIal to Tlle New York rimes | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/francis-j-flanagan.html | FRANCIS J FLANAGAN | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/frank-bigelow.html | FRANK BIGELOW | Special to The Nev York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/french-hint-accord-on-vietnam-treaties.html | FRENCH HINT ACCORD ON VIETNAM TREATIES | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/french-reds-call-strike.html | French Reds Call Strike | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/friars-war-role-denied-clerics-say-franciscan-bore-no-arms-against.html | FRIARS WAR ROLE DENIED Clerics Say Franciscan Bore No Arms Against Israel | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/geese-go-into-reverse.html | Geese Go Into Reverse | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/girl-wounded-in-jordan.html | Girl Wounded in Jordan | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/governors-told-of-new-aid-plan-less-federal-supervision-more-state.html | GOVERNORS TOLD OF NEW AID PLAN Less Federal Supervision More State Flexibility Are Cited as Aims | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/guatemala-paper-reappears.html | Guatemala Paper Reappears | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/guidance-series-a-best-seller-courses-prepared-by-army-and-air.html | GUIDANCE SERIES A BEST SELLER Courses Prepared by Army and Air Force Are Taken Up by Educators | By Bess Furman | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hasty-road-beats-determine-by-head-in-derby-trial-at-louisville.html | Hasty Road Beats Determine by Head in Derby Trial at Louisville VICTOR SETS MARK WITH 135 FOR MILE | By James Roach | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/henry-clay-moses.html | HENRY CLAY MOSES | Special to The NewYork Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/herbert-o-field.html | HERBERT O FIELD | Special to 1he New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hergesheimer-funeral-set.html | Hergesheimer Funeral Set | SPecial to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/house-will-reopen-hearing-on-seaway.html | HOUSE WILL REOPEN HEARING ON SEAWAY | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/huge-city-budget-adopted-by-board-search-for-funds-to-finance-it.html | HUGE CITY BUDGET ADOPTED BY BOARD Search for Funds to Finance It Continues Wider Sales Tax Still Being Debated | By Charles G Bennett | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/hussein-thanks-britain.html | Hussein Thanks Britain | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/i-mrs-chester-o-scott.html | I MRS CHESTER O SCOTT | I I Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/israel-day-dinner-set.html | Israel Day Dinner Set | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/ivy-lacrosse-league-to-operate-next-year.html | Ivy Lacrosse League To Operate Next Year | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/j-howard-johnson.html | J HOWARD JOHNSON | Special to he New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/james-b-gist.html | JAMES B GIST | pecial to The New York TIme | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/james-w-gillespie.html | JAMES W GILLESPIE | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/jet-gun-details-given-high-speed-automatic-cannon-used-successfully.html | JET GUN DETAILS GIVEN High Speed Automatic Cannon Used Successfully in Korea | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/korea-foes-offer-old-unity-plans-south-insists-at-geneva-that-vote.html | KOREA FOES OFFER OLD UNITY PLANS South Insists at Geneva That Vote Be Held in North Only Nam Il Asks OverAll Poll | By Thomas J Hamilton | RE0000125183 | 1982-04-07 | B00000469969 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/l-i-fare-rise-upheld-situation-of-railroad-is-outlined-in-respect.html | L I Fare Rise Upheld Situation of Railroad Is Outlined in Respect to Operating Costs | MARSHALL I NEVIN M D | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/lafayette-wins-120-maroon-collects-fourteen-hits-off-four-albright.html | LAFAYETTE WINS 120 Maroon Collects Fourteen Hits Off Four Albright Pitchers | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/living-level-below-1928.html | Living Level Below 1928 | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/low-gross-taken-by-mrs-weinsier-fresh-meadow-star-gets-76-in.html | LOW GROSS TAKEN BY MRS WEINSIER Fresh Meadow Star Gets 76 in Metropolitan Tourney at Rockville Course | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/maker-suspends-comets-output-de-havilland-decides-to-await-results.html | MAKER SUSPENDS COMETS OUTPUT De Havilland Decides to Await Results of Investigation of Jet Airliner Crashes | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/meat-to-be-short-russians-are-told-mikoyan-says-farmers-keep-cattle.html | MEAT TO BE SHORT RUSSIANS ARE TOLD Mikoyan Says Farmers Keep Cattle for Fall Sales and for Breeding Purposes | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mess-oalaust_____s-tot-fabric-concern-aide-to-be-wedi.html | MESS OALaUSTS TOT Fabric Concern Aide to Be WedI | Speicla to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mi-arh-lolq6-wed-in-baltibiore-member-of-junior-league-becomes-the.html | MI ARH LOlq6 WED IN BALTIbIORE Member of Junior League Becomes the Bride of Alexander K Buck | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-morison-engaged-radcliffe-alumna-to-be-wed.html | MISS MORISON ENGAGED Radcliffe Alumna to Be Wed | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/miss-s-m-r-ohara.html | MISS S M R OHARA | Special to Tile New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/molotov-delivers-atom-pool-reply-calls-on-dulles-with-note-that-is.html | MOLOTOV DELIVERS ATOM POOL REPLY Calls on Dulles With Note That Is Said Not to Bar Eisenhowers Plan | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/molotov-weighs-indochina-peace-in-bidault-parley-possibility-of.html | MOLOTOV WEIGHS INDOCHINA PEACE IN BIDAULT PARLEY Possibility of Setting Talks Is Explored in Geneva  More Meetings Slated | By C L Sulzberger | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mother-in-slaying-held-insane.html | Mother in Slaying Held Insane | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-choate-victor-on-fenway-links-apawamis-player-triumphs-with-84.html | Mrs Choate Victor on Fenway Links APAWAMIS PLAYER TRIUMPHS WITH 84 | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-george-gund.html | MRS GEORGE GUND | Special to The New York Tlmes | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-hopper-s-mott.html | MRS HOPPER S MOTT | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/mrs-walter-whitehill.html | MRS WALTER WHITEHILL | Special tO The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |

| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-look-in-crises-u-s-hitherto-focus-of-world-when-reds-threatened.html | New Look in Crises U S Hitherto Focus of World When Reds Threatened Now Waits Upon McCarthy | By James Reston | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/new-textile-talks-set-american-woolen-and-striking-union-to-meet.html | NEW TEXTILE TALKS SET American Woolen and Striking Union to Meet With Mediator | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/news-of-food-fresh-herbs-on-hand-bunched-at-stores-or-in-pots-for.html | News of Food Fresh Herbs On Hand Bunched at Stores or in Pots for Home Growers | By June Owen | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/no-appeal-received.html | No Appeal Received | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/no-strike-on-buses-today-arbiter-rules-on-pensions-union-says-it.html | No Strike on Buses Today Arbiter Rules on Pensions Union Says It Has Deferred Walkout for 24 Hours  Kheel Holds a Stoppage Would Violate T W U Contract | By Leonard Ingalls | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obituary-1-no-title.html | Obituary 1  No Title | BURTON B BAYLES | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obligation-of-appointed-official.html | Obligation of Appointed Official | RICHARD R WOOD | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/obstruction-barred-by-honduras-party.html | OBSTRUCTION BARRED BY HONDURAS PARTY | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/open-show-940-wins-at-belmont-beats-golden-gloves-by-neck-in-eight.html | OPEN SHOW 940 WINS AT BELMONT Beats Golden Gloves by Neck in Eight Thirty Handicap Jamie K Runs Third | By Joseph C Nichols | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/panama-canal-block-by-landslide-feared-panama-canal-blocking-feared.html | Panama Canal Block By Landslide Feared Panama Canal Blocking Feared As Threat of Landslide Grows | By the United Press | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/peron-frees-foes-in-election-case-implies-he-had-no-knowledge-of.html | PERON FREES FOES IN ELECTION CASE Implies He Had No Knowledge of Radicals Arrest  Warns Opposition on Violence | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/plan-for-elections-revealed-in-malaya.html | PLAN FOR ELECTIONS REVEALED IN MALAYA | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/plot-suspect-quits-guatemala.html | Plot Suspect Quits Guatemala | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/poem-by-masters-on-way-to-stage-version-of-domesday-book-a.html | POEM BY MASTERS ON WAY TO STAGE Version of Domesday Book a Narrative on Tolerance Expected to Open Aug 23 | By Sam Zolotow | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/producers-meet-in-haiti-caribbean-parley-seeks-ways-to-stabilize.html | PRODUCERS MEET IN HAITI Caribbean Parley Seeks Ways to Stabilize Price Level | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/prof-harlan-n-bisbee.html | PROF HARLAN N BISBEE | Special to The 1ew York Times | RE0000125183 | 1982-04-07 | B00000469969 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/program-upheld-by-womens-head-opposition-of-voters-league-to.html | PROGRAM UPHELD BY WOMENS HEAD Opposition of Voters League to Bricker Amendment Is Affirmed by Mrs Lee | By Edith Evans Asbury | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/qijeensbry-8-gad-in-britmn-grandson-of-man-who-gavel-name-to-boxing.html | QIJEENSBRY 8 gAD IN BRITMN Grandson of Man Who Gavel Name to Boxing Rules Was Stockbroker and Veteran | peclal to le lew York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/red-bank-dates-fixed-national-sweepstakes-regatta-is-slated-sept.html | RED BANK DATES FIXED National Sweepstakes Regatta Is Slated Sept 1112 | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/roster-of-pro-golfers-complete-for-charity-roundrobin-event-last-13.html | Roster of Pro Golfers Complete For Charity RoundRobin Event Last 13 of 16 Players Named to Tourney Starting May 13 at Meadow Brook Club  Burkemo Nelson Ford on List | By Lincoln A Werden | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/schwable-freed-but-is-criticized-board-rules-out-any-penalty.html | SCHWABLE FREED BUT IS CRITICIZED Board Rules Out Any Penalty  Marines Say Usefulness Is Seriously Impaired | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/senators-reject-high-farm-props-vote-wool-bill-administration.html | SENATORS REJECT HIGH FARM PROPS VOTE WOOL BILL Administration Defeats Move to Extend Present Supports  Dairy Price Cut Backed | By William M Blair | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/shares-in-london-continue-to-fall-losses-up-to-70c-suffered-by-some.html | SHARES IN LONDON CONTINUE TO FALL Losses Up to 70c Suffered by Some GiltEdge Issues  Golds Move Ahead | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/sick-benefit-fund-under-2-attacks-suit-is-begun-appeal-made-to.html | SICK BENEFIT FUND UNDER 2 ATTACKS Suit Is Begun Appeal Made to State to Force Repayment of Insurance Premiums | By A H Raskin | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/single-by-logan-decides-in-8th-32-braves-triumph-after-giants-rally.html | SINGLE BY LOGAN DECIDES IN 8TH 32 Braves Triumph After Giants Rally for 22 Deadlock in Top Half of Inning | By John Drebinger | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/south-africa-policy-set-negroes-to-be-taxed-to-provide-funds-for.html | SOUTH AFRICA POLICY SET Negroes to Be Taxed to Provide Funds for Education | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-accepted-in-l-l-o.html | Soviet Accepted in I L O | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-gives-mortality-rate.html | Soviet Gives Mortality Rate | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-rebuffed-on-forced-labor-un-economic-council-votes.html | SOVIET REBUFFED ON FORCED LABOR UN Economic Council Votes Condemnation of Practice and Keeps Issue Alive | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/soviet-security-headed-by-serov-secret-police-official-named-to-new.html | SOVIET SECURITY HEADED BY SEROV Secret Police Official Named to New Committee Dealing With Peril From Abroad | By Harrison E Salisbury | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/sports-of-the-times-confusion-in-ol-kaintuck.html | Sports of The Times Confusion in Ol Kaintuck | By Arthur Daley | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/st-peters-college-is-75.html | St Peters College Is 75 | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/summer-jackets-given-formality-jean-patou-of-paris-presents-bloused.html | SUMMER JACKETS GIVEN FORMALITY Jean Patou of Paris Presents Bloused Windbreakers That Match Pleated Frocks | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/tax-revision-foreseen-womens-bureau-head-cites-action-by-new.html | TAX REVISION FORESEEN Womens Bureau Head Cites Action by New Commission | Special to THE NEW YORK TIMES | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/television-in-review-old-plot-comes-alive-in-montgomery-play.html | Television in Review Old Plot Comes Alive in Montgomery Play | By Jack Gould | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/textile-executives-hail-new-machines.html | TEXTILE EXECUTIVES HAIL NEW MACHINES | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/the-theatre-savoyard-troupe-gives-iolanthe-at-president.html | The Theatre Savoyard Troupe Gives Iolanthe at President | J P S | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/theologian-wins-chair-for-harvard-research.html | Theologian Wins Chair For Harvard Research | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/to-return-to-american-virtues.html | To Return to American Virtues | GEORGE E LARRABEE | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/to-serve-north-shore-hospital.html | To Serve North Shore Hospital | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/tribute-to-william-newell.html | Tribute to William Newell | MARK A MCCLOSKEY | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-n-council-gets-israel-issue-plan-britain-proposes-compliance-with.html | U N COUNCIL GETS ISRAEL ISSUE PLAN Britain Proposes Compliance With and Enforcement of Armistice Be Debated | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-aid-to-iraq-decried-israel-terms-it-prejudicial-to-peace-in.html | U S AID TO IRAQ DECRIED Israel Terms It Prejudicial to Peace in Middle East | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-aide-to-leave-israel.html | U S Aide to Leave Israel | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-consolidates-airhead-in-games-force-in-camp-mackall-area.html | U S CONSOLIDATES AIRHEAD IN GAMES Force in Camp Mackall Area Establishes Airfield and Operates 5 Drop Zones | By Hanson W Baldwin | RE0000125183 | 1982-04-07 | B00000469969 |

| Date | URL | Title | Author | Code1 | Date2 | Code2 |
|---|---|---|---|---|---|---|
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-fliers-willing-to-fight-vietminh-u-s-pilots-offer-to-fight.html | U S Fliers Willing To Fight Vietminh U S PILOTS OFFER TO FIGHT VIETMINH | By Murray Schumach | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/u-s-tax-ceiling-at-25-is-urged-senate-committee-considers.html | U S TAX CEILING AT 25 IS URGED Senate Committee Considers Constitutional Amendment  Humphrey Is Opposed | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/us-to-reappraise-indochina-course-radford-return-from-europe.html | US TO REAPPRAISE INDOCHINA COURSE Radford Return From Europe Signals New Step  Softer Line Already Apparent | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/water-program-gains-in-jersey-meyner-and-assembly-leaders-agree-on.html | WATER PROGRAM GAINS IN JERSEY Meyner and Assembly Leaders Agree on 150000000 Plan to Double Present Supply | By George Cable Wright | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wheat-soybeans-slump-in-chicago-former-drops-48c-latter-4-349-14c.html | WHEAT SOYBEANS SLUMP IN CHICAGO Former Drops 48c Latter 4 349 14c  Rather Panicky Selling Is Indicated | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wide-range-found-in-nurses-duties-study-lists-500-and-shows-that.html | WIDE RANGE FOUND IN NURSES DUTIES Study Lists 500 and Shows That Only 555 of Time at Most Is Spent in Care | By Lillian Bellison | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/winne-defense-gains-wins-dismissal-of-two-more-charges-of-ignoring.html | WINNE DEFENSE GAINS Wins Dismissal of Two More Charges of Ignoring Gaming | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/wood-field-and-stream-woodchuck-hunting-season-advancing-as-rapidly.html | Wood Field and Stream Woodchuck Hunting Season Advancing as Rapidly as the Grass Grows | By Raymond R Camp | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/yonkers-traffic-chief-quits.html | Yonkers Traffic Chief Quits | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-28 | https://www.nytimes.com/1954/04/28/archives/youngstown-sheet-89c-a-share-cleared-in-quarter-compares-with-208.html | YOUNGSTOWN SHEET 89c a Share Cleared in Quarter Compares With 208 in 53 | Special to The New York Times | RE0000125183 | 1982-04-07 | B00000469969 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/15000-in-day-visit-new-shop-center-cross-county-opening-draws-tv.html | 15000 IN DAY VISIT NEW SHOP CENTER Cross County Opening Draws TV Stars Officials and Merchandising Leaders | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/2-reds-seized-in-malay-capital.html | 2 Reds Seized in Malay Capital | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/3-charges-traced-in-monmouth-case-stevens-says-senator-bared-new.html | 3 CHARGES TRACED IN MONMOUTH CASE Stevens Says Senator Bared New Data on One Employe  2 Other Records Cited | By Peter Kihss | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/3-exaides-defend-policies-of-f-h-a-they-say-at-senate-hearing-part.html | 3 EXAIDES DEFEND POLICIES OF F H A They Say at Senate Hearing Part of Abuses Was Due to Way Congress Wrote Law | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/a-f-l-potters-in-new-pact.html | A F L Potters in New Pact | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/african-red-denied-seat-parliament-refuses-to-accept-member-elected.html | AFRICAN RED DENIED SEAT Parliament Refuses to Accept Member Elected by Negroes | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/antired-slogan-jails-five-guatemalan-pupils.html | AntiRed Slogan Jails Five Guatemalan Pupils | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/attitudes-on-communism-former-party-head-recalls-climate-of-opinion.html | Attitudes on Communism Former Party Head Recalls Climate of Opinion in Nineteen Thirties | EARL BROWDER | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/australia-consults-on-problem.html | Australia Consults on Problem | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bell-sounds-easter-joy-greek-orthodox-pastor-unable-to-explain.html | BELL SOUNDS EASTER JOY Greek Orthodox Pastor Unable to Explain Timely Ringing | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bevan-aide-joins-laborite-cabinet-wilson-takes-leaders-role-party.html | BEVAN AIDE JOINS LABORITE CABINET Wilson Takes Leaders Role  Party Move for IndoChina Peace Held Leftist Gain | By Drew Middletonspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/biana-oreaono-engaged-to-wed-daughter-of-exenvoy-from-costa-rica-is.html | BIANA OREAONO ENGAGED TO WED Daughter of ExEnvoy From Costa Rica Is Affianced to Dr JosePh C Shaw | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bilkos-single-scores-schofield-and-trips-brooks-at-st-louis-65.html | Bilkos Single Scores Schofield And Trips Brooks at St Louis 65 Cardinals Take Second Place Dropping Dodgers to Tie for Third With Giants | By Roscoe McGowenspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/billy-curtis-dies-at-68-song-writesoappeared-ini-wudv_wih___i-wif-i.html | BILLY CURTIS DIES AT 68 Song WritesoAppeared inI Wudvwihi wif I | SleclaI to The qevv York TimesI | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-and-chinese-in-deals-at-berlin.html | BRITISH AND CHINESE IN DEALS AT BERLIN | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-give-more-selfrule-to-gold-coast-natives-to-get-ministries.html | British Give More SelfRule to Gold Coast Natives to Get Ministries Whites Now Hold | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-honduras-in-peaceful-vote-holiday-spirit-marks-first-test.html | BRITISH HONDURAS IN PEACEFUL VOTE Holiday Spirit Marks First Test Under New Charter  70 Per Cent Poll Seen | By Paul P Kennedyspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-meat-rationing-to-come-to-end-july-3.html | British Meat Rationing To Come to End July 3 | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/british-sex-study-due-special-group-will-be-named-to-review-present.html | BRITISH SEX STUDY DUE Special Group Will Be Named to Review Present Laws | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/buckley-wont-debate-author-who-backed-mccarthy-cancels-engagement.html | BUCKLEY WONT DEBATE Author Who Backed McCarthy Cancels Engagement | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/bus-strike-threat-is-ended-by-t-w-u-after-long-clash-quill.html | BUS STRIKE THREAT IS ENDED BY T W U AFTER LONG CLASH Quill Announces Belatedly Acceptance of Kheel Award of Pensions for 145 Men BUS STRIKE MOVE IS ENDED BY T W U | By Leonard Ingalls | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cairo-seizes-52-citing-may-1-plot-accused-include-12-officers.html | CAIRO SEIZES 52 CITING MAY 1 PLOT Accused Include 12 Officers Conspiring With Reds Is Charged to Whole Group Cairo Junta Seizes 12 Officers And 40 Civilians in May Day Plot | By Robert C Dotyspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/captira-e-smith.html | CAPTIRA E SMITH | Special tO T Nw YoP Irs | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/carillonneur-here-for-gift-ceremony.html | CARILLONNEUR HERE FOR GIFT CEREMONY | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/chamber-opposes-curbs-on-credit-urges-free-hand-for-federal-reserve.html | CHAMBER OPPOSES CURBS ON CREDIT Urges Free Hand for Federal Reserve Board Johnston Elected C of C Head CHAMBER OPPOSES CURBS ON CREDIT | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/child-to-mrs-arnold-douglas.html | Child to Mrs Arnold Douglas | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/chou-warns-u-s-at-geneva-parley-to-get-out-of-asia-premier-says.html | CHOU WARNS U S AT GENEVA PARLEY TO GET OUT OF ASIA Premier Says Peiping Wont Tolerate Violation of Its Territorial Integrity DULLES BARS REDS PLAN Calls Proposal of Nam II to Unify Korea a Move to Gain Control of the Peninsula CHOU WARNS U S AT GENEVA PARLEY | By C L Sulzbergerspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cincinnati-mayor-better.html | Cincinnati Mayor Better | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/communists-fail-in-french-strike-small-response-to-general-call.html | COMMUNISTS FAIL IN FRENCH STRIKE Small Response to General Call Linked to Sobering Effect of Dienbienphu | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/commuters-delayed-wreck-at-new-canaan-disrupts-train-service-to.html | COMMUTERS DELAYED Wreck at New Canaan Disrupts Train Service to Stamford | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/complex-indochina-war-raises-doubts-in-geneva-on-ceasefire-western.html | Complex IndoChina War Raises Doubts in Geneva on CeaseFire Western Observers Call Confused Military and Political Situation and the Difficult Terrain Serious Obstacles to Truce | By Tillman Durdinspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/concepts-to-prevent-war.html | Concepts to Prevent War | ALBERT GUERARD | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/coney-displayed-in-its-long-glory-its-famous-days-of-the-past-and.html | CONEY DISPLAYED IN ITS LONG GLORY Its Famous Days of the Past and Its Boisterous Present Are Captured in Exhibit | By Sanka Knox | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/congress-divided-on-wiretap-issue-backers-of-senate-and-house-moves.html | CONGRESS DIVIDED ON WIRETAP ISSUE Backers of Senate and House Moves to Admit Evidence Work for Compromise | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cuba-awards-medals-3-from-u-s-among-persons-decorated-by-batista.html | CUBA AWARDS MEDALS 3 From U S Among Persons Decorated by Batista | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/cuba-pledges-antired-fight.html | Cuba Pledges AntiRed Fight | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/demand-deposits-jump-803000000-loans-to-business-are-off-by.html | DEMAND DEPOSITS JUMP 803000000 Loans to Business Are Off by 210000000 at All of the Member Banks | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dr-charles-h-kinnanei.html | DR CHARLES H KINNANEI | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/dutchsoviet-exchange-russians-to-get-shipping-under-accord.html | DUTCHSOVIET EXCHANGE Russians to Get Shipping Under Accord Increasing Trade | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/editor-in-suburbs-own-boss-50-years-c-f-delano-of-amityville.html | EDITOR IN SUBURBS OWN BOSS 50 YEARS C F Delano of Amityville Dislikes Too Many Laws and a Few Other Things | By William M Farrellspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/excerpts-from-transcript-of-fifth-day-of-senate-hearings-on.html | Excerpts From Transcript of Fifth Day of Senate Hearings on ArmyMcCarthy Dispute Secretary Stevens Is Questioned at Length About Long WeekEnds for Pvt Schine Applause Greets Indignant Demand of Hensel for an Apology From Senator McCarthy | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/farm-vote-urged-on-price-supports-house-leaders-map-plans-following.html | FARM VOTE URGED ON PRICE SUPPORTS House Leaders Map Plans Following Senate Rejection of Extending High Props | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/feat-of-atom-doctors-official-says-they-prevented-fear-on-secret.html | FEAT OF ATOM DOCTORS Official Says They Prevented Fear on Secret Projects | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/foes-in-congress-may-bar-diplomat-from-a-top-post-remark-denied-by.html | Foes in Congress May Bar Diplomat From a Top Post Remark Denied by Muccio Is Basis for Opposition to ExEnvoy to Korea FOES OF DIPLOMAT MAY BAR TOP POST | By Walter H Waggonerspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/for-warning-on-water-waste.html | For Warning on Water Waste | FREDERIC SNYDER | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/france-signs-a-promise-of-total-independence-for-vietnam-state.html | France Signs a Promise of Total Independence for Vietnam State FRANCE PROMISES VIETNAM FREEDOM | By Lansing Warrenspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/fund-for-greenwich-school.html | Fund for Greenwich School | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/general-is-named-immigration-head-eisenhower-nominates-swing-who.html | GENERAL IS NAMED IMMIGRATION HEAD Eisenhower Nominates Swing Who Was Graduated With Him at West Point in 15 | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/giants-threerun-seventh-beats-braves-dodgers-lose-to-cards-in-tenth.html | Giants ThreeRun Seventh Beats Braves Dodgers Lose to Cards in Tenth GOMEZ VICTOR 31 BUT INJURES BACK Giant Hurler Hurt Rounding Third After Shutting Out Braves for 6 Innings | By John Drebingerspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/glass-has-option-on-carson-story-independent-producer-plans-father.html | GLASS HAS OPTION ON CARSON STORY Independent Producer Plans Father Come Home as His Second Movie Venture | By Thomas M Pryorspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/harold-h-thompson.html | HAROLD h THOMPSON | Special to Th ew York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/harvard-to-aid-pakistan.html | Harvard to Aid Pakistan | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/heads-wood-preservers.html | Heads Wood Preservers | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/held-on-gaming-charge-7-students-at-rider-accused-of-operating-slot.html | HELD ON GAMING CHARGE 7 Students at Rider Accused of Operating Slot Machine | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/i-mrs-labar-hoagland-has-childi.html | I Mrs LaBar Hoagland Has ChildI | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/in-the-nation-what-was-obvious-at-the-outset.html | In The Nation What Was Obvious at the Outset | By Arthur Krock | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/inactivity-called-one-cause-of-fat-heredity-and-glandular-ills-also.html | INACTIVITY CALLED ONE CAUSE OF FAT Heredity and Glandular Ills Also Cited Health Food Advertising Criticized | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/inland-steel-net-shows-sharp-rise-quarters-profit-9463250-against.html | INLAND STEEL NET SHOWS SHARP RISE Quarters Profit 9463250 Against 6805150 in 53  Randall Optimistic | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/investment-spur-voted-u-n-unit-bids-lands-seeking-capital-ease.html | INVESTMENT SPUR VOTED U N Unit Bids Lands Seeking Capital Ease Taxation | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ison-to-mrs-crowejl-hadden-jri.html | iSon to Mrs CroweJl Hadden Jrl | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/israeliarab-war-unabated-by-pact-gunfire-and-charges-traded-despite.html | ISRAELIARAB WAR UNABATED BY PACT Gunfire and Charges Traded Despite U N Effort During Five Years of Armistice | By Harry Gilroyspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/japanese-ratify-u-s-defense-pact-58-abstain-as-upper-house-of-diet.html | JAPANESE RATIFY U S DEFENSE PACT 58 Abstain as Upper House of Diet Completes Action on Treaty 124 to 68 | By Lindesay Parrottspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jersey-guard-unit-to-change.html | Jersey Guard Unit to Change | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jersey-jobless-at-5year-high.html | Jersey Jobless at 5Year High | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/juilliard-group-offers-program-concert-includes-pierrot-lunaire-of.html | JUILLIARD GROUP OFFERS PROGRAM Concert Includes Pierrot Lunaire of Schoenberg and a Mass by Mozart | H C S | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/jurists-feet-praised-douglas-to-receive-award-for-his-good-foot.html | JURISTS FEET PRAISED Douglas to Receive Award for His Good Foot Health | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/khrushchev-rise-seen-at-new-high-broad-scope-of-recent-talk-and.html | KHRUSHCHEV RISE SEEN AT NEW HIGH Broad Scope of Recent Talk and Soviet Birthday Honors Are Cited as Evidence | By Harry Schwartz | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/kipling-quotation-given.html | Kipling Quotation Given | THEODORA BALDWIN | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/kirk-looks-far-ahead-columbia-head-cities-education-in-terms-of.html | KIRK LOOKS FAR AHEAD Columbia Head Cities Education in Terms of Generations | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/klompen-dance-festival.html | Klompen Dance Festival | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/lawson-funeral-held-former-jersey-bridge-official-had-been-active.html | LAWSON FUNERAL HELD Former Jersey Bridge Official Had Been Active in | Spedai to Tile ew York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/leon-jouhux7-fs-deao-inparxs-winner-of-nobel-prize-was-renamed.html | LEON JOUHUX7 fs DEAO INPARXS Winner of Nobel Prize Was Renamed Yesterday to Head Frances Economic Council hNTIREO LABOR LEAOEI Organized Workers Force in 1947 to Combat Strikes Imprisoned by Nazis | Special Io le Nw Nok Tf me | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/les-amis-descoffier-tie-on-their-napkins-for-a-high-french-dinner.html | Les Amis dEscoffier Tie on Their Napkins for a High French Dinner | By Jane Nickerson | RE0000125184 | 1982-04-07 | B00000470912 |

| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/lieutenant-to-wed-miss-judith-e-tracyi.html | LIEUTENANT TO WED MISS JUDITH E TRACYi | Special to The New York Times J | RE0000125184 | 1982-04-07 | B00000470912 |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/life-for-private-schine-was-hardly-g-i-jenkins-indicates-in.html | Life for Private Schine Was Hardly G I Jenkins Indicates in Outlining Favors | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mcarthy-points-irk-the-senators-investigators-facing-long-hearings.html | MCARTHY POINTS IRK THE SENATORS Investigators Facing Long Hearings Are Impatient Over Interruptions | By Joseph A Loftusspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/members-doubled-by-women-voters-league-went-from-51699-to-126000-in.html | MEMBERS DOUBLED BY WOMEN VOTERS League Went From 51699 to 126000 in Ten Years Meeting Hears | By Edith Evans Asburyspecial To the new York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/methodist-bishops-visit-u-n.html | Methodist Bishops Visit U N | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mig-pilot-coming-here-north-korean-who-gave-up-craft-plans-study-in.html | MIG PILOT COMING HERE North Korean Who Gave Up Craft Plans Study in U S | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-kurer-wins-derwent-award-david-lewis-also-chosen-for-top.html | MISS KURER WINS DERWENT AWARD David Lewis Also Chosen for Top Supporting Role by a NonFeatured Performer | By Louis Calta | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/miss-lucille-acobs-fiancee-of-lawyer.html | MISS LUCILLE ACOBS FIANCEE OF LAWYER | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mmillan-leads-passion-by-bach-toronto-mendelssohn-choir-offers-st.html | MMILLAN LEADS PASSION BY BACH Toronto Mendelssohn Choir Offers St Matthew Works  Lois Marshall Is Soloist | RP | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-albert-bunker.html | MRS ALBERT BUNKER | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-george-j-atwell.html | MRS GEORGE J ATWELL | Special to The New York mc I | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/mrs-hobby-stresses-gains-for-disabled.html | MRS HOBBY STRESSES GAINS FOR DISABLED | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/museum-initiates-earphone-talks-walkietalkie-style-receiver-picks.html | MUSEUM INITIATES EARPHONE TALKS WalkieTalkie Style Receiver Picks Up Continuous Lecture in Each of 5 Exhibit Halls | By Emma Harrison | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/navy-jet-is-overdue-search-begun-for-craft-on-way-to-jersey-station.html | NAVY JET IS OVERDUE Search Begun for Craft on Way to Jersey Station | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/news-of-britain-urged-aldrich-asks-increased-space-in-american-news.html | NEWS OF BRITAIN URGED Aldrich Asks Increased Space in American Newspapers | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nigerian-leader-to-visit-u-s.html | Nigerian Leader to Visit U S | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nixon-terms-aim-nonintervention-he-rephrases-stand-of-u-s-on.html | NIXON TERMS AIM NONINTERVENTION He Rephrases Stand of U S on IndoChina Fighting  Radford Sees President | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/no-slump-ahead-governors-hear-humphrey-points-to-60-million-at-work.html | NO SLUMP AHEAD GOVERNORS HEAR Humphrey Points to 60 Million at Work Administration Aides Brief Conference | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/nurses-bar-move-for-equal-rights-delegates-support-directors-in.html | NURSES BAR MOVE FOR EQUAL RIGHTS Delegates Support Directors in Refusal to Endorse Proposed Amendment | By Lillian Bellisonspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/oscar-neu-feld.html | OSCAR NEU FELD | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/outlook-for-pact-in-asia-is-dimmer-canada-australia-and-new-zealand.html | OUTLOOK FOR PACT IN ASIA IS DIMMER Canada Australia and New Zealand Said to Support Opposition of Britain | By Benjamin Wellesspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/packard-gets-divorce-wife-j-a-ranks-daughter-waives-right-to.html | PACKARD GETS DIVORCE Wife J A Ranks Daughter Waives Right to Property | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/palmerwhite.html | PalmerWhite | pecIal to Tne Sew York Time | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pennsy-lists-loss-no-dividend-is-set-march-deficit-is-1588000.html | PENNSY LISTS LOSS NO DIVIDEND IS SET March Deficit Is 1588000 Bringing the First Quarter Total to 9975000 PENNSY LISTS LOSS NO DIVIDEND IS SET | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/phone-parley-goes-on-jersey-contract-is-extended-on-daytoday-basis.html | PHONE PARLEY GOES ON Jersey Contract Is Extended on DaytoDay Basis | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pier-surrender-to-thugs-charged-king-rackets-jury-ending-work.html | PIER SURRENDER TO THUGS CHARGED King Rackets Jury Ending Work Tomorrow Lays Port Conditions to Employers PIER SURRENDER TO THUGS CHARGED | By Milton Honig | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/portraits-are-posted.html | Portraits Are Posted | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/premiers-dislike-nehru-peace-plan-agree-at-parley-in-colombo-only.html | PREMIERS DISLIKE NEHRU PEACE PLAN Agree at Parley in Colombo Only to IndoChina Truce and Full Independence NEW DRAFT MADE READY Dissents Are Voiced on Bid or Talk With Reds and BigPower HandsOff Pledge | By Robert Trumbullspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/private-point-of-order-made-by-captain-potter.html | Private Point of Order Made by Captain Potter | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/pushbutton-war-tested-north-carolina-military-games-put-stress-on.html | Pushbutton War Tested North Carolina Military Games Put Stress on Atomic Weapons and Missiles | By Hanson W Baldwinspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rev-dr-john-gardner.html | REV DR JOHN GARDNER | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ro-brro-mar-8i-b.html | ro BRRo MAr 8i b | pecal to re ew York Lmes I | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/roegs-cass66-j-built-phone-line-network-in-the-colombian-andes-dies.html | ROEgS CASS66 J BUILT PHONE LINE Network in the Colombian Andes Dies in Jersey | Spectal to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/rosamond-baker-becomi-ancgl-vassar-graduate-prospective-bride-of-dr.html | ROSAMOND BAKER BECOMI ANCgl Vassar Graduate Prospective Bride of Dr H 6 Forrest a Research Chemist | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/russian-defector-defends-remarks-says-he-cited-role-of-his-wife-in.html | RUSSIAN DEFECTOR DEFENDS REMARKS Says He Cited Role of His Wife in Hope World Opinion Would Save Her Life | By M S Handlerspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/russian-suggests-bidault-make-evacuation-appeal-direct-to-the.html | Russian Suggests Bidault Make Evacuation Appeal Direct to the Vietminh MOLOTOV REJECTS PLEA ON WOUNDED | By Thomas J Hamiltonspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/ryan-war-on-reds-cited-at-his-trial-may-be-bad-bookkeeper-but-union.html | RYAN WAR ON REDS CITED AT HIS TRIAL May Be Bad Bookkeeper but Union ExChiefs No Thief His Counsel Contends | By Damon Stetson | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/school-libel-suit-dismissed.html | School Libel Suit Dismissed | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/science-observes-sun-blow-a-fuse-film-of-huge-hydrogen-gas.html | SCIENCE OBSERVES SUN BLOW A FUSE Film of Huge Hydrogen Gas Explosion Shown at Parley of Natural Academy SCOPE OF BLAST CITED Cloud Rose to Million Miles  New Device Made Taking of National Academy | By William L Laurencespecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/slayer-of-youth-gets-life-term.html | Slayer of Youth Gets Life Term | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sofarsogood-outraces-high-voltage-by-halflength-in-fashion-131-shot.html | Sofarsogood Outraces High Voltage by HalfLength in Fashion 131 SHOT IS FIRST IN BELMONT DASH Sofarsogood Runs Front Race  Chapel Is Third Behind Favored High Voltage | By Joseph C Nichols | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports Of The Times On the Dawn Patrol | By Arthur Daley | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stamford-is-aided-on-clearing-slum-500818-loan-and-307388-grant-for.html | STAMFORD IS AIDED ON CLEARING SLUM 500818 Loan and 307388 Grant for East Meadow Are Approved by U S | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stevens-asked-if-he-made-a-threat-to-oust-general-for-supporting.html | STEVENS ASKED IF HE MADE A THREAT TO OUST GENERAL FOR SUPPORTING MCARTHY WEIGHED A SHIFT But Witness Is Unable to Give All Details  Clashes Stir Hearing STEVENS WEIGHED OUSTING GENERAL | By W H Lawrencespecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/stocks-in-london-show-small-dips-go-up-at-first-on-churchills.html | STOCKS IN LONDON SHOW SMALL DIPS Go Up at First on Churchills Statement on IndoChina  Trading Volume Down | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/superficial-calm-reigns-at-saigon-but-indochina-is-in-a-crisis-and.html | SUPERFICIAL CALM REIGNS AT SAIGON But IndoChina Is in a Crisis and Vietnam Capital Awaits Outcome at Dienbienphu | By Henry R Liebermanspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/to-balance-city-budget-suggestions-offered-for-utilization-of.html | To Balance City Budget Suggestions Offered for Utilization of Available Funds | J RAYMOND MCGOVERN | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/treasury-offers-91day-bills.html | Treasury Offers 91Day Bills | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/twenty-horses-likely-to-be-entered-in-derby-correlation-gets-52.html | Twenty Horses Likely to Be Entered in Derby CORRELATION GETS 52 FAVORITE ROLE Winner of Wood Tops Likely Entry List of 20 in Derby  Goyamo Rated at 72 | By James Roachspecial To the New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-n-aide-condemns-israel-over-attack-israel-is-accused-by-u-n-truce.html | U N Aide Condemns Israel Over Attack ISRAEL IS ACCUSED BY U N TRUCE UNIT | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-n-group-requests-reports-on-slavery.html | U N GROUP REQUESTS REPORTS ON SLAVERY | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/u-s-arms-to-iraq-pleasing-to-arabs-cairo-would-also-accept-help.html | U S ARMS TO IRAQ PLEASING TO ARABS Cairo Would Also Accept Help Without Terms Says Aide  Beirut Press Favorable | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/us-denies-grants-to-30-scientists-mrs-hobbys-department-acts-over.html | US DENIES GRANTS TO 30 SCIENTISTS Mrs Hobbys Department Acts Over Loyalty Question  Dr Bronk Asks Clarification | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/vatican-forbids-novel-volume-by-kazantzakis-greek-author-is-put-on.html | VATICAN FORBIDS NOVEL Volume by Kazantzakis Greek Author Is Put on Index | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/w-s-ferfuson-78-harvard-exdean-retired-head-of-faculty-of-arts-and.html | W S FER6USON 78 HARVARD EXDEAN Retired Head of Faculty of Arts and SciencesDiesAuthorityon Greek History | Special to Wile Iqew York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/walter-kennedy-dies.html | WALTER KENNEDY DIES | Former Michigan Publisher al Chicago Football Star Was 791 | RE0000125184 | 1982-04-07 | B00000470912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/westchester-irked-by-parkway-delay.html | WESTCHESTER IRKED BY PARKWAY DELAY | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/wheat-falls-off-then-edges-back-cereal-closes-at-loss-on-day-of-1.html | WHEAT FALLS OFF THEN EDGES BACK Cereal Closes at Loss on Day of 1 78 to 2 78c  Soybeans Fluctuate End Mixed | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/winne-indictment-is-cut-to-2-counts.html | WINNE INDICTMENT IS CUT TO 2 COUNTS | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/women-advised-to-avoid-fads-in-clothes-even-models-bar-extremes.html | Women Advised to Avoid Fads in Clothes Even Models Bar Extremes Designer Says | By Virginia Pope | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/wood-field-and-stream-pollock-and-flounders-at-montauk-point.html | Wood Field and Stream Pollock and Flounders at Montauk Point Reported Providing Good Fishing | By Raymond R Camp | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/world-leprosy-control-seen.html | World Leprosy Control Seen | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-29 | https://www.nytimes.com/1954/04/29/archives/worried-farmers-reassured-by-tito-yugoslav-chief-insists-land-will.html | WORRIED FARMERS REASSURED BY TITO Yugoslav Chief Insists Land Will Not Be Cut Further  Bars Forced Seizures | Special to The New York Times | RE0000125184 | 1982-04-07 | B00000470912 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/3-labor-leaders-to-confer-today-becks-meeting-with-lewis-and.html | 3 LABOR LEADERS TO CONFER TODAY Becks Meeting With Lewis and McDonald Stirs Talk of New Alliances | By Joseph A Loftusspecial To The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/7th-and-8th-aves-oneway-for-year-in-citybus-deal-estimate-board.html | 7TH AND 8TH AVES ONEWAY FOR YEAR IN CITYBUS DEAL Estimate Board Revises Tax of Omnibus Line as Latter Withdraws Its Objection 7TH AND 8TH AVES ONEWAY FOR YEAR | By Paul Crowell | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/about-new-york-hayfever-sufferers-considered-in-huge-task-of.html | About New York HayFever Sufferers Considered in Huge Task of Planning Store Flower Show for a Week | By Meyer Berger | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/adenauer-fights-attack-on-policy-tries-to-stem-rising-demand-for-an.html | ADENAUER FIGHTS ATTACK ON POLICY Tries to Stem Rising Demand for an Alternative to Bonn Integration With the West | By M S Handlerspecial To The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/admiral-h-wiley-diri6ible-expert-e-pioneer-in-service-escaped-death.html | ADMIRAL H WILEY DIRI6IBLE EXPERT e Pioneer in Service Escaped Death in Crashes of Akron and MaconDies at 63 | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/another-malayan-area-clear.html | Another Malayan Area Clear | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/asia-chiefs-split-on-liberty-perils-india-and-indonesia-bar-tying.html | ASIA CHIEFS SPLIT ON LIBERTY PERILS India and Indonesia Bar Tying Communism to Colonialism 3 Other Nations Insist | By Robert Trumbullspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/authority-backs-bus-depot-offer-transit-body-tells-estimate-board.html | AUTHORITY BACKS BUS DEPOT OFFER Transit Body Tells Estimate Board It Favors Accepting Gift Building in Flushing | By Leonard Ingalls | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/bao-dai-agrees-to-admit-vietminh-to-geneva-parley-bao-dai-accepts.html | Bao Dai Agrees to Admit Vietminh to Geneva Parley BAO DAI ACCEPTS BID TO VIETMINH | By Tillman Durdinspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/bay-state-dropping-stock-transfer-tax.html | BAY STATE DROPPING STOCK TRANSFER TAX | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/belafonte-signs-to-star-in-film-almanac-actor-will-play-joe-in.html | BELAFONTE SIGNS TO STAR IN FILM Almanac Actor Will Play Joe in Carmen Jones  Rehearsals Begin June 3 | By Thomas M Pryorspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/bombs-as-war-deterrent-warnings-on-use-of-new-weapons-seen-as.html | Bombs as War Deterrent Warnings on Use of New Weapons Seen as Countering Aggression | PETER BOWDITCH | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/british-hoboes-amble-over-to-europe-to-avoid-official-baths-and.html | British Hoboes Amble Over to Europe To Avoid Official Baths and Social Aid | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/british-laborites-divided-on-hbomb-bevanled-group-fails-in-bid-to.html | BRITISH LABORITES DIVIDED ON HBOMB BevanLed Group Fails in Bid to Prevent Project Without Parliaments Permission | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/british-sign-red-deals-contracts-made-with-chinese-in-berlin-total.html | BRITISH SIGN RED DEALS Contracts Made With Chinese in Berlin Total 11250000 | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/briton-gets-1386-pact-facsimile.html | Briton Gets 1386 Pact Facsimile | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/brooks-3-homers-in-4run-sixth-pace-75-conquest-at-cincinnati.html | Brooks 3 Homers in 4Run Sixth Pace 75 Conquest at Cincinnati Gilliams Second 4Bagger of Game Marks Big Inning Hughes Saves Erskine | By Roscoe McGowenspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/bulganin-gets-red-star.html | Bulganin Gets Red Star | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/carloadings-rose-last-week-by-22-national-total-was-197-below-that.html | CARLOADINGS ROSE LAST WEEK BY 22 National Total Was 197 Below That of Last Years Corresponding Period | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archiv es/choppy-movement-marks-grain-pits-sharp-price-bulges-in-wheat-on.html | CHOPPY MOVEMENT MARKS GRAIN PITS Sharp Price Bulges in Wheat on Shorts ProfitTaking Lost in Later Trade | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/columbia-exhibit-opened-in-london-british-diplomat-in-address.html | COLUMBIA EXHIBIT OPENED IN LONDON British Diplomat in Address Stresses Right of Inquiry and Free Speech | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/correlation-runs-five-furlongs-in-104-in-kentucky-derby-drill.html | Correlation Runs Five Furlongs In 104 in Kentucky Derby Drill Favorites Trainer Is Satisfied Despite Slow TimeFisherman Ordained Mel Leavitt Black Metal Work Out | By James Roachspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dan-lutz-pictures-of-outdoors-on-view.html | Dan Lutz Pictures of Outdoors on View | S P | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dawn-addams-is-wed-film-actress-bride-of-prince-massimo-in-rome.html | DAWN ADDAMS IS WED Film Actress Bride of Prince Massimo in Rome Ceremony | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/denmark-eyes-planes-four-strange-4motored-craft-blink-at-field-then.html | DENMARK EYES PLANES Four Strange 4Motored Craft Blink at Field Then Fly Off | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/desapio-accuses-g-o-p-of-evasion-tammany-leader-at-dinner-to-him.html | DESAPIO ACCUSES G O P OF EVASION Tammany Leader at Dinner to Him Calls Red Furor a Screen for Real Issues | By James A Hagerty | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/dutch-parley-opens-may-20.html | Dutch Parley Opens May 20 | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/edgar-reinhart-newsian-ws-0-special-reno-correspondent-for-papers.html | EDGAR REINHART NEWSiAN WS 0 Special Reno Correspondent for Papers Coast to Coast Dies of Heart Ailment | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/erwin-e-hintz.html | ERWIN E HINTZ | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/excerpts-from-transcript-of-sixth-day-of-senate-hearings-on.html | Excerpts From Transcript of Sixth Day of Senate Hearings on ArmyMcCarthy Dispute Private Schine Testifies on Controversial Photographs of Him With Secretary Stevens | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/f-h-a-forecloses-2-projects-here-far-rockaway-and-staten-island.html | F H A FORECLOSES 2 PROJECTS HERE Far Rockaway and Staten Island Units Among 18 Taken Over in State and Jersey | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/food-news-pies-new-england-specialty-one-yankee-delicacy-uses-maple.html | Food News Pies New England Specialty One Yankee Delicacy Uses Maple Syrup Another Vinegar | By Ruth P CasaEmellos | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/french-troupe-back-from-soviet-tells-of-ardent-moscow-wooing.html | French Troupe Back From Soviet Tells of Ardent Moscow Wooing | By Thomas F Bradyspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/g-i-stirs-clashes-secretary-asked-if-he-knew-aide-sought-to-halt.html | G I STIRS CLASHES Secretary Asked if He Knew Aide Sought to Halt Action on Risks SCHINE SAYS PHOTO WAS STEVENS IDEA | By W H Lawrencespecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/general-lawton-is-on-sick-leave-fort-monmouth-commander-is-subject.html | GENERAL LAWTON IS ON SICK LEAVE Fort Monmouth Commander Is Subject to Retirement for Age on Nov 30 | By Peter Kihss | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/george-f-oneill.html | GEORGE F ONEILL | special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/gets-journalism-prize-former-lecturer-at-columbia-wins-national.html | GETS JOURNALISM PRIZE Former Lecturer at Columbia Wins National Society Award | cial to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/grand-jury-finds-police-recruiting-lacks-efficiency-panel-brands.html | GRAND JURY FINDS POLICE RECRUITING LACKS EFFICIENCY Panel Brands Smith Charge of Improper Appointments Completely Misleading POLICE RECRUITING CRITICIZED BY JURY | By Alfred E Clark | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/group-here-told-fha-of-windfall-senate-committee-discloses-gross.html | GROUP HERE TOLD FHA OF WINDFALL Senate Committee Discloses Gross  Morton Interests Reported 800000 Split GROUP HERE TOLD F H A OF PROFITS | By Clayton Knowlesspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/hearing-expense-is-hard-to-figure-sharp-accountant-is-needed-to.html | HEARING EXPENSE IS HARD TO FIGURE Sharp Accountant Is Needed to Determine Real Costs Because of Imponderables | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/hehry-rost-lqoted-as-hoteliirbctor-manager-of-savoyplaza-and-plaza.html | HEHRY ROST lqOTED AS HOTELIIRBCTOR Manager of SavoyPlaza and Plaza Who Retired in 1944 Dies in NorwalkHospital | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/help-for-nursing-in-korea-urged-dr-rusk-proposes-grants-for-study.html | HELP FOR NURSING IN KOREA URGED Dr Rusk Proposes Grants for Study Here to Raise Standards There | By Lillian Bellisonspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/henry-w-closs.html | HENRY W CLOSS | SpeAal to e New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/house-will-honor-health-plan-unit-committee-to-list-the-doctors-who.html | HOUSE WILL HONOR HEALTH PLAN UNIT Committee to List the Doctors Who Pioneered in New York Insurance Organization | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/in-the-nation-the-issues-as-distinct-from-procedure.html | In The Nation The Issues as Distinct From Procedure | By Arthur Krock | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/israel-and-egypt-draw-new-rebuke-truce-commission-censures-both-for.html | ISRAEL AND EGYPT DRAW NEW REBUKE Truce Commission Censures Both for Shooting Affrays Along the Gaza Line | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jail-rules-to-be-eased-for-7-nazis-in-spandau.html | Jail Rules to Be Eased For 7 Nazis in Spandau | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/jersey-parties-hold-conventions-democrats-jubilant-gop-grim-howell.html | Jersey Parties Hold Conventions Democrats Jubilant GOP Grim Howell and Meyner Predict Sweep in Fall  Case Sees Party and Nation Faced With Greatest Crisis in Century | By George Cable Wrightspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/joseph-fiegerman.html | JOSEPH FIEGERMAN | special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/kennedy-undergoes-checkup.html | Kennedy Undergoes CheckUp | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lincoln-crisson.html | LINCOLN CRISSON | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/london-rise-led-by-british-funds-industrial-list-takes-its-cue-from.html | LONDON RISE LED BY BRITISH FUNDS Industrial List Takes Its Cue From GiltEdge Issues in Reversal of Decline | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/lyons-paces-kings-point.html | Lyons Paces Kings Point | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mandel-brothers.html | Mandel Brothers | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/marcus-b-tark.html | MARCUS B TARK | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/margin-is-surprise.html | Margin Is Surprise | By Paul P Kennedyspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/marie-marsh-engaged-elmira-smith-alumna-to-be-wed-to-robert-l.html | MARIE MARSH ENGAGED  Elmira Smith Alumna to Be Wed to Robert L Calvin | Special to he lew York Tlme | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/marthur-honored-by-new-hampshire.html | MARTHUR HONORED BY NEW HAMPSHIRE | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/mccarthy-dispute-irks-the-president-mcarthy-dispute-irks-eisenhower.html | McCarthy Dispute Irks the President MCARTHY DISPUTE IRKS EISENHOWER | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/member-bank-reserves-gain-133000000-for-the-week-federal-board.html | Member Bank Reserves Gain 133000000 For the Week Federal Board Reports | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-jennette-kinney.html | MISS JENNETTE KINNEY | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/miss-vollmer-fiancee-prospective-bride-of-charles-f-demey-2d-ohio.html | MISS VOLLMER FIANCEE Prospective Bride of Charles F deMey 2d Ohio Alumnus | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/molotov-says-u-s-threatens-china-tells-geneva-parley-invasion-is.html | MOLOTOV SAYS U S THREATENS CHINA Tells Geneva Parley Invasion Is FearedCasey Offers Election Plan for Korea MOLOTOV SAYS U S THREATENS CHINA | By C L Sulzbergerspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/more-fliers-seek-duty-in-indochina.html | MORE FLIERS SEEK DUTY IN INDOCHINA | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/more-volunteers-asked-in-child-aid-social-agencies-are-urged-to.html | MORE VOLUNTEERS ASKED IN CHILD AID Social Agencies Are Urged to Determine What Work Can Be Taken From Professionals | By Dorothy Barclay | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/moscow-reports-arctic-sea-divide-soviet-academicians-get-more-data.html | Moscow Reports Arctic Sea Divide Soviet Academicians Get More Data on Polar Region | By Harrison E Salisburyspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/narriman-to-wed-again-former-egyptian-queen-will-become-bride-of.html | NARRIMAN TO WED AGAIN Former Egyptian Queen Will Become Bride of Surgeon | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/new-mit-device-stores-memories-in-computer.html | New MIT Device Stores Memories in Computer | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/norwegian-heads-slave-study.html | Norwegian Heads Slave Study | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/oppenheimer-case-divides-physicists-subjecting-of-atomic-expert-to.html | OPPENHEIMER CASE DIVIDES PHYSICISTS Subjecting of Atomic Expert to Security Risk Hearing Debated by Colleagues | By William L Laurencespecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/pakistan-hangs-archmurderer-hingoro-hur-sect-leader-was-charged.html | PAKISTAN HANGS ARCHMURDERER Hingoro Hur Sect Leader Was Charged With 250 Crimes in 10Year Period | By John P Callahanspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/partition-barred-in-north-vietnam-governor-asserts-the-people-will.html | PARTITION BARRED IN NORTH VIETNAM Governor Asserts the People Will Fight if Necessary to Preserve Nations Unity | By Henry R Liebermanspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/paula-fahrneys-trothi-admiral-s-daughter-to-be-wedi.html | PAULA FAHRNEYS TROTHI Admiral s Daughter to Be WedI | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/peiping-excludes-soviet-from-troop-exit-demand.html | Peiping Excludes Soviet From Troop Exit Demand | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plan-for-f-h-a-proposed-emphasis-on-lowcost-building-is-urged-to.html | Plan for F H A Proposed Emphasis on LowCost Building Is Urged to Meet Demand | JOHN W EDELMAN | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/plant-packaged-for-tank-output-machines-tools-warehoused-ready-to.html | PLANT PACKAGED FOR TANK OUTPUT Machines Tools Warehoused Ready to Be Moved Into a Factory for Production | By Foster Haileyspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/president-charts-policy-of-caution-in-indochina-war-doubts-a.html | PRESIDENT CHARTS POLICY OF CAUTION IN INDOCHINA WAR Doubts a Satisfactory Peace So Seeks a Modus Vivendi With Asian Communists REJECTS PARTITION IDEA Repeats Pledge Not to Send Men Into a Fight Without Declaration of Congress President Sets Policy of Caution In Dealing With IndoChina War | By James Restonspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/president-praises-oppenheimer-but-says-inquiry-was-required.html | President Praises Oppenheimer But Says Inquiry Was Required PRESIDENT FIRM ON OPPENHEIMER | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/preston-e-lyon.html | PRESTON E LYON | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rabin-is-soloist-at-philharmonic-violinist-heard-in-premiere-of.html | RABIN IS SOLOIST AT PHILHARMONIC Violinist Heard in Premiere of Mohaupt Concerto  Verdi Work Impresses | By Olin Downes | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/raleigh-w-greene.html | RALEIGH W GREENE | Special toThe New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/ralph-r-pittenger.html | RALPH R PITTENGER | Special to Ttle ew York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/recital-is-given-by-miss-schuyler-pianist-plays-at-town-hall-with.html | RECITAL IS GIVEN BY MISS SCHUYLER Pianist Plays at Town Hall With Spirit and Vitality  Program Is Routine | H C S | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/red-china-and-india-sign-a-pact-on-tibet-vowing-nonaggression-red.html | Red China and India Sign a Pact On Tibet Vowing Nonaggression Red China and India Sign a Pact On Tibet Vowing Nonaggression | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/reds-korea-plan-like-german-one-u-s-experts-say-proposals-of-north.html | REDS KOREA PLAN LIKE GERMAN ONE U S Experts Say Proposals of North Korea Are Similar to Soviet Bid in Berlin | By Robert Aldenspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/reynolds-excels-in-5to4-triumph-saves-game-for-lopat-after-pinch.html | REYNOLDS EXCELS IN 5TO4 TRIUMPH Saves Game for Lopat After Pinch Singles Give Yanks Lead Over White Sox | By Joseph M Sheehan | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rights-stressed-by-women-voters-convention-approves-making.html | RIGHTS STRESSED BY WOMEN VOTERS Convention Approves Making Individual Liberties Major Activity for Two Years | By Edith Evans Asburyspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/rosenwald-asks-israeli-reforms-judaism-council-hears-his-call-for.html | ROSENWALD ASKS ISRAELI REFORMS Judaism Council Hears His Call for Revision of Immigration Laws and Jewish Agency | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/scarsdale-group-rebuilds-1729-inn-women-find-secret-passages.html | SCARSDALE GROUP REBUILDS 1729 INN Women Find Secret Passages Possibly Used as Hideout in Revolution Civil War | By Merrill Folsomspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/schubert_sisson.html | SchubertSisson | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/shipment-of-foreign-aid.html | Shipment of Foreign Aid | DAVID B JARVIS | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/shipments-climb-2-at-plant-level-new-orders-in-march-also-up-on-an.html | SHIPMENTS CLIMB 2 AT PLANT LEVEL New Orders in March Also Up on an Adjusted Basis Inventories Reduced | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/sports-of-the-times-blue-grass-puzzler.html | Sports of The Times Blue Grass Puzzler | By Arthur Daley | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/stevens-topped-in-time-on-stand-lattimore-testified-12-days-in-1952.html | STEVENS TOPPED IN TIME ON STAND Lattimore Testified 12 Days in 1952 Secretary Has Passed Sixth Day | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/stock-sale-applauded-c-o-stockholders-at-annual-meeting-hear-of.html | STOCK SALE APPLAUDED C O Stockholders at Annual Meeting Hear of Central Deal YOUNG IS ORDERED TO FACE INQUIRY | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tafts-son-in-dissent-he-backs-foe-of-organization-candidate-for.html | TAFTS SON IN DISSENT He Backs Foe of Organization Candidate for Senate | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/teaser-bermuda-retains-gold-cup-beats-coquette-u-s-craft-twice-to-s.html | TEASER BERMUDA RETAINS GOLD CUP Beats Coquette U S Craft Twice to Score Sweep in King Edward VII Series | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/television-in-review-delicate-search-for-broadway-angels-is-task-of.html | Television in Review Delicate Search for Broadway Angels Is Task of Series  Tennis Screened | By Jack Gould | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/thelma-jean-barnes-prospective-bride-of-garwn-l-jones-graduate-of-l.html | Thelma Jean Barnes Prospective Bride Of Garwn L Jones Graduate of Lehgh | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tisdale-parris.html | TISDALE PARRIS | spectal to he ew Zork TLmes | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/to-curb-horn-blowing.html | To Curb Horn Blowing | ARTHUR P HYMES | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/top-reds-in-peru-given-jail-terms-head-group-of-39-sentenced-for.html | TOP REDS IN PERU GIVEN JAIL TERMS Head Group of 39 Sentenced for Subversion Stemming From Strikes in 195253 | By Sam Pope Brewerspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/transamerica-corp.html | Transamerica Corp | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/trick-pilot-defeats-nullify-as-bold-man-runs-third-and-last-720.html | Trick Pilot Defeats Nullify as Bold Man Runs Third and Last 720 CHOICE FAILS IN BELMONT DASH Bold Man Handicapped When Blazing Home Spills Rider  Trick Pilot Pays 1110 | By Frank M Blunk | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/tumultys-position-clarified.html | Tumultys Position Clarified | JOHN MORTON BLUM | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/turks-conclude-election-drives-3day-moratorium-on-political.html | TURKS CONCLUDE ELECTION DRIVES 3Day Moratorium on Political Campaigning Precedes Vote to Be Held on Sunday | By Welles Hangenspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-n-asked-to-study-censoring-of-press.html | U N ASKED TO STUDY CENSORING OF PRESS | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-army-sergeant-jailed.html | U S Army Sergeant Jailed | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-judge-will-head-bar-procedures-unit.html | U S Judge Will Head Bar Procedures Unit | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-road-deaths-cut-fatalities-in-1st-54-quarter-are-9-under-53.html | U S ROAD DEATHS CUT Fatalities in 1st 54 Quarter Are 9 Under 53 Period | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/u-s-world-unit-urged-to-oust-religious-chief.html | U S World Unit Urged To Oust Religious Chief | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/war-game-aided-by-huge-airlift-troop-transports-of-type-used-in.html | WAR GAME AIDED BY HUGE AIRLIFT Troop Transports of Type Used in Runs to IndoChina Land Men in Carolina | By Hanson W Baldwinspecial To the New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/war-powers-to-end-canadian-government-wont-ask-emergency-extensions.html | WAR POWERS TO END Canadian Government Wont Ask Emergency Extensions | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/weeks-sales-off-2-from-year-ago-department-store-business-in-54-to.html | WEEKS SALES OFF 2 FROM YEAR AGO Department Store Business in 54 to Date Is 3 Below That of 1953 Period | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/whitehead-eyes-an-active-season-producer-signs-ackland-to-write-two.html | WHITEHEAD EYES AN ACTIVE SEASON Producer Signs Ackland to Write Two Plays Advances Import of The Prisoner | By Sam Zolotow | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/william1-h-bahrenburg.html | WILLIAm1 H BAHRENBURG | Special to The New York Thnes | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/wood-field-and-stream-catskill-stream-anglers-urged-to-check-supply.html | Wood Field and Stream Catskill Stream Anglers Urged to Check Supply of Gordons This WeekEnd | By Raymond R Camp | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/works-of-vuillard-and-roussel-shown-frances-field-turns-to-painting.html | Works of Vuillard and Roussel Shown Frances Field Turns to Painting | By Howard Devree | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/yale-paper-bans-tap-day-lists-to-aid-in-curbing-secret-societies.html | Yale Paper Bans Tap Day Lists To Aid in Curbing Secret Societies | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/yonkers-defends-its-schools.html | Yonkers Defends Its Schools | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |
| 1954-04-30 | https://www.nytimes.com/1954/04/30/archives/zionist-body-urges-u-s-study-iraq-aid.html | ZIONIST BODY URGES U S STUDY IRAQ AID | Special to The New York Times | RE0000125185 | 1982-04-07 | B00000470913 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/-zurvinsickel-i-r.html | ZurvinSickel i r | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/19-named-in-swift-at-belmont-today-revolt-likely-to-be-choice-of-a.html | 19 NAMED IN SWIFT AT BELMONT TODAY Revolt Likely to Be Choice of a Crowd of 50000  Ruthred Wins Sprint | By Joseph C Nichols | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/3-big-unions-join-in-informal-pact-on-unemployment-lewis-beck-and.html | 3 BIG UNIONS JOIN IN INFORMAL PACT ON UNEMPLOYMENT Lewis Beck and McDonald Also to Seek U S Action on TaftHartley Law 3 BIG UNIONS JOIN IN INFORMAL PACT | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/3-on-petrov-commission-menzies-announces-group-to-study-russians.html | 3 ON PETROV COMMISSION Menzies Announces Group to Study Russians Charges | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/a-yankee-aunt-is-a-jenkins-ant-it-depends-on-how-word-is-pronounced.html | A YANKEE AUNT IS A JENKINS ANT It Depends on How Word Is Pronounced Sound Men Soften His Voice | By Joseph A Loftusspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/about-art-and-artists-61-paintings-and-4-portrait-busts-in-portrait.html | About Art and Artists 61 Paintings and 4 Portrait Busts in Portraits in Review Show | S P | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/abroad-its-not-the-most-important-issue-in-the-world.html | Abroad Its Not the Most Important Issue in the World | By Anne OHare McCormick | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/aid-for-jersey-idle-asked.html | Aid for Jersey Idle Asked | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/aide-to-mcarthy-says-he-cut-photo-but-denies-deceit-senator-angered.html | AIDE TO MCARTHY SAYS HE CUT PHOTO BUT DENIES DECEIT SENATOR ANGERED Stevens Admits Asking McCarthy Reaction to Plan to Oust Lawton AIDE TO MCARTHY SAYS HE CUT PHOTO | By W H Lawrencespecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/allen-wont-run-again.html | Allen Wont Run Again | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/alligator-loose-in-food-shop.html | Alligator Loose in Food Shop | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/arabs-classify-neighbors-as-a-marauding-people-in-grip-of-anarchy.html | Arabs Classify Neighbors as a Marauding People in Grip of Anarchy JORDANIANS HOLD ISRAEL BARBARIAN | By Kennett Lovespecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/army-vanquishes-columbia-20-as-lecates-gives-only-two-blows.html | Army Vanquishes Columbia 20 As LeCates Gives Only Two Blows Princeton Beats Brown 10 and Navy Wins 71 From Yale in League Tests | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-3-no-title-maglie-takes-4th-at-chicago-4-to-2-thompson.html | Article 3  No Title MAGLIE TAKES 4TH AT CHICAGO 4 TO 2 Thompson Homer for Giants in 7th Forces Overtime  Cubs Jackson Connects | By John Drebingerspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/asians-seek-unity-in-extra-session-5-nations-at-colombo-remain.html | ASIANS SEEK UNITY IN EXTRA SESSION 5 Nations at Colombo Remain Split on IndoChina Formula and Red Threat to Liberty | By Robert Trumbullspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/athenssalonika-line-cut.html | AthensSalonika Line Cut | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/barilea-captures-yacht-cup-series.html | BARILEA CAPTURES YACHT CUP SERIES | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/baruch-hails-rise-in-rehabilitation-tells-presidents-committee-aid.html | BARUCH HAILS RISE IN REHABILITATION Tells Presidents Committee Aid to Handicapped Is Attainment of a Goal | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bernard-j-brennan-jr.html | BERNARD J BRENNAN JR | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bonn-flour-cartel-due-authorization-of-west-german-plan-by-allies.html | BONN FLOUR CARTEL DUE Authorization of West German Plan by Allies Is Seen | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/bonn-house-backs-adenauers-stand-votes-275-to-135-to-continue.html | BONN HOUSE BACKS ADENAUERS STAND Votes 275 to 135 to Continue Policy of Ties With West After a Sharp Debate | By M S Handlerspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/brig-gen-mitchelc.html | BRIG GEN MITCHELC | Special to The New York Tlmos | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-ask-to-see-kidnapped-russian.html | BRITISH ASK TO SEE KIDNAPPED RUSSIAN | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-ease-curb-on-rubber-to-reds-free-sales-to-the-soviet-bloc.html | BRITISH EASE CURB ON RUBBER TO REDS Free Sales to the Soviet Bloc in Europe  End Licensing of Many Other Items BRITISH EASE CURB ON RUBBER TO REDS | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/british-honduras-in-reform-phase-victorious-nationalist-party-to.html | BRITISH HONDURAS IN REFORM PHASE Victorious Nationalist Party to Press for Housing and Higher Living Standards | By Paul P Kennedyspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/brooklyn-captures-league-lead-with-63-triumph-over-redlegs-snider.html | Brooklyn Captures League Lead With 63 Triumph Over Redlegs Snider and Reese Homers Help Newcombe Defeat Podbielan Under Cincinnati Lights | By Roscoe McGowenspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/candidate-wins-in-court-second-mrs-younger-to-get-place-on.html | CANDIDATE WINS IN COURT  Second Mrs Younger to Get Place on California Ballot | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/charles-lederer.html | CHARLES LEDERER | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/chemistry-in-combat-biological-agents-and-nerve-gases-in-simulated.html | Chemistry in Combat Biological Agents and Nerve Gases In Simulated Use in Armys Games | By Hanson W Baldwinspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/church-programs-to-stress-family-interfaith-observance-to-run-a.html | CHURCH PROGRAMS TO STRESS FAMILY Interfaith Observance to Run a Week  Yugoslav Bishop to Preach at Columbia SERVICE OF SPIRITUALS Annual Event at St Georges Tomorrow  Ceremony Will Start Brooklyn Sanctuary | By Preston King Sheldon | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/churchill-urges-links-to-soviet-to-prove-amity-speech-evokes.html | CHURCHILL URGES LINKS TO SOVIET TO PROVE AMITY Speech Evokes Speculation on New Bid for Malenkov Talk if Geneva Parley Fails CHURCHILL URGES SOVIET AMITY LINK | By Drew Middletonspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/city-faces-extension-of-water-metering-water-metering-may-be.html | City Faces Extension Of Water Metering WATER METERING MAY BE EXTENDED | By Charles G Bennett | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cityrural-split-in-gop-emerges-upstate-assemblymen-will-meet-to.html | CITYRURAL SPLIT IN GOP EMERGES Upstate Assemblymen Will Meet to Back a Speaker if Heck Seeks Other Post CITYRURAL SPLIT IN G O P EMERGES | By Leo Egan | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/clarity-in-writing-stressed-by-editor.html | CLARITY IN WRITING STRESSED BY EDITOR | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cleveland-rallies-for-five-runs-off-ford-to-win-in-tenth-9-to-4.html | Cleveland Rallies for Five Runs Off Ford to Win in Tenth 9 to 4 Drive in Extra Inning Enables Lemon to Notch His Third Victory Morgan Routed | By Joseph M Sheehan | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/clothes-drier-also-dehumidifier-ski-runs-are-blown-from-a-hose-list.html | Clothes Drier Also Dehumidifier Ski Runs Are Blown From a Hose LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/coaches-hear-educator-high-school-men-told-they-can-fight.html | COACHES HEAR EDUCATOR High School Men Told They Can Fight Delinquency | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/consumer-credit-fell-251-millions-in-march.html | Consumer Credit Fell 251 Millions in March | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/correlation-is-favored-over-17-rivals-in-124850-kentucky-derby.html | Correlation Is Favored Over 17 Rivals in 124850 Kentucky Derby Today CALIFORNIA COLTS ARE RATED HIGHLY Correlation Determine Race Hasty Road and Fisherman in 80th Derby Today | By James Roachspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/crafts-fair-opened-by-levittown-folk.html | CRAFTS FAIR OPENED BY LEVITTOWN FOLK | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/cut-in-indian-aid-queried-success-of-moderate-government-is-said-to.html | Cut in Indian Aid Queried Success of Moderate Government Is Said to Depend on Our Policy | CHARLES WOLF Jr | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dr-j-russell-estn.html | DR J RUSSELL ESTN | pecial to The New york Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dulles-and-scelba-to-confer-monday.html | DULLES AND SCELBA TO CONFER MONDAY | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/dulles-praises-migration-body-lauds-constructive-results-of-the.html | DULLES PRAISES MIGRATION BODY Lauds Constructive Results of the Resettlement Group in Talk at Geneva | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/early-1c2c-gains-in-wheat-given-up-futures-end-lower-by-about-same.html | EARLY 1C2C GAINS IN WHEAT GIVEN UP Futures End Lower by About Same Amount  Corn Rye and Oats Also Down | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/early-trial-asked-in-ship-deals-case.html | EARLY TRIAL ASKED IN SHIP DEALS CASE | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/eden-meets-chou-at-molotov-villa-bids-peiping-press-vietminh-to.html | EDEN MEETS CHOU AT MOLOTOV VILLA Bids Peiping Press Vietminh to Permit Rescue of French Wounded at Dienbienphu AMERICANS DISCOURAGED Delegates Feel Frustrated by British Refusal of Even Token Aid in IndoChina | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/eisenhower-urges-family-play-day-calls-on-parents-and-children-to.html | EISENHOWER URGES FAMILY PLAY DAY Calls on Parents and Children to Mark Child Health Fete by Joint Activities Today | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ellen-coolidge-88-social-work-leader.html | ELLEN COOLIDGE 88 SOCIAL WORK LEADER | Specia to TJSe New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/employing-excommunists-evaluation-of-present-views-urged-in.html | Employing ExCommunists Evaluation of Present Views Urged in Determining Penalty | GULLIE B GOLDIN | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/end-of-mccarthy-role-on-committees-is-urged.html | End of McCarthy Role On Committees Is Urged | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/equity-to-advise-on-city-theatres-urges-65-municipalities-to.html | EQUITY TO ADVISE ON CITY THEATRES Urges 65 Municipalities to Emulate Philadelphia  Sends Out Brochures | By Louis Calta | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ernest-g-draper-with-u-5i9-yeirs-former-member-of-federal-reserve.html | ERNEST G DRAPER WITH U 5i9 YEIRS Former Member of Federal Reserve Board is Dead  Commerce Aide 3 93538 | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/excerpts-from-testimony-on-7th-day-of-senate-hearings-in.html | Excerpts From Testimony on 7th Day of Senate Hearings in ArmyMcCarthy Dispute Stevens Questioned on Why He Informed McCarthy of Plans About General Lawton | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/falstaff-at-center-william-wilderman-is-heard-in-title-role-of.html | FALSTAFF AT CENTER William Wilderman Is Heard in Title Role of Verdi Opera | H C S | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/fashion-french-designers-show-sailor-collars-nautical-note-marks.html | Fashion French Designers Show Sailor Collars Nautical Note Marks Collection for Sport and Party Attire | By Dorothy Vernonspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/fighting-69th-grows-army-gives-regiments-name-to-division-in-color.html | FIGHTING 69TH GROWS Army Gives Regiments Name to Division in Color Reshuffle | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/flippens-single-decides.html | Flippens Single Decides | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/formosa-gains-hailed-u-s-military-chief-stresses-threeyear-progress.html | FORMOSA GAINS HAILED U S Military Chief Stresses ThreeYear Progress | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/french-fear-usbritish-position-will-stiffen-peipings-demands-paris.html | French Fear USBritish Position Will Stiffen Peipings Demands PARIS SEES PLIGHT AT GENEVA GRAVE | By Lansing Warrenspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/french-give-medal-to-general-adler.html | FRENCH GIVE MEDAL TO GENERAL ADLER | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/french-press-u-s-on-asian-defense-french-pressing-u-s-to-form.html | French Press U S On Asian Defense French Pressing U S to Form Alliance to Defend IndoChina | By Dana Adams Schmidtspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gain-is-reported-in-epilepsy-study-seizures-linked-to-faults-in.html | GAIN IS REPORTED IN EPILEPSY STUDY Seizures Linked to Faults in Body Processes  Advance in Control Is Predicted | By William L Laurencespecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gen-w-d-love-retires-assistant-surgeon-general-of-army-served-36.html | GEN W D LOVE RETIRES Assistant Surgeon General of Army Served 36 Years | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/gold-star-scholarship-2d-rutgers-grant-awarded-to-brother-of-first.html | GOLD STAR SCHOLARSHIP 2d Rutgers Grant Awarded to Brother of First Recipient | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/hannon-paces-seton-hall.html | Hannon Paces Seton Hall | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/harmoncooper-team-cards-63-to-tie-with-homa-montevideo-bestball.html | HarmonCooper Team Cards 63 To Tie With Homa Montevideo BestBall Golf at Tuckahoe Ends in Deadlock  2 Pros Match Record With 64s | By Lincoln A Werdenspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/heart-of-london-to-repair-blitz-milesquare-financial-area-is.html | HEART OF LONDON TO REPAIR BLITZ MileSquare Financial Area Is Finally Getting Priority for Its Reconstruction | By Peter D Whitneyspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/information-aide-retires.html | Information Aide Retires | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/iraa-inn-0-educator-is-ded-blair-academy-headmaster-since-1951-was.html | IRAA INN 0 EDUCATOR IS DED Blair Academy Headmaster Since 1951 Was Founder of Huntington School | Special io The Norl T | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/israel-to-be-discussed-hillel-colloquium-will-open-at-princeton.html | ISRAEL TO BE DISCUSSED Hillel Colloquium Will Open at Princeton Today | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/israelis-believe-jordan-is-main-source-of-trouble-but-a-hope-for.html | Israelis Believe Jordan Is Main Source of Trouble but a Hope for Peace ISRAELI AND ARAB VOICE SUSPICIONS | By Harry Gilroyspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/j-dean-kerr.html | J DEAN KERR | Special to The New York Tfmes | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/japan-suspends-philippine-talk-foreign-chief-recalls-mission-when.html | JAPAN SUSPENDS PHILIPPINE TALK Foreign Chief Recalls Mission When Deadlock Is Reached on Setting Reparations | By Lindesay Parrottspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/jersey-bar-is-urged-to-study-inquiries.html | JERSEY BAR IS URGED TO STUDY INQUIRIES | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/klelaidb-clinton-be3ome-bride-she-is-wed-in-christ-church-stratford.html | klELAIDB CLINTON BE3OME BRIDE She Is Wed in Christ Church Stratford Conn to Ransom Rathbone Micks Jr | peeJal to The lew York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/kyes-gets-medal-for-defense-job-eisenhower-praises-wilsons-retiring.html | KYES GETS MEDAL FOR DEFENSE JOB Eisenhower Praises Wilsons Retiring Aide for Services in Promoting Security | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/larger-priesthood-urged-by-pope-pius.html | LARGER PRIESTHOOD URGED BY POPE PIUS | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lead-in-mountain-to-spencer-tracy-he-will-do-the-troyat-novel-at.html | LEAD IN MOUNTAIN TO SPENCER TRACY He Will Do the Troyat Novel at Paramount After Three Films for Home Studio | By Thomas M Pryorspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/london-market-extends-advance-high-march-output-figures-sterling.html | LONDON MARKET EXTENDS ADVANCE High March Output Figures Sterling Rise Wall Street Strength Are Factors | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lorraine-eidschun-centenary-alumna-will-be-married-to-alph-h.html | Lorraine Eidschun Centenary Alumna Will Be Married to alph H Rockwood | Slcial to The New York Times I | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/louis-freed-headed-electrical-concern.html | LOUIS FREED HEADED ELECTRICAL CONCERN | Spea to Zhe New York Tmes | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/lull-on-front-continues-vietminh-rebels-cling-to-advance-posts-near.html | LULL ON FRONT CONTINUES Vietminh Rebels Cling to Advance Posts Near Dienbienphu | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mccally-gets-grand-slam.html | McCally Gets Grand Slam | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/mcleod-leaves-for-europe.html | McLeod Leaves for Europe | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/merrimanbrandt.html | MerrimanBrandt | Special to The New York Tlmez | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/miss-frances-ormiston.html | MISS FRANCES ORMISTON | Special to The New York Tlme | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/miss-jones-is-wed-to-former-officer.html | MISS JONES IS WED TO FORMER OFFICER | Special to The Nev York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/nato-chiefs-end-atomic-exercise-200-top-military-men-close-first.html | NATO CHIEFS END ATOMIC EXERCISE 200 Top Military Men Close First Secret War Study Involving Fission Weapons | By Thomas F Bradyspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/nelsonjenkins.html | NelsonJenkins | Special to The New York Time | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-fund-limits-gifts-for-israel-judaism-council-bars-help-to.html | NEW FUND LIMITS GIFTS FOR ISRAEL Judaism Council Bars Help to Appeal Aiding Jewish National Interests | By William G Weartspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-play-by-fry-opens-in-london-critics-are-split-in-appraisal-of.html | NEW PLAY BY FRY OPENS IN LONDON Critics Are Split in Appraisal of Is Light Enough Starring Dame Edith Evans | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/new-york-gasps-at-paris-styles-models-of-fath-show-display-elegant.html | NEW YORK GASPS AT PARIS STYLES Models of Fath Show Display Elegant Creations With Breathtaking Verve | By Virginia Pope | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/news-of-food-nutrition-week-starts-tomorrow-lunch-to-be-emphasized.html | News of Food Nutrition Week Starts Tomorrow Lunch to Be Emphasized | By Jane Nickerson | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/no-world-curb-on-rubber.html | No World Curb on Rubber | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/nurses-want-male-colleagues-in-services-to-be-officers-too-chicago.html | Nurses Want Male Colleagues In Services to Be Officers Too Chicago Convention Resolves in Favor of Bill to Give Men Commissions | By Lillian Bellisonspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/one-rail-station-for-new-orleans-city-dedicates-today-union.html | ONE RAIL STATION FOR NEW ORLEANS City Dedicates Today Union Terminal for 8 Roads Replacing 5 Depots | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/outlay-for-oil-refining-chicago-corporation-to-spend-up-to-5000000.html | OUTLAY FOR OIL REFINING Chicago Corporation to Spend Up to 5000000 on Facilities | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/peiping-gets-indian-gift-new-delhi-to-give-over-tibetan.html | PEIPING GETS INDIAN GIFT New Delhi to Give Over Tibetan Installations at No Cost | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/percy-e-matthes.html | PERCY E MATTHES | Special to The New York e | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/political-foes-united-exsenators-powell-and-davis-form-law-firm-in.html | POLITICAL FOES UNITED ExSenators Powell and Davis Form Law Firm in Jersey | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/president-to-open-korea-fund-drive-he-signs-scroll-today-as-all.html | PRESIDENT TO OPEN KOREA FUND DRIVE He Signs Scroll Today as All Veteran Units Join to Help Raise 10000000 Aid | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/queens-portrait-seen-painting-for-coronation-year-exhibited-at.html | QUEENS PORTRAIT SEEN Painting for Coronation Year Exhibited at Royal Academy | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/rally-in-vietnam-scores-partition-hanoi-demonstrators-voice-protest.html | RALLY IN VIETNAM SCORES PARTITION Hanoi Demonstrators Voice Protest at Any Such Plan That May Arise in Geneva | By Henry R Liebermanspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ralph-mal-ehorn.html | RALPH MAL EHORN | Special to The ev York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/retail-sales-spotty-chain-reports-difference-in-chicago-and.html | RETAIL SALES SPOTTY Chain Reports Difference in Chicago and Suburban Stores COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/return-to-gold-opposed.html | Return to Gold Opposed | ARTHUR NUSSBAUM | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/rev-dr-winfield-booth-.html | REV DR WINFIELD BOOTH | Special to The New York TLmes | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/russians-prohibit-an-airline-for-austria-will-bar-some-europeans.html | Russians Prohibit an Airline for Austria Will Bar Some Europeans From Their Zone | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/russians-trip-halted-woman-economist-on-her-way-to-australia.html | RUSSIANS TRIP HALTED Woman Economist on Her Way to Australia Ordered Off Ship | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/seoul-still-rejects-a-geneva-solution.html | SEOUL STILL REJECTS A GENEVA SOLUTION | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/slowdown-in-argentina-workers-hold-sporadic-strikes-over-bargaining.html | SLOWDOWN IN ARGENTINA Workers Hold Sporadic Strikes Over Bargaining Delay | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/son-to-mrs-hw-ballantine-jr.html | Son to Mrs HW Ballantine Jr | Special to The New York Tlmes | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/soviet-bids-latins-to-talks-on-trade-promises-tempting-terms-in.html | SOVIET BIDS LATINS TO TALKS ON TRADE Promises Tempting Terms in Moscow to U N Group Asians Also Invited | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/teachers-get-hint-of-fall-campaign-balch-and-mahoney-appear-in.html | TEACHERS GET HINT OF FALL CAMPAIGN Balch and Mahoney Appear in Unexpected Debate Involving Dewey Regime and Ethics | By Warren Weaver Jrspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ten-allies-irk-u-s-by-korean-silence-little-open-support-voiced-for.html | TEN ALLIES IRK U S BY KOREAN SILENCE Little Open Support Voiced for Dulles Proposals on Resolving Problem 10 ALLIES IRK U S BY KOREA SILENCE | By Thomas J Hamiltonspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/textile-show-ends-machine-exhibition-drew-peak-crowds-tax-relief.html | TEXTILE SHOW ENDS Machine Exhibition Drew Peak Crowds Tax Relief Urged | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/u-6-wll6rdes-an-pbrs-aide-circulation-diretot-killed-in-i-car.html | tO 6 WIl6RDES AN PBRS AIDE Circulation Diretot Killed in I Car Crash at Cross River Official of State PuJlishers | Special to e 3ew York Trues | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/treasury-seeks-2-billion-at-easy-money-1-78-rate-notes-to-mature-in.html | Treasury Seeks 2 Billion At Easy Money 1 78 Rate Notes to Mature in 4 Years 9 Months One Year 1 18 Certificates Offered in Exchange for Maturing Issues TREASURY OFFERS NOTES PAYING 1 78 | By John D Morrisspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/troth-made-known-of-carolyn-goodwin.html | TROTH MADE KNOWN OF CAROLYN GOODWIN | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/u-n-chief-backs-u-s-on-observer-visas.html | U N CHIEF BACKS U S ON OBSERVER VISAS | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/u-s-surgeon-to-visit-peron.html | U S Surgeon to Visit Peron | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/ulysses-s-g-welsh.html | ULYSSES S G WELSH | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/us-aides-working-along-staff-lines-dulles-sets-up-delegation-at.html | US AIDES WORKING ALONG STAFF LINES Dulles Sets Up Delegation at Geneva Parley With Military Precision | By Benjamin Wellesspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/value-of-hearings.html | Value of Hearings | HELEN CRANE NORTON | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/vishinsky-host-at-dinner.html | Vishinsky Host at Dinner | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/w-s-harts-grandniece-shot.html | W S Harts Grandniece Shot | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/williams-beats-dartmouth.html | Williams Beats Dartmouth | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/women-voters-again-back-un-twoyear-program-stresses-international.html | WOMEN VOTERS AGAIN BACK UN TwoYear Program Stresses International Relations League Reelects Mrs Lee | By Edith Evans Asburyspecial To the New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/wood-field-and-stream-new-england-trout-and-salmon-fishing-likely.html | Wood Field and Stream New England Trout and Salmon Fishing Likely to Be in Full Swing May 15 | By Raymond R Camp | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/woolen-wage-talks-held-up.html | Woolen Wage Talks Held Up | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/workpay-paradox-studied-in-jersey.html | WORKPAY PARADOX STUDIED IN JERSEY | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/worlds-a-stage-alleys-included-stagehand-ban-forces-137-aspiring.html | WORLDS A STAGE ALLEYS INCLUDED Stagehand Ban Forces 137 Aspiring Actors Outdoors for Barter Auditions | By Lewis Funke | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/xodln-c-bp-on-engaged-to-wf2-ximberley-school-alumna-is-fiancee-of.html | XODIN c BP ON ENGAGED TO WF2 Ximberley School Alumna Is Fiancee of Neil Robinson a Civil Engineer | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/yfqma-h-mannion-sr-_-.html | YfQMA H MANNION SR | Spectal t he New York Ttmes | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/yonkers-to-raise-minimum-purses-schedule-previously-rejected-by.html | YONKERS TO RAISE MINIMUM PURSES Schedule Previously Rejected by Owners as Inadequate Goes Into Effect Monday | Special to The New York Times | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-01 | https://www.nytimes.com/1954/05/01/archives/zulueta-finishes-rosi-in-8th-round-bout-at-st-nicholas-halted-by.html | ZULUETA FINISHES ROSI IN 8TH ROUND Bout at St Nicholas Halted by Referee Because of Cut Above Losers Nose | By John Rendel | RE0000125186 | 1982-04-07 | B00000470914 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-qtan-to-wed-sally-a-bianchi-robert-p-foster-jr-is-the-fiance-of.html | qTAN TO WED SALLY A BIANCHI Robert P Foster Jr is the Fiance of Graduate of Sweet Briar College | special to The New York Ttmes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/-stormed-at-with-shot-and-shell-the-tragedy-of-the-famous-light.html | STORMED AT WITH SHOT AND SHELL The Tragedy of the Famous Light Brigade And How It Was That Someone Blundered THE REASON WHY By Cecil WoodhamSmith Illustrated 287 pp New York McGrowHill Book Company 4 With Shot And Shell | By Bruce Catton | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/100000-race-goes-to-crevolins-imbros-imbros-in-front-in-100000-race.html | 100000 Race Goes To Crevolins Imbros IMBROS IN FRONT IN 100000 RACE | By the United Press | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/101st-airborne-to-be-activated.html | 101st Airborne to Be Activated | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/1st-quarter-lifts-steel-hopes-in-54-relatively-minor-decline-in.html | 1ST QUARTER LIFTS STEEL HOPES IN 54 Relatively Minor Decline in Earnings Is Keyed to Signs of Upturn in Industry 1ST QUARTER LIFTS STEEL HOPES IN 54 | By Thomas E Mullaney | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/20-fields-to-get-weather-air-aids-new-electronic-weathermen-already.html | 20 FIELDS TO GET WEATHER AIR AIDS New Electronic Weathermen Already in Use Here and on Washington Runways | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/3-die-in-plane-crash-another-injured-in-burning-wreckage-in-new.html | 3 DIE IN PLANE CRASH Another Injured in Burning Wreckage in New Jersey | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/700-from-jamaica-seek-british-jobs-record-west-indian-influx-makes.html | 700 FROM JAMAICA SEEK BRITISH JOBS Record West Indian Influx Makes Britons Conscious of a Color Problem | By Peter D Whitneyspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/72-days-no-traffic-death.html | 72 Days No Traffic Death | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-boys-love-around-a-rusty-god-by-augusta-walker-drawings-by.html | A Boys Love AROUND A RUSTY GOD By Augusta Walker Drawings by Jeanyee Wong 121 pp New York The Dial Press 3 | ROBERT PAYNE | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-few-herbs-give-big-return.html | A FEW HERBS GIVE BIG RETURN | By Barbara M Capen | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-long-run-of-adversity-cell-2455-death-row-by-caryl-chessman-361.html | A Long Run Of Adversity CELL 2455 DEATH ROW By Caryl Chessman 361 pp New York PrenticeHall 395 | By Frank OLeary | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-love-that-wouldnt-die-a-bed-of-roses-by-william-sansom-255-pp-new.html | A Love That Wouldnt Die A BED OF ROSES By William Sansom 255 pp New York Harcourt Brace  Co 350 | By Charles J Rolo | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-master-painter-of-the-17th-century-the-paintings-of-zurbaran-by.html | A Master Painter of the 17th Century THE PAINTINGS OF ZURBARAN By Martin S Soria 280 Illustrations Nine in full color 199 pp A Phaidon Book Distributed by Garden City Books New York 1250 | By Stuart Preston | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-mayors-social-life-is-work-part-of-the-actual-job-of-running-the.html | A Mayors Social Life is Work Part of the actual job of running the city consists of eating out parading proclaiming posing greeting and endorsing A Mayors Social Life Is Work | By Gilbert Millstein | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-new-type-of-sleeping-car-novel-design-provides-beds-on-lowcost.html | A NEW TYPE OF SLEEPING CAR Novel Design Provides Beds on LowCost Rail Journeys | By Paul J C Friedlander | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-notable-bequest-whitcomb-collection-is-fitting-climax-to-detroit.html | A NOTABLE BEQUEST Whitcomb Collection Is Fitting Climax To Detroit Art Institute Gifts | By Aline B Saarinendetroit | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-place-for-tools-the-garage-may-be-the-starting-point-for-building.html | A PLACE FOR TOOLS The Garage May Be the Starting Point For Building a Storage Room | By D F Beckham Jr | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-print-survey-brooklyn-museums-exhibition-reveals-striking.html | A PRINT SURVEY Brooklyn Museums Exhibition Reveals Striking Development of Field | By Howard Devree | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-tv-claim-to-fame-a-film-editor-speaks-up-and-makes-her-mark.html | A TV CLAIM TO FAME A Film Editor Speaks Up And Makes Her Mark | By Lee Silvian | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/a-week-in-wales-buses-and-trains-afford-quick-access-to-all-corners.html | A WEEK IN WALES Buses and Trains Afford Quick Access To All Corners of the Land of Song | By Nest Bradney | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/about-can-openers-this-week-honors-a-widely-used-tool.html | About  Can Openers This week honors a widely used tool | By Charles Simmons | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/adelphi-triumphs-7-to-3.html | Adelphi Triumphs 7 to 3 | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/adrienne-m-easton-to-be-wed-in-july.html | ADRIENNE M EASTON TO BE WED IN JULY | Special to Tie New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/africa-trek-finds-tuaregs-at-peace-bernheim-party-ends-survey-of.html | AFRICA TREK FINDS TUAREGS AT PEACE Bernheim Party Ends Survey of Peoples for Museum of Natural History | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/alcoholic-facts.html | ALCOHOLIC FACTS | JOSEPH V VERDERY | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/alien-tax-center-here-expecting-record-rush-as-travel-increases.html | Alien Tax Center Here Expecting Record Rush as Travel Increases Unit in Grand Central Palace Makes Sure All NonCitizens Leaving Country Have Paid Up or Furnished Collateral | By Richard F Shepard | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/all-about-people-places-and-things.html | All About People Places and Things | By David Dempsey | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/all-around-a-town-michigan-community-plants-hundreds-of-crabapple.html | ALL AROUND A TOWN Michigan Community Plants Hundreds Of Crabapple Trees Every Year | By Gladys Gage Dibble | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/american-primitives-record-america-the-forthright-art-of-early.html | American Primitives Record America The forthright art of early settlers in the New World now becomes a part of the National Gallerys permanent collection American Primitives Record America | By Aline B Saarinen | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/an-old-plant-is-adopted-for-a-new-purpose.html | AN OLD PLANT IS ADOPTED FOR A NEW PURPOSE | By Justin Scharff | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/and-the-sandals-are-the-dreamiest-lysistrata-by-aristophanes-an.html | And the Sandals Are the Dreamiest LYSISTRATA BY ARISTOPHANES An English Version by Dudley Fitts 132 pp New York Harcourt Brace Co 350 | By Moses Hadas | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/angolas-negroes-rise-by-selfhelp-portuguese-colony-in-africa-makes.html | ANGOLAS NEGROES RISE BY SELFHELP Portuguese Colony in Africa Makes Work Obligatory but Shuns the Color Bar | By Michael Clarkspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/angristmyers.html | AngristMyers | Special to lhe New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ann-coffinberry-bride-in-suburbs-karchmont-girl-iwed-there-to.html | ANN COFFINBERRY BRIDE IN SUBURBS karchmont Girl IWed There to Sydney Napier Smith Veteran of the Army | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/another-chapter-dulles-talk-at-williamsburg-expected-to-add-to.html | ANOTHER CHAPTER Dulles Talk at Williamsburg Expected To Add to Towns Historic Annals | By Cabell Phillips | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/arabs-reject-peace-but-avoid-war-too-u-s-arms-for-iraq-believed-to.html | ARABS REJECT PEACE BUT AVOID WAR TOO U S Arms for Iraq Believed to Mean Attack on Israel Is Not Expected | By Robert C Dotyspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/army-versus-mcarthy-now-confused-battle-subcommittee-rules-which.html | ARMY VERSUS MCARTHY NOW CONFUSED BATTLE Subcommittee Rules Which Senator Himself Decreed Doom Hearing To Long Obscure Wrangling HIGH DRAMA BREAKS THROUGH | By Arthur Krock | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/asian-chiefs-sign-a-peace-program-draft-for-a-free-indochina.html | ASIAN CHIEFS SIGN A PEACE PROGRAM Draft for a Free IndoChina Shunning Communism and West to Go to Geneva Asian Chiefs Sign Peace Program To Be Sent to Geneva Conferees | By Robert Trumbullspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/atom-tactics-unsettled-weather-timing-troop-formations-big-games-in.html | Atom Tactics Unsettled Weather Timing Troop Formations  Big Games in South Etch the Problem | By Hanson W Baldwinspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/authors-query.html | Authors Query | ALAN F WESTIN | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/autlimh-nuptials-f0r-nan3y-hrt01q-u-of-minnesota-graduate-to-be-wed.html | AUTLIMH NUPTIALS F0R NAN3Y HRT01q U of Minnesota Graduate to Be Wed to Paul E Bragdon Alumnus of Yale Law | Spedal o The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/aviation-pioneer-closes-40year-naval-career.html | Aviation Pioneer Closes 40Year Naval Career | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/aviation-radar-test-electronic-weather-detection-in-flight-is.html | AVIATION RADAR TEST Electronic Weather Detection in Flight Is Adapted for Commercial Planes | By Bliss K Thorne | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bahamas-seek-more-tourists.html | Bahamas Seek More Tourists | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bank-holdings-up-in-west-germany-gold-dollar-reserves-reach.html | BANK HOLDINGS UP IN WEST GERMANY Gold Dollar Reserves Reach 2165300000  Bonn Pushes Convertibility Bid | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/banker-named-to-head-princeton-gift-program.html | Banker Named to Head Princeton Gift Program | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bao-dai-issues-statement.html | Bao Dai Issues Statement | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/barbara-mangold-is-wed-to-officer-u-of-indiana-exstudent-and-lieut.html | BARBARA MANGOLD IS WED TO OFFICER U of Indiana ExStudent and Lieut James P Duffy Are Married at Ft Benning | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/barbara-voorhees-engaged.html | Barbara Voorhees Engaged | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/betty-ann-logani-tarrytown____bride-alumna-of-kadycliff-marriede-to.html | BETTY ANN LOGANI TARRYTOWNBRIDE Alumna of kadycliff MarriedE to Eugene J Gallagher a U of Delaware Graduate | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/betty-borges-becomes-fiancee.html | Betty Borges Becomes Fiancee | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bias-in-fire-units-fought-on-coast-commission-defies-the-mayor-on.html | BIAS IN FIRE UNITS FOUGHT ON COAST Commission Defies the Mayor on Order to Put an End to Segregation by July | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/big-antiperon-vote-scored-against-odds-but-opposition-showing-does.html | BIG ANTIPERON VOTE SCORED AGAINST ODDS But Opposition Showing Does Not Add to Its Strength in Congress | By Edward A Morrowspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/big-center-spells-store-revolution-yonkers-crosscounty-grant-a.html | BIG CENTER SPELLS STORE REVOLUTION Yonkers CrossCounty Grant a 30000000 Gamble That Shoppers Will Travel MUST GROSS 50000000 Established Businesses of Area Gird for Competition but Express Confidence BIG CENTER SPELLS STORE REVOLUTION | By Gene Boyo | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/boston.html | Boston | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bountiful-benefits.html | Bountiful Benefits | LENORE TOBIN | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/boys-thank-president-for-aid-in-getting-out-of-rumania-2-refugee.html | Boys Thank President for Aid in Getting Out of Rumania 2 REFUGEE YOUTHS THANK PRESIDENT | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/brandeis-delays-festival.html | Brandeis Delays Festival | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bridge-contracts-lasting-appeal.html | BRIDGE CONTRACTS LASTING APPEAL | By Albert H Morehead | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/buffalo-giving-for-miss-sullai-i-bride-has-eight-attendants-at.html | BUFFALO GIVING FOR MISS SULLAI I Bride Has Eight Attendants at Marriage in St Josephs Cathedral to J R Griffis | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/bunche-sees-peril-in-african-areas-warns-of-danger-in-the-drive-for.html | BUNCHE SEES PERIL IN AFRICAN AREAS Warns of Danger in the Drive for Independence Among the Colonial Peoples | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/buntingmeras.html | BuntingMeras | Specla to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/burleythomas.html | BurleyThomas | pecia to he New Yrk Ttrnes | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/business-outlook.html | BUSINESS OUTLOOK | J MURRAY CARROLL | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/buying-public-buildings-government-acquisition-of-property-on.html | Buying Public Buildings Government Acquisition of Property on Deferred Payments Opposed | HERBERT E GASTON | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/c-l-o-textile-roll-cut-loss-of-members-is-tied-to-decline-in.html | C I O TEXTILE ROLL CUT Loss of Members Is Tied to Decline in Industry | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/california-g-o-p-full-of-optimism-state-group-can-see-only-one-bad.html | CALIFORNIA G O P FULL OF OPTIMISM State Group Can See Only One Bad Prospect Among 30 Contests for House | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/capital-weighs-political-effects-of-big-show-observers-see-damage.html | CAPITAL WEIGHS POLITICAL EFFECTS OF BIG SHOW Observers See Damage to GOP And Also to McCarthys Influence | By William S Whitespecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/castenhegeman.html | CastenHegeman | C | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/children-of-hollywood-the-courts-of-memory-by-frank-rooney-507-pp.html | Children of Hollywood THE COURTS OF MEMORY By Frank Rooney 507 pp New York The Vanguard Press 395 | JOHN BROOKS | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/church-classic-quem-quaeritis-written-in-the-middle-ages-will-be.html | CHURCH CLASSIC Quem Quaeritis Written in the Middle Ages Will Be Performed Today | By Brooks Atkinson | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/clark-griffiths-boys-the-washington-senators-an-informal-history-by.html | Clark Griffiths Boys THE WASHINGTON SENATORS An Informal History By Skidey Povich Illustrated 246 pp New York G P Putnams Sons 350 | By Arthur Daley | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/colgate-beats-syracuse.html | Colgate Beats Syracuse | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/college-dedication-set-pennsylvania-institution-opens-four.html | COLLEGE DEDICATION SET Pennsylvania Institution Opens Four Buildings Today | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/communism-the-promise-and-the-reality-communist-propaganda-now.html | Communism The Promise and the Reality Communist propaganda now aimed especially at Asia depicts Russia as Utopia Here are the Soviet claims compared with the facts Communism Promise and Reality | By Harry Schwartz | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/compton-cup-won-by-harvard-crew-crimson-defeats-princeton-in-fast.html | COMPTON CUP WON BY HARVARD CREW Crimson Defeats Princeton in Fast 8495 for 12th Victory in Regatta COMPTON CUP WON BY HARVARD CREW | By John Rendelspecial To The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/conference-of-musicians-in-rome.html | CONFERENCE OF MUSICIANS IN ROME | By Michael Steinbergrome | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/confetti.html | Confetti | BABETTE DEUTSCH | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/conservation-redwoods-saved-from-loggers.html | CONSERVATION REDWOODS SAVED FROM LOGGERS | By John B Oakes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cora-alsberg-is-betrothed.html | Cora Alsberg Is Betrothed | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cornell-defeats-penn-track-team-wins-95-1244-12-as-three-marks-are.html | CORNELL DEFEATS PENN TRACK TEAM Wins 95 1244 12 as Three Marks Are Set Wechter Is Meets Top Scorer | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cornell-lacrosse-victor.html | Cornell Lacrosse Victor | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/correlation-6th-favorite-fails-in-derby-as-determine-becomes-first.html | CORRELATION 6TH Favorite Fails in Derby as Determine Becomes First Gray to Win Determine Outruns Hasty Road by Length and a Half in the Kentucky Derby CREVOLIN RACER RETURNS 1060 | By James Roachspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/credit-overdue-composers-whose-music-makes-tv-background.html | CREDIT OVERDUE Composers Whose Music Makes TV Background | By Howard Taubman | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cuba-launches-bank-as-spur-to-exports.html | CUBA LAUNCHES BANK AS SPUR TO EXPORTS | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cubans-halt-all-work.html | Cubans Halt All Work | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/cubs-on-top-43-as-sauer-excels-slugger-hits-2run-homer-in-4th-then.html | CUBS ON TOP 43 AS SAUER EXCELS Slugger Hits 2Run Homer in 4th Then Doubles in 8th to Turn Back Giants CUBS TRIP GIANTS IN EIGHTH 4 TO 3 | By John Drebingerspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dartmouth-blanks-army-as-feltman-pitches-nohitter-in-ivy-league.html | Dartmouth Blanks Army as Feltman Pitches NoHitter in Ivy League Game BIG GREEN DOWNS WESTPOINT 6 TO 0 Feltman of Dartmouth Holds Army Hitless Princeton Defeats Harvard 5 to 1 | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/deborah-herold-becomes-fiancee-student-at-katharine-gibbs-betrothed.html | DEBORAH HEROLD BECOMES FIANCEE Student at Katharine Gibbs College Betrothed to E K Swigart Senior at Yale | Special tO The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/desperate-search-perdu-by-paride-rombi-translated-from-the-italian.html | Desperate Search PERDU By Paride Rombi Translated from the Italian by Henry Reed 224 pp New York Harper  Bros 275 | By Frances Frenaye | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/diis8-hofford-fifdi-to-f-a-dowhey-couple-has-ten-attendants-at.html | DIISS HOFFORD fifDI TO F A DOWHEY Couple Has Ten Attendants at Marriage in St Francis Church Wakefield R I | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/drop-in-approved-banking-bills-reflects-battle-over-branches.html | Drop in Approved Banking Bills Reflects Battle Over Branches LEGISLATORS VOTE FEWER BANK BILLS | By George A Mooney | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dulles-and-molotov-meet-on-atom-pool.html | DULLES AND MOLOTOV MEET ON ATOM POOL | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/dulles-to-work-on-alliance.html | Dulles to Work on Alliance | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/duloinea-h-lee-sets-weddin6-dm-former-smith-student-to-be-bhde-june.html | DULOINEA H LEE SETS WEDDIN6 DM Former Smith Student to Be BHde June 13 to Peter du Pont Senior at Yale | special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eamesrunyan.html | EamesRunyan | Slctal to The New York Tlms | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/early-submariner-dies-forfirst-craft-in-navy.html | EARLY SUBMARINER DIES forFirst Craft in Navy | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/economist-offers-plan-to-cut-risk-in-exports-of-goods-and-capital.html | Economist Offers Plan to Cut Risk In Exports of Goods and Capital PLAN WOULD CUT RISKS IN EXPORTS | By Brendan M Jones | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/egyptians-criticize-soviet-and-the-west.html | EGYPTIANS CRITICIZE SOVIET AND THE WEST | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/elayne-d-soltz-affianced.html | Elayne D Soltz Affianced | Special to The Nelt York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ele-mea-egaedl-nursing-guidance-aide-to-bei-wed-to-g-d-silliphant-i.html | ELE MEA EGAEDL Nursing Guidance Aide to Bel Wed to G D Silliphant I I | Special to The New York Times I | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/elinor-l-mannin6-ig-a-future-brid-syracuse-graduate-fiance4-of.html | ELINOR L MANNIN6 Ig A FUTURE BRID Syracuse Graduate Fiance4 of Lowell W Atkinson an Air Force Lieutenant | Special to The New York Timel | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/eloise-n-knapp-to-be-june-bride-teaching-fellow-at-radcliffe.html | ELOISE N KNAPP TO BE JUNE BRIDE Teaching Fellow at Radcliffe Isiancee of Stephen Hay Harvard Graduate Student E | pecal to The New York X | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/eloquent-beasts-the-magic-pictures-more-about-the-wonderful-farm-by.html | Eloquent Beasts THE MAGIC PICTURES More About the Wonderful Farm By Marcel Ayme Translated from the French by Norman Denny Drawings by Maurice Sendak 117 pp New York Harper  Bros 250 For Ages 6 to 10 | ALICE S MORRIS | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/emery-stars-on-hill.html | Emery Stars on Hill | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/empire-revival.html | Empire Revival | By Betty Pepis | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/enjoyable-play.html | Enjoyable Play | RALF COLEMAN | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/expansion-goes-on-in-gas-industries-pipelines-spread-reserves-grow.html | EXPANSION GOES ON IN GAS INDUSTRIES Pipelines Spread Reserves Grow Storage Facilities Increase and Improve | By Thomas P Swift | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/expert-decoder-bramton-wick-by-elizabeth-fair-244-pp-new-york-funk.html | Expert Decoder BRAMTON WICK By Elizabeth Fair 244 pp New York Funk Wagnalls Company 350 | ROGER PIPPETT | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/explorer-79-going-to-arctic.html | Explorer 79 Going to Arctic | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/extra-field-series-set-six-labradors-to-compete-for-stake-honors-at.html | EXTRA FIELD SERIES SET Six Labradors to Compete for Stake Honors at Greenwich | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/f-t-an-weds-1n-r-reolis-yale-graduate-and-alumna-of-smith-college.html | F T AN WEDS 1N R REOLIS Yale Graduate and Alumna of Smith College Married in Pittsfield Mass Church | Special to The New York Ttmel | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/faculty-salaries-aided-union-college-receives-a-gift-of-30000-from.html | FACULTY SALARIES AIDED Union College Receives a Gift of 30000 From Alumni | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/fare-rise-mapped-to-reduce-deficit-on-staten-island-curtailment-of.html | FARE RISE MAPPED TO REDUCE DEFICIT ON STATEN ISLAND Curtailment of Service Also Proposed by Consultants to Transit Authority FARE RISE MAPPED FOR STATEN ISLAND | By Leonard Ingalls | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/federico-tesio-dies-breeder-atldtrainer-of-race-horses-in-italy-was.html | FEDERICO TESIO DIES Breeder atldTrainer of Race Horses in Italy Was 85 | peclat to The Nw York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/feesplitting-ruling-due-inquiry-in-case-of-11-doctors-starts-in.html | FEESPLITTING RULING DUE Inquiry in Case of 11 Doctors Starts in Boston Tuesday | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/finkelsamorodin.html | FinkelSamorodin | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fmary-h-commons-becomes-fiancee-alumna-of-randolphmacon-engaged-to.html | fMARY H COMMONS BECOMES FIANCEE Alumna of RandolphMacon Engaged to David G Haeer I Veteran of the Army | Speeitl t e New York lmet | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/for-young-listeners-alice-in-orchestralia-dramatized-on-disks.html | FOR YOUNG LISTENERS  Alice in Orchestralia Dramatized on Disks | By John Briggs | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/fosterzuckert.html | FosterZuckert | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/g-ls-destroying-game-newfoundland-charges.html | G ls Destroying Game Newfoundland Charges | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/game-ends-in-11th-temples-single-checks-dodgers-and-regains-lead.html | GAME ENDS IN 11TH Temples Single Checks Dodgers and Regains Lead for Redlegs REDLEGS DEFEAT BROOKS IN 11TH 76 | By Roscoe McGowenspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/genevieye-lamb-beooies-a-bride-long-island-girl-married-to-lieut.html | GENEVIEYE LAmB BEOOIES A BRIDE Long Island Girl Married to Lieut Edward Gaskell Jr Couple to Live in Norfolk | Special to The New York Tlmewo | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gets-rutgers-medal-dr-wright-honored-as-new-building-is-named-for.html | GETS RUTGERS MEDAL Dr Wright Honored as New Building Is Named for Him | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ghapel-nuptials-for-mrsgardner-dartmouth-alumna-married-in.html | GHAPEL NUPTIALS FOR MRSGARDNER Dartmouth Alumna Married in Pennsylvania to W B Saunders Navy Veteran | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gigantic-paying-59-takes-swift-by-nose-at-belmont-gigantic-scores.html | Gigantic Paying 59 Takes Swift by Nose at Belmont GIGANTIC SCORES BY NOSE IN SWIFT | By Joseph C Nichols | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gold-hearing-set-by-world-court-italys-plea-for-2880000-seized-by.html | GOLD HEARING SET BY WORLD COURT Italys Plea for 2880000 Seized by Germans to Be Heard in Hague May 10 | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/gop-senate-race-tops-ohio-primary-burkes-opponent-to-be-chosen.html | GOP SENATE RACE TOPS OHIO PRIMARY Burkes Opponent to Be Chosen Tuesday  2 Waged Sharp Fight for Nomination | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/goulash-and-strudel-the-art-of-hungarian-cook-ing-by-paula-pogany.html | Goulash And Strudel THE ART OF HUNGARIAN COOK ING By Paula Pogany Bennett and Velma R Clark Drawings by Willy Pogany 223 pp New York Doubleday Co 350 SUMMER COOKBOOK By Marion Clyde McCarroll 188 pp New York M Barrows  Co 3 FOOD FOR MEN By Glenn Quilty 352 pp New York Sheridan House 350 | By Charlotte Turgeon | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/governor-lodge-to-tell-aims-soon-connecticut-awaits-report-of.html | GOVERNOR LODGE TO TELL AIMS SOON Connecticut Awaits Report of Intention to Run Again  Great Record Is Cited | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/grant-to-spur-teaching-30500-given-to-wesleyan-for-training-program.html | GRANT TO SPUR TEACHING 30500 Given to Wesleyan for Training Program | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/greenwich-facing-a-parched-future-water-committee-sees-need-for.html | GREENWICH FACING A PARCHED FUTURE Water Committee Sees Need for Many Mianus River Basins to Assure Supply | By David Andersonspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/griffinfriendburg.html | GriffinFriendburg | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/guatemalan-fete-is-antius-affair-leader-charges-intimidation-at.html | GUATEMALAN FETE IS ANTIUS AFFAIR Leader Charges Intimidation at Caracas  Rejects Bid to Indemnify Fruit Outfit | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/h-s-1vitlahd-sr-pathologistdeid-newark-exofficial-pioneer-in.html | H S 1VITLAHD SR PATHOLOGISTDEID Newark ExOfficial Pioneer in Radioactive Diseases Worked at Oak Ridge | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/harriet-l-doraih-becomes-elq6a6ed-teachers-college-graduate-is.html | HARRIET L DORAIH BECOMES Elq6A6ED Teachers College Graduate Is Prospective Bride of J Edward Sankard | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/harry-h-jones.html | HARRY H JONES | Special to The Nev York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/having-wonderful-time-in-baghdadonhudson-the-season-now-begins-when.html | Having Wonderful Time In BaghdadonHudson The season now begins when New Yorks sights sounds and seductions intrigue visitors by millions In Baghdad OntheHudson | By Meyer Berger | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/he-named-names-the-banditti-of-the-plains-or-the-cattlemens.html | He Named Names THE BANDITTI OF THE PLAINS or The Cattlemens Invasion of Wyoming in 1892 The Crowning Infamy of the Ages By A S Mercer Foreword by William H Kittrell Illustrated 195 pp Norman University of Oklahoma Press 2 | By J Frank Dobie | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hearings-by-clardy-scored-as-political.html | HEARINGS BY CLARDY SCORED AS POLITICAL | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hearings-on-tv-coverage-of-the-armymccarthy-dispute-is-affected-by.html | HEARINGS ON TV Coverage of the ArmyMcCarthy Dispute Is Affected by a Number of Factors | By Jack Gould | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/helen-j-6eraghty-a-bride-in-jersey-she-is-wed-in-jersey-city-to.html | HELEN J 6ERAGHTY A BRIDE IN JERSEY She Is Wed in Jersey City to Norman R Wynne Jr Who Served in Marines in Korea | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hollywood-report-leonard-goldstein-outlines-his-new-production.html | HOLLYWOOD REPORT Leonard Goldstein Outlines His New Production Program Other Items | By Thomas M Pryorhollywood | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hospital-in-denver-to-expand-clinics.html | HOSPITAL IN DENVER TO EXPAND CLINICS | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/hospitality-on-the-delaware-old-new-castle-laying-plans-for-its.html | HOSPITALITY ON THE DELAWARE Old New Castle Laying Plans for Its Annual OpenHouse Day | By Margot Gayle | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/how-fha-loans-became-profits-builders-could-cash-in-under-the-old.html | HOW FHA LOANS BECAME PROFITS Builders Could Cash In Under the Old Law While Frauds Robbed Home Improvers | By Clayton Knowlesspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/howard-morris.html | HOWARD MORRIS | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/i-miss-ericks_nn-a-bride-i-i-maplewood-girl-is-married.html | I MISS ERICKSNN A BRIDE I I Maplewood Girl is Married | to | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ichild-to-the-porter-mckeevers.html | iChild to the Porter McKeevers | Special to The New York Ilmes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/igg-e-o-ituntf-i-becomes-a-bride-married-in-st-ptuls-ohurch.html | Igg E O ItUNTF i BECOMES A BRIDE Married in St Ptuls ohurch Philadelphia to Amsbry M Brooks Jr ExOfficer | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ilyana-yankwich-to-be-wed-in-july-dadghter-of-los-angeles-judge.html | ILYANA YANKWICH TO BE WED IN JULY Dadghter of Los Angeles Judge Engaged to Myron Lanin Yale Alumnus | special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/in-the-nations-first-years-the-founding-fathers-by-nathan-schachner.html | In the Nations First Years THE FOUNDING FATHERS By Nathan Schachner 630 pp New York G P Putnams Sons 6 | By L H Butterfield | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/indians-trip-bombers-102-on-wynns-sixhit-pitching-wyn-of-indians.html | Indians Trip Bombers 102 On Wynns SixHit Pitching WYN OF INDIANS ROUTS YANKS 102 | By Joseph M Sheehan | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/insight-into-catholicism-catholicism-in-america-a-series-of.html | Insight Into Catholicism CATHOLICISM IN AMERICA A series of articles from The Commonweal 242 pp New York Harcourt Brace Co 375 Insight Into Catholicism | By Ernest Johnson | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/into-the-deeps-the-devil-diver-by-frank-crisp-illustrated-by-r-m.html | Into the Deeps THE DEVIL DIVER By Frank Crisp Illustrated by R M Powers 224 pp New York CowardMcCann 275 For Ages 12 to 16 | GEORGE A WOODS | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/irving-j-smith.html | IRVING J SMITH | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/israel-is-warned-of-soviet-threat-byroade-asserts-near-east-tension.html | ISRAEL IS WARNED OF SOVIET THREAT Byroade Asserts Near East Tension Invites Russian Bid for Control There | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/italian-fotos-first-annual-is-issued-other-new-books.html | ITALIAN FOTOS First Annual Is Issued Other New Books | By Jacob Deschin | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/italy-fete-is-peaceful.html | Italy Fete Is Peaceful | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss_____mclement.html | ¡TROTH MADE KNOWN OF MISSMCLEMENT | Special to The ew York Times I | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/izmir-reflects-boom-in-turkey-port-clogged-with-anatolian-exports.html | IZMIR REFLECTS BOOM IN TURKEY Port Clogged With Anatolian Exports  Power Projects Being Built Near By | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jane-m-pollok-engaged-to-wed-winstonsalem-gill-to-be-wed-to-amory-m.html | JANE M POLLOK ENGAGED TO WED WinstonSalem Gill to Be Wed to Amory Mellen Jr June Wedding Planned | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jean-macleod-to-be-bride.html | Jean MacLeod to Be Bride | Speclat to The New Yok Tlme | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jeffersons-words-or-tyranny.html | Jeffersons Words or Tyranny | ALFRED WM LEES | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jersey-fund-bill-ready-for-study-both-houses-will-receive-it.html | JERSEY FUND BILL READY FOR STUDY Both Houses Will Receive It Tomorrow but Passage May Be Delayed for Weeks | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jersey-nuptials-for-kay-m-rorke-former-smith-student-bride-of.html | JERSEY NUPTIALS FOR KAY M RORKE Former Smith Student Bride of Richard F Perrotty in  i Mountain Lakes Church | J Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jillen-ahem-to-be-married.html | Jillen Ahem to Be Married | SleCial to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/joan-donnally-engaged-to-wed-she-plans-autumn-marriage-to-david.html | JOAN DONNALLY ENGAGED TO WED She Plans Autumn Marriage to David McCullough Who Served With Marines | Special to he Kew York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/joanhe-gilligah-to-bbjuly-bbide-1950-alumna-of-barnard-is-fiancee.html | JOANHE GILLIGAH TO BBJULY BBIDE 1950 Alumna of Barnard Is Fiancee of Arnold Beermannj Seabee in Worlcl War II | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/jubilee-of-light-anniversary-of-invention-of-electric-lamp-marked.html | JUBILEE OF LIGHT Anniversary of Invention of Electric Lamp Marked at Greenfield Village | By Foster Hailey | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kathryn-i4icklas-a-westbtlry-bride-graduate-of-edgewood-park-is-wed.html | KATHRYN I4ICKLAS A WESTBtlRY BRIDE Graduate of Edgewood Park Is Wed to Curtis H Snow an Alumnus of M I T | Svecial to The New York Tlmel | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/keeganmellor.html | KeeganMellor | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kent-crew-beats-shrewsbury.html | Kent Crew Beats Shrewsbury | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kings-point-triumphs-turns-back-long-island-aggies-track-team-by.html | KINGS POINT TRIUMPHS Turns Back Long Island Aggies Track Team by 7757 | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kl-andrews-dies-ad-concern-aide-batten-barton-durstine-and-osborn.html | KL ANDREWS DIES AD CONCERN AIDE Batten Barton Durstine and Osborn Official Had Been Editor Columnist Teacher | Special to The New ork Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/kober-medal-awarded.html | Kober Medal Awarded | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/korean-deadlock-stands-in-geneva-soviet-bars-a-u-n-directing-of.html | KOREAN DEADLOCK STANDS IN GENEVA Soviet Bars a U N Directing of Elections  U S Gets Allies to Review Plans KOREAN DEADLOCK STANDS IN GENEVA | By Thomas J Hamiltonspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/land-of-fantasia-is-rising-on-coast-disneyland-dedicated-to-the.html | LAND OF FANTASIA IS RISING ON COAST Disneyland Dedicated to the American Ideal and Youth Will Grow on 160 Acres | By Thomas M Pryorspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/law-student-fiance-of-patricia-buckley.html | LAW STUDENT FIANCE OF PATRICIA BUCKLEY | Special to The New York Thnes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/learning-by-living.html | Learning by Living | By Dorothy Barclay | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lemonade-and-layer-cake-and-have-not-love-by-anne-parrish-329-pp.html | Lemonade and Layer Cake AND HAVE NOT LOVE By Anne Parrish 329 pp New York Harper  Bros 350 | FRANCES GAITHER | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WALTER COHEN | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/leukemia-remedy-tested-for-year-gain-in-combating-malady-over-world.html | LEUKEMIA REMEDY TESTED FOR YEAR Gain in Combating Malady Over World With 6MP Is Told to Scientists Here | By Robert K Plumb | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/levinsonkimmel.html | LevinsonKimmel | Special to The New York Tme | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/linoleum-plant-struck-congoleumnairn-stoppage-at-kearny-first-in-66.html | LINOLEUM PLANT STRUCK CongoleumNairn Stoppage at Kearny First in 66 Years | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lola-perazzo-betrothed.html | Lola Perazzo Betrothed | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/london-teahouse-play-about-american-occupation-army-wins-warm.html | LONDON TEAHOUSE Play About American Occupation Army Wins Warm Reception in England | By Drew Middletonlondon | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/louise-green-wed-to-a-naval-ensi6n-st-peters-in-essex-fells-is.html | LOUISE GREEN WED TO A NAVAL ENSI6N St Peters in Essex Fells Is Setting for Her Marriage to Edgar Alden Dunham 3d | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lydenbaybutt.html | LydenBaybutt | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/lynda-a-hitzrot-to-become-a-bride-senior-at-1-goucher-betrothed-i.html | LYNDA A HITZROT TO BECOME A BRIDE Senior at 1 Goucher Betrothed I to Lieut Stephen Chandler USNR Yale Alumnus | Special tO The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mackinac-bridge-nearing-reality-ground-to-be-broken-friday-for.html | MACKINAC BRIDGE NEARING REALITY Ground to Be Broken Friday for 5Mile Span Over Straits in Michigan | By Foster Haileyspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/manhattan-captures-final-event-to-beat-army-in-track-72-to-68.html | Manhattan Captures Final Event To Beat Army in Track 72 to 68 | Special to THE NEW YORK TIMES | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mans-fate-in-our-epoch-of-change-past-and-future-by-william-h.html | Mans Fate in Our Epoch of Change PAST AND FUTURE By William H McNeill 217 pp Chicago The University of Chicago Press 375 | By Crane Brinton | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/maralylq-j-datlb-becomes-fiancee-bates-graduate-betrothed-to.html | MARALYlq J DAtlB BECOMES FIANCEE Bates Graduate Betrothed to Serafino Paul Mazza Jr a Harvard Law Student | special to The New York Tim | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/margaret-a-clarke-johncla-wno-we.html | MARGARET A CLARKE JOHNCLA WNO WE | Special to The New York Times I | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/margaret-sater-begomes-a-bride-smith-alumna-is-married-in-summit.html | MARGARET SATER BEGOMES A BRIDE Smith Alumna Is Married in Summit Church to T E Ward Jr Army Veteran | Special to The New Ylrk Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mary-l-koessler-wed-in-lake-niew-graduate-of-the-college-of-new.html | MARY L KOESSLER WED IN LAKE NIEW Graduate of the College of New Rochelle Bride of Peter Anthony Vog | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/may-day-mirrors-new-berlin-mood-workers-in-west-stress-pay-not.html | MAY DAY MIRRORS NEW BERLIN MOOD Workers in West Stress Pay Not Defiance of Reds Fete Quiet in Europe | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mcgrathhogan.html | McGrathHogan | Special to The New York Tlme | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mediator-works-on-track-dispute-but-horsemen-reject-offer-by.html | MEDIATOR WORKS ON TRACK DISPUTE But Horsemen Reject Offer by Yonkers Demand 40 of Take From Mutuels | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/medical-historians-to-meet.html | Medical Historians to Meet | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/meeting-the-danes-on-home-ground.html | MEETING THE DANES ON HOME GROUND | By Viola Irwin Williams | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mental-health-week-puts-stress-on-psychiatric-aid-knowledge-that.html | Mental Health Week Puts Stress on Psychiatric Aid Knowledge That Illness Can Be Prevented Is Termed First Step in Fighting It | By Howard A Rusk M D | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mental-hygiene-parley-set.html | Mental Hygiene Parley Set | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mexico-to-reduce-taxes-on-exports-they-will-launch-new-plan-to-cope.html | MEXICO TO REDUCE TAXES ON EXPORTS They Will Launch New Plan to Cope With the Situation Caused by Devaluation | By Sydney Grusonspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/meyner-stresses-battle-on-crime-governor-tells-jersey-bar-group-law.html | MEYNER STRESSES BATTLE ON CRIME Governor Tells Jersey Bar Group Law Enforcement Is Principal Endeavor | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/meyner-to-hail-teacher-expupil-will-speak-at-dinner-for-miss-brophy.html | MEYNER TO HAIL TEACHER ExPupil Will Speak at Dinner for Miss Brophy in Paterson | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-anne-frank-becomes-fiancee-connecticut-college-alumna-engaged.html | MISS ANNE FRANK BECOMES FIANCEE Connecticut College Alumna Engaged to Arthur DuBois a Student at Colgate | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-barbara-fenn-a-prospective-bride.html | MISS BARBARA FENN A PROSPECTIVE BRIDE | Special to Tile New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-borkens-troth-medical-student-is-engaged-to-harry-b-mceuen-jr.html | MISS BORKENS TROTH Medical Student Is Engaged to Harry B McEuen Jr | pcial tn TheNew York TiJlle | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-bradfords-troth-virginia-girl-prospective-bride-of-william.html | MISS BRADFORDS TROTH Virginia Girl Prospective Bride of William Arthur Saupe | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-chuchert-engaged-to-wed-san-antonio-girl-fiancee-ofi-o-ensign.html | MISS CHUCHERT ENGAGED TO WED San Antonio Girl Fiancee ofi o Ensign Jacques Heyrman  With the Navy in Norfolk | Special to Th Nw York Ilmes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-gorsuch-engaged-university-of-texas-student-fiancee-of-ronald.html | MISS GORSUCH ENGAGED University of Texas Student Fiancee of Ronald Kidd | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-judith-kaim-engaged-to-marry.html | MISS JUDITH KAIM ENGAGED TO MARRY | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-la-ala-wed-in-mount-vernon-alumna-of-berkeley-schoo-bride-of.html | MISS LA ALA WED IN MOUNT VERNON Alumna of Berkeley Schoo Bride of John De Luca Foner Army Officer | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-lila-roth-fiancee-scranton-girl-to-become-bride-of-gilbert-a-a.html | MISS LILA ROTH FIANCEE Scranton Girl to Become Bride of Gilbert A Applebaum | pectal to The New York TimeS | RE0000125187 | 1982-04-07 | B00000470915 |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-love-engaged-pittsburgh-girl-to-be-married-to-phillip-cambell.html | MISS LOVE ENGAGED Pittsburgh Girl to Be Married to Phillip Cambell Wright | Specie to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mary-e-tobin-wed-in-tarrytown.html | MISS MARY E TOBIN WED IN TARRYTOWN | Special to Tle New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mary-roberts-married-to-soldier.html | MISS MARY ROBERTS MARRIED TO SOLDIER | Specta to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mdonald-troth-marywood-college-graduate-engaged-to-john.html | MISS MDONALD TROTH Marywood College Graduate Engaged to John Muldoon | Srrctai tn The Nw York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-mswigans-troth-pittsburgh-girl-isffianced-to-robert-n-standish.html | MISS MSWIGANS TROTH Pittsburgh Girl Isffianced to  Robert N Standish Jr | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-noltminbi-engaged-to-wed-teacher-in-wantagh-is-the-fianceo-of.html | MISS NOLTMINbI ENGAGED TO WED Teacher in Wantagh Is the Fiancee of Jack Jones Veteran of Navy | Special to The Hew York Ttm | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-rosenbaum-troth-she-is-affianced-to-james-levin-a-law-student.html | MISS ROSENBAUM TROTH She Is Affianced to James Levin a Law Student | Special to Tile New York Tlmel | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-shepherd-engagedi-boston-girl-to-be-married.html | MISS SHEPHERD ENGAGEDI Boston Girl to Be Married | tl  ODaie J SiiiI | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-sls_2s-aged-east-orange-girl-to-be-wed-toi-arthur-dykman-of.html | Miss sls2s AGED East Orange Girl to Be Wed toI  Arthur Dykman of Newark I | Special to The ew York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-speer-bride-of-g-f-corrigah-wells-college-and-university-of.html | MISS SPEER BRIDE OF G F CORRIGAH Wells College and University of Toronto Alumni Married by Chaplain of Senate | Special to The New York Tfmes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-susan-meek-begomes-fiano3ee-finch-college-student-to-be.html | MISS SUSAN MEEK BEGOMES FIANo3EE Finch College Student to Be Married to D L Stocker Jr a Senior at Yale College | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/miss-wood-engaged-mt-holyoke-alumna-fiancee-of-richard-w-logan-jr.html | MISS WOOD ENGAGED Mt Holyoke Alumna Fiancee of Richard W Logan Jr | Special to The Nev York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mission-accomplished.html | Mission Accomplished | NATHAN KOGA | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mississippi-votes-to-revise-schools-begins-to-equalize-facilities.html | MISSISSIPPI VOTES TO REVISE SCHOOLS Begins to Equalize Facilities Expecting Curb on Bias  Legislature Adjourns | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mosque-desecration-charged-to-israel.html | MOSQUE DESECRATION CHARGED TO ISRAEL | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mozambique-lure-as-a-reno-spoiled-portuguese-colony-a-natural-for.html | MOZAMBIQUE LURE AS A RENO SPOILED Portuguese Colony a Natural for Wealthy South Africans but Lisbon Curbs Casinos | By Albion Rossspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mrs-j-b-p-hillsi-is-wed-in-wilton-sister-is-her-only-attendant-at.html | MRS J B P HILLSI IS WED IN WILTON Sister Is Her Only Attendant at Marriage to Jordan Jack an Engineer | Spe al to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mrs-nell-mleod.html | MRS NEll MLEOD | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/mundt-discounts-mcarthy-threat-to-reclaim-seat-says-move-is-not.html | MUNDT DISCOUNTS MCARTHY THREAT TO RECLAIM SEAT Says Move Is Not Practical and Would Require Action by the Full Committee NIXON URGES MORE SPEED Favors Some Limit on InquiryFerguson Policy Leader Also Shows Concern MUNDT DISCOUNTS MCARTHY THREAT | By Joseph A Loftusspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/n-y-a-c-oarsmen-take-three-races-win-senior-intermediate-and-junior.html | N Y A C OARSMEN TAKE THREE RACES Win Senior Intermediate and Junior Honors Columbia 155Pound Cubs Score | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-ann-cle-becomes-fibicee-daycroft-school-graduate-is-engaged.html | NANCY ANN CLE BECOMES FIbiCEE Daycroft School Graduate is Engaged to S K Herbert With White Plains Bank | Special to The ew York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-h-wills-affianced.html | Nancy H Wills Affianced | Special to fae New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nancy-u-holding-married-in-providence-to-donald-b-tansill-jr.html | Nancy U Holding Married in Providence To Donald B Tansill Jr Alumnus of Yale | Special to The New York Tlm | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/navy-crew-victor-on-onondaga-lake-middies-notch-23d-straight.html | NAVY CREW VICTOR ON ONONDAGA LAKE Middies Notch 23d Straight Cornell Next Wisconsin Third in Record Time NAVY CREW VICTOR ON ONONDAGA LAKE | By Allison Danzigspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/negev-gains-made-despite-attacks-settlements-along-gaza-strip.html | NEGEV GAINS MADE DESPITE ATTACKS Settlements Along Gaza Strip Report Rapid Progress as Raids Worsen | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-company-for-the-city-center-new-company-for-the-city-center.html | NEW COMPANY FOR THE CITY CENTER NEW COMPANY FOR THE CITY CENTER | By Seymour Peck | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-hampshire-alumni-to-meet.html | New Hampshire Alumni to Meet | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-motive-seen-in-plant-outlays-signs-noted-that-competition-may.html | NEW MOTIVE SEEN IN PLANT OUTLAYS Signs Noted That Competition May Replace Optimism as Spur to Investments NEW MOTIVE SEEN IN PLANT OUTLAYS | By Burton Crane | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-type-of-crabgrass-control-seed-wont-even-sprout-if-spraying-is.html | NEW TYPE OF CRABGRASS CONTROL Seed Wont Even Sprout If Spraying Is Done At Right Time | By Barbara Hesse Davis | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/new-yorks-first-library-200-years-old-on-wednesday-the-new-york.html | New Yorks First Library 200 years old on Wednesday the New York Society Library has lent books to Washington  and Churchill | By Harvey Breit | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-and-gossip-gathered-on-the-rialto-the-hammersteins-and-the-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO The Hammersteins and the Theatre  Oklahoma on Wheels  Other Items | By Lewis Funke | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By Alfred R Zipser Jr | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/no-12-for-unbeaten-upsala.html | No 12 for Unbeaten Upsala | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/notes-on-science-needles-swallowed-without-ill-effect-epileptics.html | NOTES ON SCIENCE Needles Swallowed Without Ill Effect  Epileptics Accidents | W K | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/nuptials-in-august-for-nancy-shumway.html | NUPTIALS IN AUGUST FOR NANCY SHUMWAY | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/o-sullivan-sings-adele-her-role-in-fledermaus-is-second-with-city-o.html | O SULLIVAN SINGS ADELE Her Role in Fledermaus Is Second With City Opera | R P | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/of-pictures-and-people-dramatization-of-story-of-esther-is-planned.html | OF PICTURES AND PEOPLE Dramatization of Story of Esther Is Planned  Huss Biography Addenda | By A H Weiler | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/officer-marries-lieut-charles.html | OFFICER MARRIES Lieut Charles | SpectaB to Tile New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/old-cars-american-and-british-vintage-models-to-run-in.html | OLD CARS American and British Vintage Models To Run in EdinburghLondon Race | By Bert Pierce | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/on-editing-imports-french-film-man-vexed-at-a-usual-practice.html | ON EDITING IMPORTS French Film Man Vexed At a Usual Practice | By Bosley Crowther | RE0000125187 | 1982-04-07 | B00000470915 |

| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/on-the-range-with-broken-lance-stars-cameras-cattle-brought-to.html | ON THE RANGE WITH BROKEN LANCE Stars Cameras Cattle Brought to Arizona Site for Western | By John Campbellnogales Ariz | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/on-their-own-merits-lowgrowing-plants-will-cover-problem-spots.html | ON THEIR OWN MERITS LowGrowing Plants Will Cover Problem Spots | By Ruth Marie Peters | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/one-heart-serves-two-persons.html | One Heart Serves Two Persons | W K | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/orchestra-season-philharmonic-retrospect-as-concerts-end.html | ORCHESTRA SEASON Philharmonic Retrospect As Concerts End | By Olin Downes | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ostrowsperling.html | OstrowSperling | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/out-of-cold-and-hot-wars-from-the-danube-to-the-yalu-by-gen-mark.html | Out of Cold And Hot Wars FROM THE DANUBE TO THE YALU By Gen Mark Clark U S Army Retired Illustrated 369 pp New York Harper Bros 5 | By Hanson W Baldwin | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/output-in-ontario-set-record-in-1953.html | OUTPUT IN ONTARIO SET RECORD IN 1953 | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/owen-yields-three-hits.html | Owen Yields Three Hits | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/peace-behind-iron-curtain.html | Peace Behind Iron Curtain | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pearl-sales-shine-in-jewelry-trade-fashion-trend-lifts-volume-12.html | PEARL SALES SHINE IN JEWELRY TRADE Fashion Trend Lifts Volume 12 Above That of 1953  Supply Price Stable | By George Auerbach | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/penns-crew-beats-yale-and-columbia-penn-crew-wins-in-derby-regatta.html | Penns Crew Beats Yale and Columbia PENN CREW WINS IN DERBY REGATTA | By Lincoln A Werdenspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/peron-still-bars-wages-by-decree-bids-industry-and-labor-find.html | PERON STILL BARS WAGES BY DECREE Bids Industry and Labor Find Solution  Workers Weigh Possibility of Strike | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/phygi3iklq-fiance-of-miss-mdonald-harvey-humphrey-and-iowa-girl.html | PHYgI3Iklq FIANCE OF MISS MDONALD Harvey Humphrey and Iowa Girl Graduate Nurse Plan to Be Married in June | Slctal to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/plants-were-his-life-new-green-world-by-josephine-herbst.html | Plants Were His Life NEW GREEN WORLD By Josephine Herbst Illustrated 272 pp New York Hastings House 4 | By Walter Magnes Teller | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/plentiful-butter-for-many-sauces.html | Plentiful Butter For Many Sauces | By Jane Nickerson | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/policy-on-pws-now-shaping-up-air-force-is-lenient-marines-most.html | POLICY ON PWS NOW SHAPING UP Air Force Is Lenient Marines Most Strict and the Army Somewhere in Between | By Elie Abelspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/politics-boiling-in-westchester-gamble-faces-two-rivals-for.html | POLITICS BOILING IN WESTCHESTER Gamble Faces Two Rivals for Congress Seat Factions Vie for Leaders Support | By Merrill Folsomspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pregalmandubin.html | PregalmanDubin | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/president-honors-mary-washington-he-will-join-in-mothers-day.html | PRESIDENT HONORS MARY WASHINGTON He Will Join in Mothers Day Tribute and Place a Wreath at Base of Her Monument | By John N Pophamspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/pressures-and-other-problems-that-make-life-hard-for-school.html | Pressures and Other Problems That Make Life Hard for School Superintendents | By Benjamin Fine | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/program-rating-services-and-how-they-work-six-companies-check-the.html | PROGRAM RATING SERVICES AND HOW THEY WORK Six Companies Check the Public Taste To Satisfy Sponsors and Networks | By Val Adams | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/proposals-put-forth-on-indochina-and-divided-korea-the-indochina.html | Proposals Put Forth On IndoChina and Divided Korea THE INDOCHINA PROBLEM | By Tillman Durdinspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/protest-by-de-castries.html | Protest by de Castries | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/quake-death-toll-in-greece-now-26-town-of-pharsala-the-worst-hit-u.html | QUAKE DEATH TOLL IN GREECE NOW 26 Town of Pharsala the Worst Hit  U S Mission Chief Praises Local Army Aid | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/quietest-day-in-paris.html | Quietest Day in Paris | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/r-v-berry-to-wed-jane-marie-walsh.html | R V BERRY TO WED JANE MARIE WALSH | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/radio-documentary-on-education.html | Radio Documentary on Education | B F | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/rainy-jersey-week-is-far-from-enough.html | RAINY JERSEY WEEK IS FAR FROM ENOUGH | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/raymond-wraight.html | RAYMOND WRAIGHT | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/records-twopiano-gold-and-fizdale-play-contemporary-music-in.html | RECORDS TWOPIANO Gold and Fizdale Play Contemporary Music in Comprehensive Survey | By Harold C Schonberg | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/roehfordreihy.html | RoehfordReiHy | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/runoff-possible-in-florida-race-3-democrats-vying-tuesday-for.html | RUNOFF POSSIBLE IN FLORIDA RACE 3 Democrats Vying Tuesday for Governor Nomination  Republican Unopposed | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/russia-opens-parley-with-a-strong-hand-though-her-plan-of-action-at.html | RUSSIA OPENS PARLEY WITH A STRONG HAND Though Her Plan of Action at Geneva Was Known to Allies They Have Not Been Able to Counteract It DIVISIVE FORCES AT WORK | By C L Sulzberger | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/russianchinese-team-big-geneva-attraction-peiping-at-first-bigpower.html | RUSSIANCHINESE TEAM BIG GENEVA ATTRACTION Peiping at First BigPower Meeting Makes Brave Show of Independence | By Thomas J Hamiltonspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/ruth-e-sanwald-to-be-wed.html | Ruth E Sanwald to Be Wed | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/saigon-is-parley-site-experts-of-15-lands-to-study-inland-waterway.html | SAIGON IS PARLEY SITE Experts of 15 Lands to Study Inland Waterway Problem | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/san-francisco-split-on-cable-cars-move-to-slash-mileage-of-system.html | San Francisco Split on Cable Cars Move to Slash Mileage of System Draws Bitter Attacks | By Lawrence E Daviesspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/schools-elect-trustees.html | Schools Elect Trustees | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/scouts-take-over-l-i-may-day-parade.html | SCOUTS TAKE OVER L I MAY DAY PARADE | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/season-starting-at-bear-mountain-dogwood-tours-herald-approach-of.html | SEASON STARTING AT BEAR MOUNTAIN Dogwood Tours Herald Approach of the Full Summer Schedule | By William J Dobbin | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/seen-on-miss-gishs-wide-screen.html | SEEN ON MISS GISHS WIDE SCREEN | By Howard Thompson | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/senate-v-commons.html | SENATE v COMMONS | SIDNEY HYMAN | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/seventeen-leaders-famous-american-negroes-by-langston-hughes.html | Seventeen Leaders FAMOUS AMERICAN NEGROES By Langston Hughes Illustrated 147 pp New York Dodd Mead  Co 275 For Ages 12 to 16 | EELB | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sicily-adds-beach-colony-to-tourist-facilities.html | SICILY ADDS BEACH COLONY TO TOURIST FACILITIES | By Walter Hackett | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/silicon-battery-represents-a-new-approach-in-long-efforts-to.html | Silicon Battery Represents a New Approach In Long Efforts to Harness Suns Power | By Waldemar Kaempffert | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sinopuiosgeorges.html | SinopuiosGeorges | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-richard-t-kanter.html | Son to Mrs Richard T Kanter | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/son-to-mrs-s-s-turesky.html | Son to Mrs S S Turesky | Special o Ttle New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sop-to-mrs-c-p-moran-jr.html | Sop to Mrs C P Moran Jr | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/soviet-displays-big-4jet-bomber-intercontinental-plane-able-to.html | SOVIET DISPLAYS BIG 4JET BOMBER InterContinental Plane Able to Deliver Nuclear Weapons Is May Day Attraction SOVIET DISPLAYS BIG 4JET BOMBER | By Harrison E Salisburyspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sparkman-faces-fight-on-tuesday-record-550000-votes-likely-in.html | SPARKMAN FACES FIGHT ON TUESDAY Record 550000 Votes Likely in Alabama Primary  Folsom in Governor Race | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/speed-boat-racing-starts-saturday-with-activity-on-both-coasts.html | Speed  Boat Racing Starts Saturday With Activity on Both Coasts 75MILE MARATHON SET FOR NORFOLK Stock Runabouts to Compete on East Coast Outboards to Race in Washington | By Clarence E Lovejoy | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/sports-of-the-times-a-day-at-churchill-downs.html | Sports of The Times A day at Churchill Downs | By Arthur Daley | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-francis-prep-captures-open-crown-in-brooklyn-college-school.html | St Francis Prep Captures Open Crown in Brooklyn College School Track KILKUSKIE BEATS SHEEHAN IN MILE St Francis Runners Finish 12 to Help Team Capture Brooklyn Track Meet | By Deane McGowen | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-johns-track-victor-nulty-sets-440-mark-in-9634-triumph-over-la.html | ST JOHNS TRACK VICTOR Nulty Sets 440 Mark in 9634 Triumph Over La Salle | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/stanley-temkos-have-3d-son.html | Stanley Temkos Have 3d Son | SPeCial to The New York Tlme | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/streaks-of-meanness-pictures-from-an-institution-a-comedy-by.html | Streaks Of Meanness PICTURES FROM AN INSTITUTION A Comedy By Randall Jarrell 277 pp New York Alfred A Knopf 350 | By Francis Steegmuller | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/stripes-checks-polka-dots.html | Stripes Checks Polka Dots | BY Virginia Pope | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/student-is-fiance-of-joan-williams-ronaid-e-williams-to-marry.html | STUDENT IS FIANCE OF JOAN WILLIAMS Ronaid E Williams to Marry Connecticut College Alumn Fall Wedding Planned | SPeclal to lTte New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/student-is-fiance-of-miss-kleinhan.html | STUDENT IS FIANCE OF MISS KLEINHAN | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/summer-at-the-beach-willie-goes-to-the-seashore-story-and-pictures.html | Summer at the Beach WILLIE GOES TO THE SEASHORE Story and pictures by Pauline Vinson 28 pp New York The Macmillan Company 225 For Ages 3 to 6 | ARLINE VIRGINIA WEINER | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/sun-sand-and-silence-the-desert-watches-by-wilson-macarthur.html | Sun Sand And Silence THE DESERT WATCHES By Wilson MacArthur Illustrated 350 pp Indianapolis The BobbsMerrill Company 350 | By John Barkham | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/surgeon-is-fiange-of-nancy-g-kegk-dr-james-w-smith-jr-and-washinoon.html | SURGEON IS FIANGE OF NANCY G KEGK Dr James W Smith Jr and Washinoon Girl Plan to Be Married on June 12 | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/sylvia-t-cookman-becomes-enga6ed-elizabeth-girl-is-affianced-to.html | SYLVIA T COOKMAN BECOMES ENGA6ED Elizabeth Girl Is Affianced to Robert Bronsdon Buerhsus Alumnus of Lowell Textile | Special to The New ork Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/symington-sees-big-party-gains-tells-detroit-rally-democrats-will.html | SYMINGTON SEES BIG PARTY GAINS Tells Detroit Rally Democrats Will Sweep Fall Vote Cites Farm Issue | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/taft-act-revision-headed-for-action-senate-takes-up-proposals.html | TAFT ACT REVISION HEADED FOR ACTION Senate Takes Up Proposals Tomorrow With Democrats Moving to Back Changes | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/talk-with-randall-jarrell.html | Talk With Randall Jarrell | By Lewis Nichols | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/talltale-artists.html | TALLTALE ARTISTS | LAURENT HEATON | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/tax-amendment-worries-oil-men-industry-opposes-bill-to-cut.html | TAX AMENDMENT WORRIES OIL MEN Industry Opposes Bill to Cut Depletion Allowance From 27 12 to 15 Per Cent PERIL TO EXPANSION SEEN Humphrey Withholds Support as Treasury Studies the Possible Adverse Effects TAX AMENDMENT WORRIES OIL MEN | By J H Carmical | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/tax-bureau-upset-on-realty-sales-lot-deals-bring-capital-gains-in.html | TAX BUREAU UPSET ON REALTY SALES Lot Deals Bring Capital Gains in Estates Case New 54 Code Offers Clarification TAX BUREAU UPSET ON REALTY SALES | By Godfrey N Nelson | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archiv es/texas-faces-text-as-2party-state-campaign-to-get-under-way-on.html | TEXAS FACES TEXT AS 2PARTY STATE Campaign to Get Under Way on Partisan Issues for First Time Since Reconstruction | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/text-of-south-asian-prime-ministers-communique.html | Text of South Asian Prime Ministers Communique | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-dance-shows-choreographers-creating-for-broadway-with-skill.html | THE DANCE SHOWS Choreographers Creating for Broadway With Skill Beyond the Call of Duty | By John Martin | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-financial-week-rail-shares-spotlight-activity-in-market-first.html | THE FINANCIAL WEEK Rail Shares Spotlight Activity in Market  First Quarter Earnings Improve Sentiment | By John G Forrest | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-flemish-corsairs-the-sable-lion-by-jan-van-dorp-translated-from.html | The Flemish Corsairs THE SABLE LION By Jan Van Dorp Translated from the French by Clarissa B Cooper 314 pp New York G P Putnams Sons 350 | WALTER B HAYWARD | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-korean-problem.html | THE KOREAN PROBLEM | By Robert Aldenspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-making-of-a-jet-pilot-the-making-of-a-jet-pilot.html | The Making of a Jet Pilot The Making of a Jet Pilot | By C B Palmer Phoenix Ariz | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-monmouth-story-science-and-security-what-military-mccarthy.html | THE MONMOUTH STORY SCIENCE AND SECURITY What Military McCarthy Inquiries Turned Up at Army Brain Center | By Peter Kihss | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-newest-hobby-outdoors-and-in-the-house-the-suburban-motto-now.html | THE NEWEST HOBBY Outdoors and In the House the Suburban Motto Now Is DoItYourself | D F BECKHAM JR | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-open-boat-the-wreck-of-the-saginaw-by-keith-robertson.html | The Open Boat THE WRECK OF THE SAGINAW By Keith Robertson Illustrated by Jack Weaver 144 pp New York The Viking Press 250 For Ages 12 to 16 | NATHAN ALESKOVSKY | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-right-accent-britains-navy-seems-to-favor-oxford-speech-but-no.html | The Right Accent Britains Navy seems to favor Oxford speech But no accent is correct an expert says | By J B Priestleylondon | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-universal-longings-the-widows-of-thornton-by-peter-taylor-310.html | The Universal Longings THE WIDOWS OF THORNTON By Peter Taylor 310 pp New York Harcourt Brace  Co 375 | By Frank H Lyell | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-world-of-red-smith-views-of-sport-by-red-smith-illustrated-by.html | The World Of Red Smith VIEWS OF SPORT By Red Smith Illustrated by Marc Simont 293 pp New York Alfred A Knopf 395 | By John Lardner | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/the-world-on-athos-tales-of-christophilos-by-joice-m-nankiwell.html | The World on Athos TALES OF CHRISTOPHILOS By Joice M NanKiwell Illustrated by Panos Ghikas 119 pp Boston Houghton Mifflin Company 250 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/theres-more-than-one-called-may-flower-name-has-been-given-to-many.html | THERES MORE THAN ONE CALLED MAY FLOWER Name Has Been Given to Many a Pretty Blossom of Garden and Woods | D G SCHLEISNER | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/thousands-here-attest-loyalty-in-two-parades-decrying-reds.html | Thousands Here Attest Loyalty In Two Parades Decrying Reds THOUSANDS ATTEST FEALTY IN PARADE | By Alexander Feinberg | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tito-features-u-s-aid-jets-and-tanks-dominate-may-day-military.html | TITO FEATURES U S AID Jets and Tanks Dominate May Day Military Display | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/to-aid-the-schuman-plan-its-success-linked-to-revival-of-all.html | To Aid the Schuman Plan Its Success Linked to Revival of All Sectors of Europes Economies | CYRIL A ZEBOT | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-annoijnced-of-miss-edwards-wellesley-alumna-fiancee-of-lafc-j.html | TROTH ANNOIJNCED OF MISS EDWARDS Wellesley Alumna Fiancee of lafc J W Gillis U S A a Radar Technician | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announced-of-liss-brainard-bradford-alumna-resident-of-rye-n.html | TROTH ANNOUNCED OF IISS BRAINARD Bradford Alumna Resident of Rye N Y Will Be Bride of Byron N Rowland Jr | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announced-of-margot-mann-z-pittsburgh-girl-is-prospective.html | TROTH ANNOUNCED OF MARGOT MANN Z Pittsburgh Girl is Prospective Bride of Henry M Reed Jr a Senior at Princeton | Spee l to The New York Timel | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announced-of-miss-sprague-sarah-lawrence-exstudent-fiancee-of.html | TROTH ANNOUNCED OF MISS SPRAGUE Sarah Lawrence ExStudent Fiancee of Robert Monks Son of Washington Canon | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/troth-announcedi-of-miss-gushan-smith-college-alumna-to-be-wed-in.html | TROTH ANNOUNCEDI OF MISS GUSHAN Smith College Alumna to Be Wed in August to Howard W Kane Jr Student at Cornell | Special to The New York TlmeJ | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/trucks-onehitter-downs-red-sox-30-trucks-1hitter-beats-red-sox-30.html | Trucks OneHitter Downs Red Sox 30 TRUCKS 1HITTER BEATS RED SOX 30 | By the United Press | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/trumans-threescore-and-ten-the-former-president-as-his-birthday.html | Trumans Threescore and Ten The former President as his birthday approaches talks about his life today and recalls the landmarks of his career Trumans Three Score and Ten | By Anthony Leviero Kansas City | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/turkey-and-west-differ-over-pact-powers-hold-binding-accord-with.html | TURKEY AND WEST DIFFER OVER PACT Powers Hold Binding Accord With Yugoslavia Requires Approval From NATO | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/turks-vote-today-with-big-poll-due-80-per-cent-turnout-seen-in-the.html | TURKS VOTE TODAY WITH BIG POLL DUE 80 Per Cent Turnout Seen in the Second Completely Free General Election | By Welles Hangenspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/tv-previews-slated-educational-station-on-coast-presenting-twelve.html | TV PREVIEWS SLATED Educational Station on Coast Presenting Twelve Shows | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/u-s-aides-divided-on-truce-in-asia-still-trying-to-work-out-policy.html | U S AIDES DIVIDED ON TRUCE IN ASIA Still Trying to Work Out Policy to Adopt if French Settle With Vietminh | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/u-s-revives-plan-for-montana-dam-new-effort-will-be-started-to-get.html | U S REVIVES PLAN FOR MONTANA DAM New Effort Will Be Started to Get Pact With Canada for 263300000 Project | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/union-scales.html | Union Scales | CONRAD L OSBORNE | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/union-station-dedicated-new-orleans-terminal-replaces-five-railroad.html | UNION STATION DEDICATED New Orleans Terminal Replaces Five Railroad Depots | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/up-through-the-alps-to-see-a-glacier.html | UP THROUGH THE ALPS TO SEE A GLACIER | By Gustav Mathieu | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/upsala-choir-heard-group-sings-religious-music-on-town-hall-program.html | UPSALA CHOIR HEARD Group Sings Religious Music on Town Hall Program | R P | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/variety-in-the-current-shows.html | VARIETY IN THE CURRENT SHOWS | By Stuart Preston | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/venezuela-spurs-farm-output-rise-revival-of-the-cattle-industry-and.html | VENEZUELA SPURS FARM OUTPUT RISE Revival of the Cattle Industry and Reclamation of Land Are Parts of Program | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vernon-lee.html | Vernon Lee | L M PARROTT JR | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/victor-c-hassold.html | VICTOR C HASSOLD | eclsl to The w York Time | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/vietminh-is-said-to-oppose-partition-but-favor-a-truce-reds-said-to.html | Vietminh Is Said to Oppose Partition but Favor a Truce REDS SAID TO BAR A DIVIDED VIETNAM | By Tillman Durdinspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/virginia-warren-f-b-munn-engaged.html | VIRGINIA WARREN F B MUNN ENGAGED | Specla to The New York Ttmel | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/w-bromwich-club-takes-soccer-cup-downs-preston-by-32-with-late-goal.html | W BROMWICH CLUB TAKES SOCCER CUP Downs Preston by 32 With Late Goal in the Final at Wembley Before 100000 | By Drew Middletonspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/w-c-hehchy-weds-joan-p-harrigan-rochester-bishop-officiates-at.html | W C HEHCHY WEDS JOAN P HARRIGAN Rochester Bishop Officiates at Ceremony in White Plainsl Bride on College Faculty | Special to The New York Timer | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/w-h-burns-wbd-carolyn-co01qey-veteran-marries-graduate-of-vassar-at.html | W H BURNS WBD CAROLYN CO01qEY Veteran Marries Graduate of Vassar at Ceremony in Massachusetts | Spedal to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/wagner-advanced-as-state-nominee-many-democrats-say-mayor-would-be.html | WAGNER ADVANCED AS STATE NOMINEE Many Democrats Say Mayor Would Be Partys Strongest Candidate for Governor WAGNER CLIMBING AS STATE NOMINEE | By James A Hagerty | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/was-f-d-r-to-blame-the-final-secret-of-pearl-harbor-the-washington.html | Was F D R To Blame THE FINAL SECRET OF PEARL HARBOR The Washington Contribution to the Japanese Attack By Rear Admiral Robert A Theobald U S N Retired 202 pp New York DevinAdair 350 Was F D R To Blame | By Samuel Flagg Bemis | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/washington-the-agonizing-reappraisal-has-already-begun.html | Washington The Agonizing Reappraisal Has Already Begun | By James Reston | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/wiley-urges-laws-to-protect-nation-seeks-curb-on-union-reds.html | WILEY URGES LAWS TO PROTECT NATION Seeks Curb on Union Reds McCarthy Attacks Britain on Iron Curtain Trade | By Richard J H Johnstonspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/with-a-zest-for-the-rich-and-mighty-never-victorious-never-defeated.html | With a Zest for the Rich and Mighty NEVER VICTORIOUS NEVER DEFEATED By Taylor Caldwell 549 pp New York The McGrawHill Book Company 395 | By Granville Hicks | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/wood-field-and-stream-light-tackle-adds-to-thrill-of-sport.html | Wood Field and Stream Light Tackle Adds to Thrill of Sport Regardless of Size of Fish | By Raymond R Camp | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/world-of-music-new-berths-for-nbc-players-miller-becomes-conductor.html | WORLD OF MUSIC NEW BERTHS FOR NBC PLAYERS Miller Becomes Conductor of Florida Symphony at Orlando  Other Shifts | By Ross Parmenter | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/writer-recalls-golden-age-for-patrons-of-new-york-theatres-comments.html | Writer Recalls Golden Age For Patrons Of New York Theatres  Comments | S ROSE | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/yale-track-team-downs-princeton-thomson-leads-elis-sweep-in-field.html | YALE TRACK TEAM DOWNS PRINCETON Thomson Leads Elis Sweep in Field Events  Sprint Double by Thresher | Special to The York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/yale-turns-back-manhattan.html | Yale Turns Back Manhattan | Special to The New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-02 | https://www.nytimes.com/1954/05/02/archives/yugoslavia-meets-industrial-snags-sarajevo-development-plan-said-to.html | YUGOSLAVIA MEETS INDUSTRIAL SNAGS Sarajevo Development Plan Said to Be Slowed by Lack of Men and Housing | By Jack Raymondspecial To the New York Times | RE0000125187 | 1982-04-07 | B00000470915 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/3-drug-companies-merge.html | 3 Drug Companies Merge | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/31-dead-thousands-homeless-in-greek-earthquake.html | 31 Dead Thousands Homeless in Greek Earthquake | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/about-new-york-with-four-years-soot-swept-up-facelifted-brooklyn.html | About New York With Four Years Soot Swept Up FaceLifted Brooklyn Bridge Is Ready for Public | By Meyer Berger | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/abroad-the-shaken-keystones-of-american-foreign-policy.html | Abroad The Shaken Keystones of American Foreign Policy | By Anne OHare McCormick | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/air-trespass-alerts-swedish-defenders.html | AIR TRESPASS ALERTS SWEDISH DEFENDERS | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/analysts-puzzled-by-soviet-budget-unexplained-residual-raises.html | ANALYSTS PUZZLED BY SOVIET BUDGET Unexplained Residual Raises Speculation on Hidden Arms Plan and Deficit Financing | By Harry Schwartz | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/antiques-fair-opens-today.html | Antiques Fair Opens Today | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/arthur-johnston-dies-wrote-cocktails-for-two-and-pennies-from.html | ARTHUR JOHNSTON DIES Wrote Cocktails for Two and Pennies From Heaven | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/article-2-no-title.html | Article 2 No Title | Gruenther in British Visit | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/asia-crisis-halts-londons-uptrend-stock-prices-sag-for-a-time-and.html | ASIA CRISIS HALTS LONDONS UPTREND Stock Prices Sag for a Time and Many Traders Cash In on Their Recent Profits | By Lewis L Nettleton | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/asian-alliance-months-off-u-s-concedes-at-geneva-alliance-in-asia.html | Asian Alliance Months Off U S Concedes at Geneva ALLIANCE IN ASIA WILL TAKE MONTHS | By Thomas J Hamilton | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/australia-charges-soviet-flouts-law.html | AUSTRALIA CHARGES SOVIET FLOUTS LAW | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/belmore-browne-painter-was-73-artist-who-specialized-in-animal.html | BELMORE BROWNE PAINTER WAS 73 Artist Who Specialized in Animal Dioramas Dies Noted Mountain Climber | Special to The Ne York Tlme | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/british-industry-opens-giant-fair-acres-of-productive-genius-from.html | BRITISH INDUSTRY OPENS GIANT FAIR Acres of Productive Genius From Pins to Generators Shown in Two Cities | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/british-stressing-youth-in-politics-melton-affords-an-example-of.html | BRITISH STRESSING YOUTH IN POLITICS Melton Affords an Example of Changes in Modern Conservative Party | By Drew Middleton | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cabinet-in-jordan-quits-over-israel-premier-mulki-falls-on-issue-of.html | CABINET IN JORDAN QUITS OVER ISRAEL Premier Mulki Falls on Issue of Efforts Laid to British to Ease Ammans Policy | By Kennett Love | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/city-opera-ends-its-spring-season-tosca-and-show-boat-are-offered.html | CITY OPERA ENDS ITS SPRING SEASON  Tosca and Show Boat Are Offered at Center During Last Day of 6Week Run | R P | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/congress-facing-wiretap-dilemma-must-learn-if-it-has-power-to-let.html | CONGRESS FACING WIRETAP DILEMMA Must Learn if It Has Power to Let Any Federal Judge Rule for All Courts | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/cut-in-tv-studied-to-speed-hearing-on-armymcarthy-senators-dismayed.html | CUT IN TV STUDIED TO SPEED HEARING ON ARMYMCARTHY Senators Dismayed by Pace  Subcommittee Will Meet Today on Video Issue | By Clayton Knowles | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/detroit-wins-40-after-124-defeat-yankees-take-opener-with-6-runs-in.html | DETROIT WINS 40 AFTER 124 DEFEAT Yankees Take Opener With 6 Runs in 3d Hoeft Victor in 5Inning 2d Contest | By Louis Effrat | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dodgers-hodges-on-casualty-list-first-baseman-likely-to-miss.html | DODGERS HODGES ON CASUALTY LIST First Baseman Likely to Miss Milwaukee Game Today Newcombe Also Ailing | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dulles-avoids-meeting-chou-or-talking-to-him.html | Dulles Avoids Meeting Chou or Talking to Him | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/dulles-says-china-has-soviet-policy-reports-he-has-detected-no.html | DULLES SAYS CHINA HAS SOVIET POLICY Reports He Has Detected No Difference in Their Stands at Geneva Meeting | By Walter H Waggoner | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/economics-and-finance-tax-relief-contrasting-approaches.html | ECONOMICS AND FINANCE Tax Relief Contrasting Approaches | By Edward H Collins | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/emily-colton-davis-prospective-bride-.html | EMILY COLTON DAVIS PROSPECTIVE BRIDE | Special to Thmes | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/europe-is-in-new-stage-of-rehabilitation-success-of-32d-milan-trade.html | Europe Is in New Stage of Rehabilitation Success of 32d Milan Trade Fair Shows | By George H Morison | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/experts-to-head-bold-us-plan-to-trade-billions-in-food-surplus-food.html | Experts to Head Bold US Plan To Trade Billions in Food Surplus FOOD PLAN DRAWN TO TRADE SURPLUS | By William M Blair | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/exstar-of-circus-advance-man-now-veteran-of-tight-wire-travels.html | EXSTAR OF CIRCUS ADVANCE MAN NOW Veteran of Tight Wire Travels Ahead on Road to Pick Site and Pave Way for Show | By Irving Spiegel | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/fortuna-defeats-borussia-by-6-to-0-duesseldorf-eleven-downs.html | FORTUNA DEFEATS BORUSSIA BY 6 TO 0 Duesseldorf Eleven Downs Dortmund Soccer Rivals at Randalls Island | By William J Flynn | RE0000125188 | 1982-04-07 | B00000470916 |

| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/fox-will-do-film-on-life-of-christ-studio-purchases-ourslers.html | FOX WILL DO FILM ON LIFE OF CHRIST Studio Purchases Ourslers Greatest Story Ever Told for Estimated 2000000 | By Thomas M Pryor | RE0000125188 | 1982-04-07 | B00000470916 |
|---|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/gowns-by-griffe-use-velvet-trim-mock-high-waistline-theme-continued.html | GOWNS BY GRIFFE USE VELVET TRIM Mock High Waistline Theme Continued in Collection for MidSeason Wear | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/guilder-position-no-longer-an-obstacle-to-convertibility-says-dutch.html | Guilder Position No Longer an Obstacle To Convertibility Says Dutch Bank Head | By Paul Catz | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/harms-chorus-heard-sara-reale-walter-carringer-are-soloists-at-town.html | HARMS CHORUS HEARD Sara Reale Walter Carringer Are Soloists at Town Hall | R P | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/harold-e-black.html | HAROLD E BLACK | SPeCial to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/hbomb-believed-to-stir-new-faith-boston-university-head-says.html | HBOMB BELIEVED TO STIR NEW FAITH Boston University Head Says Weapons of Annihilation Turn Man to Religion | By George Dugan | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quaretrly | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/india-aid-status-under-challenge-issues-of-nehrus-objections-to-u-s.html | INDIA AID STATUS UNDER CHALLENGE Issues of Nehrus Objections to U S Policy Posed Today Before House Committee | By Dana Adams Schmidt | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indochina-parley-spurred-by-west-list-of-8-proposed-members-of.html | INDOCHINA PARLEY SPURRED BY WEST List of 8 Proposed Members of Panel Given to Soviet Talks Likely This Week | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/indochinas-independence-application-of-process-used-with-libya.html | IndoChinas Independence Application of Process Used With Libya Favored | FREDERIC C SMEDLEY | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/industry-warned-on-shift-to-south-detroit-group-is-told-wage-and.html | INDUSTRY WARNED ON SHIFT TO SOUTH Detroit Group Is Told Wage and Tax Rates Are Higher in Some States There | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/isaac-b-tigrett-rail-official-75-exhead-of-the-tennessee-bankers.html | ISAAC B TIGRETT RAIL OFFICIAL 75 ExHead of the Tennessee Bankers Group Who Built i 3000Mile Line Dies | I Special to The New Yor Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/israeli-leaders-applaud-u-s-aid-letters-to-outgoing-mission-chief.html | ISRAELI LEADERS APPLAUD U S AID Letters to Outgoing Mission Chief Term Contributions Vital to the Country | By Harry Gilroy | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/israelis-kill-2-spies-say-egyptian-agents-recorded-military-traffic.html | ISRAELIS KILL 2 SPIES Say Egyptian Agents Recorded Military Traffic in Negev | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/its-amusement-but-atomic-bomber-slot-machine-irks-swedish-youths.html | ITS AMUSEMENT BUT  Atomic Bomber Slot Machine Irks Swedish Youths | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/iwi8-r-wicke8-bride-of-officer-wed-to-first-lieut-peter-d-callahan.html | IWI8 R WICKE8 BRIDE OF OFFICER Wed to First Lieut Peter d Callahan USAF in Mount Kisco Ceremony | Special to The New York Timu | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/jersey-seeks-cut-in-air-pollution-but-bill-to-cooperate-with-new.html | JERSEY SEEKS CUT IN AIR POLLUTION But Bill to Cooperate With New York in a Study Stirs Opposition in Assembly | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/john-watten-be-rg.html | JOHN WATTEN BE RG | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/judaism-council-backs-u-s-policy-assert-officials-should-be-free.html | JUDAISM COUNCIL BACKS U S POLICY Assert Officials Should Be Free From Pressure in IsraeliArab Dispute | By William G Weart | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/karriso-tenor-bows-estonianborn-singer-heard-in-u-s-debut-at.html | KARRISO TENOR BOWS EstonianBorn Singer Heard in U S Debut at Carnegie Hall | H C S | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/laborites-see-u-s-as-peril-to-peace-bevan-scores-american-stand-at.html | LABORITES SEE U S AS PERIL TO PEACE Bevan Scores American Stand at Geneva  Another Wants IndoChina Partitioned | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lard-futures-down-profit-taking-is-a-factor-in-declines-of-10c-to.html | LARD FUTURES DOWN Profit Taking Is a Factor in Declines of 10c to 145 | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/launching-of-tanker-marked-by-gloom-because-of-shipyard-idleness-to.html | Launching of Tanker Marked by Gloom Because of Shipyard Idleness to Follow | Special to THE NEW YORK TIMES | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/leinsdorf-leads-n-b-c-offers-first-of-two-concerts-jupiter-symphony.html | LEINSDORF LEADS N B C Offers First of Two Concerts  Jupiter Symphony Heard | R P | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/lindsay-warren-set-savings-key-doing-crossword-puzzles-with-pen.html | LINDSAY WARREN SET SAVINGS KEY Doing Crossword Puzzles With Pen Typifies Retiring US Efficiency Expert | By Luther A Huston | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/london-is-surprised.html | London Is Surprised | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/long-liquidation-depresses-wheat-expected-tight-situation-fails-to.html | LONG LIQUIDATION DEPRESSES WHEAT Expected Tight Situation Fails to Develop  Coarse Grains Relatively Steady | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mark-e-wickham.html | MARK E WICKHAM | Special to The New Yrk Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/meyner-and-aides-discuss-new-taxes.html | MEYNER AND AIDES DISCUSS NEW TAXES | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/miss-bichler-in-debut-pianist-is-heard-in-works-of-mozart-brahms.html | MISS BICHLER IN DEBUT Pianist Is Heard in Works of Mozart Brahms Debussy | H C S | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-anna-chambliss.html | MRS ANNA CHAMBLISS | Specia to The New York TimeS | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-harry-edwards.html | MRS HARRY EDWARDS | Special to The New York Ttmes | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-ludvig-hektoen.html | MRS LUDVIG HEKTOEN | SpeoJs1 to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/mrs-p-f-mkiivi-ehgaged-to-we-fonner-pamelal-fowler-is-prospective.html | MRS P F MKIIVI EHGAGED TO WE Fonner PamelaL Fowler Is Prospective Bride of George R Furse | Special o The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/nancy-buck-is-wed-to-frank-g-burger.html | NANCY BUCK IS WED TO FRANK G BURGER | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/news-of-food-cookbooks-give-tips-on-meat-beer-dishes-and-meals-for.html | News of Food Cookbooks Give Tips on Meat Beer Dishes and Meals for Summer | By June Owen | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/paris-assembly-to-meet-legislature-faces-debate-on-indochina.html | PARIS ASSEMBLY TO MEET Legislature Faces Debate on IndoChina Tomorrow | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/patterns-of-the-times-american-design-series-fourpiece-ensemble-and.html | Patterns of The Times American Design Series FourPiece Ensemble and a Party Dress by Dorothy Cox | By Virginia Pope | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/peru-navy-tests-2-u-s-submarines-smaller-than-most-undersea-vessels.html | PERU NAVY TESTS 2 U S SUBMARINES Smaller Than Most Undersea Vessels They Are Packed With Modern Equipment | By Ira Henry Freeman | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/point-four-program-in-egypt.html | Point Four Program in Egypt | M SAMIR AHMED | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/pope-pius-holds-first-public-audience-since-his-threemonth-illness.html | Pope Pius Holds First Public Audience Since His ThreeMonth Illness POPE PIUS HOLDS PUBLIC AUDIENCE | By Herbert L Matthews | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/prep-school-sports-labor-of-kent-students-on-tennis-courts-scores.html | Prep School Sports Labor of Kent Students on Tennis Courts Scores Ace With Coach Humphreys | By Michael Strauss | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/president-scored-by-textile-union-c-i-o-group-says-he-fails-to.html | PRESIDENT SCORED BY TEXTILE UNION C I O Group Says He Fails to Revive the Industry or to Bolster U S Economy | By Damon Stetson | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/president-to-urge-speed-on-his-bills-this-month-called-decisive-for.html | PRESIDENT TO URGE SPEED ON HIS BILLS This Month Called Decisive for Program as Congress Passes Halfway Mark | By William S White | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/r-e-morris-weds-janet-h-steinberg.html | R E MORRIS WEDS JANET H STEINBERG | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/ralph-b-knott.html | RALPH B KNOTT | Secial to The Nev York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/random-notes-from-washington-edgar-eisenhower-receives-a-jolt-he-is.html | Random Notes From Washington Edgar Eisenhower Receives a Jolt He Is President McCarthys Brother to a Little Girl  Congress Hoppers Are Filled With BeatenUp Measures | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/scott-wins-a-a-u-run-takes-metropolitan-tenmile-event-second-year.html | SCOTT WINS A A U RUN Takes Metropolitan TenMile Event Second Year in Row | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/season-is-ended-by-philharmonic-two-concerts-over-weekend-conclude.html | SEASON IS ENDED BY PHILHARMONIC Two Concerts Over WeekEnd Conclude Stint  Rabin Plays Glazunoff Violin Concerto | H C S | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/seoul-will-offer-unification-plans-unconducted-vote-in-north-korea.html | SEOUL WILL OFFER UNIFICATION PLANS UNConducted Vote in North Korea Only to Be Proposed Today at Geneva Parley | By Robert Alden | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/shubert-league-are-reconciled-dispute-over-weir-is-settled-equity.html | SHUBERT LEAGUE ARE RECONCILED Dispute Over Weir Is Settled  Equity Presents New Demands to Theatres | By Sam Zolotow | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sister-mary-loretta.html | SISTER MARY LORETTA | special to The New York rimes | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/son-to-the-r-e-francklyns.html | Son to the R E Francklyns | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sports-of-the-times-tough-little-guy.html | Sports of The Times Tough Little Guy | By Arthur Daley | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/st-louis-slugger-paces-106-victory-musial-belts-3-homers-then-adds.html | ST LOUIS SLUGGER PACES 106 VICTORY Musial Belts 3 Homers Then Adds 2 for TwinBill Mark as Giants Triumph 97 | By John Drebinger | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/status-regained-by-british-pound-almost-all-types-of-sterling-now.html | STATUS REGAINED BY BRITISH POUND Almost All Types of Sterling Now in AmericanAccount Range of 278 to 282 | By Paul Heffernan | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/steel-production-a-disappointment-poor-april-showing-is-laid-in.html | STEEL PRODUCTION A DISAPPOINTMENT Poor April Showing Is Laid in Part to the Calculated Reduction of Inventories | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/susanne-p-stevens-prospective-bride.html | SUSANNE P STEVENS PROSPECTIVE BRIDE | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/sweep-for-bayar-in-turkey-is-seen-new-4year-rule-is-indicated-for.html | SWEEP FOR BAYAR IN TURKEY IS SEEN New 4Year Rule Is Indicated for Democrats Who Claim 505 of the 541 Seats | By Welles Hangen | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/talks-show-india-doesnt-rule-asia-small-nations-said-to-manifest.html | TALKS SHOW INDIA DOESNT RULE ASIA Small Nations Said to Manifest Their Independence of View During Parley in Ceylon | By Robert Trumbull | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/television-in-review-marjorie-hellen-sits-as-color-test-image.html | Television in Review Marjorie Hellen Sits As Color Test Image | By Jack Gould | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/that-calm-man-named-welch-wins-spotlight-in-loud-hearings-bostonian.html | That Calm Man Named Welch Wins Spotlight in Loud Hearings Bostonian 63 Waits Quietly Then Unfurls Welchisms for the Army Side | By Alvin Shuster | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/thirdclass-mail-defended.html | ThirdClass Mail Defended | WILLIAM W AARONSON | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/tom-tyler.html | TOM TYLER | Special to The Ne York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/top-audubon-set-sold-naturalists-copy-of-his-work-on-birds-bought.html | TOP AUDUBON SET SOLD Naturalists Copy of His Work on Birds Bought by Texan | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/torn-pages-excels-in-rice-farms-show.html | TORN PAGES EXCELS IN RICE FARMS SHOW | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/town-wild-on-baseball-big-parade-opens-the-juvenile-seasons-in-new.html | TOWN WILD ON BASEBALL Big Parade Opens the Juvenile Seasons in New Jersey | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/trading-volume-up-weeks-dealings-in-wheat-pit-exceed-100-million.html | TRADING VOLUME UP Weeks Dealings in Wheat Pit Exceed 100 Million Bushels | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/trieste-issue-to-fore.html | Trieste Issue to Fore | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/u-n-sees-population-of-4-billion-by-84-causing-world-food-crisis-u.html | U N Sees Population of 4 Billion By 84 Causing World Food Crisis U N SEES WORLD INVITING FAMINE | By Kathleen McLaughlin | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/u-n-still-seeking-agenda.html | U N Still Seeking Agenda | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/use-of-city-funds-opposition-to-financing-budget-by-means-of.html | Use of City Funds Opposition to Financing Budget by Means of Reserves Is Explained | ABRAHAM D BEAME | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archiv es/vietminh-wrests-3-strong-points-from-the-french-dienbienphu.html | VIETMINH WRESTS 3 STRONG POINTS FROM THE FRENCH Dienbienphu Positions Fall in Third Major Assault South Outpost Breached | Special to The New York Times | RE0000125188 | 1982-04-07 | B00000470916 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/wagner-aides-put-city-tax-strategy-up-to-party-chiefs-mayor.html | WAGNER AIDES PUT CITY TAX STRATEGY UP TO PARTY CHIEFS Mayor Undecided on Pressing For Broader Sales ImpostDewey Role Considered | By Paul Crowell | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/wild-west-scenes-return-in-dakota-cowboys-stage-a-roundup-of.html | WILD WEST SCENES RETURN IN DAKOTA Cowboys Stage a RoundUp of Mustangs Ranging Free in the Badlands Region | By Seth S King | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-03 | https://www.nytimes.com/1954/05/03/archives/yiddish-ensemble-offers-oratorio-neukomms-mount-sinai-last-heard.html | YIDDISH ENSEMBLE OFFERS ORATORIO Neukomms Mount Sinai Last Heard Here in 1840 Sung by Culture Chorus | By Noel Straus | RE0000125188 | 1982-04-07 | B00000470916 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-54-pulitzer-play-is-teahouse-lindbergh-wins-biography-prize.html | 54 Pulitzer Play Is Teahouse Lindbergh Wins Biography Prize TEAHOUSE WINS PULITZER AWARD | By Charles Grutzner | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/automatic-cows-to-help-us-dry-up-milk-surplus.html | Automatic Cows to Help US Dry Up Milk Surplus | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/-susie-a-beg_____is-bioei-newsweek-magazine-ade-wc-to-walter.html | sUSiE A BEGIs BIOEI Newsweek Magazine Ade Wc to Walter Waldman | Special to The New York lmem I | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/150-peppercorns-paid-lyndhurst-covers-the-rent-on-schoolhouse-since.html | 150 PEPPERCORNS PAID Lyndhurst Covers the Rent on Schoolhouse Since 1804 | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/2-sue-for-200000-in-atomic-radiation.html | 2 SUE FOR 200000 IN ATOMIC RADIATION | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/3-defense-aides-get-higher-posts-anderson-thomas-and-pike-won.html | 3 DEFENSE AIDES GET HIGHER POSTS Anderson Thomas and Pike Won Praise for Their Help in Fighting Racial Bias | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/4-out-in-red-inquiry-more-dismissals-in-philadelphia-bring-total-to.html | 4 OUT IN RED INQUIRY More Dismissals in Philadelphia Bring Total to 14 | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/400million-60ship-program-urged-to-revitalize-u-s-yards-commerce.html | 400Million 60Ship Program Urged to Revitalize U S Yards Commerce Aide Tells Senators Subsidies Are Required for Emergency Needs  1574 Craft Now in Maritime Fleet | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/a-chronology-of-the-administrations-policy-on-indochina.html | A Chronology of the Administrations Policy on IndoChina | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/about-art-and-artists-chapters-in-american-history-depicted-in-a.html | About Art and Artists Chapters in American History Depicted in a Number of Current Exhibitions | S P | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/ace-of-1918-ends-30-years-service-edward-m-haight-had-taken.html | ACE OF 1918 ENDS 30 YEARS SERVICE Edward M Haight Had Taken Demotion to Complete His Term in Air Force | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/aid-for-thruway-travelers.html | Aid for Thruway Travelers | CHARLES J MURPHY | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/air-force-sharing-in-big-eclipse-job-sun-data-of-june-30-to-give.html | AIR FORCE SHARING IN BIG ECLIPSE JOB Sun Data of June 30 to Give More Exact Figure on Width of the Atlantic Ocean | By Robert K Plumb | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/al-ciuci-reelected-named-president-of-long-island-p-g-a-for-15th.html | AL CIUCI REELECTED Named President of Long Island P G A for 15th Time | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/alter-hbad-6-insuranoe-ohief-founder-of-great-american-is.html | ALTER HBAD 6 INSURANOE OHIEF Founder of Great American Is DeadBanker Led Boy Scouts Council 20 Years | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/arabs-may-drop-jordans-charge-malik-tells-u-n-council-he-has-doubts.html | ARABS MAY DROP JORDANS CHARGE Malik Tells U N Council He Has Doubts on Status of Israeli Border Issue | By A M Rosenthalspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/armymccarthy-issues-in-dispute-are-outlined.html | ArmyMcCarthy Issues In Dispute Are Outlined | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-1-no-title-pakistan-seeks-rail-rise-will-invite-foreign.html | Article 1  No Title PAKISTAN SEEKS RAIL RISE Will Invite Foreign Producers to Build Rolling Stock | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/article-4-no-title.html | Article 4  No Title | 31 Women Are in Races For Seats in CongressSpecial To The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/asian-independence-stressed.html | Asian Independence Stressed | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/at-issue-in-hearings-powers-of-executive-and-legislative-branches.html | At Issue in Hearings Powers of Executive and Legislative Branches Considered as Crux | FIFIELD WORKUM | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/australia-to-hear-red-charges-may-17.html | AUSTRALIA TO HEAR RED CHARGES MAY 17 | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/baruch-doubtful-of-atom-pool-plan-asserts-eisenhower-proposal-world.html | BARUCH DOUBTFUL OF ATOM POOL PLAN Asserts Eisenhower Proposal World Not Ease Arms Race or Cut Peril of Attack | By Milton Bracker | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/benson-pressing-for-drought-fund-soil-service-questions-need-of.html | BENSON PRESSING FOR DROUGHT FUND Soil Service Questions Need of Loans on Cash Crops in Stricken Section | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/berrybruekner.html | BerryBruekner | Special to The New York TIme | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bevanites-chided-by-labor-chiefs-support-is-voiced-for-edc-3.html | BEVANITES CHIDED BY LABOR CHIEFS Support Is Voiced for EDC 3 Censured for Violating Discipline in Vote on Bomb | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/borrowing-cost-off-again-for-u-s-price-equal-to-annual-rate-of-0733.html | BORROWING COST OFF AGAIN FOR U S Price Equal to Annual Rate of 0733 Average Bid for Bills 6Year 7Month Low | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/bowles-speaks-tonight-others-in-field-for-nomination-to-attend.html | BOWLES SPEAKS TONIGHT Others in Field for Nomination to Attend Hartford Dinner | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/britain-is-disturbed-by-comment-in-u-s-britain-worried-by-u-s.html | Britain Is Disturbed By Comment in U S BRITAIN WORRIED BY U S CRITICISM | By Drew Middletonspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/british-to-discuss-increasing-role-in-coalsteel-unit-accept-bonnets.html | BRITISH TO DISCUSS INCREASING ROLE IN COALSTEEL UNIT Accept Bonnets Invitation for Parley West Germans Attack Community Again BRITISH TO DISCUSS STEEL POOL ROLE | By Thomas P Ronanspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/broad-state-rule-over-labor-urged-in-senate-debate-proposal-for.html | BROAD STATE RULE OVER LABOR URGED IN SENATE DEBATE Proposal for Sweeping Shift of Power Asserted to Have Support of White House BROAD STATE RULE OVER LABOR URGED | By Joseph A Loftusspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/byrd-seeks-data-on-all-fha-aid-asks-cole-for-full-detailscapehart.html | BYRD SEEKS DATA ON ALL FHA AID Asks Cole for Full DetailsCapehart Group Starts Framing Safeguards | By Clayton Knowlesspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/c-a-p-pilot-cleared-as-loyal-american.html | C A P PILOT CLEARED AS LOYAL AMERICAN | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/campaign-against-noise.html | Campaign Against Noise | ERNEST H PEABODY | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/card-party-to-aid-school.html | Card Party to Aid School | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/cardinals-crush-giants-at-st-louis-as-raschi-recovers-from-poor.html | Cardinals Crush Giants at St Louis as Raschi Recovers From Poor Start REDBIRDS WIN 82 WITH EARLY DRIVE Cards Rout Gomez in 3Run First Tally Three Times in 4th Against Giants | By John Drebingerspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/convict-author-loses-appeal.html | Convict Author Loses Appeal | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/curley-changes-plan-will-run-for-governor-instead-of-senate-in.html | CURLEY CHANGES PLAN Will Run for Governor Instead of Senate in Massachusetts | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
|---|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/david-shapiro.html | DAVID SHAPIRO | Spedal to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dispute-breaks-out-on-curbing-hearing-senators-divided-on-inquiry.html | Dispute Breaks Out On Curbing Hearing SENATORS DIVIDED ON INQUIRY LIMITS | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dr-paul-de-montrice.html | DR PAUL DE MONTRICE | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/drit-nathalqson-cancer-expert-49-harvard-medical-professor-diesled.html | DRIT NATHAlqSON CANCER EXPERT 49 Harvard Medical Professor DiesLed Therapy Unit of National Research Council | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/dulles-outlines-stand-to-scelba-trieste-and-other-problems-reported.html | DULLES OUTLINES STAND TO SCELBA Trieste and Other Problems Reported to Be Subjects at Conference in Milan | By Herbert L Matthewsspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/earnest-hootoh-of-harvard-dead-anthropologist-succumbs-to-heart.html | EARNEST HOOTOH OF HARVARD DEAD Anthropologist Succumbs to Heart Attack After Lectures Wrote Up From Apes | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/edward-j-flanigan-of-american-stores.html | EDWARD J FLANIGAN OF AMERICAN STORES | special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/eisenhower-greets-canadas-governor-eisenhower-greets-canada.html | Eisenhower Greets Canadas Governor EISENHOWER GREETS CANADA GOVERNOR | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/ethics-plea-fails-doctor-in-tax-case.html | ETHICS PLEA FAILS DOCTOR IN TAX CASE | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/export-bank-to-lend-afghans-18500000.html | EXPORT BANK TO LEND AFGHANS 18500000 | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fairless-backs-legislation-to-cut-stockholders-taxes-on-dividends.html | Fairless Backs Legislation to Cut Stockholders Taxes on Dividends US Steel Chairman Tells Annual Meeting Measure Would Aid Venture Capital  Says Industry Must Coax Buying FAIRLESS ASSAILS STOCKHOLDER TAX | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/flies-home-today-assailed-for-exposing-u-s-leadership-to-a-serious.html | FLIES HOME TODAY Assailed for Exposing U S Leadership to a Serious Defeat DULLES IS FACING HEAVY CRITICISM | By James Restonspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/fluctuation-scored-at-rubber-meeting.html | FLUCTUATION SCORED AT RUBBER MEETING | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/garrison-on-alert-new-attack-made-at-dienbienphu-vietminh-opens-a.html | Garrison on Alert NEW ATTACK MADE AT DIENBIENPHU Vietminh Opens a New Attack | By Henry R Liebermanspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/germans-assail-steel-pool.html | Germans Assail Steel Pool | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/giant-u-s-tanker-is-tested-at-sea-world-glory-makes-her-first-port.html | GIANT U S TANKER IS TESTED AT SEA World Glory Makes Her First Port After a SevenHour Trial Run Off Boston | By Werner Bambergerspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/gold-gain-cheers-market-in-london-government-securities-lead-rise.html | GOLD GAIN CHEERS MARKET IN LONDON Government Securities Lead Rise Only South African Mining Shares Decline | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/hearing-to-be-shortened-by-governor-of-canada.html | Hearing to Be Shortened By Governor of Canada | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/high-court-finds-jury-bias-in-texas-voids-murder-verdict-under.html | HIGH COURT FINDS JURY BIAS IN TEXAS Voids Murder Verdict Under System Barring on Panels All of Mexican Descent HIGH COURT FINDS TEXAS JURY BIAS | By Luther A Hustonspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/huge-butter-sale-to-british-studied-disposal-at-world-price-now.html | HUGE BUTTER SALE TO BRITISH STUDIED Disposal at World Price Now About 47c a Pound Would Represent Policy Shift HUGE BUTTER SALE TO BRITISH STUDIED | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/in-the-nation-a-key-to-the-disorderly-goings-on.html | In The Nation A Key to the Disorderly Goings On | By Arthur Krock | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/irene-bornemann-becomes-fian2e-publishing-aide-is-engaged-to-rev-a.html | IRENE BORNEMANN BECOMES FIAN2E Publishing Aide Is Engaged to Rev A K Groff Rector of East Orange Church | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/israel-protests-byroades-speech-says-remarks-by-dulles-aide-on.html | ISRAEL PROTESTS BYROADES SPEECH Says Remarks by Dulles Aide on Immigration Imposes Strain on U S Amity | By Harry Gilroyspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/james-hogan.html | JAMES HOGAN | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/japan-to-discuss-debt-u-s-seeks-a-settlement-on-postwar-economic.html | JAPAN TO DISCUSS DEBT U S Seeks a Settlement on PostWar Economic Aid | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/joseph-boniface.html | JOSEPH BONIFACE | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/laniel-for-delay-in-assembly-talk-plans-to-ask-deputies-today-to.html | LANIEL FOR DELAY IN ASSEMBLY TALK Plans to Ask Deputies Today to Defer Questions About the War and Geneva | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/lehigh-navigation-to-stop-mining-coal.html | LEHIGH NAVIGATION TO STOP MINING COAL | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/light-vote-in-ohio.html | Light Vote in Ohio | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/lord-jackson.html | LORD JACKSON | Spctal to The New York Ttmes | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/louis-sa-arbach.html | LOUIS SA ARBACH | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/malan-draft-bill-separates-unions-labor-groups-fight-attempt-to.html | MALAN DRAFT BILL SEPARATES UNIONS Labor Groups Fight Attempt to Segregate Whites and Negroes in Trades | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/margot-bettauer-betrothed-.html | Margot Bettauer Betrothed | Specinl to The New York lneg | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mary-onderdonk-affianced.html | Mary Onderdonk Affianced | Special to The New York Jmes | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mcarthy-thinks-alcoa-should-pay-wants-concern-to-bear-cost-of-tv.html | MCARTHY THINKS ALCOA SHOULD PAY Wants Concern to Bear Cost of TV Reply to Murrow on Ground He Advertised It | By C P Trussellspecial to the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/meyner-defeated-on-2-fiscal-plans-in-one-case-democrats-in-jersey.html | MEYNER DEFEATED ON 2 FISCAL PLANS In One Case Democrats in Jersey Senate Defy Him and Vote for School Aid Now | By George Cable Wrightspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/midwest-eyes-indiana.html | Midwest Eyes Indiana | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/miss-t-weo-connecticut-teacher-fiancee-j-of-lieut-s-j-olear-jr.html | MISS  T  WEO Conneticut Teacher Fiancee J of Lieut S J OLear Jr | I J | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/monument-bill-gains-senate-gets-measure-ordering-study-of-brooklyn.html | MONUMENT BILL GAINS Senate Gets Measure Ordering Study of Brooklyn Project | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/more-dismissals-facing-shipyards-norfolk-to-drop-200-to-300.html | MORE DISMISSALS FACING SHIPYARDS Norfolk to Drop 200 to 300 CiviliansNewport News Also Prepares for Cut | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mozambique-aid-scored-deputy-criticizes-u-s-survey-of-mineral.html | MOZAMBIQUE AID SCORED Deputy Criticizes U S Survey of Mineral Resources | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mrs-cw-murphy.html | MRS CW MURPHY | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mrs-edward-mgrath.html | MRS EDWARD MGRATH | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/mrs-frank-c-baldwin.html | MRS FRANK C BALDWIN | Special to The NW York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/msgr-j-p-timmins-carhoux_ror-sg.html | MSGR J P TIMMINS  CArHOUXroR sg | Special to The Hew York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/narriman-is-married-former-queen-of-egypt-wed-to-dr-adham-al-nakib.html | NARRIMAN IS MARRIED Former Queen of Egypt Wed to Dr Adham al Nakib | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-5year-pact-for-van-johnson-star-signs-with-columbia-for-one.html | NEW 5YEAR PACT FOR VAN JOHNSON Star Signs With Columbia for One Film Annually  Republic to Resume | By Thomas M Pryorspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-cases-set-record.html | New Cases Set Record | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-drug-tested-for-hypertension-researchers-report-chemical-may-be.html | NEW DRUG TESTED FOR HYPERTENSION Researchers Report Chemical May Be Best Treatment Yet for High Blood Pressure | By William L Laurencespecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-funds-to-aid-refugees-sought-dutch-ask-council-of-europe-for.html | NEW FUNDS TO AID REFUGEES SOUGHT Dutch Ask Council of Europe for 17000000 for Hard Core Lacking Citizenship | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-german-plans-on-saar-presented.html | NEW GERMAN PLANS ON SAAR PRESENTED | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-government-formed-in-jordan-antiisrael-policy-will-stand-under.html | NEW GOVERNMENT FORMED IN JORDAN Antiisrael Policy Will Stand Under Abul Huda Who Is Known as Moderate | By Kennett Lovespecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/new-york-educators-made-part-of-unesco-fight-in-los-angeles-state.html | New York Educators Made Part Of UNESCO Fight in Los Angeles STATE EDUCATORS IN UNESCO DISPUTE | By Gladwin Hillspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/officers-elected-by-hosiery-makers.html | OFFICERS ELECTED BY HOSIERY MAKERS | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/oil-parley-bars-china-soviet-move-to-seat-peiping-at-pollution-talk.html | OIL PARLEY BARS CHINA Soviet Move to Seat Peiping at Pollution Talk Foiled | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/operation-listed-for-campanella-dodgers-catcher-will-have-bone-chip.html | OPERATION LISTED FOR CAMPANELLA Dodgers Catcher Will Have Bone Chip Removed From His Left Wrist Today | By Roscoe McGowenspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/opposition-turks-down-to-28-seats-ruling-prowest-party-wins-a.html | OPPOSITION TURKS DOWN TO 28 SEATS Ruling ProWest Party Wins a Landslide Victory in Poll for National Assembly | By Welles Hangenspecial to the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/palm-tree-outraces-favored-high-gun-at-belmont-park-greentree-entry.html | Palm Tree Outraces Favored High Gun at Belmont Park GREENTREE ENTRY DECISIVE WINNER Returning 660 Palm Tree Beats 5 Other 3YearOlds Easily on Off Track | By Joseph C Nichols | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/pickets-shut-mines-in-openshop-fight.html | PICKETS SHUT MINES IN OPENSHOP FIGHT | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/power-to-initiate-war-representative-coudert-outlines-the.html | Power to Initiate War Representative Coudert Outlines the Provisions of His Amendment | FREDERIC R COUDERT Jr | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/practice-munsel-ponders-musical-met-opera-star-is-studying-marc.html | PRACTICE MUNSEL PONDERS MUSICAL Met Opera Star Is Studying Marc Blitzsteins Score for Reuben Reuben | By Louis Calta | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/president-presents-cup-spear-gets-sports-car-race-trophy-at-white.html | PRESIDENT PRESENTS CUP Spear Gets Sports Car Race Trophy at White House | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/presidents-responsibility.html | Presidents Responsibility | HELMUT F RESSMEYER | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/prison-terms-set-for-helping-red-sentences-up-to-three-years-given.html | PRISON TERMS SET FOR HELPING RED Sentences Up to Three Years Given Four Who Aided Thompson in California | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/psychiatry-urged-in-world-affairs-methods-used-on-individuals-can.html | PSYCHIATRY URGED IN WORLD AFFAIRS Methods Used on Individuals Can Be Applied to Nations St Louis Meeting Hears | By Murray Illsonspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/race-issue-a-factor.html | Race Issue a Factor | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rarities-offered-at-antiques-fair-items-at-smaller-cost-also-shown.html | RARITIES OFFERED AT ANTIQUES FAIR Items at Smaller Cost Also Shown by 200 Dealers at White Plains Exhibit | By Sanka Knoxspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/red-china-joins-bid-to-vietminh-invitations-go-to-vietnam-and.html | RED CHINA JOINS BID TO VIETMINH Invitations Go to Vietnam and Rebels for IndoChina Talks Peiping Role a Surprise | By Tillman Durdinspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/reds-ask-return-of-48000-captives-peipings-foreign-minister-wants.html | REDS ASK RETURN OF 48000 CAPTIVES Peipings Foreign Minister Wants Commission Named on Korea Repatriation REDS ASK RETURN OF 48000 CAPTIVES | By Thomas J Hamiltonspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rieve-lists-woes-of-textile-union-raids-by-a-f-l-sag-in-the.html | RIEVE LISTS WOES OF TEXTILE UNION Raids by A F L Sag in the Industry and Big Business Administration Cited | By Damon Stetsonspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/riot-in-colombian-jail-30-prisoners-said-to-escape-in-mutiny-at.html | RIOT IN COLOMBIAN JAIL 30 Prisoners Said to Escape in Mutiny at Cali | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/rochester-fete-opens-antheils-volpone-is-staged-by-eastman-school.html | ROCHESTER FETE OPENS Antheils Volpone Is Staged by Eastman School of Music | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/russell-b-orey-real-estate-man-vice-president-of-douglas-l-elliman.html | RUSSELL B OREY REAL ESTATE MAN Vice President of Douglas L Elliman Co Dies at 59 Specialist on Mortgages | Soeclal to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/s-t-cole-to-marry-molly-bagwill.html | S T COLE TO MARRY MOLLY BAGWILL | SPecial to The New York TIme | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/senator-mccarthy-upheld.html | Senator McCarthy Upheld | L C JOHANSON | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/senator-persists-sees-long-questioning-of-secretarythey-clash-on.html | SENATOR PERSISTS Sees Long Questioning of SecretaryThey Clash on Monmouth STEVENS DENIES ANY COVERING UP | By W H Lawrencespecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/slayer-loses-appeal-high-court-rejects-bid-of-puff-who-killed-fbi.html | SLAYER LOSES APPEAL High Court Rejects Bid of Puff Who Killed FBI Agent Here | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/sports-of-the-times-calling-dr-kildare.html | Sports of The Times Calling Dr Kildare | By Arthur Daley | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/st-laurent-invites-bid-prime-minister-asks-proposals-in-quebec-tax.html | ST LAURENT INVITES BID Prime Minister Asks Proposals in Quebec Tax Dispute | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/strike-imminent-at-yonkers-oval-only-only-66-entries-filed-for-card.html | STRIKE IMMINENT AT YONKERS OVAL Only 66 Entries Filed for Card Thursday as Owners Track Disagree Over Purses | By William J Flynnspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/test-starts-in-westchester.html | Test Starts in Westchester | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/tidy-profit-on-stamps-u-s-finds-firstday-sales-attract-collectors.html | TIDY PROFIT ON STAMPS U S Finds FirstDay Sales Attract Collectors | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/to-preserve-westminster-abbey.html | To Preserve Westminster Abbey | MORRIS L ERNSTWILLIAM V GRIFFINLANGDON P MARVIN | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-n-genocide-pact-ratified-by-soviet-russians-attach-reservation.html | U N GENOCIDE PACT RATIFIED BY SOVIET Russians Attach Reservation Against Unwillingly Being Called as Accused Party RUSSIANS RATIFY GENOCIDE ACCORD | By Kathleen Teltschspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-aids-quake-victims-dulles-tells-greece-they-can-get-visas-of.html | U S AIDS QUAKE VICTIMS Dulles Tells Greece They Can Get Visas of Immigration | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-planes-to-fly-more-to-vietnam-pentagon-maps-2d-phase-of-the.html | U S PLANES TO FLY MORE TO VIETNAM Pentagon Maps 2d Phase of the Airlift to IndoChina Upor Paris Request | By Elie Abelspecial To the New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/u-s-power-aims-scored-on-coast-witnesses-at-hoover-board-hearing.html | U S POWER AIMS SCORED ON COAST Witnesses at Hoover Board Hearing Demand New Policy on Resources | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/un-group-in-geneva-defers-korea-plan.html | UN GROUP IN GENEVA DEFERS KOREA PLAN | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/waste-of-money-seen.html | Waste of Money Seen | C HARRISON LUND | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/westchester-acts-to-improve-roads-board-votes-sum-for-plans-to.html | WESTCHESTER ACTS TO IMPROVE ROADS Board Votes Sum for Plans to Modernize Hutchinson and Cross County Parkways HEAVY DEATH TOLL CITED Conversion to Wide Highways Is Aim  Lease on Airport at Purchase Extended | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/wheat-soybeans-decline-sharply-long-liquidation-continues-with.html | WHEAT SOYBEANS DECLINE SHARPLY Long Liquidation Continues With Little Buying Demand  Other Grains Share Dip | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/white-plains-coverup-wearing-of-short-shorts-on-business-streets-is.html | WHITE PLAINS COVERUP Wearing of Short Shorts on Business Streets Is Banned | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/william-c-nestor.html | WILLIAM C NESTOR | Special to The New Zork Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/william-r-lockwood.html | WILLIAM R LOCKWOOD | special to The lew York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/william-s-roulhac.html | WILLIAM S ROULHAC | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/witches-brew-kept-off-menu-for-parliament.html | Witches Brew Kept Off Menu for Parliament | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/wood-field-and-stream-new-brunswick-salmon-fishing-nears-peak-first.html | Wood Field and Stream New Brunswick Salmon Fishing Nears Peak  First Striper Taken at Montauk | By Raymond R Camp | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/world-tolerance-is-urged-by-nehru-he-says-peace-requires-end-of.html | WORLD TOLERANCE IS URGED BY NEHRU He Says Peace Requires End of Malice  Warns Against Any Interference in Asia | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-04 | https://www.nytimes.com/1954/05/04/archives/writer-on-religion-wins-groups-award.html | WRITER ON RELIGION WINS GROUPS AWARD | Special to The New York Times | RE0000125189 | 1982-04-07 | B00000470917 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/10000000-navy-auction.html | 10000000 Navy Auction | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/3-miracles-approved-pope-presides-at-preliminary-to-naming-of.html | 3 MIRACLES APPROVED Pope Presides at Preliminary to Naming of Saints | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/about-art-and-artists-five-sculpture-shows-offered-in-weekvalentin.html | About Art and Artists Five Sculpture Shows Offered in WeekValentin Assembles Rodin Exhibition | By Howard Devree | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/about-new-york-trip-to-coney-costs-3500-for-a-whale-brooklyn-battle.html | About New York Trip to Coney Costs 3500 For a Whale  Brooklyn Battle Error Straightened Out | By Meyer Berger | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/abroad-even-symbolic-withdrawal-is-impossible.html | Abroad Even Symbolic Withdrawal Is Impossible | By Anne OHare McCormick | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/accident-rate-dips-on-jersey-turnpike.html | ACCIDENT RATE DIPS ON JERSEY TURNPIKE | Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/arabs-lose-fight-in-u-n-to-confine-palestine-debate-wont-walk-out.html | ARABS LOSE FIGHT IN U N TO CONFINE PALESTINE DEBATE Wont Walk Out Despite Action by Council Malik Urges Boycotts of Israel ARABS LOSE FIGHT ON DEBATE IN U N | Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/army-convicts-dickenson-of-collaborating-with-reds-korea-war.html | Army Convicts Dickenson Of Collaborating With Reds Korea War Prisoner Gets 10Year Terms 69 Are Cleared by Air Force ARMY COURT FINDS DICKENSON GUILTY | By Elie Abelspecial To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/art-show-set-in-mount-vernon.html | Art Show Set in Mount Vernon | Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/article-1-no-title-jet-action-gains-first-victory-beating-on-flight.html | Article 1 No Title Jet Action Gains First Victory Beating On Flight at Belmont Park WINNER OF SPRINT PAYS 1080 FOR 2 Jet Action Victor in 3d Start Only One Choice Scores 11 in Acorn Today | By Joseph C Nichols | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/backed-for-attorney-general.html | Backed for Attorney General | Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/barbara-binders-troth-drexel-institute-alumna-to-bei-wed-to-c.html | BARBARA BINDERS TROTH Drexel Institute Alumna to Bei Wed to C Christie Jr | i Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/barry-revival-here-come-the-clowns-at-the-cherry-lane.html | Barry Revival Here Come the Clowns at the Cherry Lane | By Brooks Atkinson | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bender-wins-in-ohio.html | Bender Wins in Ohio | By Foster Haileyspecial To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bishop-68-to-retire-protestant-episcopal-suffragan-in-bay-state-to.html | BISHOP 68 TO RETIRE Protestant Episcopal Suffragan in Bay State to End Duties | Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/bomb-ban-feeling-grows-in-britain-statements-by-engineering-and.html | BOMB BAN FEELING GROWS IN BRITAIN Statements by Engineering and Scientific Bodies Spur Agitation for Global Pact | By Drew Middletonspecial To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/brownell-curbed-on-lawyers-guild-appeals-tribunal-bars-steps-to.html | BROWNELL CURBED ON LAWYERS GUILD Appeals Tribunal Bars Steps to List It as Subversive Pending Court Hearing | Special To The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/brownell-plans-antispy-division-new-security-unit-to-handle-treason.html | BROWNELL PLANS ANTISPY DIVISION New Security Unit to Handle Treason Sabotage Cases Supplementing FBI Work | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/c-d-french-70-dies-a-quebec-official.html | C D FRENCH 70 DIES A QUEBEC OFFICIAL | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cairo-publishers-fined-as-corrupt-abul-faths-critics-of-regime-face.html | CAIRO PUBLISHERS FINED AS CORRUPT Abul Faths Critics of Regime Face Loss of Newspapers Prison Terms Waived | By Robert C Dotyspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/carson-pirie-scott-co.html | Carson Pirie Scott Co | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ceylonese-to-visit-u-s-kotelawala-accepts-bid-sent-to-him-by.html | CEYLONESE TO VISIT U S Kotelawala Accepts Bid Sent to Him by Eisenhower | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/charles-b-whites-have-child.html | Charles B Whites Have Child | SPeCial to The New York 2lmes | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/child-to-mrs-paxton-johnson.html | Child to Mrs Paxton Johnson | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/church-gambling-assailed.html | Church Gambling Assailed | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/churchill-to-cite-note.html | Churchill to Cite Note | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/city-light-opera-will-bow-tonight-company-opens-with-show-boat.html | CITY LIGHT OPERA WILL BOW TONIGHT Company Opens With Show Boat Fledermaus and Carousel Are Listed | By Sam Zolotow | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/confidence-rules-market-in-london-gold-and-dollar-holdings-rise.html | CONFIDENCE RULES MARKET IN LONDON Gold and Dollar Holdings Rise Sterlings Strength Are Bases for Advance | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/council-puts-ban-on-rooming-house-conversion-to-single-room.html | COUNCIL PUTS BAN ON ROOMING HOUSE Conversion to Single Room Occupancy Halted as Result of Building Inspections CITY BUDGET IS RECEIVED New Local Law Provides for Hiring of Civilian Guards for School Crossings | By Charles G Bennett | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/cuba-ends-drastic-law-calls-on-exiles-to-return.html | Cuba Ends Drastic Law Calls on Exiles to Return | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/decorators-give-18-design-awards-fabrics-and-wall-coverings-get.html | DECORATORS GIVE 18 DESIGN AWARDS Fabrics and Wall Coverings Get Twelve of the Annual Citations by Institute | By Betty Pepis | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/delinquency-tied-to-child-diseases-resulting-damage-to-nerves-often.html | DELINQUENCY TIED TO CHILD DISEASES Resulting Damage to Nerves Often Leads to Criminal Acts Psychiatrist Parley Hears | By Murray Illsonspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/disappointment-forestalled.html | Disappointment Forestalled | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/donald-n-geddes-i-railroad-man-65-1-retired-assistant-to-general.html | DONALD N GEDDES I RAILROAD MAN 65 1 Retired Assistant to General Manager of Pennsylvania Dies in St Petersburg | SDecial to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dr-samuel-n-clark.html | DR SAMUEL N CLARK | SPecial to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dr-stanley-w-sayer.html | DR STANLEY W SAYER | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/drought-aid-fund-of-10000000-set-president-assigns-relief-sum-after.html | DROUGHT AID FUND OF 10000000 SET President Assigns Relief Sum After Plea of Governors of 5 Stricken States | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dulles-to-review-asia-policy-today-with-eisenhower-secretary-home.html | DULLES TO REVIEW ASIA POLICY TODAY WITH EISENHOWER Secretary Home Will Face Congress Critics of Policy on IndoChina War KNOWLAND FOR FIRMNESS Wants Line Drawn Against Asian AggressionBritain and U S Agree to Talk DULLES TO REVIEW ASIA POLICY TODAY | By William S Whitespecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/dutch-see-shipping-gain-list-building-orders-soviet-has-promised.html | DUTCH SEE SHIPPING GAIN List Building Orders Soviet Has Promised This Year | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/economic-outlook-viewed-as-bright-business-in-54-will-be-good-and.html | ECONOMIC OUTLOOK VIEWED AS BRIGHT Business in 54 Will Be Good and Better in Years Ahead Commerce Official Says | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/editor-censured-by-british-group-press-council-says-film-review-was.html | EDITOR CENSURED BY BRITISH GROUP Press Council Says Film Review Was Allowed to Be Distorted Without Writers Consent | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/for-better-housing-program-more-flexible-techniques-believed-needed.html | For Better Housing Program More Flexible Techniques Believed Needed to Aid Redevelopment | ARTHUR C HOLDEN | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/frank-friede-is-dead-i-proprietor-of-riverside-inn-ofl-mithtown-was.html | FRANK FRIEDE IS DEAD I Proprietor of Riverside Inn ofl mithtown Was 72 Years | Oldi | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/frank-manfra.html | FRANK MANFRA | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/french-lend-planes-to-nato.html | French Lend Planes to NATO | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/gets-duquesne-award-col-sidney-bingham-of-transit-authority-is.html | GETS DUQUESNE AWARD Col Sidney Bingham of Transit Authority Is Honored | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/gets-to-first-base-rockville-centre-wins-night-baseball-right.html | GETS TO FIRST BASE Rockville Centre Wins Night Baseball Right Temporarily | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/grains-soybeans-erratic-in-moves-all-pits-open-lower-in-price-on.html | GRAINS SOYBEANS ERRATIC IN MOVES All Pits Open Lower in Price on Heavy Selling Orders Recoveries Follow | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/guatemalans-get-appeal-to-revolt-existence-of-anticommunist-radio.html | GUATEMALANS GET APPEAL TO REVOLT Existence of AntiCommunist Radio Station Near Border of Honduras Announced | By Paul P Kennedyspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hearing-confused-in-monmouth-case-mccarthy-cites-woman-never.html | HEARING CONFUSED IN MONMOUTH CASE McCarthy Cites Woman Never Employed There Federal Secrecy Clouds Issue | By Peter Kihss | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/hormone-therapy-renews-eyesight-corticotropin-used-in-acute-and.html | HORMONE THERAPY RENEWS EYESIGHT Corticotropin Used in Acute and Chronic Diseases of the Optic Nerve and Retina | By William L Laurencespecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/i-c-c-hearing-date-set-to-hear-arguments-on-may-14-on-sale-of.html | I C C HEARING DATE SET To Hear Arguments on May 14 on Sale of 800000 Shares | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/india-is-disturbed-by-foreign-missions.html | INDIA IS DISTURBED BY FOREIGN MISSIONS | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/indiana-incumbents-lead.html | Indiana Incumbents Lead | By Richard J H Johnstonspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/irish-couturier-shows-collection-first-presentation-in-u-s-by-irene.html | IRISH COUTURIER SHOWS COLLECTION First Presentation in U S by Irene Gilbert Attended by Wife of Ambassador | By Virginia Pope | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/ivllss-harasty-engaged-student-at-russell-sage-to-be-wed-to-chester.html | IVllSS HARASTY ENGAGED Student at Russell Sage to Be Wed to Chester B Kellogg 2d | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/james-d-rodger.html | JAMES D RODGER | Spectal to he New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/japan-gives-plan-to-repay-u-s-aid-would-return-less-than-onethird.html | JAPAN GIVES PLAN TO REPAY U S AID Would Return Less Than OneThird of Amount Received in Early Occupation Days | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jerseyans-lured-by-bootleg-bingo-high-prizes-in-new-york-draw.html | JERSEYANS LURED BY BOOTLEG BINGO High Prizes in New York Draw Devotees From 1000 Games Across the Hudson River | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/jordans-cabinet-stirs-opposition-leaflets-criticize-abul-huda-but.html | JORDANS CABINET STIRS OPPOSITION Leaflets Criticize Abul Huda but He Insists His Policy Is No Peace With Israel | By Kennett Lovespecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/laniel-puts-policy-to-test-assembly-votes-tomorrow-laniel-asks-vote.html | Laniel Puts Policy to Test Assembly Votes Tomorrow LANIEL ASKS VOTE AS TEST OF POLICY | By Lansing Warrenspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/lanvins-scarves-play-dual-roles-midsummer-dresses-display-them-in.html | LANVINS SCARVES PLAY DUAL ROLES Midsummer Dresses Display Them in Functional as Well as Ornamental Uses | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/leonia-man-dies-at-104-1-henry-hooke-who-was-born-in-london-retired.html | LEONIA MAN DIES AT 104 1 Henry Hooke Who Was Born in London Retired in 1939 | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/maltese-emigration-to-america.html | Maltese Emigration to America | J R SYCKELMOORE | RE0000125190 | 1982-04-07 | |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/massey-tells-cheering-congress-u-s-and-canada-are-partners-massey.html | Massey Tells Cheering Congress U S and Canada Are Partners MASSEY CHEERED FOR AMITY SPEECH | By C P Trussellspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/matson-official-promoted.html | Matson Official Promoted | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/maureen-lefcort-engaged-to-marry.html | MAUREEN LEFCORT ENGAGED TO MARRY | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/meat-pasteurized-by-atom-radiation.html | MEAT PASTEURIZED BY ATOM RADIATION | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/menzies-forecasts-new-tax-reduction.html | MENZIES FORECASTS NEW TAX REDUCTION | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/meyner-declares-eisenhower-fails.html | MEYNER DECLARES EISENHOWER FAILS | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/miss-raedlers-savoyards-sing-a-song-o.html | Miss Raedlers Savoyards Sing a Song O | L C | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/morrison-assails-activities-of-bevan.html | MORRISON ASSAILS ACTIVITIES OF BEVAN | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mrs-elbert-s-towne.html | MRS ELBERT S TOWNE | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/mrs-francis-p-sinn.html | MRS FRANCIS P SINN | Spectl to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/museum-displays-old-instruments-exhibition-opening-next-week-will.html | MUSEUM DISPLAYS OLD INSTRUMENTS Exhibition Opening Next Week Will Trace Development of Music Devices in Europe | By John Briggs | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/navy-grants-rehearing-in-security-case-ouster.html | Navy Grants Rehearing in Security Case Ouster | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-law-scratches-state-workers-filly-law-pulls-up-stateemployed.html | New Law Scratches State Workers Filly Law Pulls Up StateEmployed Horseman He Cant Ride His Hobby and Payroll Too | By Warren Weaver Jrspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-strong-point-won-by-vietminh-stiff-french-counterattack-fails.html | NEW STRONG POINT WON BY VIETMINH Stiff French CounterAttack Fails to Regain Position West of Dienbienphu NEW STRONG POINT WON BY VIETMINH Vietminh Seizes Another Post | By Henry R Liebermanspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/new-york-in-volpone-maurice-stern-sings-lead-in-eastman-school.html | NEW YORK IN VOLPONE Maurice Stern Sings Lead in Eastman School Production | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/news-of-food-bloomingdales-revives-free-cooking-lessons-by-guest.html | News of Food Bloomingdales Revives Free Cooking Lessons by Guest Chefs | By Jane Nickerson | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/nielsenwhitcomb.html | NielsenWhitcomb | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/norway-opens-spy-trial-of-51.html | Norway Opens Spy Trial of 51 | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/operation-to-remove-bone-chip-from-campanellas-hand-called-success.html | Operation to Remove Bone Chip From Campanellas Hand Called Success DODGERS CATCHER TO GO HOME TODAY Campanella Will Rejoin Club Tuesday When Brooks Get Back From Road Trip | By Joseph M Sheehan | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/opium-traced-to-source.html | Opium Traced to Source | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/peron-termed-healthy-boston-surgeon-denies-he-was-called-to-examine.html | PERON TERMED HEALTHY Boston Surgeon Denies He Was Called to Examine General | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/plan-film-story-of-jean-harlow-bischoff-producer-mother-of-star-and.html | PLAN FILM STORY OF JEAN HARLOW Bischoff Producer Mother of Star and Agent Will Be Associated in Biography | By Thomas M Pryorspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/polish-rule-described-former-u-n-delegate-asserts-everything-is.html | POLISH RULE DESCRIBED Former U N Delegate Asserts Everything Is Living Lie | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/posting-of-landlords-name.html | Posting of Landlords Name | TENANT | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/public-will-elect-assembly-of-edc-plan-is-approved-by-foreign.html | PUBLIC WILL ELECT ASSEMBLY OF EDC Plan Is Approved by Foreign Ministers Young German Officers Relinquish Posts | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/quaker-oats-head-reelected.html | Quaker Oats Head Reelected | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/queen-honored-by-canadian.html | Queen Honored by Canadian | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/rebels-dominate-airfield.html | Rebels Dominate Airfield | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/red-chinas-role-in-bid-to-vietminh-startles-us.html | Red Chinas Role in Bid To Vietminh Startles US | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/redcaps-complain-score-railroads-for-attempting-to-promote.html | REDCAPS COMPLAIN Score Railroads for Attempting to Promote SelfService | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/reds-welcome-vietminh-delegates-to-geneva-talks-inside-french-lines.html | Reds Welcome Vietminh Delegates to Geneva Talks Inside French Lines During the Siege of Dienbienphu VIETMINH LEADERS ARRIVE IN GENEVA | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/revision-is-likely-on-taft-law-plan-amendment-on-states-rights-may.html | REVISION IS LIKELY ON TAFT LAW PLAN Amendment on States Rights May Be Rewritten to Guard Employe Rights in Law | By Joseph A Loftusspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/road-outlay-next-to-defense-funds-chamber-of-commerce-head-however.html | ROAD OUTLAY NEXT TO DEFENSE FUNDS Chamber of Commerce Head However Tells Conference Highway Building Lags | By Bert Piercespecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/search-for-speed-stalls-hearings-even-the-witnesses-wait-senate.html | SEARCH FOR SPEED STALLS HEARINGS Even the Witnesses Wait Senate Guard Aims to Get Tent Back Up at 2 | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/secret-fbi-paper-used-by-mcarthy-sets-off-dispute-authenticity-put.html | SECRET FBI PAPER USED BY MCARTHY SETS OFF DISPUTE Authenticity Put to HooverDocument Gave Warnings on Monmouth Security LIMIT ON SESSIONS FAILS Subcommittee Split on Issue of Calling Only PrincipalsStevens Heard 9th Day F B I PAPER STIRS CLASH AT HEARING | By W H Lawrencespecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/senate-unit-acts-to-impose-preapril-corporate-taxes-senate-unit.html | Senate Unit Acts to Impose PreApril Corporate Taxes SENATE UNIT KEEPS CORPORATION RATE | By John D Morrisspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/shrimps-ships-returning-new-bedford-fleet-finds-poor-conditions-in.html | SHRIMPS SHIPS RETURNING New Bedford Fleet Finds Poor Conditions in South | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sister-mary-fortunata.html | SISTER MARY FORTUNATA | Special tO The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/son-to-mrs-howard-i-slavin.html | Son to Mrs Howard I Slavin | Special to The New York imes | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/spaniards-curbed-for-queens-visit-madrid-bars-protests-while-she-is.html | SPANIARDS CURBED FOR QUEENS VISIT Madrid Bars Protests While She Is at Gibraltar Crisis in Asia Cited as a Reason | By Camille M Cianfarraspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sparkman-leads-in-alabama-vote-bender-wins-in-ohio-primary-runoff.html | SPARKMAN LEADS IN ALABAMA VOTE Bender Wins in Ohio Primary RunOff Likely in Florida Indiana Vote Light | By John N Pophamspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/sports-of-the-times-that-old-oriole-spirit.html | Sports of The Times That Old Oriole Spirit | By Arthur Daley | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/stevenson-wont-attend-fete.html | Stevenson Wont Attend Fete | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/surplus-selling-by-envoys-urged-administration-studies-plan-to-turn.html | SURPLUS SELLING BY ENVOYS URGED Administration Studies Plan to Turn Farm Attaches Into Salesmen for U S | By William M Blairspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/taft-act-proposal-labeled-tyranny-rieve-condemns-goldwater-plan.html | TAFT ACT PROPOSAL LABELED TYRANNY Rieve Condemns Goldwater Plan Permitting States to Bar Collective Bargaining | By Damon Stetsonspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/television-in-review-studio-one-starring-claude-dauphin-presents.html | Television in Review Studio One Starring Claude Dauphin Presents Life of Cardinal Mindszenty | By Jack Gould | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/text-of-masseys-talk-to-congress-on-u-scanadian-friendship.html | Text of Masseys Talk to Congress on U S Canadian Friendship | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | MERLE E FRAMPTON | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/tugboat-union-chiefs-urge-shift-to-lewis-district-50-mail-vote.html | Tugboat Union Chiefs Urge Shift to Lewis District 50 Mail Vote Approval of Secession From I L A Regarded as Certain Fear for Jobs Bars A F L or C I O Ties Tugboat Union Chiefs Advocate Transferring to Lewis District 50 | By Stanley Levey | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/turkish-unity-asked-defeated-party-urges-support-of-the-government.html | TURKISH UNITY ASKED Defeated Party Urges Support of the Government | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-n-arms-delegate-named.html | U N Arms Delegate Named | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-and-britain-set-asian-policy-2-nations-agree-to-convene-a.html | U S AND BRITAIN SET ASIAN POLICY 2 Nations Agree to Convene a PoliticalMilitary Parley on IndoChina Defense | By Benjamin Wellesspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-seeks-revision-of-rhee-vote-plan-geneva-talks-on-korea-off-2.html | U S SEEKS REVISION OF RHEE VOTE PLAN Geneva Talks on Korea Off 2 Days to Await Answer Smith Confers With Pyun U S ASKS REVISION OF RHEE VOTE PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000125190 | 1982-04-07 | B00000470918 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/u-s-urged-to-end-air-transport-aid-coordinating-unit-bids-white.html | U S URGED TO END AIR TRANSPORT AID Coordinating Unit Bids White House Terminate Subsidies in an Orderly Manner | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/us-charges-china-spurs-drug-habit-tells-un-group-reds-spread.html | US CHARGES CHINA SPURS DRUG HABIT Tells UN Group Reds Spread Narcotics in West Denial Made by Russian and Pole | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/value-of-neutral-countries-upon-them-lies-the-responsibility-of.html | Value of Neutral Countries Upon Them Lies the Responsibility of Mediation It Is Felt | LORRAINE HILL | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/vanderbilt-is-honored-essex-columbia-alumni-club-gives-lion-to.html | VANDERBILT IS HONORED Essex Columbia Alumni Club Gives Lion to Jurist | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/vietnamese-fasts-for-peace.html | Vietnamese Fasts for Peace | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/wilson-to-visit-formosa.html | Wilson to Visit Formosa | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/winne-takes-stand-prosecutor-testifies-he-acted-on-complaints-of.html | WINNE TAKES STAND Prosecutor Testifies He Acted on Complaints of Gambling | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/wood-field-and-stream-two-weakfish-are-taken-at-peconic-bay.html | Wood Field and Stream Two Weakfish Are Taken at Peconic Bay Indicating Schools Are on Way | By Raymond R Camp | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/young-german-officers-quit.html | Young German Officers Quit | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-05 | https://www.nytimes.com/1954/05/05/archives/yugoslav-stand-clarified.html | Yugoslav Stand Clarified | Special to The New York Times | RE0000125190 | 1982-04-07 | B00000470918 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/49bell-carillon-given-by-dutch-to-u-s-is-played-in-washington.html | 49Bell Carillon Given by Dutch To U S Is Played in Washington | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/6-da-belin-65-do-pont-officer-retired-head-of-pennsylvania.html | 6 DA BELIN 65 DO PONT OFFICER Retired Head of Pennsylvania Subsidiary and President of Bank in Scranton Is Dead | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/8-stamford-homes-on-2-benefit-trip-houses-all-occupied-are-in.html | 8 STAMFORD HOMES ON 2 BENEFIT TRIP Houses All Occupied Are in Contemporary Style Show Special Regard for Children | By Betty Pepis | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/about-art-and-artists-paris-school-works-conservative-oils.html | About Art and Artists Paris School Works Conservative Oils Represent Extremes in New Displays | By Howaed Devree | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/academy-marks-125th-year.html | Academy Marks 125th Year | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/alfred-a-farland.html | ALFRED A FARLAND | SDeciuJ to Time New york Times | RE0000125191 | 1982-04-07 | B00000472387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/allies-to-review-costs-bonn-pays-to-consider-whether-present.html | ALLIES TO REVIEW COSTS BONN PAYS To Consider Whether Present Charges Will Be Imposed on Germans After July 1 | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/army-sports-plan-backed-at-inquiry-house-group-told-program-is-key.html | ARMY SPORTS PLAN BACKED AT INQUIRY House Group Told Program Is Key Morale Builder  Caution Marks Hearing | By C P Trussellspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/army-totals-7000-men.html | Army Totals 7000 Men | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/arthur-e-bristol.html | ARTHUR E BRISTOL | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/australian-tunnel-completed.html | Australian Tunnel Completed | Spectl to The New York Ttmes | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ban-on-anthem-fought-dutch-protest-indonesian-rule-against-singing.html | BAN ON ANTHEM FOUGHT Dutch Protest Indonesian Rule Against Singing Hymn | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/baron-vestey-meat-king-dd-led-brltlsh-coldstorage-concerni-he.html | Baron Vestey Meat King Dd Led Brltlsh ColdStorage Concernl He Succeeded to Title in 1940 Familys Unusual Crest Depicts Business Interests | SIecial to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/benders-victory-is-narrow-in-ohio-gop-nominee-for-taft-seat-has.html | BENDERS VICTORY IS NARROW IN OHIO GOP Nominee for Taft Seat Has Only 65000 Margin  November Battle Looms | By Foster Haileyspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bingo-inquiry-by-i-c-c-newark-office-cites-rule-on-interstate-bus.html | BINGO INQUIRY BY I C C Newark Office Cites Rule on Interstate Bus Permits | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bipartisan-session-gets-dulles-report-dulles-gives-data-to.html | Bipartisan Session Gets Dulles Report DULLES GIVES DATA TO CONGRESSMEN | By William S Whitespecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/bridges-for-i-l-a-in-pier-fight-here-says-ryans-eunion-would-win-a.html | BRIDGES FOR I L A IN PIER FIGHT HERE Says Ryans EUnion Would Win a Fair Election but Holds Vote Wont Be That | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/brooks-take-chicago-game-70-behind-meyers-sixhit-pitching-dodgers.html | Brooks Take Chicago Game 70 Behind Meyers SixHit Pitching Dodgers Hurler Lifts String of Victories Over Cubs to 10 as Mates Tally 3 in Second | By Roscoe McGowenspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/burlington-railroad.html | Burlington Railroad | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/chester-meiveely-l-bell-maker-was-77.html | CHESTER MEIVEELY l BELL MAKER WAS 77 | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/cincinnati-fete-opens-four-concerts-listed-for-40th-biennial-may.html | CINCINNATI FETE OPENS Four Concerts Listed for 40th Biennial May Music Festival | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/city-will-acquire-soldier-cemetery-long-search-for-owners-of-bronx.html | CITY WILL ACQUIRE SOLDIER CEMETERY Long Search for Owners of Bronx Tract Ends  They Agree to Donate It | By Milton Esterow | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/citys-water-plea-wins-agreement-but-pennsylvania-tells-high-court-t.html | CITYS WATER PLEA WINS AGREEMENT But Pennsylvania Tells High Court the Delaware River Valley Has First Claim T SETS FORTH PROVISOS Limits Jersey Diversion Too  Wagner Foresees Strict Conservation Measures | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/claude-l-seixas.html | CLAUDE L SEIXAS | special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/colombia-to-reopen-schools.html | Colombia to Reopen Schools | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/comedy-by-guthrie-has-toronto-debut.html | COMEDY BY GUTHRIE HAS TORONTO DEBUT | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/conditions-in-kenya-solution-of-problems-should-be-in-disinterested.html | Conditions in Kenya Solution of Problems Should Be in Disinterested Hands It Is Felt | W E GORDON | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/daughter-to-mrs-r-d-evans.html | Daughter to Mrs R D Evans | Special to Ttle New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/de-gaulle-will-conduct-veterans-in-silent-rites.html | De Gaulle Will Conduct Veterans in Silent Rites | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/demarest-h-mapes.html | DEMAREST H MAPES | special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/democrats-clash-over-coast-race-national-leaders-to-take-up.html | DEMOCRATS CLASH OVER COAST RACE National Leaders to Take Up Mitchells Action Denying Aid to James Roosevelt Democrats Clash on Withdrawal Of Support to Roosevelt on Coast | By William M Blairspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dibelius-act-explained-he-signed-red-plea-to-remove-u-s-guns.html | DIBELIUS ACT EXPLAINED He Signed Red Plea to Remove U S Guns Without Reading | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-george-h-bailey.html | DR GEORGE H BAILEY | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-james-d-pilcher.html | DR JAMES D PILCHER | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-joseph-s-knapper.html | DR JOSEPH S KNAPPER | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/dr-la-gorce-elected-of-president-national-geographic-society-on.html | Dr La Gorce Elected Of President National Geographic Society On Staff 49 Years He Also Will Edit Magazine Dr Grosvenor Retires | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-backs-state-labor-role-but-adds-he-dislikes-seeing.html | EISENHOWER BACKS STATE LABOR ROLE But Adds He Dislikes Seeing Extraneous Plans Altering Own Taft Law Proposals | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-backs-stevens-sees-us-prestige-harmed-eisenhower-gives.html | Eisenhower Backs Stevens Sees US Prestige Harmed EISENHOWER GIVES STEVENS SUPPORT | By Anthony Levierospecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eisenhower-notes-business-upturn-but-he-admonishes-against.html | EISENHOWER NOTES BUSINESS UPTURN But He Admonishes Against Overconfidence That Might Reverse Present Trends EISENHOWER CALLS BUSINESS BETTER | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/electronic-coder-keeps-us-secrets-vital-messages-to-washington.html | ELECTRONIC CODER KEEPS US SECRETS Vital Messages to Washington Mixed With Mother Goose by Delegation at Geneva | By Benjamin Wellesspecial To The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/eli-hurls-fourhitter.html | Eli Hurls FourHitter | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/episcopalians-protest-pennsylvania-diocese-objects-to-council.html | EPISCOPALIANS PROTEST Pennsylvania Diocese Objects to Council Publications | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/europe-sees-halt-in-u-s-recession-economic-experts-report-it-has.html | EUROPE SEES HALT IN U S RECESSION Economic Experts Report It Has Not Caused a Slump in Their Countries | By Lansing Warrenspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fairfield-churches-elect.html | Fairfield Churches Elect | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/fine-pleads-for-israel-pennsylvania-governor-backs-combined-jewish.html | FINE PLEADS FOR ISRAEL Pennsylvania Governor Backs Combined Jewish Appeal | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/german-reds-add-new-berlin-twist-say-reported-kidnapper-was-agent.html | GERMAN REDS ADD NEW BERLIN TWIST Say Reported Kidnapper Was Agent for Group in Bonn Getting Data on British | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/greece-to-cut-army-to-100000.html | Greece to Cut Army to 100000 | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/guatemala-adds-to-coffee-tax.html | Guatemala Adds to Coffee Tax | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/headlights-in-subways.html | Headlights in Subways | J WIMBOURNE | RE0000125191 | 1982-04-07 | B00000472387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/house-vote-is-set-on-seaway-today-major-test-is-expected-on-plan-to.html | HOUSE VOTE IS SET ON SEAWAY TODAY Major Test Is Expected on Plan to Sell Bonds to Public Without U S Guarantee | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/i-sara-dearborn-fiancee-she-will-be-bride-of-a-oi-bedrosian-army.html | I SARA DEARBORN FIANCEE She Will Be Bride of A OI Bedrosian Army Veteran | SpeCla1 to The Zew York lmes I | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ihdu_striali_st-75i-chairman-of-the-board-of-diamond-match-company.html | IHDUSTRIALIST 75I Chairman of the Board of Diamond Match Company Succumbs in Suffern | pcial to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/importance-of-investigation.html | Importance of Investigation | MARIE C REDMOND | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/imrs-james-a-stewart.html | IMRS JAMES A STEWART | Special to The New York Ttme | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/in-the-nation-no-clue-to-the-separate-schools-case.html | In The Nation No Clue to the Separate Schools Case | By Arthur Krock | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/iona-downs-st-peters-7-1.html | Iona Downs St Peters 7 1 | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/israel-accuses-u-s-of-courting-arab-neighbors-at-her-expense-israel.html | Israel Accuses U S of Courting Arab Neighbors at Her Expense ISRAELIS SAY U S IS COURTING ARABS | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/israel-rebuffed-by-u-s-on-policy-byroades-stand-reaffirmed-by-state.html | ISRAEL REBUFFED BY U S ON POLICY Byroades Stand Reaffirmed by State Department After Discussion With Eban | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/james-c-morris-jr.html | JAMES C MORRIS JR | pecial to Tte New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/james-j-kelly.html | JAMES J KELLY | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/joseph-a-perillo.html | JOSEPH A PERILLO | Special to The llew York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/juin-will-keep-job-under-a-nato-curb-juin-to-keep-post-in-nato.html | Juin Will Keep Job Under a NATO Curb JUIN TO KEEP POST IN NATO COMMAND | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/kings-point-triumphs.html | Kings Point Triumphs | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/l-i-fare-decision-is-put-up-to-state-i-c-c-refuses-to-act-now-on.html | L I FARE DECISION IS PUT UP TO STATE I C C Refuses to Act Now on Rise and Gives P S C 60 Days to Find Solution | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/loans-to-business-down-165000000-holdings-of-treasury-bills.html | LOANS TO BUSINESS DOWN 165000000 Holdings of Treasury Bills Increase 595000000 at the Member Banks | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/london-stocks-up-after-quiet-start-long-series-of-fresh-gains-is.html | LONDON STOCKS UP AFTER QUIET START Long Series of Fresh Gains Is Shown by British Funds and Industrial Shares | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/luxurious-house-may-trip-israeli-knesset-member-told-to-quit.html | LUXURIOUS HOUSE MAY TRIP ISRAELI Knesset Member Told to Quit FiveRoom Home on Ground That It Is Too Costly | By Harry Gilroyspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/maureen-ashton-to-weoj-her-troth-to-robert-d-fox-2d-announced.html | MAUREEN ASHTON TO WEOJ Her Troth to Robert d Fox 2d Announced inLondon k | special to The lew Yok mpJ | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mayor-proposes-new-pay-scales-for-80000-jobs-plan-part-of-city.html | MAYOR PROPOSES NEW PAY SCALES FOR 80000 JOBS Plan Part of City Career and Salary Revision Would Add 50000000 to Payroll WAGNER PROPOSES NEW PAY SCALES | By Paul Crowell | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mcarthy-assails-order-on-secrecy-says-no-presidential-decree-would.html | MCARTHY ASSAILS ORDER ON SECRECY Says No Presidential Decree Would Keep Him From Data Involving Security | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mcarthy-on-stand-swears-an-army-officer-gave-him-digest-of-secret.html | MCARTHY ON STAND SWEARS AN ARMY OFFICER GAVE HIM DIGEST OF SECRET FBI DATA WITHHOLDS NAME Mundt Sustains Refusal  Hoover Is Quoted on Disputed Memo MCARTHY SWORN TELLS OF REPORT | By W H Lawrencespecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mcarthy-retains-a-libel-immunity.html | MCARTHY RETAINS A LIBEL IMMUNITY | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/met-will-visit-dallas-city-ends-emergency-repairs-at-damaged-fair.html | MET WILL VISIT DALLAS City Ends Emergency Repairs at Damaged Fair Auditorium | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mginnis-outlines-new-haven-plans-puts-stress-on-hauling-more.html | MGINNIS OUTLINES NEW HAVEN PLANS Puts Stress on Hauling More Passengers PiggyBacks and Labrador Ore | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/middlebury-man-named-john-h-von-harz-appointed-conference.html | MIDDLEBURY MAN NAMED John H von Harz Appointed Conference CoChairman | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/miss-anne-f-grabe-a-prospective-bride.html | MISS ANNE F GRABE A PROSPECTIVE BRIDE | Spedal to Th New York Time | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/miss-whittake____-r-troth-former-marshall-student-toi-i-be-wed-to.html | MISS WHITTAKE R TROTH Former Marshall Student to I Be Wed to Donald Cooke | Special to The New York Tlm I | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-myerson-backs-policy.html | Mrs Myerson Backs Policy | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/mrs-w-a-phillips-dies-was-related-to-the-patterson-newspaper-family.html | MRS W A PHILLIPS DIES Was Related to the Patterson Newspaper Family | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/new-british-jet-meets-test.html | New British Jet Meets Test | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/nicaraguans-sight-submarine.html | Nicaraguans Sight Submarine | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/paraguayan-army-units-revolt-seizure-of-asuncion-is-reported-action.html | Paraguayan Army Units Revolt Seizure of Asuncion Is Reported Action Is Attributed to Rising Influence of Argentina on Chaves Government ARMY UNITS STAGE PARAGUAY REVOLT | By the United Press | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/parental-acting-with-child-urged-psychiatrist-meeting-hears-of-use.html | PARENTAL ACTING WITH CHILD URGED Psychiatrist Meeting Hears of Use of Psychodrama to Improve Understanding | By Murray Illsonspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/parley-in-geneva-fears-paris-crisis-but-bidault-decision-to-stay.html | PARLEY IN GENEVA FEARS PARIS CRISIS But Bidault Decision to Stay for IndoChina Talks Dispels Some of Conference Gloom | By Tillman Durdinspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/phyllis-dolsen-elqgag-to-wed-westminster-alluna-to-be-bride-of.html | PHYLLIS DOLSEN ElqGAG TO WED Westminster Alluna to Be Bride of Warren Watkins of Clarks Summit Pa | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/princeton-and-yale-nines-win-eastern-league-games-tigers-score-93.html | Princeton and Yale Nines Win Eastern League Games TIGERS SCORE 93 TO KEEP LOOP LEAD Princeton With a 3Hitter by Castle Beats Penn Yale Routs Dartmouth 102 | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/production-of-tin-raised-for-march-malayan-belgian-congo-us-output.html | PRODUCTION OF TIN RAISED FOR MARCH Malayan Belgian Congo US Output Above Februarys Stocks Down in January | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/rapid-gain-seen-in-road-building-ending-of-economic-federal.html | RAPID GAIN SEEN IN ROAD BUILDING Ending of Economic Federal Roadblocks Is Cited at Highway Congress | By Bert Piercespecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/redlegs-snap-maglies-streak-defeating-polo-grounders-7-to-1-giants.html | Redlegs Snap Maglies Streak Defeating Polo Grounders 7 to 1 Giants Hurler Suffers First Setback After 4 Triumphs Winners Get 4 in 4th | By John Drebingerspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/reposeful-music-prize-maurico-weed-of-eastman-school-wins-500-award.html | REPOSEFUL MUSIC PRIZE Maurico Weed of Eastman School Wins 500 Award | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/rest-in-economy-is-called-normal.html | REST IN ECONOMY IS CALLED NORMAL | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/ridluy-whitaker-attorney-is-dead.html | RIDLuY WHITAKER ATTORNEY IS DEAD | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/riverina-and-happy-mood-race-to-dead-heat-in-acorn-stakes-at.html | Riverina and Happy Mood Race to Dead Heat in Acorn Stakes at Belmont THIRD PLACE GOES TO QUESTION TIME Mrs Taylors Racer Finishes 5 Lengths Behind Riverina and Happy Mood in Mile | By James Roach | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/robert-herberts-jr-have-sor.html | Robert Herberts Jr Have Sor | Spectal to The Nev YoE Time | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/rouff-featuring-floral-patterns-satinfinished-cotton-offered-for.html | ROUFF FEATURING FLORAL PATTERNS SatinFinished Cotton Offered for Formal Summer Wear Orcel Styles a Contrast | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/secretary-hailed-eisenhower-calls-aide-greatest-in-position-in-his.html | SECRETARY HAILED Eisenhower Calls Aide Greatest in Position in His Memory President Backs Moves by Dulles To Obtain Southeast Asian Accord | By James Restonspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/seoul-to-accept-allkorean-vote-with-safeguards-rhee-asks-allies-to.html | SEOUL TO ACCEPT ALLKOREAN VOTE WITH SAFEGUARDS Rhee Asks Allies to Pledge at Geneva That His Regime Will Keep Legal Status | By Robert Aldenspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/son-to-mrs-george-leblano-jr.html | Son to Mrs George LeBlano Jr | Special to Tne lew Yor k Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/spain-fears-u-s-will-reduce-aid-hears-economic-fund-may-be-cut-up.html | SPAIN FEARS U S WILL REDUCE AID Hears Economic Fund May Be Cut Up to 50 Alternate Ways to Help Suggested | By Camille M Cianfarraspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/sparkman-victor-in-alabama-vote-senator-certain-of-reelection-big.html | SPARKMAN VICTOR IN ALABAMA VOTE Senator Certain of Reelection  Big Jim Folsom Wins in Race for Governor | By John N Pophamspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/sports-of-the-times-rumbles-from-down-under.html | Sports of The Times Rumbles From Down Under | By Arthur Daley | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/st-johns-routs-hofstra.html | St Johns Routs Hofstra | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/standard-rifle-far-off-u-s-plans-to-restudy-merits-of-its-m1-and.html | Standard Rifle Far Off U S Plans to Restudy Merits of Its M1 and T44 Weapons Against Belgian F N | By Hanson W Baldwin | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/strength-shown-in-wheat-futures-short-sellers-on-defensive-other.html | STRENGTH SHOWN IN WHEAT FUTURES Short Sellers on Defensive  Other Grains Soybeans Also Gain at Chicago | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tafthartley-amendments-organized-labors-views-given-on-bill-now.html | TaftHartley Amendments Organized Labors Views Given on Bill Now Before Senate | SAMUEL HARRIS COHEN | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/test-pilot-faces-robot-challenge-u-s-british-french-fliers-reply-in.html | TEST PILOT FACES ROBOT CHALLENGE U S British French Fliers Reply in NATO Air Group to Machine Proposal | By Thomas F Bradyspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/the-theatre-show-boat.html | The Theatre Show Boat | LF | RE0000125191 | 1982-04-07 | B00000472387 |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/to-aid-our-economy.html | To Aid Our Economy | FLORENCE L C KITCHELT | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/tolerance-play-will-be-staged-the-young-again-in-a-light-vein.html | TOLERANCE PLAY WILL BE STAGED The Young Again in a Light Vein Planned for Autumn  Kay Armen to Be Star | By Louis Calta | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/treasury-invites-bids-on-bills.html | Treasury Invites Bids on Bills | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/triple-by-collins-brings-42-victory-yankees-held-to-two-hits-win-on.html | TRIPLE BY COLLINS BRINGS 42 VICTORY Yankees Held to Two Hits Win on 3Run 3Bagger in Orioles Bow Here | By Joseph M Sheehan | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/troth-annouc-of-micushian-darien-girl-to-be-married-to-lieut-hunt-t.html | TROTH ANNOUC OF MiCUSHIAN Darien Girl to Be Married to Lieut Hunt T Collins Serving in Air Force dal to | Tm Nzw Yo ThS | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-health-group-told-of-long-task.html | U N HEALTH GROUP TOLD OF LONG TASK | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-meeting-deferred-a-day.html | U N Meeting Deferred a Day | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-personnel-post-goes-to-col-katzin.html | U N PERSONNEL POST GOES TO COL KATZIN | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-n-ships-midwives-kits.html | U N Ships Midwives Kits | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-britain-finish-asia-parley-plan-military-talk-on-guarantee-of.html | U S BRITAIN FINISH ASIA PARLEY PLAN Military Talk on Guarantee of Geneva Pact on IndoChina Will Be Held in Singapore US BRITISH FINISH ASIA PARLEY PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-envoys-to-gather-chiefs-of-mideast-missions-to-confer-in.html | U S ENVOYS TO GATHER Chiefs of MidEast Missions to Confer in Istanbul | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/u-s-jets-exceed-sound-speed.html | U S Jets Exceed Sound Speed | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/upstate-g-o-p-bloc-urged-a-second-time.html | UPSTATE G O P BLOC URGED A SECOND TIME | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/us-work-control-in-industry-asked-textile-union-seeks-agency-to.html | US WORK CONTROL IN INDUSTRY ASKED Textile Union Seeks Agency to Limit Operations With 40Hour Pay for 35 | By Damon Stetsonspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/use-of-cisterns-advocated.html | Use of Cisterns Advocated | J A ELIOT | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/vishinsky-sails-for-vacation-in-russia.html | Vishinsky Sails for Vacation in Russia | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |

| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/voice-handling-inquiry-as-news-but-value-as-such-has-fallen-editors.html | VOICE HANDLING INQUIRY AS NEWS But Value as Such Has Fallen Editors Say Although Some Propaganda Value Is Seen | By Douglas Dales | RE0000125191 | 1982-04-07 | B00000472387 |
|---|---|---|---|---|---|---|
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/w-c-fields-role-for-red-skelton-borzage-will-direct-film-in-summer.html | W C FIELDS ROLE FOR RED SKELTON Borzage Will Direct Film in Summer  Gene Fowler Set to Write Screen Play | By Thomas M Pryorspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/welch-tosses-em-to-mccarthy-a-big-league-catcher-watches-hearing.html | Welch Tosses Em to McCarthy A Big League Catcher Watches Hearing Fascinates White Sox Lollar  Symington Confident Wisconsin Senator Has Provided Campaign Material | By John D Morrisspecial To the New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/wood-field-and-stream-active-season-forecast-following-early.html | Wood Field and Stream Active Season Forecast Following Early Arrival of Some Species of Fish | By Raymond R Camp | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/work-of-charles-w-jeffers.html | Work of Charles W Jeffers | KNOLLYS | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-06 | https://www.nytimes.com/1954/05/06/archives/young-predicts-victory-tells-alleghany-meeting-his-slate-leads-by.html | YOUNG PREDICTS VICTORY Tells Alleghany Meeting His Slate Leads by Two to One | Special to The New York Times | RE0000125191 | 1982-04-07 | B00000472387 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/17-sworn-in-as-papal-guards.html | 17 Sworn In as Papal Guards | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/2-cousins-share-low-gross-at-83-charlotte-decozen-ties-for-golf.html | 2 COUSINS SHARE LOW GROSS AT 83 Charlotte DeCozen Ties for Golf Honors at Montclair With Jean Carlson | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/3-slain-in-pakistan-riot-70-injured-as-prison-guards-fire-on-600.html | 3 SLAIN IN PAKISTAN RIOT 70 Injured as Prison Guards Fire on 600 Staging Protest | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/4minute-mile-is-achieved-by-bannister-of-england-bannister-runs.html | 4Minute Mile Is Achieved By Bannister of England Bannister Runs Mile in World Record Time of 3594 BRITON FIRST MAN UNDER 4 MINUTES | By Drew Middletonspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/a-new-star-glimmers-brighter-than-the-sun.html | A New Star Glimmers Brighter Than the Sun | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/about-new-york-hells-kitchen-now-heavens-dining-room-to-the.html | About New York Hells Kitchen Now Heavens Dining Room to the Teachers at P S 127 | By Meyer Berger | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/afl-auto-leaders-reinstate-4-locals.html | AFL AUTO LEADERS REINSTATE 4 LOCALS | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/argentina-holds-frees-writer.html | Argentina Holds Frees Writer | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/armed-forces-parade.html | Armed Forces Parade | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/arms-cache-reported-weapons-believed-landed-in-nicaragua-by.html | ARMS CACHE REPORTED Weapons Believed Landed in Nicaragua by Submarine | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/authority-spurns-transit-plant-bid-terms-edison-offer-so-low-as-to.html | AUTHORITY SPURNS TRANSIT PLANT BID Terms Edison Offer So Low as to Make Modernizing of Power Facility Feasible AUTHORITY SPURNS TRANSIT PLANT BID | By Leonard Ingalls | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/auto-outlook-bright-5000000-cars-will-be-sold-in-1954-says-ford.html | AUTO OUTLOOK BRIGHT 5000000 Cars Will Be Sold in 1954 Says Ford Official | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bannisters-record-feat-is-another-milestone-in-eternal-quest-for.html | Bannisters Record Feat Is Another Milestone In Eternal Quest for Improvement by Athletes Running Jumping Throwing Began as Means of SelfPreservation by Man Pheidippides Endurance and Speed of the Inca Couriers Played Historic Roles | By Joseph M Sheehan | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/basis-of-hearings.html | Basis of Hearings | REINE W MEADOW | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/berlin-song-title-to-decorate-film-say-it-with-music-planned-for.html | BERLIN SONG TITLE TO DECORATE FILM Say It With Music Planned for Kaye and Crosby in a Paramount Production By THOMAS M PRYOR | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bernard-chaet-a-poetpainter-exhibits-watercolors-and-murals-on.html | Bernard Chaet a PoetPainter Exhibits WaterColors and Murals on Display | S P | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bonn-arms-opposed-by-a-british-union.html | BONN ARMS OPPOSED BY A BRITISH UNION | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/boxer-is-accused-in-coddling-case-saddler-said-to-have-fought.html | BOXER IS ACCUSED IN CODDLING CASE Saddler Said to Have Fought During Leave Extended by Wifes Illness | By C P Russellspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/bridge-toll-rise-backed-army-secretary-approves-25c-fee-on.html | BRIDGE TOLL RISE BACKED Army Secretary Approves 25c Fee on Philadelphia Span | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/britain-building-2-plutonium-piles-existing-plants-are-too-powerful.html | Britain Building 2 Plutonium Piles Existing Plants Are Too Powerful Cumberland Project Is Made Necessary by the Excessive Radiation Shielding That Prevents Fitting Generators | By John Hillabyspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/c-i-o-head-warns-of-possible-crash-reuther-tells-textile-union.html | C I O HEAD WARNS OF POSSIBLE CRASH Reuther Tells Textile Union Republican Administration Must Be Roused to Act | By Damon Stetsonspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/c124s-pass-karachi.html | C124s Pass Karachi | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/carnegie-board-elects-shuster-and-sprague-picked-by-the-endowment.html | CARNEGIE BOARD ELECTS Shuster and Sprague Picked by the Endowment | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ceramic-blades-urged-california-metallurgist-speaks-before-nato-air.html | CERAMIC BLADES URGED California Metallurgist Speaks Before NATO Air Session | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ceylon-firm-in-aid.html | Ceylon Firm in Aid | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/challenges-rule-asks-colleagues-to-join-after-brownell-rules.html | CHALLENGES RULE Asks Colleagues to Join After Brownell Rules Against Publicity MCARTHY DEFIES EXECUTIVE RULE | By W H Lawrencespecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/churchill-shuns-us-divergencies-deplores-labor-exaggeration-and.html | CHURCHILL SHUNS US DIVERGENCIES Deplores Labor Exaggeration and Denies That President Called Lloyd a Liar | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/coffee-tax-halved-colombia-also-modifies-plan-for-investing-revenue.html | COFFEE TAX HALVED Colombia Also Modifies Plan for Investing Revenue | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/col-l-g-brower-58-led-guard-air-wing.html | COL L G BROWER 58 LED GUARD AIR WING | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/commons-demands-police-curbs-on-hoodlum-edwardian-bands-home.html | Commons Demands Police Curbs On Hoodlum Edwardian Bands Home Secretary Refuses to Reinstate Corporal Punishment Weirdly Clothed TeenAgers Cause Alarm in Britain | By Peter D Whitneyspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/de-sapio-upholds-rights-to-advise-leaders-have-both-obligation-and.html | DE SAPIO UPHOLDS RIGHTS TO ADVISE Leaders Have Both Obligation and Duty to Counsel Mayor He Tells Bronx Democrats | By James A Hagerty | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/death-penalty-in-soviet-capital-punishment-decreed-in-murders-for.html | DEATH PENALTY IN SOVIET Capital Punishment Decreed in Murders for First Time | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/democrats-lash-eisenhower-policy-100aplate-capital-dinner-hears.html | DEMOCRATS LASH EISENHOWER POLICY 100aPlate Capital Dinner Hears Stevenson Charge Confusion Contradiction | By William M Blairspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/democrats-launch-attack-on-dulles-foreign-policy-truman-and-johnson.html | Democrats Launch Attack On Dulles Foreign Policy Truman and Johnson Lead Assault Latter Fears US Naked and Alone Democrats Open AllOut Assault On Administration Foreign Policy | By William S Whitespecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/dr-david-becker.html | DR DAVID BECKER | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/drivers-confused-by-road-markers-signs-in-city-and-suburbs-poorly.html | DRIVERS CONFUSED BY ROAD MARKERS Signs in City and Suburbs Poorly Placed Illegible and Lack Uniformity | By Joseph C Ingraham | RE0000125192 | 1982-04-07 | B00000472388 |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eban-is-optimistic-israeli-envoy-says-formidable-problems-will-be.html | EBAN IS OPTIMISTIC Israeli Envoy Says Formidable Problems Will Be Met | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/economy-layoffs-bring-treasury-reports-lag.html | Economy LayOffs Bring Treasury Reports Lag | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eisenhower-signs-highway-aid-bill-it-provides-1932000000-for-the.html | EISENHOWER SIGNS HIGHWAY AID BILL It Provides 1932000000 for the Two Fiscal Years Beginning July 1 1955 PRESIDENT IS GRATIFIED He Says Legislation Is One Effective Step to Meet Accumulated Needs | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/elmont-makes-ball-field-of-childrens-death-pit.html | Elmont Makes Ball Field Of Childrens Death Pit | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/enclave-parley-set-by-india-and-france.html | ENCLAVE PARLEY SET BY INDIA AND FRANCE | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/eva-le-gallienne-eyes-oldage-part-would-play-a-woman-in-her-84th.html | EVA LE GALLIENNE EYES OLDAGE PART Would Play a Woman in Her 84th Year in Holm Version of Southwest Corner | By Sam Zolotow | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/exile-goes-to-guatemala.html | Exile Goes to Guatemala | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/finletter-proposed-as-governor.html | Finletter Proposed as Governor | GEORGE N SPITZ | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/food-news-festive-chicken-dishes-poultry-is-presented-by-43.html | Food News Festive Chicken Dishes Poultry Is Presented by 43 Exhibitors in Varied Ways | By Jane Nickerson | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/for-firm-indochina-stand-show-of-strength-by-america-is-considered.html | For Firm IndoChina Stand Show of Strength by America Is Considered Necessary | ZYGMUNT NAGORSKI Jr | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/for-israel-bond-drive-bnai-brith-sets-its-sales-goal-at-7500000.html | FOR ISRAEL BOND DRIVE Bnai Brith Sets Its Sales Goal at 7500000 | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/frederick-h-millen.html | FREDERICK H MILLEN | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/freight-loadings-rise-35-in-week-647925-total-171-below-that-for.html | FREIGHT LOADINGS RISE 35 IN WEEK 647925 Total 171 Below That for Same 53 Period 13 Under 2 Years Ago | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/frocks-by-desses-utilize-skirt-fan-back-of-garments-fullness-is.html | FROCKS BY DESSES UTILIZE SKIRT FAN Back of Garments Fullness Is Emphasized in Designs for MidSummer Wear | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/funds-imperiled-kinsey-charges-asserts-religious-groups-try-to-halt.html | FUNDS IMPERILED KINSEY CHARGES Asserts Religious Groups Try to Halt Studies Accident Rate Tied to Unhappiness | By Murray Illsonspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/g-o-p-is-unlikely-to-book-mcarthy-but-senator-may-be-invited-by.html | G O P IS UNLIKELY TO BOOK MCARTHY But Senator May Be Invited by Individual Candidates for Campaign Talks | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/george-h-barlow.html | GEORGE H BARLOW | Special to le New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/gimbels-plans-branch-will-have-store-in-retail-center-in-valley.html | GIMBELS PLANS BRANCH Will Have Store in Retail Center in Valley Stream | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/gustaf-a-gaffert.html | GUSTAF A GAFFERT | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/harvard-in-54-got-3793401-in-gifts.html | HARVARD IN 54 GOT 3793401 IN GIFTS | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/hearings-remain-a-top-attraction-but-congress-galleries-are-empty.html | HEARINGS REMAIN A TOP ATTRACTION But Congress Galleries Are Empty  Stevens Insists He Is in Good Shape | By John D Morrisspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/here-from-israel.html | Here From Israel | H H T | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/honduran-troops-called-in-strike-reinforcements-are-flown-to-coast.html | HONDURAN TROOPS CALLED IN STRIKE Reinforcements Are Flown to Coast in Effort to Control Wildcat Walkout Wave | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/house-group-to-visit-u-n.html | House Group to Visit U N | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/idaughter-to-mrs-h-schlcher.html | IDaughter to Mrs H Schlcher | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/in-the-nation-state-power-to-regulate-labor-disputes.html | In The Nation State Power to Regulate Labor Disputes | By Arthur Krock | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/india-wary-on-bid-by-eden-over-war-bars-blanket-commitments-on.html | INDIA WARY ON BID BY EDEN OVER WAR Bars Blanket Commitments on IndoChina Accord Till Obligations Are Defined | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/informer-peril-debated-letter-decries-slur-on-army-c-i-c-but-agrees.html | Informer Peril Debated Letter Decries Slur on Army C I C But Agrees to Need of Improved SetUp | By Hanson W Baldwin | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/israel-in-egypt-directedby-mann-cantata-singers-offer-handel.html | ISRAEL IN EGYPT DIRECTEDBY MANN Cantata Singers Offer Handel Oratorio at St Michaels  Twelve Soloists Heard | J B | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/jerseys-bankers-eye-branch-curbs-institutions-reported-finding-it.html | JERSEYS BANKERS EYE BRANCH CURBS Institutions Reported Finding It Difficult to Keep Up With Spreading Communities | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/john-a-se-chny.html | JOHN A SE CHNY | Special to The New York Tlms | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/johnston-stresses-arabisraeli-perils.html | JOHNSTON STRESSES ARABISRAELI PERILS | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/joyous-israelis-mark-statehood-nations-achievements-hailed.html | JOYOUS ISRAELIS MARK STATEHOOD Nations Achievements Hailed Throughout Land on 6th Anniversary of Freedom | By Harry Gilroyspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/judge-orfa-j-shontz.html | JUDGE ORFA J SHONTZ | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/junta-reported-ruling-paraguay-after-army-ousting-of-president.html | Junta Reported Ruling Paraguay After Army Ousting of President JUNTA REPORTED RULING PARAGUAY | By the United Press | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/korea-is-topic-today-plenary-sessions-to-resume-after-a-twoday.html | KOREA IS TOPIC TODAY Plenary Sessions to Resume After a TwoDay Recess | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/kraus-allstar-lacrosse-aide.html | Kraus AllStar Lacrosse Aide | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/laniel-is-upheld-in-indochina-test-french-chamber-311-to-262-gives.html | LANIEL IS UPHELD IN INDOCHINA TEST French Chamber 311 to 262 Gives Him Confidence Vote  Deputies Avert Crisis LANIEL IS UPHELD IN INDOCHINA TEST | By Lansing Warrenspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/lloyds-adds-item-to-nelson-room-insurance-company-collection-gets.html | LLOYDS ADDS ITEM TO NELSON ROOM Insurance Company Collection Gets HeartShaped Brooch Given to Lady Hamilton | By George Hornespecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/london-shares-up-on-divided-news-unexpected-angloiranian-bonus.html | LONDON SHARES UP ON DIVIDED NEWS Unexpected AngloIranian Bonus Spurs Oil Group British Funds Gain | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/loss-of-old-house-feared-action-of-veterans-administration.html | Loss of Old House Feared Action of Veterans Administration Criticized in Regard to Mansion | TALBOT HAMLINJAMES GEOTE VAN DERP00L | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/malay-reds-kill-4-policemen.html | Malay Reds Kill 4 Policemen | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/may-festival-proceeds-works-of-wagner-beethoven-heard-at-cincinnati.html | MAY FESTIVAL PROCEEDS Works of Wagner Beethoven Heard at Cincinnati Event | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mcclellan-suggests-crime-by-mccarthy-on-security-says-receiver-of.html | McClellan Suggests Crime By McCarthy on Security Says Receiver of Secret May Be Just as Guilty as Person Who Passed It MCLELLAN HINTS CRIME ON SECRETS | By Elie Abelspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/member-bank-reserves-off-492000000-money-in-circulation-up.html | Member Bank Reserves Off 492000000 Money in Circulation Up 111000000 | Special to The New York TimesWASHrGTON May 6 | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/miss-montoya-sings-a-latin-song-group.html | MISS MONTOYA SINGS A LATIN SONG GROUP | H C S | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/more-auto-cases-in-courts-urged-highway-group-hears-plea-for.html | MORE AUTO CASES IN COURTS URGED Highway Group Hears Plea for Reduced Handling of Violations by Bureaus | By Bert Piercespecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-basil-harris-is-feted.html | Mrs Basil Harris Is Feted | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-jenkins-mourns-husbands-long-hours.html | Mrs Jenkins Mourns Husbands Long Hours | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-p-d-reinhart.html | MRS P D REINHART | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-parke-sandier-has-son.html | Mrs Parke Sandier Has Son | Svectal to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/mrs-w-h-morgan.html | MRS W H MORGAN | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/nathaniel-m-brown.html | NATHANIEL M BROWN | Special to The New York Thnes | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/navy-beats-penn-in-loop-game-21-morra-wins-with-fourhitter-hofstra.html | NAVY BEATS PENN IN LOOP GAME 21 Morra Wins With FourHitter  Hofstra Tops C C N Y by 62  L I U Victor | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/new-french-instructions.html | New French Instructions | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/northern-states-power-97-increase-is-reported-in-operating-revenue.html | NORTHERN STATES POWER 97 Increase Is Reported in Operating Revenue in Quarter | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/outlook-brighter-at-geneva-parley-french-vote-and-acceptance-in.html | OUTLOOK BRIGHTER AT GENEVA PARLEY French Vote and Acceptance in Principle of AllKorea Poll by Seoul Are Heartening | By Thomas J Hamiltonspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/payments-union-to-be-continued-marshall-plan-council-votes-to.html | PAYMENTS UNION TO BE CONTINUED Marshall Plan Council Votes to Extend Present Program for a Year From July 1 | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/peace-pressures-on-bidault-mount-geneva-observers-consider-french.html | PEACE PRESSURES ON BIDAULT MOUNT Geneva Observers Consider French Vote as Move for IndoChina Settlement PEACE PRESSURES ON BIDAULT MOUNT | By Tillman Durdinspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/plates-contrast-orient-and-west-dinnerware-of-japanese-sets-off.html | PLATES CONTRAST ORIENT AND WEST Dinnerware of Japanese Sets Off Food American Exhibit Relates Edibles to Dishes | By Betty Pepis | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/polo-grounders-turned-back-54-pinch-runner-ignores-signal-to-win.html | POLO GROUNDERS TURNED BACK 54 Pinch Runner Ignores Signal to Win for Redlegs After Pair of Giants Homers | By John Drebingerspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/princess-cecilie-of-prussia-deal-widow-of-heir-to-the-german-throne.html | PRINCESS CECILIE OF PRUSSIA DEAI Widow of Heir to the German Throne Before World War Succumbs at Age of 67 | Spectato le New York | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/public-relations-dean-named.html | Public Relations Dean Named | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/raids-heightened-in-tonkin-delta-as-reds-press-dienbienphu-siege.html | Raids Heightened in Tonkin Delta As Reds Press Dienbienphu Siege Vietminh Blows at HanoiHaiphong Lines Have Been Stepped Up but French Union Troops Keep a Balance | By Henry R Liebermanspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ralph-inverso.html | RALPH INVERSO | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/ralphw-truebi-ood-losangeles-editor.html | RALPHW TRUEBI OOD LOSANGELES EDITOR | Special to The New York Times I | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/red-chinese-give-party-at-geneva-for-newsmen.html | Red Chinese Give Party At Geneva for Newsmen | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/reds-may-attack-yoshida-cautions-premier-in-plea-for-two-bills-to.html | REDS MAY ATTACK YOSHIDA CAUTIONS Premier in Plea for Two Bills to Implement U S Aid Pact Cites South Korea Invasion | By Lindesay Parrottspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/russian-depicts-hblast-effects-red-army-writer-says-blast-would.html | RUSSIAN DEPICTS HBLAST EFFECTS Red Army Writer Says Blast Would Rival Krakatoas Article Called Propaganda | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/sarnoff-is-honored-gen-dean-robert-murphy-also-cited-by-bay-state.html | SARNOFF IS HONORED Gen Dean Robert Murphy Also Cited by Bay State Group | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/science-fellowships-for-27.html | Science Fellowships for 27 | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/scientists-to-visit-u-s-australian-guided-missile-experts-to.html | SCIENTISTS TO VISIT U S Australian Guided Missile Experts to Cooperate Under Plan | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seaway-is-voted-by-house-241158-long-battle-ends-bill-to-join.html | SEAWAY IS VOTED BY HOUSE 241158 LONG BATTLE ENDS Bill to Join Canada in Project Goes Back to the Senate for Approval of Minor Changes SEAWAY IS VOTED BY HOUSE 241158 | By Clayton Knowlesspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seaway-power-projects-separate-enterprises.html | Seaway Power Projects Separate Enterprises | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seaway-project-fought-50-years-foes-of-venture-waged-bitter-battle.html | SEAWAY PROJECT FOUGHT 50 YEARS Foes of Venture Waged Bitter Battle Canada Once Said She Would Go It Alone | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/seong-moys-work.html | Seong Moys Work | H D | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/setback-in-wheat-depresses-grains-may-soybeans-lift-premium-over.html | SETBACK IN WHEAT DEPRESSES GRAINS May Soybeans Lift Premium Over July and Rise to 4 Before Selling Mounts | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/shubas-error-on-banks-double-sends-brooks-to-defeat-8-to-7-jackson.html | Shubas Error on Banks Double Sends Brooks to Defeat 8 to 7 Jackson Scores Unearned Run for Cubs in 11th Hodges Homer Ties Count 77 | By Roscoe McGowenspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/sixth-lord-and-taylor-store.html | Sixth Lord and Taylor Store | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/south-african-trade-aided.html | South African Trade Aided | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/soviet-writer-union-ousts-playwrights.html | SOVIET WRITER UNION OUSTS PLAYWRIGHTS | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/sports-of-the-times-under-four-minutes.html | Sports of The Times Under Four Minutes | By Arthur Daley | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/steel-union-sets-package-demand-higher-pay-an-annual-wage-wider.html | STEEL UNION SETS PACKAGE DEMAND Higher Pay an Annual Wage Wider Benefits Are Listed as Bargaining Pattern | By A H Raskinspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/stevens-is-called-shabbily-treated-business-leaders-put-part-of.html | STEVENS IS CALLED SHABBILY TREATED Business Leaders Put Part of Blame on Administration for Not Curbing Dispute | By Charles E Eganspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/television-in-review-alice-trips-kraft-effort-violates-wonderland.html | Television in Review Alice Trips Kraft Effort Violates Wonderland Spirit Gags and Modernizing Crush Delicate Tale | By Jack Gould | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/text-of-truman-1948-directive.html | Text of Truman 1948 Directive | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/track-stars-pay-tribute-to-miler-santee-will-make-an-attempt-to.html | TRACK STARS PAY TRIBUTE TO MILER Santee Will Make an Attempt to Break Bannisters New Mark on Coast June 2 | By the United Press | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tufts-elects-keesler-trustee.html | Tufts Elects Keesler Trustee | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/turf-eyes-return-of-native-dancer-colts-opposition-at-belmont-today.html | TURF EYES RETURN OF NATIVE DANCER Colts Opposition at Belmont Today Includes Laffango Nothirdchance Wins | By Joseph C Nichols | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/tv-station-gets-studios-bostons-educational-outlet-takes-over-a.html | TV STATION GETS STUDIOS Bostons Educational Outlet Takes Over a Rink | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/two-are-convicted-in-coast-kidnapping.html | TWO ARE CONVICTED IN COAST KIDNAPPING | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/u-n-census-bulletin-lists-59-of-world.html | U N CENSUS BULLETIN LISTS 59 OF WORLD | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/u-s-called-at-war-in-korea-fighting.html | U S CALLED AT WAR IN KOREA FIGHTING | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/us-for-paris-plan-allies-will-suggest-reds-retire-in-vietnam-quit.html | US FOR PARIS PLAN Allies Will Suggest Reds Retire in Vietnam Quit Laos and Cambodia WEST BIG 3 CHART INDOCHINA ACCORD | By James Restonspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/weeks-sales-dip-1-from-53-level-department-store-volume-is-off-3.html | WEEKS SALES DIP 1 FROM 53 LEVEL Department Store Volume Is Off 3 for Year to Date Reserve Board Reports | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wider-sales-tax-seems-inevitable-mayor-declares-in-reply-to.html | WIDER SALES TAX SEEMS INEVITABLE MAYOR DECLARES In Reply to Business Groups Protest He Asks Its Help in Getting Action by State WIDER SALES TAX HELD INEVITABLE | By Paul Crowell | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wiley-chides-critics-of-us-world-policy.html | WILEY CHIDES CRITICS OF US WORLD POLICY | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/woman-soldier-honored-former-machine-gunner-in-polish-army-is-du.html | WOMAN SOLDIER HONORED Former Machine Gunner in Polish Army Is du Pont Worker | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/wood-field-and-stream-anglers-report-excellent-fly-hatches-in.html | Wood Field and Stream Anglers Report Excellent Fly Hatches in Catskills and on Delaware | By Raymond R Camp | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/work-on-comics-commended.html | Work on Comics Commended | L JUDSON MORHOUSE | RE0000125192 | 1982-04-07 | B00000472388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/yale-names-treasurer-gage-25-a-former-executive-of-chemical-company.html | YALE NAMES TREASURER Gage 25 a Former Executive of Chemical Company Picked | Special to The New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-07 | https://www.nytimes.com/1954/05/07/archives/yonkers-harness-racing-card-canceled-in-dispute-over-purses-efforts.html | Yonkers Harness Racing Card Canceled in Dispute Over Purses EFFORTS CONTINUE TO MEDIATE STRIKE Yonkers Raceway Is Closed  Horsemen Would Accept 344 of Track Take | By William J Flynnspecial To the New York Times | RE0000125192 | 1982-04-07 | B00000472388 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/300000-fire-in-valley-stream.html | 300000 Fire in Valley Stream | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/410-of-990-pass-state-bar-tests-389-are-certified-by-board-of-law.html | 410 OF 990 PASS STATE BAR TESTS 389 Are Certified by Board of Law Examiners to Appellate Divisions | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/about-art-and-artists-n-y-u-catholic-center-honors-marian-year-with.html | About Art and Artists N Y U Catholic Center Honors Marian Year With Show Portraying Madonna | S P | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/abroad-the-road-stretching-beyond-dienbienphu.html | Abroad The Road Stretching Beyond Dienbienphu | By Anne OHare McCormick | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/adenauer-praises-fight.html | Adenauer Praises Fight | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/admiral-e-d-jones.html | ADMIRAL E D JONES | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/anticommunist-backed-archbishop-of-guatemala-gets-letters-of.html | ANTICOMMUNIST BACKED Archbishop of Guatemala Gets Letters of Support | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/asia-pact-pushed-secretary-rules-out-armed-action-without-congress.html | ASIA PACT PUSHED Secretary Rules Out Armed Action Without Congress Approval Secretary Presses Asian Treaty Plan | By William S Whitespecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/assault-succeeds-fort-falls-after-20hour-fight-last-strong-point-is.html | ASSAULT SUCCEEDS Fort Falls After 20Hour Fight  Last Strong Point Is Silent AllOut Vietminh Drive Wins Fort DIENBIENPHU LOST TO THE VIETMINH | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/attack-came-from-southwest.html | Attack Came From Southwest | By Henry R Liebermanspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/august-g-derra.html | AUGUST G DERRA | Special to THe New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/bacon-wakeman.html | BACON WAKEMAN | Specfal to The New York Tmes | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/bao-dai-goes-to-paris-vietnams-chief-of-state-is-on-way-there-from.html | BAO DAI GOES TO PARIS Vietnams Chief of State Is on Way There From Riviera | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/bayonne-seeking-to-keep-refinery-mayor-calls-upon-tide-water-but-is.html | BAYONNE SEEKING TO KEEP REFINERY Mayor Calls Upon Tide Water but Is Unable to Alter Plan to Move Elsewhere | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/benefit-card-party-in-orange.html | Benefit Card Party in Orange | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/bevan-convicted-in-carbus-crash-british-leftist-is-fined-25-for.html | BEVAN CONVICTED IN CARBUS CRASH British Leftist Is Fined 25 for Dangerous Driving and Not Stopping After Mishap | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/bodyguards-protect-mccarthy-during-hearings-and-en-route-apparently.html | Bodyguards Protect McCarthy During Hearings and En Route Apparently Only Principal So Watched 15 Plainclothes Policemen Assigned to Hearing Room Trouble Negligible | By John D Morrisspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/book-by-mme-litvinov-she-translates-kassils-life-of-dmitriev-boy.html | BOOK BY MME LITVINOV She Translates Kassils Life of Dmitriev Boy Artist | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/brahms-requim-performed-here-collegiate-and-new-haven-chorales.html | BRAHMS REQUIM PERFORMED HERE Collegiate and New Haven Chorales Directed by Shaw at New York Cathedral | J B | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/briton-bars-coercion-laborite-says-asians-must-take-pact-initiative.html | BRITON BARS COERCION Laborite Says Asians Must Take Pact Initiative | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/brooks-newcombe-is-31-victor-dropping-losers-to-second-place.html | Brooks Newcombe Is 31 Victor Dropping Losers to Second Place Dodgers Snap Phils Winning Streak at Six With Help of Simmons Wildness | By Roscoe McGowenspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/brown-1hitter-nips-columbia-10-allsbrook-faces-28-men-in-loop-test.html | BROWN 1HITTER NIPS COLUMBIA 10 Allsbrook Faces 28 Men in Loop Test at Providence as Error Aids Bruin Tally | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/business-council-sees-dip-at-end-economy-to-pick-up-in-fall-group.html | BUSINESS COUNCIL SEES DIP AT END Economy to Pick Up in Fall Group Reports to Weeks He Cites Jobless Drop | By Charles E Eganspecial to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/business-to-offer-3-tax-substitute-top-committee-representing-67.html | BUSINESS TO OFFER 3 TAX SUBSTITUTE Top Committee Representing 67 Groups Seeks a Meeting With Mayor Wednesday BUSINESS TO OFFER 3 TAX SUBSTITUTE | By Paul Crowell | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/c-i-o-union-backs-textile-raid-pact-may-seek-plan-for-return-of.html | C I O UNION BACKS TEXTILE RAID PACT May Seek Plan for Return of 12500 ExMembers Who Joined A F L Rival | By Damon Stetsonspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/canada-accepts-opium-pact.html | Canada Accepts Opium Pact | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/canada-reaction-to-seaway-mixed-officials-cool-view-action-as.html | CANADA REACTION TO SEAWAY MIXED Officials Cool View Action as Unilateral Many Cities Welcome U S Decision | By Tania Longspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/caryle-billings-bride-in-rumson-attended-by-7-at-marriage-to-lieut.html | CARYLE BILLINGS BRIDE IN RUMSON Attended by 7 at Marriage to Lieut Brooks Banker U S A F Yale Alumnus | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/casey-urges-effort-at-amity-with-reds.html | CASEY URGES EFFORT AT AMITY WITH REDS | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/chrysler-to-close-2-california-plants.html | CHRYSLER TO CLOSE 2 CALIFORNIA PLANTS | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/churchill-extols-french-garrison-calls-stand-at-dienbienphu.html | CHURCHILL EXTOLS FRENCH GARRISON Calls Stand at Dienbienphu Inspiration to Free World Disaster Talk Denied | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/circle-in-square-buys-a-new-play-the-minotaur-by-robert-tom.html | CIRCLE IN SQUARE BUYS A NEW PLAY The Minotaur by Robert Tom Scheduled for Next Season at a Broadway Theatre | By Louis Calta | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/clark-wins-title-at-nyac-traps-beats-mckinley-in-shootoff-to-take.html | CLARK WINS TITLE AT NYAC TRAPS Beats McKinley in ShootOff to Take Amateur Doubles | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/col-robert-morris.html | COL ROBERT MORRIS | Sclal to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dekoning-now-in-attica-labor-criminal-moved-from-sing-sing-to.html | DEKONING NOW IN ATTICA Labor Criminal Moved From Sing Sing to Upstate Prison | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dies-3-days-after-brother-.html | Dies 3 Days After Brother | Special to The New York Tlme | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/diplomats-praise-defenders.html | Diplomats Praise Defenders | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/doodles-by-a-man-watching-inquiry.html | Doodles by a Man Watching Inquiry | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/dutch-ask-coal-cost-cut-european-steel-pool-court-is-urged-to-upset.html | DUTCH ASK COAL COST CUT European Steel Pool Court Is Urged to Upset Maximum | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/e-waldn0gel-58-olncihnati-mayor-1-veteran-democrat-who-was-only.html | E WALDN0GEL 58 OINCIHNATI MAYOR 1 Veteran Democrat Who Was Only Person to Defeat Taft for Office Dies | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/experts-prepare-new-trieste-plan-kernel-of-proposed-accord-is-doing.html | EXPERTS PREPARE NEW TRIESTE PLAN Kernel of Proposed Accord Is Doing Away With Zone A Belgrade Optimistic | By C L Sulzbergerspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/fordham-blanks-cornell.html | Fordham Blanks Cornell | Special To The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/france-is-sending-more-men-to-war-no-protest-greets-laniels.html | FRANCE IS SENDING MORE MEN TO WAR No Protest Greets Laniels Statement Shock of Loss Seems to Unify Deputies FRANCE IS SENDING MORE MEN TO WAR | By Lansing Warrenspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/french-and-the-red-bloc-clash-in-geneva-on-onus-for-failure-to.html | French and the Red Bloc Clash in Geneva On Onus for Failure to Evacuate Wounded | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/german-red-demoted-former-editor-of-party-paper-now-a-research.html | GERMAN RED DEMOTED Former Editor of Party Paper Now a Research Clerk | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/greenwich-strike-ends-carpenters-return-to-work-with-1-a-day-pay.html | GREENWICH STRIKE ENDS Carpenters Return to Work With 1 a Day Pay Rise | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/h-i-p-status-queried-belief-expressed-that-facts-do-not-support.html | H I P Status Queried Belief Expressed That Facts Do Not Support Conclusions Drawn | EZRA A WOLFF | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/haiti-signs-tariff-protocol.html | Haiti Signs Tariff Protocol | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/henry-l-boesiger.html | HENRY L BOESIGER | Special tqsThe New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/housing-unit-counsel-ordered-to-answer-charges-or-be-ousted-acting.html | Housing Unit Counsel Ordered To Answer Charges or Be Ousted Acting Commissioner Directs Bovard Now on Leave to Act in 14 Days COUNSEL OF F H A FACING DISMISSAL | By the United Press | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/hovhaness-work-bows-artik-concerto-is-performed-at-eastman-school.html | HOVHANESS WORK BOWS Artik Concerto Is Performed at Eastman School Festival | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/identity-of-informers.html | Identity of Informers | SIMON LEVENTALL | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/indochina-news-sends-grains-up-wheat-under-pressure-early-but.html | INDOCHINA NEWS SENDS GRAINS UP Wheat Under Pressure Early but Recovers and Closes 12 to 34 Cent Higher | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/industrials-lead-london-advance-take-over-from-government-issues-in.html | INDUSTRIALS LEAD LONDON ADVANCE Take Over From Government Issues in Setting the Pace for Continued Climb | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/institute-issues-research-report-oppenheim covers-six-years-of-its.html | INSTITUTE ISSUES RESEARCH REPORT Oppenheim Covers Six Years of Its Work in Princeton on Mathematics and History | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/jewish-unit-gets-security-report-releases- recommendations-for.html | JEWISH UNIT GETS SECURITY REPORT Releases Recommendations for Guarding the Nation and Individual Liberties | By Irving Spiegelspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/joseph-driscoll-newsman-is-dead-former- writer-for-herald-tribune.html | JOSEPH DRISCOLL NEWSMAN IS DEAD Former Writer for Herald Tribune Was Bureau Chief in Capital ServedAbroad | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/joseph-f-haggerty.html | JOSEPH F HAGGERTY | Special to The Ne York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/kanzler-power.html | Kanzler  Power | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/katy-plan-awaits-new-tax-measure- president-of-road-says-bill-would.html | KATY PLAN AWAITS NEW TAX MEASURE President of Road Says Bill Would Adversely Affect Stockholders Status COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/kremlin-and-mao-reported-at-odds- russians-are-said-to-restrain-more.html | KREMLIN AND MAO REPORTED AT ODDS Russians Are Said to Restrain More Belligerent Chinese at Geneva Conference | By Drew Middletonspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/land-reform-slated-for-nyasaland- area.html | LAND REFORM SLATED FOR NYASALAND AREA | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/lausse-triumphs-in-seventh-round- argentine-knocks-out-varona-with.html | LAUSSE TRIUMPHS IN SEVENTH ROUND Argentine Knocks Out Varona With Left Hook to Jaw in Fight at St Nicks | By Frank M Blunk | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/londoners-to-fly-here-18-boys-club-boxers to-meet-new-york-team-may.html | LONDONERS TO FLY HERE 18 Boys Club Boxers to Meet New York Team May 20 | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/lorenzo-l-snow-airport-1viahager-d-pratt- whitney-official-dead-he.html | LORENZO L SNOW AIRPORT 1VIAHAGER d Pratt  Whitney Official Dead He Began Flying in 1910 Served in World War I | pectal To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/lowcalorie-fad-bothers-experts-ad-claims- may-be-true-but-still.html | LOWCALORIE FAD BOTHERS EXPERTS Ad Claims May Be True but Still Misleading as to Food Value NYU Session Hears | By Cynthia Kellogg | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archiv es/mal-gallettas-67-clips-record-for- richardson-golf-qualifying-north.html | Mal Gallettas 67 Clips Record For Richardson Golf Qualifying North Hills Player Scores Seven Birdies to Lead Holland by 5 Strokes at Seawane Club  Mattwell and Lyons at 75 | By Lincoln A Werdenspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mcormick-spurs-for-america-unit-john-t-flynn-and-gen-wood.html | MCORMICK SPURS FOR AMERICA UNIT John T Flynn and Gen Wood CoChairmen of Group to Fight Interventionism | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/meeting-closed-to-public.html | Meeting Closed to Public | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/miss-gertrude-wallace.html | MISS GERTRUDE WALLACE | SpeCial to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/miss-harriet-m-reid.html | MISS HARRIET M REID | special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mixed-feelings-in-montreal.html | Mixed Feelings in Montreal | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mollie-lavere-affianced.html | Mollie LaVere Affianced | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/morgan-of-yanks-blanks-athletics-dodgers-triumph-ends-phils-siring.html | Morgan of Yanks Blanks Athletics Dodgers Triumph Ends Phils Siring BOMBERS WIN 20 WITH 2 HOME RUNS Drives by Mantle and Berra Defeat Athletics as Martin Limits Yanks to 3 Hits | By Joseph M Sheehan | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/moscow-extends-a-bid-to-britain-tass-reply-to-churchill-talk-looks.html | MOSCOW EXTENDS A BID TO BRITAIN Tass Reply to Churchill Talk Looks to Easing Relations Separately From U S | By Harrison E Salisburyspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-frederick-wagner.html | MRS FREDERICK WAGNER | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-gerard-van-schotti-i.html | MRS GERARD VAN SCHOTTI i | special to The New York imes I | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-grace-p-neighbouri-i.html | MRS GRACE P NEIGHBOURI i | SpeCial to The New York Times I | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-henry-t-stetson.html | MRS HENRY T STETSON | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/mrs-john-e-jennings.html | MRS JOHN E JENNINGS | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/native-dancer-takes-belmont-sprint-in-his-first-race-since-last.html | Native Dancer Takes Belmont Sprint in His First Race Since Last August 320 CHOICE BEATS LAFFANGO EASILY Native Dancer Earnings Rise to 753670  13 in Chase 14 in Withers Today | By James Roach | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/new-havens-riders-to-meet-executives.html | NEW HAVENS RIDERS TO MEET EXECUTIVES | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/oil-concerns-offices-begun.html | Oil Concerns Offices Begun | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/oratorio-has-debut-schmidt-work-is-heard-at-cincinnati-music-fete.html | ORATORIO HAS DEBUT Schmidt Work Is Heard at Cincinnati Music Fete | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pakistanis-make-bengali-official-east-zone-tongue-is-raised-to.html | PAKISTANIS MAKE BENGALI OFFICIAL East Zone Tongue Is Raised to Status Equal to Urdu the Western Language | By John P Callahanspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/payment-of-real-estate-taxes.html | Payment of Real Estate Taxes | PERCY URIS | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/peiping-assailed-in-korean-debate-the-philippines-new-zealand-and.html | PEIPING ASSAILED IN KOREAN DEBATE The Philippines New Zealand and Colombia Criticize Its Position at Geneva | By Robert Aldenspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/perfumed-music-introduces-pops-carnegie-hall-concert-is-sponsored.html | PERFUMED MUSIC INTRODUCES POPS Carnegie Hall Concert Is Sponsored by Corday  First of Three in Series | H C S | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pleas-for-schine-laced-by-threats-stevens-testifies-phone-calls.html | PLEAS FOR SCHINE LACED BY THREATS STEVENS TESTIFIES Phone Calls Mingled Them He Tells Jenkins Who Brings Army Case to Sharp Focus OFFICIAL DENIES BANTER Mundt Asserts Subcommittee Hit a Security Roadblock on Monitored Conversations STEVENS TESTIFIES ON SCHINE PLEAS | By W H Lawrencespecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/pointer-expresss-first-takes-open-derby-field-stake-at-goldens.html | POINTER EXPRESS FIRST Takes Open Derby Field Stake at Goldens Bridge Trials | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/present-gives-fealty-to-french-says-u-s-will-be-faithful-to-the.html | PRESENT GIVES FEALTY TO FRENCH Says U S Will Be Faithful to the Causes for Which Troops in Vietnam Died | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/president-honors-9-in-school-patrol-he-gives-a-citation-to-one-and.html | PRESIDENT HONORS 9 IN SCHOOL PATROL He Gives a Citation to One and Gold Medals to Others for Heroic Saving of Lives GIRL OF 12 IN THE GROUP Brooklyn Buffalo and New Jersey Boys Get Safety Awards at White House | By Bert Piercespecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/president-scored-for-mcarthy-row-hennings-asserts-eisenhower-must.html | PRESIDENT SCORED FOR MCARTHY ROW Hennings Asserts Eisenhower Must Be Responsible for Attacks and Threats | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/reds-psychiatry-for-pows-bared-army-expert-tells-conference-how-the.html | REDS PSYCHIATRY FOR POWS BARED Army Expert Tells Conference How the Chinese Succeeded in Confusing Captives | By Murray Illsonspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/robinson-boxer-in-a-w-o-l-case-inquiry-on-coddling-is-told-sugar.html | ROBINSON BOXER IN A W O L CASE Inquiry on Coddling Is Told Sugar Ray Quit War Tour  Got Honorable Discharge | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/romulo-cautions-u-s-says-it-must-shun-any-ties-with-colonialism-in.html | ROMULO CAUTIONS U S Says It Must Shun Any Ties With Colonialism in Asia | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/seaway-bill-passed-sent-to-eisenhower-seaway-measure-sent-to.html | Seaway Bill Passed Sent to Eisenhower SEAWAY MEASURE SENT TO PRESIDENT | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/shakespeare-club-in-an-uproar-barge-pilot-rails-quoting-bard.html | Shakespeare Club in an Uproar Barge Pilot Rails Quoting Bard | By Edith Evans Asbury | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/sovietbonn-tie-hinted-adenauer-sees-the-possibility-of-diplomatic.html | SOVIETBONN TIE HINTED Adenauer Sees the Possibility of Diplomatic Relations | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/st-francis-on-top-6-1.html | St Francis on Top 6  1 | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/state-to-get-113000000-under-new-us-road-law-grants-will-be.html | State to Get 113000000 Under New US Road Law Grants Will Be Allocated Over 2 Years 4 Classes of Highways to Benefit  City Expected to Gain 5000000 State Will Receive 113000000 Under New Federal Highway Law | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/steel-pact-likely-without-a-strike-fairless-to-sit-in-on-talks-as.html | STEEL PACT LIKELY WITHOUT A STRIKE Fairless to Sit in on Talks as Both Sides Hope for Peaceful Pay Pattern | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/steel-workers-set-to-snub-union-antiraiding-accord-steel-union-is.html | Steel Workers Set to Snub Union AntiRaiding Accord STEEL UNION IS SET TO SNUB RAID PACT | By A H Raskinspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/stevens-at-hot-springs-for-weekend-of-rest.html | Stevens at Hot Springs For WeekEnd of Rest | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/strike-is-settled-at-yonkers-track-trotting-resumes-after-hall-of.html | STRIKE IS SETTLED AT YONKERS TRACK Trotting Resumes After Hall of One Night as Disputants Agree on Prize Money | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/symbol-of-world-struggle.html | Symbol of World Struggle | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/taft-act-changes-killed-by-senate-democrats-solid-party-prevails-in.html | TAFT ACT CHANGES KILLED BY SENATE DEMOCRATS SOLID Party Prevails in 5042 Vote to Return Bill President Rebuffed on Program TAFT ACT CHANGES KILLED BY SENATE | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/theatre-off-broadway-building-blocks-first-venture-in-village-for.html | Theatre Off Broadway  Building Blocks First Venture in Village for Two by Four Productions | L C | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/total-of-jobless-drops-by-260000-employment-up-by-500000-opturn.html | TOTAL OF JOBLESS DROPS BY 260000 Employment Up by 500000  Opturn Called Seasonal in Building and Farms | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/truman-is-feted-on-birthday-eve-chief-justice-warren-among-throng.html | TRUMAN IS FETED ON BIRTHDAY EVE Chief Justice Warren Among Throng of WellWishers  Arrives Here Today | By William M Blairspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-n-economic-heads-to-meet.html | U N Economic Heads to Meet | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-n-lists-free-press-says-there-are-7520-daily-papers-outside.html | U N LISTS FREE PRESS Says There Are 7520 Daily Papers Outside Soviet Orbit | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-s-rejects-soviet-note-seeking-european-pact-and-role-in-nato-us.html | U S Rejects Soviet Note Seeking European Pact and Role in NATO US REJECTS PLANS SOVIET PROPOSED | By Dana Adams Schmidtspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/u-s-s-scrutinizes-jersey-city-vote-marshals-bring-subpoenas-for-30-to.html | U S SCRUTINIZES JERSEY CITY VOTE Marshals Bring Subpoenas for 30 to Testify on 1949 KennyEggers Contest | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/us-church-women-study-their-roles-promotion-of-spiritual-and.html | US CHURCH WOMEN STUDY THEIR ROLES Promotion of Spiritual and Material Welfare Discussed at Annual Conferences | By Preston King Sheldon | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/vermont-beats-dartmouth-30.html | Vermont Beats Dartmouth 30 | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/violation-of-security-guilt-of-those-who-take-confidential.html | Violation of Security Guilt of Those Who Take Confidential Information Is Discussed | ALBERT ROSENBLATT | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wall-streeter-assists-housewife-puts-needlethreading-in-groove.html | Wall Streeter Assists Housewife Puts NeedleThreading in Groove Lawyer Says His Invention Makes Things Much Easier for Seamstress and Then Theres a Welded Shoe for Women LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/warners-to-team-sinatra-and-day-musical-inspired-by-song-hit-young.html | WARNERS TO TEAM SINATRA AND DAY Musical Inspired by Song Hit Young in Heart Will Be Directed by Douglas | By Thomas M Pryorspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wedding-in-june-for-miss-candee-vassar-graduate-affianced-to-edward.html | WEDDING IN JUNE FOR MISS CANDEE Vassar Graduate Affianced to Edward H Hunvald Jr of Fort McPherson Ga | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/welch-predicts-inquiry-will-reach-end-by-june.html | Welch Predicts Inquiry Will Reach End by June | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/west-speeds-talk-for-unity-in-asia-considers-place-for-parley-next.html | WEST SPEEDS TALK FOR UNITY IN ASIA Considers Place for Parley Next Week on United Action in Event of CeaseFire WASHINGTON MAY BE SITE If Fighting Is Not Halted Curb on Expansion of the Reds Will Be Discussed | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/west-still-plans-armistice-talks-negotiations-on-indochina-set-to.html | WEST STILL PLANS ARMISTICE TALKS Negotiations on IndoChina Set to Open in Geneva Subject to Paris Action WEST STILL PLANS ARMISTICE TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000125193 | 1982-04-07 | B00000472389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/wood-field-and-stream-spring-duckmigration-retarded-by-cold-weather.html | Wood Field and Stream Spring DuckMigration Retarded by Cold Weather in Canadian Prairie Provinces | By Raymond R Camp | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/yale-exhibits-work-by-de-tocqueville.html | YALE EXHIBITS WORK BY DE TOCQUEVILLE | Special to The New York Times | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-08 | https://www.nytimes.com/1954/05/08/archives/zwicker-queried-on-peress-feb-18-senators-version-of-closed-hearing.html | ZWICKER QUERIED ON PERESS FEB 18 Senators Version of Closed Hearing and Exclusion of Army Counsel Recalled | By Russell Porter | RE0000125193 | 1982-04-07 | B00000472389 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/10000-in-redoubt-breakout-at-outpost-fails-commander-captive-reds.html | 10000 IN REDOUBT BreakOut at Outpost Fails  Commander Captive Reds Say | By Henry R Lieberman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/25000-grant-made-to-truman-library.html | 25000 GRANT MADE TO TRUMAN LIBRARY | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/300-for-mystic-big-doings-scheduled-for-anniversary-of-clippership.html | 300 FOR MYSTIC Big Doings Scheduled for Anniversary Of ClipperShip Seaport Village | By Bernard J Malahan Jr | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/50th-year-marked-by-panama-canal-u-s-paid-40000000-for-it-in-1904.html | 50TH YEAR MARKED BY PANAMA CANAL U S Paid 40000000 for It in 1904 but Its Value Is Incalculable Today | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/53-nations-weigh-insuring-culture-parley-in-the-hague-aims-at.html | 53 NATIONS WEIGH INSURING CULTURE Parley In The Hague Aims at Preventing Destruction of Treasures in Warfare | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/_-julie-ann-hoyen-bay-tate-bride-connecticut-college-alumna-wed-in.html | JULIE ANN HOYEN BAY TATE BRIDE Connecticut College Alumna Wed in Sipringfield Church to James Slimmon Jr | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-colonizer-in-the-service-of-the-sun-king-lemoyne-diberville.html | A Colonizer in the Service of the Sun King LEMOYNE dIBERVILLE Soldier of New France By Nellis M Crouse 280 pp Ithaca Cornell University Press 4 | By Mason Wade | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-delight-ever-since-we-adopted-a-daughter-by-harry-bell.html | A Delight Ever Since WE ADOPTED A DAUGHTER By Harry Bell Decorations by Katharine Bernard 181 pp Boston Houghton Mifflin Company 275 | By Jane Cobb | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-dependable-clan-all-kinds-of-annuals-are-planted-now-for-display.html | A DEPENDABLE CLAN All Kinds of Annuals Are Planted Now For Display and Cutting in Summer | By Elizabeth Turner | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-lifeboat-in-space-salt-in-our-wounds-by-jack-harvey-190-pp-new.html | A Lifeboat in Space SALT IN OUR WOUNDS By Jack Harvey 190 pp New York E P Dutton  Co 3 | CHARLES LEE | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-line-of-type-that-revolutionized-printing-a-young-german.html | A Line of Type That Revolutionized Printing A young German immigrant named Mergenthaler born a century ago this week invented a mechanical typecaster and thus brought Gutenberg Co up to date | By William Reynolds | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-mississippi-river-the-yazoo-river-by-frank-e-smith-rivers-of.html | A Mississippi River THE YAZOO RIVER By Frank E Smith Rivers of America Series Illustrated 362 pp New York Rinehart Co 4 | By Hubert Creekmore | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-modernity-of-outlook-baudelaire-a-study-of-his-poetry-by-martin.html | A Modernity of Outlook BAUDELAIRE A Study of His Poetry By Martin Turnell Illustrated Norfolk Conn New Directions 5 | By Mary M Colum | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-passage-to-india-the-wanderings-of-edward-ely-a-midnineteenth.html | A Passage To India THE WANDERINGS OF EDWARD ELY A MidNineteenth Century Seafarers Diary Edited by Anthony and Allison Sirna 217 pp New York Hastings House 375 | By Walter B Hayward | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-reply.html | A Reply | HENRY H HART | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/a-star-is-reborn-helen-keller-takes-new-fact-film-in-stride.html | A STAR IS REBORN Helen Keller Takes New Fact Film in Stride | By Mandel Herbstman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/actor-with-eight-jobs-richard-carlson-divides-time-among-the-things.html | ACTOR WITH EIGHT JOBS Richard Carlson Divides Time Among The Things He Likes to Do Best | By Barbara Berch Jamison | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/adele-j-lombardi-married.html | Adele J Lombardi Married | special to The New York Ttmes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/after-dienbienphu-what-reactions-to-loss-may-make-or-break-france.html | After Dienbienphu What Reactions to Loss May Make or Break France and AntiRed Bloc in Far East | By Hanson W Baldwin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/again-the-voice-of-the-tourist-it-is-heard-in-the-land-each-spring.html | AGAIN THE VOICE OF THE TOURIST It Is Heard in the Land Each Spring Foretelling the Long Weeks Of Joyful Anticipation Ere the Too Short Weeks of Vacation | By Paul J C Friedlander | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/air-opens-market-to-french-africa-development-of-cargo-lines.html | AIR OPENS MARKET TO FRENCH AFRICA Development of Cargo Lines Permits Chad Territory to Export Beef Cattle | By Michael Clark | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/along-the-divide-from-border-to-border-the-rockies-are-booming-as.html | ALONG THE DIVIDE From Border to Border the Rockies Are Booming as Never Before | By Marshall Sprague | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/american-jazz-bands-in-europe.html | AMERICAN JAZZ BANDS IN EUROPE | By Henry Pleasants | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/americans-yesterday-and-today.html | AMERICANS YESTERDAY AND TODAY | By Stuart Preston | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/amherst-announces-gifts.html | Amherst Announces Gifts | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/an-old-annual-goes-modern.html | AN OLD ANNUAL GOES MODERN | By Mary C Seckman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/antiapple.html | AntiApple | LAJOS EGRI | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/article-2-no-title-bank-bandits-torch-smokes-them-out.html | Article 2  No Title BANK BANDITS TORCH SMOKES THEM OUT | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/aspirants-jockey-for-arizona-race-start-of-campaign-expected-when.html | ASPIRANTS JOCKEY FOR ARIZONA RACE Start of Campaign Expected When Gov Pyle Announces Whether He Will Run | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/astronauts-get-down-to-cases-in-discussion-of-the-possibilities-of.html | Astronauts Get Down to Cases in Discussion Of the Possibilities of Travel in Space | By Waldemar Kaempffert | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/at-home-and-abroad.html | At Home And Abroad | By C V Terry | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/athens-in-italy-old-greek-and-roman-ruins-dominate-paestum-to-the.html | ATHENS IN ITALY Old Greek and Roman Ruins Dominate Paestum to the South of Naples | By Robert Deardorff | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/automobiles-forecast-more-tourists-than-ever-will-crowd-the.html | AUTOMOBILES FORECAST More Tourists Than Ever Will Crowd The Vacation Road This Summer | By Bert Pierce | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/aviation-schedules-more-and-faster-flights-are-available-for-this.html | AVIATION SCHEDULES More and Faster Flights Are Available For This Summers Vacationists | By Bliss K Thorne | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/back-on-the-high-road-with-a-busy-minstrel-frank-sinatra-emerges.html | BACK ON THE HIGH ROAD WITH A BUSY MINSTREL Frank Sinatra Emerges From Eternity With Cheers and Full Acting Slate | By M A Schmidt | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bamberger-branch-on-view.html | Bamberger Branch on View | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bankers-fighting-cumulative-vote-urge-congress-to-repeal-33-acts.html | BANKERS FIGHTING CUMULATIVE VOTE Urge Congress to Repeal 33 Acts Alternate Method of Electing Directors | By George Amooney | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bargain-days-east-coast-entices-summer-visitors-with-lowerthanever.html | BARGAIN DAYS East Coast Entices Summer Visitors With LowerThanEver Rates | By C E Wright | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/belgians-in-labor-pact-employerunion-protocol-sets-out-cooperative.html | BELGIANS IN LABOR PACT EmployerUnion Protocol Sets Out Cooperative Method | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/beneath-the-jagged-tetons-more-accommodations-ready-this-summer-in.html | BENEATH THE JAGGED TETONS More Accommodations Ready This Summer In Wyoming Park | By Thomas B Lesure | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/berlin-blunder-cost-u-s-mig15-russian-engineer-testifies-here-loss.html | Berlin Blunder Cost U S MIG15 Russian Engineer Testifies Here LOSS OF MIG15 LAID TO BLUNDER | By Edith Evans Asbury | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/berol-pointer-wins-at-goldens-bridge.html | BEROL POINTER WINS AT GOLDENS BRIDGE | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/best-friend-mikes-house-by-julie-l-sauer-illustrated-by-don-freeman.html | Best Friend MIKES HOUSE By Julie L Sauer Illustrated by Don Freeman 32 pp The Viking Press 250 | EUGENIA GARSON | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/beware-of-trouble-recognition-of-diseases-can-save-a-lawn.html | BEWARE OF TROUBLE Recognition of Diseases Can Save a Lawn | By William A Feder | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bidaults-request-avoids-usual-military-terms.html | Bidaults Request Avoids Usual Military Terms | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/big-season-for-the-midsouth-fivestate-area-is-expecting-a-record.html | BIG SEASON FOR THE MIDSOUTH FiveState Area Is Expecting a Record Number of Tourists To Visit Its Beaches and Flowering Uplands | By James C Elliott | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/big-three-as-viewed-from-paris-french-think-allies-let-them-down-on.html | BIG THREE AS VIEWED FROM PARIS French Think Allies Let Them Down On IndoChina | By Lansing Warren | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/blue-chips-lead-market-advance-stock-values-up-20-to-24-since.html | BLUE CHIPS LEAD MARKET ADVANCE Stock Values Up 20 to 24 Since September Some Groups Climbing 50 | By Burton Crane | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bonns-rearming-scored-by-dalton-laborite-extreasury-chief-joins.html | BONNS REARMING SCORED BY DALTON Laborite ExTreasury Chief Joins Growing Opposition in Party to E D C | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boston-u-to-expand-its-theatre-course.html | BOSTON U TO EXPAND ITS THEATRE COURSE | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boston.html | Boston | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/boy-drowns-near-home.html | Boy Drowns Near Home | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bridge-paradoxes-two-remarkable-hands-one-ancient-and-one-recent.html | BRIDGE PARADOXES Two Remarkable Hands One Ancient And One Recent Are Recalled | By Albert H Morehead | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britain-to-expel-two-soviet-aides-accused-of-spying-air-attaches-in.html | BRITAIN TO EXPEL TWO SOVIET AIDES ACCUSED OF SPYING Air Attaches in London Asked to Leave  Secret Planes Believed Their Target | By Drew Middleton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britains-academy-the-1954-annual-shows-little-change-in-style-over.html | BRITAINS ACADEMY The 1954 Annual Shows Little Change In Style Over Last Twenty Years | By Eric Newton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britains-liaison-mapped-in-geneva-australia-canada-and-new-zealand.html | BRITAINS LIAISON MAPPED IN GENEVA Australia Canada and New Zealand Will Be Informed on IndoChina Talks | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/britishsoviet-tie-not-believed-near-however-churchill-and-tass.html | BRITISHSOVIET TIE NOT BELIEVED NEAR However Churchill and Tass Statements Augur Chance for Bettering of Relations | By Harrison E Salisbury | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/bronxville-weddingi-for-miss-brachoi.html | BRONXVILLE WEDDINGI FOR MISS BRACHOI | Spedal to The New York Tlme | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/brooks-top-loop-lead-by-9-points-after-podres-blanks-phils-in.html | BROOKS TOP LOOP Lead by 9 Points After Podres Blanks Phils in 6Inning Game | By Roscoe McGowen | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/buscase-prisoner-home-10-fine-paid-for-refusing-to-let-girls-walk.html | BUSCASE PRISONER HOME 10 Fine Paid for Refusing to Let Girls Walk to School | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/buyer-of-materiel-for-air-force-proves-himself-a-discount-ace-gen.html | Buyer of Materiel for Air Force Proves Himself a Discount Ace Gen Whitten Posts a Nearly Perfect Record in Savings for Prompt Payments | By John Stuart | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/by-way-of-report-hitchcock-plan-for-new-feature-other-items.html | BY WAY OF REPORT Hitchcock Plan for New Feature  Other Items | By A H Weiler | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cairo-said-to-prod-lebanon-on-exile-reported-to-have-threatened.html | CAIRO SAID TO PROD LEBANON ON EXILE Reported to Have Threatened Reprisal if Beirut Will Not Oust Accused Publisher | By Robert C Doty | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/canada-fair-looks-for-heavy-turnout.html | CANADA FAIR LOOKS FOR HEAVY TURNOUT | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/canadians-buy-colombia-mines.html | Canadians Buy Colombia Mines | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cathryn-brewer-completes-plans-she-sets-june-5-for-wedding-to.html | CATHRYN BREWER COMPLETES PLANS She Sets June 5 for Wedding to George L Allen Former Blair Academy Student | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/center-of-interest-plants-with-odd-flowers-always-bring-comment.html | CENTER OF INTEREST Plants With Odd Flowers Always Bring Comment | By Earl Morse | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ceylon-plans-project-financing.html | Ceylon Plans Project Financing | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/child-to-mrs-a-kleinberg-1.html | Child to Mrs A Kleinberg 1 | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/childrens-thoughts-on-parental-behavior.html | Childrens Thoughts on Parental Behavior | By Dorothy Barclay | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/city-reentering-the-bond-market-79200000-issue-will-be-first.html | CITY REENTERING THE BOND MARKET 79200000 Issue Will Be First Offered to Banks in More Than Nine Years | By Paul Heffernan | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cliffdwellers-meet-sandy-smith-by-nell-anderson-illustrated-by-mary.html | CliffDwellers MEET SANDY SMITH By Nell Anderson Illustrated by Mary Stevens 160 pp New York Julian Messner 250 | MIRIAM JAMES | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/coast-port-plan-urged-labor-industry-asked-to-join-san-francisco.html | COAST PORT PLAN URGED Labor Industry Asked to Join San Francisco Development | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/col-r-perkins-beoes-fiahcee-smith-alumna-class-of-53-to-be-bride-of.html | COL R PERKINS BEOES FIAHCEE Smith Alumna Class of 53 to Be Bride of Bruce B VanDusen Jr of Army | S lAal to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/colt-pays-1190-jet-action-takes-rich-withers-chase-won-by-extra.html | COLT PAYS 1190 Jet Action Takes Rich Withers  Chase Won by Extra Points | By James Roach | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/columbia-beats-boston-u-and-m-i-t-on-the-harlem-columbias-eight.html | Columbia Beats Boston U And M I T on the Harlem COLUMBIAS EIGHT VICTOR ON HARLEM | By Frank M Blunk | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/columbia-fete-planned-alumni-in-washington-area-will-have.html | COLUMBIA FETE PLANNED Alumni in Washington Area Will Have Bicentennial Dinner | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/competition-in-new-england-motels-fight-hotels-and-state-fights.html | COMPETITION IN NEW ENGLAND Motels Fight Hotels and State Fights State Tourists Win | By John Fenton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/conversations-with-a-great-philosopher-dialogues-of-alfred-north.html | Conversations With a Great Philosopher DIALOGUES OF ALFRED NORTH WHITEHEAD As recorded by Lucien Price 396 pp Boston AtlanticLittle Brown 5 | By F S C Northrop | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cornell-keeps-carnegie-rowing-cup-big-red-oarsmen-take-2mile-race.html | Cornell Keeps Carnegie Rowing Cup BIG RED OARSMEN TAKE 2MILE RACE | By John Rendel | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/cornell-subdues-princeton-squad-superior-depth-of-big-red-decisive.html | CORNELL SUBDUES PRINCETON SQUAD Superior Depth of Big Red Decisive in 78 1361 14 Victory in Track | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/corner-of-canada-with-a-difference.html | CORNER OF CANADA WITH A DIFFERENCE | By Dorothy KamenKaye | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/coyneneely.html | CoyneNeely | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/crop-or-weed-dandelion-plants-may-be-valued-as-greens.html | CROP OR WEED Dandelion Plants May Be Valued as Greens | J H | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dartmouth-eight-defeats-rutgers-remains-undefeated-scoring-by.html | DARTMOUTH EIGHT DEFEATS RUTGERS Remains Undefeated Scoring by ThreeQuarters of a Length on Raritan | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/daughter-of-the-regiment-a-star-to-follow-by-elizabeth-howard-222.html | Daughter of the Regiment A STAR TO FOLLOW By Elizabeth Howard 222 pp New York William Morrow Co 275 | ALBERTA EISEMAN | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dead-in-clashes-at-25.html | Dead in Clashes at 25 | By Edward A Morrow | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/defection-to-be-topic-in-london.html | Defection to Be Topic in London | North American Newspaper Alliance | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/democrats-confident-that-54-is-their-year-leaders-believe-the.html | DEMOCRATS CONFIDENT THAT 54 IS THEIR YEAR Leaders Believe the Republicans Are Now on the Defensive and Can Be Defeated in Fall Elections | By Arthur Krock | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/democrats-lack-bay-state-stars-convention-meets-in-early-june-with.html | DEMOCRATS LACK BAY STATE STARS Convention Meets in Early June With Most of the Top Leaders on Side Lines | By John H Fenton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/democrats-shape-connecticut-race-state-committee-will-meet-tuesday.html | DEMOCRATS SHAPE CONNECTICUT RACE State Committee Will Meet Tuesday to Pick Date for Nominating Convention | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/denise-ellis-prospective-bride.html | Denise Ellis Prospective Bride | specfl to the New York mes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/desirable-and-dirty-manhattan-and-me-by-oriana-atkinson-drawings-by.html | Desirable And Dirty MANHATTAN AND ME By Oriana Atkinson Drawings by Hirschfeld 267 pp Indianapolis The BobbsMerrill Company 350 | By Wayne Andrews | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/devereuxcasey.html | DevereuxCasey | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dienbienphu-mourning-eclipses-french-world-war-victory-fete.html | Dienbienphu Mourning Eclipses French World War Victory Fete DIENBIENPHU DIMS FRENCH WAR FETE | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dilemmas-of-josephine-rendezvous-by-rose-franken-251-pp-new-york.html | Dilemmas of Josephine RENDEZVOUS By Rose Franken 251 pp New York Doubleday Co 350 | C L | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/disappointed.html | Disappointed | JACQUES CHWAT | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/distributors-opinion.html | Distributors Opinion | THOMAS J BRANDON | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/dog-show-honors-to-music-master-black-cocker-spaniel-gains-chief.html | DOG SHOW HONORS TO MUSIC MASTER Black Cocker Spaniel Gains Chief Prize in Fixture of the Bucks County K C | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/doiiris-mnaara-is-wed-to-offiger-wilson-graduate-married-toi-lieut.html | DOLiRIS MNAARA IS WED TO OFFIGER Wilson Graduate Married toI Lieut g James Conoly I of Navy in New Haven | peelal to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/doris-archibald-to-be-ul-7-daughterofnewburgh-pastor-is-affianced.html | DORIS ARCHIBALD TO BE UL 7 DaughterofNewburgh Pastor Is Affianced to Bernard H Cross of Richmond Va | special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eabinowitzschleifer.html | EabinowitzSchleifer | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eisenhower-sees-top-strategists-indochina-is-topic-of-urgent.html | EISENHOWER SEES TOP STRATEGISTS IndoChina Is Topic of Urgent Conference Dulles Talks With British Ambassador | By Dana Adams Schmidt | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eleanor-tuttle-a-bride-married-in-teaneck-to-lieut-donald-wade-of.html | ELEANOR TUTTLE A BRIDE Married in Teaneck to Lieut Donald Wade of the Navy | pecla to 3e New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elections-slated-in-jersey-tuesday-voters-in-20-municipalities-to.html | ELECTIONS SLATED IN JERSEY TUESDAY Voters in 20 Municipalities to Pick New Local Officials 85 Seek 10 Newark Posts | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/electronics-gain-hailed-by-soviet-nuclear-achievements-said-to-be.html | ELECTRONICS GAIN HAILED BY SOVIET Nuclear Achievements Said to Be Based on Development of Complex Instruments | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elephants-face-steps-marauding-beasts-of-limpopo-area-will-be.html | ELEPHANTS FACE STEPS Marauding Beasts of Limpopo Area Will Be Disciplined | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elizabeth-gillen-becomes-engaged-plans-wedding-in-autumn-to.html | ELIZABETH GILLEN BECOMES ENGAGED Plans Wedding in Autumn to Lawrence Nagler of Boston a Former Paratrooper | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elizabeth-r-nichols-a-prospective-bride.html | ELIZABETH R NICHOLS A PROSPECTIVE BRIDE | SeJal to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/elsa-ann-mor61n-wed-to-army-man-wellesley-junio-married-in-st-lukes.html | ELSA ANN MOR61N WED TO ARMY MAN Wellesley Junio Married in St Lukes Churoh Montclair to Charles R Luker 3d | SpeCial to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/engineers-rebuffed-on-competitive-bids.html | ENGINEERS REBUFFED ON COMPETITIVE BIDS | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/enneshardingham.html | EnnesHardingham | Specie to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/epiphyllums-grow-anywhere-indoors-in-colder-regions-or-outdoors-in.html | EPIPHYLLUMS GROW ANYWHERE Indoors in Colder Regions or Outdoors in Their Habitat These Tropical Cactus Display Magnificent Bloom | By Paul L Fort and | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/erskible-e-forgy-bride-of-veteran-georgia-alumna-wed-to-john.html | ERSKIblE E FORGY BRIDE OF VETERAN Georgia Alumna Wed to John FeRlmann Former Navy Man I at Ceremony in Manhasset | Special to The Igew York rimes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/eula-m-metzger-will-be-viarriedi-engaged-to-john-c-thomas-jr-a-navy.html | EULA M METZGER WILL BE vIARRIEDI Engaged to John C Thomas Jr a Navy Veteran | Special to The New York Tlme | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/farming-college-at-cornell-is-50-04-legislature-fought-hard-on.html | FARMING COLLEGE AT CORNELL IS 50 04 Legislature Fought Hard on Issue of State Funds for Agriculture School | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/feaseycoyle.html | FeaseyCoyle | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fellowship-aid-to-high-schools.html | Fellowship Aid to High Schools | B F | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/finds-link-hittites-with-homeric-troy.html | FINDS LINK HITTITES WITH HOMERIC TROY | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/first-54-quarter-topped-forecasts-total-of-earnings-exceeded-that.html | FIRST 54 QUARTER TOPPED FORECASTS Total of Earnings Exceeded That for the 1953 Period Bank Survey Indicates | By Jack R Ryan | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/fishing-and-camping-in-the-midwest.html | FISHING AND CAMPING IN THE MIDWEST | By Richard J H Johnston | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/florida-changes-its-line-from-warm-to-cool.html | FLORIDA CHANGES ITS LINE FROM WARM TO COOL | By Richard Fay Warner | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/floridas-bargain-counter-rail-air-bus-companies-offer-lowcost-plans.html | FLORIDAS BARGAIN COUNTER Rail Air Bus Companies Offer LowCost Plans For Summer Trips | C E WRIGHT | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/for-explorers-of-our-past-harvard-guide-to-american-history-by.html | For Explorers of Our Past HARVARD GUIDE TO AMERICAN HISTORY By Oscar Handlin Arthur Meier Schlesinger Samuel Eliot Morison Frederick Merk Arthur Meier Schlesinger Jr and Paul Herman Buck 689 pp Cambridge The Belknap Press of Harvard University Press 10 | By Carl Bridenbaugh | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/for-interamerican-amit-contribution-of-drlleras-to-pan-american.html | For InterAmerican Amit Contribution of Dr Lleras to Pan American Union Is Cited | RUSSELL H FITZGIBBON | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/france-near-by-quebecs-little-oldworld-hamlets-beckon-to-the.html | FRANCE NEAR BY Quebecs Little OldWorld Hamlets Beckon to the Touring Motorist | By Noel Mostert | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/france-recalls-liberation-10th-anniversary-june-5-at-normandy-to.html | FRANCE RECALLS LIBERATION 10th Anniversary June 5 At Normandy to Open Nationwide Program | By Thomas F Brady | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/frank-whittaker.html | FRANK WHITTAKER | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/from-a-young-playgoer.html | From a Young Playgoer | JACK WARREN BYEr | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/g-a-6ifford-weds-adelaide-l-short-u-of-virginia-and-wheator.html | G A 6IFFORD WEDS ADELAIDE L SHORT U of Virginia and Wheator Graduates Are Married in Short Hills Cerelony | Special to The ew York Tima | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/gen-smith-praises-dienbienphu-nurse.html | GEN SMITH PRAISES DIENBIENPHU NURSE | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/geology-for-fun-short-course-in-the-earths-history-is-given-to.html | GEOLOGY FOR FUN Short Course in the Earths History Is Given to Grand Canyon Visitors | By Gladwin Hill | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/golfers-give-president-practice-putting-green.html | Golfers Give President Practice Putting Green | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/graduate-of-1954-facing-job-hunt-secretary-says-last-years.html | GRADUATE OF 1954 FACING JOB HUNT Labor Secretary Says Last Years Lively Market for Youth Is Reversed | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/grant-made-to-aid-faculty-children-ford-fund-allots-100000-to.html | GRANT MADE TO AID FACULTY CHILDREN Ford Fund Allots 100000 to Promote Free Tuitions on Exchange Basis | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/greeks-and-turks-cooperate-in-nato-former-foes-show-new-spirit-at.html | GREEKS AND TURKS COOPERATE IN NATO Former Foes Show New Spirit at Izmir Headquarters Under U S Guidance | By Welles Hangen | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/greenwich-nuptials-for-carolyn-isbelli.html | GREENWICH NUPTIALS FOR CAROLYN ISBELLI | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/guatemala-decision-appealed.html | Guatemala Decision Appealed | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/guceionewinston.html | GuceioneWinston | special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harry-stern.html | HARRY STERN | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harvard-crushes-cornell-in-fiveinning-eastern-baseball-league-game.html | Harvard Crushes Cornell in FiveInning Eastern Baseball League Game CRIMSON IS VICTOR AT ITHACA 10 T0 3 | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/harvard-trackmen-defeat-yale-7268.html | HARVARD TRACKMEN DEFEAT YALE 7268 | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/have-fathers-changed-not-at-all-says-one-who-rises-nobly-to-their.html | Have Fathers Changed Not at all says one who rises nobly to their defense although the Old Mans lot is no bed of roses | By Edward Streeter | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/he-who-hesitates-thinning-is-a-chore-no-gardener-can-dodge.html | HE WHO HESITATES  Thinning Is a Chore No Gardener Can Dodge | By Philip Sears | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/health-professions-helping-koreans-in-numerous-ways-enthusiastic.html | Health Professions Helping Koreans in Numerous Ways Enthusiastic Response to Aid Drive Termed in Line With Devotion to Service | By Howard A Rusk M D | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/helen-keller-unconquered.html | Helen Keller Unconquered | S P | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ho-chi-minh-says-he-desires-peace-declares-the-vietminh-want-to.html | HO CHI MINH SAYS HE DESIRES PEACE Declares the Vietminh Want to Negotiate With French for a Free IndoChina | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/hollywood-poser-industry-concern-about-communists-in-its-ranks-is.html | HOLLYWOOD POSER Industry Concern About Communists in Its Ranks Is Fanned by New Survey | By Thomas M Pryor | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/holtplatt.html | HoltPlatt | Special to The Hew York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/honduran-strike-ties-up-economy-25000-united-fruit-men-are-out.html | HONDURAN STRIKE TIES UP ECONOMY 25000 United Fruit Men Are Out  Troops Are Flown to Tela  Trouble Averted | By Paul P Kennedy | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/how-to-find-that-perfect-spot-where-shall-we-go-this-year-is-the.html | HOW TO FIND THAT PERFECT SPOT Where Shall We Go This Year Is the Hardy Perennial Question And Here Is a Formula for Working Out a Happy Answer | By Paul Showers | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/how-voltaire-swore.html | HOW VOLTAIRE SWORE | J YOURII NOTKIN | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/hull-visits-malaya-u-s-general-lauds-british-antired-struggle.html | HULL VISITS MALAYA U S General Lauds British AntiRed Struggle | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/i-jersey-legislator-to-wed-miss-moses.html | I JERSEY LEGISLATOR TO WED MISS MOSES | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ialice-k-fletchf-is-wf2-in-suburbs-wed-to-jarvis-m-freymann-a-yale.html | IALICE K FLETCHF IS WF2 IN SUBURBS Wed to Jarvis M Freymann a Yale Graduate in White Plains Presbyterian | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ibarbara-h-grave-seniors-fiangee-junior-at-mount-holyoke-will-be.html | IBARBARA H GRAVE SENIORS FIANGEE Junior at Mount Holyoke Will Be Wed to Clifford Beekman Storms of Amherst College | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ickes-story-of-feudin-and-fussin-with-practically-everybody-the.html | Ickes Story of Feudin and Fussin With Practically Everybody THE SECRET DIARY OF HAROLD L ICKES Volume II The Inside Struggle 19361939 759 pp New York Simon Schuster 6 | By Jonathan Daniels | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/iiss-lang-bride-of-j0j-c-seai-rockville-centre-girl-wed-in-st-agnes.html | IISS LANG BRIDE oF J0j c sEAI Rockville Centre Girl Wed in St Agnes Church There to Alumnus of Manhattan i | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/imogene-powers-is-wedi-bride-of-lieut-s-c-johnsoni-usaf-in-stamford.html | IMOGENE POWERS IS WEDI Bride of Lieut S C JohnsonI USAF in Stamford ChurchI I | Special to The New York Times I | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/in-between-seasons-miami-takes-short-break-before-summer-rush.html | IN BETWEEN SEASONS Miami Takes Short Break Before Summer Rush | By Arthur L Himbert | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/in-the-limelight-seed-of-an-old-vegetable-cardon-is-available.html | IN THE LIMELIGHT Seed of an Old Vegetable Cardon Is Available | By Archer Whallon | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/indochina-armistice-faces-many-obstacles-bidaults-new-proposal.html | INDOCHINA ARMISTICE FACES MANY OBSTACLES Bidaults New Proposal Would Force Communists to Yield Ground | By Tillman Durdin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/inexpensive-vacations-in-new-yorks-parks-roughing-it-comes-easy-in.html | INEXPENSIVE VACATIONS IN NEW YORKS PARKS Roughing It Comes Easy in the Cabins And Tents of the State Preserves | By Michael Caracappa | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/inquiry-colleagues-oppose-dirksen-plan-for-speedup-speedup-opposed.html | Inquiry Colleagues Oppose Dirksen Plan for SpeedUp SPEEDUP OPPOSED IN MCARTHY CASE | By John D Morris | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/intercos-heros-walk-by-robert-crane-196-pp-new-york-ballantine.html | InterCos HEROS WALK By Robert Crane 196 pp New York Ballantine Books Cloth 250 paper 35 cents | J FRANCIS MCCOMAS | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/israeli-schools-are-reorganized-public-education-replaces-former.html | ISRAELI SCHOOLS ARE REORGANIZED Public Education Replaces Former Indoctrination by Ideological Groups | By Harry Gilroy | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/israels-economic-hopes-rest-on-foreign-capital-outside-investments.html | ISRAELS ECONOMIC HOPES REST ON FOREIGN CAPITAL Outside Investments Are Vital to Her Chances of Closing Big Trade Gap | By Harry Gilroy | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jane-e-esten-to-bewei-mr-holyoke-junior-fiancee-ofl-rl-ph.html | JANE E ESTEN TO BEWEI Mr Holyoke Junior Fiancee ofI Rl ph Weteers Jr | Special to ne New York Times I | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/janet-miller-affianced-elmsford-girl-will-be-wed-to-walter-cooke.html | JANET MILLER AFFIANCED Elmsford Girl Will Be Wed to Walter Cooke Jago Jr | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/japanese-unit-for-pfaudler.html | Japanese Unit for Pfaudler | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jazz-composers.html | JAZZ COMPOSERS | J W | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jean-c-mgregor-becomes-fiancee-smith-alumna-is-betrothed-to-dr.html | JEAN C MGREGOR BECOMES FIANCEE Smith Alumna Is Betrothed to Dr Donald C Greaves a Psychiatrist Here | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jeanohara-engaged-itroth-of-new-rochelle-girl-to-peter-bentley.html | JEANoHARA ENGAGED ITroth of New Rochelle Girl to Peter Bentley AnnoUnced | Special tO Tllk mes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jenkins-boomed-for-senate-race-tennessee-old-guard-g-o-p-pushes.html | JENKINS BOOMED FOR SENATE RACE Tennessee Old Guard G O P Pushes Committee Counsel to Oppose Kefauver | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jersey-democrats-shy-at-tax-issues-platform-urges-a-bipartisan.html | JERSEY DEMOCRATS SHY AT TAX ISSUES Platform Urges a Bipartisan Foreign Policy Says Little About State Problems | By George Cable Wright | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jersey-lutherans-to-meet.html | Jersey Lutherans to Meet | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/jersey-nuptials-for-miss-abram-bride-is-escorted-by-father-at.html | JERSEY NUPTIALS FOR MISS ABRAM Bride Is Escorted by Father at Marriage in Orange to Thomas G Noyes | Special to The New YOrk Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/john-david-chief-began-as-a-buyer-chance-meeting-with-retailer-in.html | JOHN DAVID CHIEF BEGAN AS A BUYER Chance Meeting With Retailer in 1919 Started War Veteran on Career in Store Chain | By Gene Boyo | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/johnny-dios-foe-quits-union-post-uawafl-head-charges-lack-of.html | JOHNNY DIOS FOE QUITS UNION POST UAWAFL Head Charges Lack of Support in His New York CleanUp | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/just-sidney-shows-way-in-28600-camden-handicap-at-garden-state-park.html | Just Sidney Shows Way in 28600 Camden Handicap at Garden State Park FAVORITE SCORES BY THREE LENGTHS | By Joseph C Nichols | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/kings-point-wins-meet-beats-queens-in-rain-for-third-straight-in.html | KINGS POINT WINS MEET Beats Queens in Rain for Third Straight in Dual Track | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/korea-discussion-is-facing-rupture-u-s-aides-want-to-end-talk-if.html | KOREA DISCUSSION IS FACING RUPTURE U S Aides Want to End Talk if Reds Wont Agree to U NWatched Election | By Benjamin Welles | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/laurie-sue-godfre.html | LAURIE SUE GODFRE | tecll to The ew York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lazard-defeats-strafaci-on-19th-winner-for-last-two-years-bows-in.html | LAZARD DEFEATS STRAFACI ON 19TH Winner for Last Two Years Bows in Second Round of Richardson Golf Test | By Lincoln A Werden | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lets-back-up-them-birds-lyrically-and-financially-baltimore-is-back.html | Lets Back Up Them Birds Lyrically and financially Baltimore is backing the Orioles the citys first majorleague team in fiftytwo years | By Gilbert Millstein | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-from-london-the-literary-scene.html | Letter From London the Literary Scene | By Stephen Spender | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ANTHONY DEL SIGNORE | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | LILLIAN GERARD | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ELGA KRON STULMAN | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lillian-bellamy-married-in-south-attended-by-3-at-wedding-in.html | LILLIAN BELLAMY MARRIED IN SOUTH Attended by 3 at Wedding in Wilmington NC Church to Leslie Boney Jr Architect | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lis-jaffin-prospective-bride.html | Lis Jaffin Prospective Bride | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lodge-shows-u-n-to-congressmen-they-stress-its-potential-role-in-in.html | LODGE SHOWS U N TO CONGRESSMEN They Stress Its Potential Role in IndoChina but Agree to Await Geneva Outcome | By Kathleen McLaughlin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/lois6ifford-wed-to-michael-oorl-graduates-of-pine-manor-and.html | LOIS6IFFORD WED TO MICHAEL OORI Graduates of Pine Manor and Williams Marry in St Johns at Cold Spring Harbor | special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/london-tv-report-commercial-video-will-start-in-the-fall.html | LONDON TV REPORT Commercial Video Will Start in the Fall | By L Marsland Gander | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/louise-b-vellane-engaged.html | Louise B Vellane Engaged | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/louise-v-mitchell-new-canaan-bride.html | LOUISE V MITCHELL NEW CANAAN BRIDE | Special to The New York Tunes | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/lowenthal-wale.html | Lowenthal  Wale | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/lquptilseheld-for-oeile-marzo-manhattanvillo-alumna-wed-to-william.html | lqUPTILSEHELD FOR oEILE MARZO Manhattanvillo Alumna Wed to William D Haylon in Port Washington Church | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mackintoshmholmes.html | MackintoshMHolmes | Special to The New York TImez | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mandevillejohnson.html | MandevilleJohnson | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/marriage-in-august-for-phyllis-stabler.html | MARRIAGE IN AUGUST FOR PHYLLIS STABLER | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/marriage-in-ersuy-for-elaine-pankopf.html | MARRIAGE IN ERSuY FOR ELAINE PANKOPF | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mary-hamill-becomes-bride.html | Mary Hamill Becomes Bride | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mary-pauly-engaged-secretary-in-capital-to-be-wed-to-carter-c.html | MARY PAULY ENGAGED Secretary in Capital to Be Wed to Carter C Chinnis | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/matter-of-principle-tv-rebuttal-costs-are-a-vexing-problem.html | MATTER OF PRINCIPLE TV Rebuttal Costs Are A Vexing Problem | By Jack Gould | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mays-drive-helps-vanquish-pirates-antonelli-gains-giants-first.html | MAYS DRIVE HELPS VANQUISH PIRATES Antonelli Gains Giants First Night Triumph of Season Despite Mates Lapses | By John Drebinger | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mcarthy-says-3-balk-red-inquiry-asserts-democratic-senators-on.html | MCARTHY SAYS 3 BALK RED INQUIRY Asserts Democratic Senators on Subcommittee Are Trying to Prolong Army Hearings | By Richard J H Johnston | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mcarthy-versus-army-tactics-on-each-side-senator-raises-old.html | MCARTHY VERSUS ARMY TACTICS ON EACH SIDE Senator Raises Old Security Cases Army Has Ace in Phone Records | By W H Lawrence | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mcarthys-secret-paper-reopens-an-old-dispute-executive-departments.html | MCARTHYS SECRET PAPER REOPENS AN OLD DISPUTE Executive Departments Have Held That They Decide What Is in Public Interest | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/mccollomeastlack.html | McCollomEastlack | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/menhaden-hunters-gulf-stream-north-by-earl-conrad-253-pp-new-york.html | Menhaden Hunters GULF STREAM NORTH By Earl Conrad 253 pp New York Doubleday  Co 350 | By Henry Cavendish | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/messingerrosthal.html | MessingerRosthal | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/meyner-invites-editors-plans-to-meet-monthly-with-aides-of-jersey.html | MEYNER INVITES EDITORS Plans to Meet Monthly With Aides of Jersey Weeklies | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mi55-palila-dewit-and-sign-marry-white-plains-girl-becomes-bride-of.html | MI55 PALILA DEWIT AND SIGN MARRY White Plains Girl Becomes Bride of Edward Merritt at Church in Valhalla | Si3eclal to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mibs-ohwuqda-bay-shore-bride-has-5-attehdantsat-wedding-to-hugh.html | MIBS OHWUqDA BAY SHORE BRIDE Has 5 Attehdantsat Wedding to Hugh Hampton Weedon 3d Alumnus of Williams | Special to Th New Yor TlmJ | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-alison-bean-lawyers-fianoee-former-vassar-student-to-be-bride.html | MISS ALISON BEAN LAWYERS FIANOEE Former Vassar Student to Be Bride of Arthur Birney of Washington Firm | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ambrister-to-wed-senior-at-syracuse-engaged-to-lieut-ludwig-p.html | MISS AMBRISTER TO WED Senior at Syracuse Engaged to Lieut Ludwig P Pietz | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ann-bellows-engaged-to-marry.html | MISS ANN BELLOWS ENGAGED TO MARRY | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-ashcrofts-troth-hood-college-senior-will-be-wed-to-joseph-l.html | MISS ASHCROFTS TROTH Hood College Senior Will Be Wed to Joseph L Sarandria | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-avery-russell-becomes-betrothed.html | MISS AVERY RUSSELL BECOMES BETROTHED | SILeCial to The New York Timer | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-beardsell-bride-in-jerse-wed-to-slover-hollister-jri-graduate.html | MISS BEARDSELL BRIDE IN JERSE Wed to Slover Hollister Jrl Graduate of Middlebury inl Christ Church Short Hills | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-coolidge-wed-to-henryh-barnes.html | MISS COOLIDGE WED TO HENRYH BARNES | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-dunph-affianced-milford-conn-girl-engaged-to-carleton-frost.html | MISS DUNPH AFFIANCED Milford Conn Girl Engaged to Carleton Frost Loucks | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-elena-perry-to-be-june-bride-hunter-alumna-betrothed-to.html | MISS ELENA PERRY TO BE JUNE BRIDE Hunter Alumna Betrothed to Stanley F Johnson Who is an Electronics Scientist | Special to The New York Tlme z | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-heyman-affianced-sarah-lawrence-sophomore-to-be-bride-of-henry.html | MISS HEYMAN AFFIANCED Sarah Lawrence Sophomore to Be Bride of Henry Sosin | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-hilary-hall-to-arrn-june-stephens-alumna-lists-five-attendants.html | MISS HILARY HALL TO ARRN JUNE Stephens Alumna Lists Five Attendants for Wedding to Jon Byk a Student | Spicial to bt New York Tithe | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-hoyt-bride-of-lqaoigeit-norwalk-church-s-setting-for-her.html | MISS HOYT BRIDE OF IqAOIGEIt Norwalk Church s Setting for Her Marriage to Lieut I a I vded dr | Special to Tile New York Times I | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-jane-dwyer-is-wed-in-suburbb-marymount-alumna-bride-in-mount.html | MISS JANE DWYER IS WED IN SUBURBB Marymount Alumna Bride in Mount Kisco of Burkley McCarthy ExMarine | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-johnson-is-affianced.html | Miss Johnson Is Affianced | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-johnstons-troth-cooperstown-girl-to-be-wed-to-w-t-sampson.html | MISS JOHNSTONS TROTH Cooperstown Girl to Be Wed to W T Sampson Smith Jr | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-juliabroderick-to-be-wedto-ensign.html | MISS JULIABRODERICK TO BE WEDTO ENSIGN | Slecial to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-louise-smith.html | MISS LOUISE SMITH | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-lucy-bearby-will-bearried-pembroke-graduate-fiancee-of-thomas.html | MISS LUCY BEARBY WILL BEARRIED Pembroke Graduate Fiancee of Thomas C Schmidt an Alumnus of Princeton | I Special to The New York Times o | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-mcoblnell-engaged-to-wed-skidmore-alumna-is-fiancee-of-lieut.html | MISS MCOblNELL ENGAGED TO WED Skidmore Alumna Is Fiancee of Lieut John R Hinrichs Johns Hopkins Graduate | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/miss-pierson-engaged-john-martin-allard-is-fiance-of-u-of-illinois.html | MISS PIERSON ENGAGED John Martin Allard Is Fiance of U of Illinois Alumna | spectRl to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/missjen6earn-becomes-engaged-sho-and-spencer-struble-harvard.html | MISSJEN6EARN BECOMES ENGAGED Sho and Spencer Struble Harvard Graduate Students to Be Wed in Summer | Special to The New York Tlmew | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mistress-a-la-mode-all-my-sins-by-norbert-estey-374-pp-new-york-a-a.html | Mistress A la Mode ALL MY SINS By Norbert Estey 374 pp New York A A Wyn 350 | JOHN NEFF | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/modern-rustics-monticellos-bearded-sesquicentennial-party-to.html | MODERN RUSTICS Monticellos Bearded Sesquicentennial Party to Highlight Catskill Season | By Bernard Kalb | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/monsters-and-such-standard-menaces-including-females-turn-up-in.html | MONSTERS AND SUCH Standard Menaces Including Females Turn Up in Three New Films | By Bosley Crowther | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mountain-man-joe-meek-man-of-the-west-by-shannon-garst-illustrated.html | Mountain Man JOE MEEK Man of the West By Shannon Garst Illustrated by Albert Orbaan 179 pp New York Julian Messner Inc 275 | GEORGE A WOODS | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mountains-rivers-and-mayas-of-chiapas.html | MOUNTAINS RIVERS AND MAYAS OF CHIAPAS | By Edward E F Montagu | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mozart-on-disks-serenade-divertimentos-add-to-lp-listings.html | MOZART ON DISKS Serenade Divertimentos Add to LP Listings | R P | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-c-frischmann.html | MRS C FRISCHMANN | Special to The New Yorh Ttmes | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-henry-c-nields-has-son.html | Mrs Henry C Nields Has Son | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/mrs-samuel-nass-has-child.html | Mrs Samuel Nass Has Child | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/museum-about-montana.html | MUSEUM ABOUT MONTANA | T B L | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/music-down-south-members-of-active-composers-league-gather-for.html | MUSIC DOWN SOUTH Members of Active Composers League Gather for Fifth Forum and Workshop | By Olin Downes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/music-for-armonica.html | MUSIC FOR ARMONICA | By John Briggs | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/n-b-c-televises-a-superb-salome-opera-theatre-offers-strauss-work.html | N B C TELEVISES A SUPERB SALOME Opera Theatre Offers Strauss Work in Brilliant Form Miss Malbin in Title Role | By Howard Taubman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nancy-s-wise-to-be-a-bride.html | Nancy S Wise to Be a Bride | Special to The Nw York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nationally-characteristic.html | Nationally Characteristic | By Betty Pepis | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navajo-highway-new-145mile-road-cuts-through-reservation.html | NAVAJO HIGHWAY New 145Mile Road Cuts Through Reservation | By Ethel Lowden | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navarre-looks-to-geneva.html | Navarre Looks to Geneva | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/navy-takes-seventh-straight.html | Navy Takes Seventh Straight | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ncaa-penalizes-seton-hall-6-others-ncaa-penalizes-seven-colleges.html | NCAA Penalizes Seton Hall 6 Others NCAA PENALIZES SEVEN COLLEGES | By the United Press | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nebraska-to-vote-on-tax-reform-plan.html | NEBRASKA TO VOTE ON TAX REFORM PLAN | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/nepal-now-scans-ties-with-peiping-closer-relations-between-states.html | NEPAL NOW SCANS TIES WITH PEIPING Closer Relations Between States May Be Outcome of Red ChineseIndian Pact | By Robert Trumbull | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-england.html | NEW ENGLAND | JOHN H FENTON | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/new-mexico-by-museum-visiting-a-few-exhibits-enhances-sightseeing.html | NEW MEXICO BY MUSEUM Visiting a Few Exhibits Enhances SightSeeing | By W Thetford Leviness | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/newburgh-marriage-for-joyce-e-easman.html | NEWBURGH MARRIAGE FOR JOYCE E EASMAN | Specl to The lew York Tlm | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-and-gossip-of-the-rialto-the-rainmaker-moving-toward-broadway.html | NEWS AND GOSSIP OF THE RIALTO The Rainmaker Moving Toward Broadway London Project | By Lewis Funke | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-mums-two-english-strains-are-noted-for-early-bloom.html | NEWS OF MUMS Two English Strains Are Noted for Early Bloom | By Drew Sherrard | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/news-of-tv-and-radio-red-skelton-to-headline-new-hourlong-summer.html | NEWS OF TV AND RADIO Red Skelton to Headline New HourLong Summer Variety Show Other Items | By Sidney Lohman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/no-24-for-middies-navy-varsity-continues-streak-against-penn-and.html | NO 24 FOR MIDDIES Navy Varsity Continues Streak Against Penn and Harvard Eights | By Allison Danzig | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/notes-on-science-drug-may-check-brain-tumors-cancer-and-polio-virus.html | NOTES ON SCIENCE Drug May Check Brain Tumors Cancer and Polio Virus | W K | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/novelties-prove-a-worthwhile-adventure-new-forms-and-colors-in-old.html | NOVELTIES PROVE A WORTHWHILE ADVENTURE New Forms and Colors in Old Favorites Have Won a Permanent Place | By Martha Pratt Haislip | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/odonnehswit.html | ODonneHSwit | Special to The New York Tinxes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/officer-is-fiance-of-miss-triyer-lieut-charles-strome-jr-of-air.html | OFFICER IS FIANCE OF MISS TRIYER Lieut Charles Strome Jr of Air Force to Wed Alumna of Skidmore College | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/old-disputes-intensify-dulles-new-problems-in-mapping-an-asian.html | OLD DISPUTES INTENSIFY DULLES NEW PROBLEMS In Mapping an Asian Policy He Finds Trouble on the Political Front | By William S White | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/ontario-variety-attractions-of-the-province-range-from-shakespeare.html | ONTARIO VARIETY Attractions of the Province Range From Shakespeare to Wilderness | By James Montagnes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/oraeoodbury-to-be-wed-july-bedford-n-h-girl-becomes-engaged-to-a-e.html | ORAEOODBURY TO BE WED JULY Bedford N H Girl Becomes Engaged to A E Stone Jr a Graduate of Yale | Special to lhe New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pakistani-assails-partition-of-india-east-zone-minister-stirs-furor.html | PAKISTANI ASSAILS PARTITION OF INDIA East Zone Minister Stirs Furor With Talk Urging United SubContinent | By John P Callahan | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/paris-offers-plan-wants-red-guerrillas-disarmed-regulars-grouped-in.html | PARIS OFFERS PLAN Wants Red Guerrillas Disarmed Regulars Grouped in Zones | By Thomas J Hamilton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/part-of-the-parade-the-silver-bell-tree-is-only-one-of-many.html | PART OF THE PARADE The Silver Bell Tree Is Only One of Many | M C W | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/passenger-freighter-along-the-st-lawrence.html | PASSENGER FREIGHTER ALONG THE ST LAWRENCE | By Helen Claire Howes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/patricia-raff-is-a-future-bride.html | Patricia Raff Is a Future Bride | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/patty-tops-seixas-in-straight-sets-eliminates-wimbledon-star-miss.html | PATTY TOPS SEIXAS IN STRAIGHT SETS Eliminates Wimbledon Star Miss Connolly Gains Final  Drobny Triumphs | By the United Press | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pavlovs-dog-and-communist-brainwashers-through-a-monstrous-misuse.html | Pavlovs Dog and Communist Brainwashers Through a monstrous misuse of famous psychological techniques the totalitarians seek to enslave the human mind | By Joost A M Meerloo Md | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pelham-weddin6-for-ali3e-f-daley-bride-is-escorted-by-father-at.html | PELHAM WEDDIN6 FOR ALI3E F DALEY Bride Is Escorted by Father at Marriage to Thomas S Markey M  T Alumnus | Special to Tile New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pennsylvania-primps-for-the-tourist.html | PENNSYLVANIA PRIMPS FOR THE TOURIST | By Paul Trescott | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pentagon-gives-senate-show-high-rating-but-work-gets-done-by-the.html | PENTAGON GIVES SENATE SHOW HIGH RATING But Work Gets Done By the Shifting of Office Burdens | By Elie Abel | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peru-road-leads-to-mystery-ruin-expedition-tracing-inca-route-takes.html | PERU ROAD LEADS TO MYSTERY RUIN Expedition Tracing Inca Route Takes to Air to Find Stone Buildings on Coastal Peak | By Victor von Hagen | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peter-j-waxman.html | PETER J WAXMAN | SpeCial to uhe New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/peter-santon-weds-miss-deborah-camps.html | PETER SANTON WEDS  MISS DEBORAH CAMPS | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/physician-to-wed-i-bettine-_-harlow-dr-edward-k-williams-of.html | PHYSICIAN TO WED I BETTINE HARLOW Dr Edward K Williams of Columbia Medical Faculty Is Fiance of a Nurse | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pictorial-salons-their-decline-deplored-and-revival-advocated.html | PICTORIAL SALONS Their Decline Deplored And Revival Advocated | By Jacob Deschin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pittsburgh-waits-in-5store-strike-teamsters-out-23-weeks-companies.html | PITTSBURGH WAITS IN 5STORE STRIKE Teamsters Out 23 Weeks Companies Look to Summer Lull  No Break Seen | By A H Raskin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/plains-states.html | PLAINS STATES | SETH S KING | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/poldarks-progress-venture-once-more-by-winston-graham-283-pp-new.html | Poldarks Progress VENTURE ONCE MORE By Winston Graham 283 pp New York Doubleday  Co 375 | WHITNEY BETTS | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/politics-held-african-bane.html | Politics Held African Bane | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/power-interests-debate-u-s-role-unit-of-hoover-commission-finds.html | POWER INTERESTS DEBATE U S ROLE Unit of Hoover Commission Finds Coast Groups Divided on Developing Resources | By Lawrence E Davies | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/premier-of-italy-curbs-red-press-bars-reporters-from-regime-offices.html | PREMIER OF ITALY CURBS RED PRESS Bars Reporters From Regime Offices for Attack on His Sympathy Note to France | By Herbert L Matthews | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/president-greets-montclair-pupils-his-exmess-sergeant-brings-class.html | PRESIDENT GREETS MONTCLAIR PUPILS His ExMess Sergeant Brings Class by Arrangement of the White House | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/president-urged-by-truman-to-act-to-depend-power-missourian-says.html | PRESIDENT URGED BY TRUMAN TO ACT TO DEPEND POWER Missourian Says That Some in Congress Use Fear of Reds to Encroach on Executive | By Milton Bracker | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pretentious-work.html | Pretentious Work | C F SMITH | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/princeton-names-humanities-unit-8-teachers-join-new-council-aimed.html | PRINCETON NAMES HUMANITIES UNIT 8 Teachers Join New Council Aimed at Restoring Classic Studies to Center Spot | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/princeton-retains-cup-lightweight-crew-goldthwaite-victor-on.html | PRINCETON RETAINS CUP Lightweight Crew Goldthwaite Victor on 2dPlace Finish | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/pro-m-bresson.html | Pro M Bresson | H WALTER | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/railroads-new-trends-faster-trains-and-improved-equipment-are.html | RAILROADS NEW TRENDS Faster Trains and Improved Equipment Are Promised for Summer Vacation | By Ward Allan Howe | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rain-clouds-not-only-for-ducks-the-story-of-rain-by-glenn-o-blough.html | Rain Clouds NOT ONLY FOR DUCKS The Story of Rain By Glenn O Blough Illustrated by Jeanne Bendick 48 pp New York Whittlesey House 225 | ELLEN LEWIS BUELL | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rances-m-brooks-bride-in-nashville.html | RANCES M BROOKS BRIDE IN NASHVILLE | pecial to The New Yok Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/reading-session-musicians-gather-on-own-time-to-play-unfamiliar.html | READING SESSION Musicians Gather on Own Time to Play Unfamiliar Compositions by Arriaga | By Howard Taubman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/records-concertos-two-versions-of-brahms-by-serkin-and-backhaus.html | RECORDS CONCERTOS Two Versions of Brahms By Serkin and Backhaus | By Harold C Schonberg | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/relations-of-western-big-three-as-they-are-viewed-from-london.html | RELATIONS OF WESTERN BIG THREE AS THEY ARE VIEWED FROM LONDON British Tend to Side With French on IndoChina Issue But With United States When It Comes to E D C | By Drew Middleton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/reshaping-niagara-u-s-canada-launch-plan-to-preserve-falls.html | RESHAPING NIAGARA U S Canada Launch Plan to Preserve Falls | By Bill Cartwright | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/thee-warns-u-s-red-peril-grows-korean-president-asks-arms-for.html | RHEE WARNS U S RED PERIL GROWS Korean President Asks Arms for Asians to Keep Foe From Taking Continent | By Syngman Rhee | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/roses-on-high-length-of-bloom-settles-choice-of-climber.html | ROSES ON HIGH Length of Bloom Settles Choice of Climber | O E A | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/rye-school-meet-put-off.html | Rye School Meet Put Off | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/safety-award-won-by-7-eastern-papers.html | SAFETY AWARD WON BY 7 EASTERN PAPERS | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/safety-conference-seeks-a-curb-on-accidents-class-on-water-to-start.html | Safety Conference Seeks a Curb on Accidents CLASS ON WATER TO START MAY 22 | By Clarence E Lovejoy | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sarajevos-jews-almost-all-gone-only-600-of-10000-members-of-famed.html | SARAJEVOS JEWS ALMOST ALL GONE Only 600 of 10000 Members of Famed Community in Balkans Are Left | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/saucy-love-of-life-under-milk-wood-a-play-for-voices-by-dylan.html | Saucy Love of Life UNDER MILK WOOD A Play for Voices By Dylan Thomas 107 pp Norfolk Conn New Directions 3 | By Richard Eberhart | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/saving-yorktown-plans-are-drawn-to-preserve-relics-of-the-battle.html | SAVING YORKTOWN Plans Are Drawn to Preserve Relics Of the Battle That Ended an Era | By Cabell Phillips | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sayville-school-plan-meeting-will-vote-on-100000-alteration-of.html | SAYVILLE SCHOOL PLAN Meeting Will Vote on 100000 Alteration of Building | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/science-and-heresy.html | SCIENCE AND HERESY | K JAAKKO HINTIKKA | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/science-and-soviet.html | SCIENCE AND SOVIET | JOHN J MOMENT | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sea-gull-at-the-phoenix-notable-cast-will-play-in-chekhov-revival.html | SEA GULL AT THE PHOENIX Notable Cast Will Play In Chekhov Revival Opening Tuesday | By Norris Houghton | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/segregation-notes.html | SEGREGATION NOTES | JOHN E REINHOLD | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/seville-officials-irked-by-cardinal-state-authorities-in-spanish.html | SEVILLE OFFICIALS IRKED BY CARDINAL State Authorities in Spanish City Angered by Snub of Prelate for Franco | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/she-wouldnt-go-away-the-city-and-the-wave-by-jon-godden-245-pp-new.html | She Wouldnt Go Away THE CITY AND THE WAVE By Jon Godden 245 pp New York Rinehart  Co 3 | By Robert Payne | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/shehysehaenen.html | SheHySehaenen | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/sheila-samuels-is-engaged.html | Sheila Samuels Is Engaged | Special to The New York lmes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/ship-models-in-exhibit-mariner-works-on-his-third-for-boston-museum.html | SHIP MODELS IN EXHIBIT Mariner Works on His Third for Boston Museum | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/shipping-periodicals-abroad.html | Shipping Periodicals Abroad | S P KAIpLI | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/shoe-recovery-held-harbinger-of-general-revival-in-soft-goods.html | Shoe Recovery Held Harbinger Of General Revival in Soft Goods RECESSION IS OVER IN SHOE INDUSTRY | By George Auerbach | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/shoot-title-won-by-shaughnessy-he-tops-ostrom-after-tie-at-189-in.html | SHOOT TITLE WON BY SHAUGHNESSY He Tops Ostrom After Tie at 189 in Amateur Singles at Travers Island Traps | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/showdown-with-bevan-is-set-by-labor-chiefs-control-of-british.html | SHOWDOWN WITH BEVAN IS SET BY LABOR CHIEFS Control of British Socialist Party Is at Stake in the Struggle | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/sidelights-on-geneva-conference.html | Sidelights On Geneva Conference | GENEVA | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/silverlifton.html | SilverLifton | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/slight-hook-to-soft-fade-my-partner-ben-hogan-by-jimmy-demaret.html | Slight Hook to Soft Fade MY PARTNER BEN HOGAN By Jimmy Demaret Illustrated 214 pp New York McGrawHill Book Company 295 | By Lincoln Werden | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/slow-down-for-construction-ahead.html | SLOW DOWN FOR CONSTRUCTION AHEAD | By Joseph C Ingraham | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/son-to-mrs-w-s-doernberg-jr.html | Son to Mrs W S Doernberg Jr | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/son-to-the-john-northrops.html | Son to the John Northrops | Special to The New York Tlmes | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/sour-wine-for-many-palates.html | Sour Wine For Many Palates | By Jane Nickerson | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/south-asian-states-show-they-can-work-together-ceylon-conference.html | SOUTH ASIAN STATES SHOW THEY CAN WORK TOGETHER Ceylon Conference Serves Warning That Nations Will Not Tolerate Interference | By Robert Trumbull | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/southern-california.html | SOUTHERN CALIFORNIA | G H | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-denounced-for-mideast-acts-american-jewish-committee-says.html | SOVIET DENOUNCED FOR MIDEAST ACTS American Jewish Committee Says Policy Fans Tensions Bids U S Seek Peace | By Irving Spiegel | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/soviet-press-sees-geneva-as-defeat-for-u-s-policy-russian-people.html | SOVIET PRESS SEES GENEVA AS DEFEAT FOR U S POLICY Russian People Are Told That Our Policy Runs Contrary to Desires of Allies | By Harrison E Salisbury | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sports-of-the-times-a-matter-of-color.html | Sports of The Times A Matter of Color | By Arthur Daley | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/spring-bites-the-camera-bugs.html | Spring Bites The Camera Bugs | JACOB DESCHIN | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stanleyreilly.html | StanleyReilly | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stantontullis.html | StantonTullis | Specla to The New York Tlme | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/starshine-untouched-by-human-hands-by-robert-sheckley-169-pp-new.html | Starshine UNTOUCHED BY HUMAN HANDS By Robert Sheckley 169 pp New York Ballantine Books Cloth 2 Paper 35 cents | VILLIERS GERSON | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/state-manuals-explain-the-new-goals-set-for-elementary-and-junior.html | State Manuals Explain the New Goals Set For Elementary and Junior High Schools | By Benjamin Fine | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/steel-workers-carry-the-ball-for-big-labor-unions-their-proposals.html | STEEL WORKERS CARRY THE BALL FOR BIG LABOR UNIONS Their Proposals for Increases and a Guaranteed Wage Will Set a Pattern for Other Industries | By A H Raskin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/stewartmisterly.html | StewartMisterly | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/still-at-the-top-wonderful-town-in-its-fifteenth-month.html | STILL AT THE TOP Wonderful Town in Its Fifteenth Month | By Brooks Atkinson | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/strangers-in-paradise-lord-of-the-isles-by-donald-barr-chidsey-287.html | Strangers In Paradise LORD OF THE ISLES By Donald Barr Chidsey 287 pp New York Crown Publishers 3 | RICHARD MATCH | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/student-wins-china-fellowship.html | Student Wins China Fellowship | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/summer-wedding-for-i-fleod-she-is-betrothed-to-lieut-john-n-white.html | SUMMER WEDDING FOR I FLEOD She Is Betrothed to Lieut John N White of Marines Alumnus of Muskingum | Special to The New York Time | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/suzanne-e-bach-to-be-bride.html | Suzanne E Bach to Be Bride | Special to The NeW York Tlms | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/swimming-in-a-volcano.html | SWIMMING IN A VOLCANO | By Dolores B Jeffords | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/sylvia-wollowitz-affianced.html | Sylvia Wollowitz Affianced | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/taken-for-a-ride-the-school-bus-picnic-written-and-illustrated-by-a.html | Taken For a Ride THE SCHOOL BUS PICNIC Written and illustrated by Aaron Fine Unpaged New York Henry Holt  Co 225 | PAT CLARK | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tape-challenges-film-and-platter-magnetic-strip-finds-many-new-uses.html | TAPE CHALLENGES FILM AND PLATTER Magnetic Strip Finds Many New Uses in Home TV Industry and Movies | By James J Nagle | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tardy-arrivals.html | Tardy Arrivals | KATHARINE E FRANCKE | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/teen-drivers-warned-jersey-points-to-new-yorks-insurance.html | TEEN DRIVERS WARNED Jersey Points to New Yorks Insurance Requirements | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/telescope-given-einstein-school-handmade-gift-of-engineer-for.html | TELESCOPE GIVEN EINSTEIN SCHOOL HandMade Gift of Engineer for Children in Israel Fascinates the Physicist | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/texas-democrats-face-major-fights-shivers-accused-on-52-stand-for-g.html | TEXAS DEMOCRATS FACE MAJOR FIGHTS Shivers Accused on 52 Stand for G O P  Rayburn and Johnson Defend Seats | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/textbook-attacked-as-praising-russia.html | TEXTBOOK ATTACKED AS PRAISING RUSSIA | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-agile-pretender-the-relic-by-eca-de-queiroz-translated-from-the.html | The Agile Pretender THE RELIC By Eca de Queiroz Translated from the Portuguese by Aubrey F G Bell 289 pp New York The Noonday Press 350 | By Richard Sullivan | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-beaches-and-rural-lakes-of-new-jersey.html | THE BEACHES AND RURAL LAKES OF NEW JERSEY | By Joan Wright | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-bitter-ordeal-of-general-dean-a-soldierhero-recounts-his-three.html | THE BITTER ORDEAL OF GENERAL DEAN A SoldierHero Recounts His Three Years As a Prisoner of the Communists in Korea | By S L A Marshall | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-boys-with-a-pitch-the-relaxed-sell-by-thomas-whiteside.html | The Boys With a Pitch THE RELAXED SELL By Thomas Whiteside Illustrated by Robert Osborn 166 pp New York Oxford University Press 350 | By Rex Lardner | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-dance-nora-kaye-return-to-ballet-theatre-a-heartening-move.html | THE DANCE NORA KAYE Return to Ballet Theatre A Heartening Move | By John Martin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-disenchantment-where-we-came-out-by-granville-hicks-250-pp-new.html | The Disenchantment WHERE WE CAME OUT By Granville Hicks 250 pp New York The Viking Press 350 | By Reinhold Niebuhr | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-financial-week-stocks-move-irregularly-but-close-higher-motors.html | THE FINANCIAL WEEK Stocks Move Irregularly but Close Higher Motors Rails and Steels Stronger | By John G Forrest | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-giant-rodin-exhibition-of-his-bronzes-and-drawings-reveals-his.html | THE GIANT RODIN Exhibition of His Bronzes and Drawings Reveals His Stature and Influence | By Howard Devree | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-golden-gate.html | THE GOLDEN GATE | LAWRENCE E DAVIES | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-midsouth.html | THE MIDSOUTH | STACY V JONES | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-midwest.html | THE MIDWEST | RICHARD J H JOHNSTON | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-new-yugoslavia-titos-promised-land-yugoslavia-by-alex-n.html | The New Yugoslavia TITOS PROMISED LAND Yugoslavia By Alex N Dragnich 333 pp New Brunswick Rutgers University Press 575 | By M S Handler | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-northwest.html | THE NORTHWEST | RICHARD L NEUBERGER | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-queens-gibraltarians-they-do-not-share-spains-displeasure-over.html | The Queens Gibraltarians They do not share Spains displeasure over British rule | By Ted Brighton | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-rock-primps-for-queens-visit-gibraltar-brightened-by-gay.html | THE ROCK PRIMPS FOR QUEENS VISIT Gibraltar Brightened by Gay Bunting for Royal Tour of Fortress Monday | By Camille M Cianfarra | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-rockies.html | THE ROCKIES | MARSHALL SPRAGUE | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-shadowy-leader-of-the-vietminh-few-have-laid-eyes-on-communist.html | The Shadowy Leader of the Vietminh Few have laid eyes on Communist Ho Chi Minh since 1946 Yet his image is the flame of IndoChinas Revolt | By Peggy Durdin | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-south.html | THE SOUTH | JOHN POPHAM | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-southwest.html | THE SOUTHWEST | GLADWIN HILL | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-spirit-of-the-times-and-the-fashion-women-think-they-have-a.html | The Spirit of the Times and the Fashion Women think they have a great variety of fashions from which to choose Actually the basic design is by one couturier the Age in which they live | By Stella Mary Pearce | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-variable-waistline.html | The Variable Waistline | By Virginia Pope | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/the-western-influence.html | The Western Influence | ANTHONY WEST | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/then-and-now-the-hilarious-deadpan-of-buster-keaton-makes-a.html | Then and Now The hilarious deadpan of Buster Keaton makes a comeback on British TV | By Milton Shulman | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/thomas-w-knott.html | THOMAS W KNOTT | rectal to The lew York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tigers-in-armor-impact-the-battle-story-of-the-tenth-armored.html | Tigers In Armor IMPACT The Battle Story of the Tenth Armored Division By Lester M Nichols Illustrated 366 pp New York Bradbury Sayles ONeill 750 | By Ralph D Gardner | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/timeclock-vetoed-dutch-cabinet-continues-to-bar-mechanical-control.html | TIMECLOCK VETOED Dutch Cabinet Continues to Bar Mechanical Control | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/tiny-daffodils-prolong-season-of-bloom.html | TINY DAFFODILS PROLONG SEASON OF BLOOM | By Roberta C Watrous | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-find-out-if-there-is-an-ether.html | To Find Out If There Is an Ether | W K | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-this-musician-a-hit-is-off-a-bat-father-finn-who-founded-the.html | TO THIS MUSICIAN A HIT IS OFF A BAT Father Finn Who Founded the Paulist Choristers Is Avid Baseball Fan at 72 | By Harold C Schonberg | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/to-try-again-and-again-to-escape-men-of-colditz-by-p-r-reid-287-pp.html | To Try Again and Again to Escape MEN OF COLDITZ By P R Reid 287 pp Philadelphia J B Lippincott Company 395 | By Peter Blake | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/top-awards-won-by-waldenmark-kennels-entries-in-german-shepherd.html | TOP AWARDS WON BY WALDENMARK Kennels Entries in German Shepherd Clubs Specialty Show Picked by Roper | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/triangular-meet-is-taken-by-army-cadet-trackmen-first-in-8-events.html | TRIANGULAR MEET IS TAKEN BY ARMY Cadet Trackmen First in 8 Events Penn RunnerUp With Quantico Next | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/trieste-formula-offered-by-tito-yugoslav-presidents-plan-for.html | TRIESTE FORMULA OFFERED BY TITO Yugoslav Presidents Plan for Partition Follows That Drafted by U S Britain | By C L Sulzberger | RE0000125194 | 1982-04-07 | B00000472390 |

| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/trieste-plan-backed-as-vital-to-defense-western-allies-and-belgrade.html | TRIESTE PLAN BACKED AS VITAL TO DEFENSE Western Allies and Belgrade Offer It to Italy in the Hope of Ending Weakness in the NATO System | By C L Sulzberger | RE0000125194 | 1982-04-07 | B00000472390 |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/triple-by-wilson-caps-horse-show-rosensweig-miss-voorhees-and-miss.html | TRIPLE BY WILSON CAPS HORSE SHOW Rosensweig Miss Voorhees and Miss MacKinney Also Victors in Junior Event | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/troth-0fsusa___-n-knight-wellesley-alumna-engaged-toi-michael-banks.html | TROTH 0FSUSA N KNIGHT Wellesley Alumna Engaged toI Michael Banks of England I i | Special to The New York Ttmes I | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/troth-ahhouhced-of-anne-symonds-jersey-girl-prospective-bride-of.html | TROTH AHHOUHCED OF ANNE SYMONDS Jersey Girl Prospective Bride of Stuart E Hotchkiss an Aeronautical Engineer | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/two-kent-crews-score-schoolboys-pace-both-races-with-princeton.html | TWO KENT CREWS SCORE Schoolboys Pace Both Races With Princeton Freshmen | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/two-million-acres-of-adirondack-wilderness.html | TWO MILLION ACRES OF ADIRONDACK WILDERNESS | By George Tichenor | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/u-n-confers-on-tourist-problems.html | U N CONFERS ON TOURIST PROBLEMS | By Kathleen Teltsch | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/u-n-to-issue-i-l-o-stamps.html | U N to Issue I L O Stamps | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/u-s-adds-9000000-to-irans-aid-grant.html | U S ADDS 9000000 TO IRANS AID GRANT | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/u-s-bids-industry-help-trap-spies-brownell-calls-on-executives-at.html | U S BIDS INDUSTRY HELP TRAP SPIES Brownell Calls on Executives at Hot Springs to Support Pleas for New Laws | By Charles E Egan | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/u-s-exports-fall-u-k-german-rise-growing-competition-is-laid-to.html | U S EXPORTS FALL U K GERMAN RISE Growing Competition Is Laid to Contrasting Policies on Trade and Other Factors | By Brendan M Jones | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/unesco-stirs-row-in-los-angeles-candidates-for-school-job-are.html | UNESCO STIRS ROW IN LOS ANGELES Candidates for School Job Are Attacked for Ties With U N Agency | By Gladwin Hill | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/unified-asian-policy-asked-western-alliance-called-upon-to-act-in.html | Unified Asian Policy Asked Western Alliance Called Upon to Act in Concert on IndoChina | EUGENE V ROSTOW | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/union-ban.html | Union Ban | ROBERT LEGRADET | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/union-reelects-gold-fur-workers-pick-convicted-president-other.html | UNION REELECTS GOLD Fur Workers Pick Convicted President Other Officers | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archiv es/vacationing-in-robinson-crusoe-style.html | VACATIONING IN ROBINSON CRUSOE STYLE | By W J Redgrave | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vera-franceschi-plays-first-u-s-pianist-to-present-pizzetti-work.html | VERA FRANCESCHI PLAYS First U S Pianist to Present Pizzetti Work Heard in Rome | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/victory-at-trenton-lights-across-the-delaware-by-david-taylor-367.html | Victory At Trenton LIGHTS ACROSS THE DELAWARE By David Taylor 367 pp Philadelphia J B Lippincott Company 375 | THOMAS CALDECOT CHUBB | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vietnam-is-warned-nationalist-chinese-minister-scores-proposed.html | VIETNAM IS WARNED Nationalist Chinese Minister Scores Proposed Coalition | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/village-presentation.html | Village Presentation | ROSALIE EPSTEIN | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/visit-is-planned-on-north-shore-friends-of-raynham-hall-sponsor.html | VISIT IS PLANNED ON NORTH SHORE Friends of Raynham Hall Sponsor Tours of Homes to Furnish Historic Dwelling | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/visit-to-amtorg-the-soviet-trading-agency-long-quiescent-looks-for.html | Visit to Amtorg The Soviet trading agency long quiescent looks for an upturn as U S talks of easing restrictions | By J M Flagler | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vote-drives-set-in-pennsylvania-weeks-intensive-campaign-is-planned.html | VOTE DRIVES SET IN PENNSYLVANIA Weeks Intensive Campaign Is Planned by Candidates Light Balloting Forecast | By William G Weart | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/vote-law-studied-in-westchester-county-officials-find-flaws-in-the.html | VOTE LAW STUDIED IN WESTCHESTER County Officials Find Flaws in the Registration Measure They Helped to Support | By Merrill Folsom | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wallappleton.html | WallAppleton | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/walshmoulton.html | WalshMoulton | pectal to The New York Tlmeg | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/walshwatson.html | WalshWatson | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/war-graves-dedicated-21-in-revolution-died-in-camp-before-victory.html | WAR GRAVES DEDICATED 21 in Revolution Died in Camp Before Victory at Trenton | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/washington-a-time-of-crisis-and-decision.html | Washington A Time of Crisis and Decision | By James Reston | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/waves-officer-wed-to-david-chalmers.html | WAVES OFFICER WED TO DAVID CHALMERS | Special tT New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/weddihg-june-26-for-nancy-childs-skidmore-alumna-to-be-bride-of.html | WEDDIHG JUNE 26 FOR NANCY CHILDS Skidmore Alumna to Be Bride of Hilary Smart Graduate of Harvard Yaci4tsman | Specl to The New York Tlme | RE0000125194 | 1982-04-07 | B00000472390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/what-ails-the-united-states-senate-a-republican-member-evaluates.html | What Ails the United States Senate A Republican member evaluates three principal charges made against it Responsibility he argues rests outside as well as within | By Ralph E Flanders | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/white-house-still-hopeful-for-passage-of-its-program.html | WHITE HOUSE STILL HOPEFUL FOR PASSAGE OF ITS PROGRAM | By Anthony Leviero | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wild-flowers-find-a-sanctuary.html | WILD FLOWERS FIND A SANCTUARY | By Gertrude B Fiertz | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/willcox-sailing-victor-rain-and-wind-cut-larchmont-tuneup-to-one.html | WILLCOX SAILING VICTOR Rain and Wind Cut Larchmont TuneUp to One Race | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/womens-clubs-to-meet-jersey-federation-to-convene-in-atlantic-city.html | WOMENS CLUBS TO MEET Jersey Federation to Convene in Atlantic City Tuesday | Special to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wood-field-and-stream-pitfalls-await-those-who-eschew-basic.html | Wood Field and Stream Pitfalls Await Those Who Eschew Basic Precautions Before Fishing Trip | By Raymond R Camp | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/world-of-music-another-berkshire-festival-new-york-pro-musica.html | WORLD OF MUSIC ANOTHER BERKSHIRE FESTIVAL New York Pro Musica Antiqua Plans Six Concerts in Lenox During August | By Ross Parmenter | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/wraykeller.html | WrayKeller | SPecial to The New York Times | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-09 | https://www.nytimes.com/1954/05/09/archives/writeoff-aid-bill-held-inadequate-cotton-manufacturers-urge-tax.html | WRITEOFF AID BILL HELD INADEQUATE Cotton Manufacturers Urge Tax Allowance at Rates as High as 20 a Year | By Godfrey N Nelson | RE0000125194 | 1982-04-07 | B00000472390 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/hate-groups-stir-vote-of-warning-jewish-committee-executive-body.html | HATE GROUPS STIR VOTE OF WARNING Jewish Committee Executive Body Decries Spur to Racial and Religious Bigotry | By Irving Spiegelspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/1500-in-loyalty-parade-norwalk-march-well-guarded-after-threats-is.html | 1500 IN LOYALTY PARADE Norwalk March Well Guarded After Threats Is Peaceful | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/2-fishermen-found-dead-bodies-washed-ashore-after-week2-still.html | 2 FISHERMEN FOUND DEAD Bodies Washed Ashore After Week2 Still Missing | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/2-singers-make-debut-helen-breneman-and-raphael-grossman-give-joint.html | 2 SINGERS MAKE DEBUT Helen Breneman and Raphael Grossman Give Joint Recital | H C S | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/3-israeli-deaths-laid-to-arab-raiders-jordanians-assert-they-were.html | 3 Israeli Deaths Laid to Arab Raiders Jordanians Assert They Were Attacked | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/6en-6-0-cress-9t-cavalry-0ffiger-veteran-of-the-philippine-and.html | 6EN 6 0 CRESS 9t CAVALRY 0FFIGER Veteran of the Philippine and Mexican Campaigns Dies Career Spanned 40 Years | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/a-rare-songbird-back-in-virginia-bachmanswarbler-is-sighted-after.html | A RARE SONGBIRD BACK IN VIRGINIA BachmansWarbler Is Sighted After 16 Years Male Heard Sounding Mating Call | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/about-new-york-chinatowns-beloved-teacher-lady-finishes-fifty-years.html | About New York Chinatowns Beloved Teacher Lady Finishes Fifty Years of Emancipating Service | By Meyer Berger | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/abroad-after-the-detour-back-to-the-main-road.html | Abroad After the Detour Back to the Main Road | By Anne OHare McCormick | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/action-set-to-end-honduran-tieup-delegates-of-all-united-fruit.html | ACTION SET TO END HONDURAN TIEUP Delegates of All United Fruit Strikers Called to Session in Tela Tomorrow | By Paul P Kennedyspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/aim-to-fuse-bills-on-health-pushed-house-group-seeks-to-align.html | AIM TO FUSE BILLS ON HEALTH PUSHED House Group Seeks to Align Reinsurance Plan and Aid for Building of Clinics | By Bess Furmanspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/air-university-elaborate-service-institution-has-many-schools-and.html | Air University Elaborate Service Institution Has Many Schools and Students Ranging Up to Generals | By Hanson W Baldwinspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/alfred-j-morgan.html | ALFRED J MORGAN | Special to The New yok Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/allies-at-geneva-fight-rebels-bid-for-parley-seats-united-in.html | ALLIES AT GENEVA FIGHT REBELS BID FOR PARLEY SEATS United in Opposing Communist Move on IndoChina Smith Appeals for Good Faith ALLIES AT GENEVA FIGHT REBELS BID | By Benjamin Wellesspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/anthony-j-berardo.html | ANTHONY J BERARDO | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bayonne-woman-dies-in-crash.html | Bayonne Woman Dies in Crash | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/billy-graham-sets-a-record.html | Billy Graham Sets a Record | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/bombers-victors-at-stadium-7-to-4-yankees-pin-first-defeat-on.html | BOMBERS VICTORS AT STADIUM 7 TO 4 Yankees Pin First Defeat on Athletics Trice 2d Game Called at 1All in 9th | By Louis Effrat | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/c-eugene-kene.html | C EUGENE KENE | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/chari3es-j-tonry.html | CHARI3ES J TONRY | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/chelsea-defeats-fortuna-eleven-london-squad-nips-germans-3-to-2-on.html | CHELSEA DEFEATS FORTUNA ELEVEN London Squad Nips Germans 3 to 2 on Sillets Goal Before 18746 Here | By Gordon S White Jr | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/city-island-talks-of-secession-vote-upset-by-sales-tax-threat-yacht.html | CITY ISLAND TALKS OF SECESSION VOTE Upset by Sales Tax Threat Yacht Center Asks Pelham if It Would Be Welcome | By Merrill Folsomspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/city-water-fight-is-seen-near-end-final-briefs-on-increase-in.html | CITY WATER FIGHT IS SEEN NEAR END Final Briefs on Increase in Delaware River Diversion Filed With Court Aide AGREEMENT HELD LIKELY Later Revision Provided for by Pennsylvania Is Discounted by Municipal Engineers Citys Fight for Additional Water From Delaware River Nears End | By Charles G Bennett | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/cocoa-beans-soar-substitute-sought-candy-business-must-raise-price.html | Cocoa Beans Soar Substitute Sought Candy Business Must Raise Price or Cut Size of Product Public Is Little Aware Of Rise Paralleling That of Coffee COCOAS PRICE RISE MATCHES COFFEES | By George Auerbach | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/cover-girl-gains-dog-show-award-rementer-pointer-is-judged-best-in.html | COVER GIRL GAINS DOG SHOW AWARD Rementer Pointer Is Judged Best in AllBreed Field of 1103 at Trenton | By John Rendelspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/curbing-vandalism-proposal-for-punitive-action-against-parents.html | Curbing Vandalism Proposal for Punitive Action Against Parents Opposed by Justices FREDERICK BACKER | | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/de-gaulle-hailed-at-paris-rites-his-supporters-clash-with-police-de.html | De Gaulle Hailed at Paris Rites His Supporters Clash With Police DE GAULLE HAILED AT RITES IN PARIS | By Lansing Warrenspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dodgers-defeat-roberts-of-phils-for-sweep-of-threegame-series-five.html | Dodgers Defeat Roberts of Phils for Sweep of ThreeGame Series FIVE DOUBLE PLAYS MARK 21 TRIUMPH Dodgers Win Two in 7th As Phils Fail to Capitalize on Erskines Wildness | By Roscoe McGowenspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/dorothy-garrison-betrothed.html | Dorothy Garrison Betrothed | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/duncan-rae-mkenzie.html | DUNCAN RAE MKENZIE | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/eager-home-first-with-maserati-in-150mile-sports-car-contest-newark.html | Eager Home First With Maserati In 150Mile Sports Car Contest Newark Driver Captures Suffolk County Trophy Race in 13629 Lloyd Places Second in Field of 29 Starters | By William J Briordyspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/economics-and-finance-integrating-the-employment-figures-economics.html | ECONOMICS AND FINANCE Integrating the Employment Figures ECONOMICS AND FINANCE | By Edward H Collins | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/egan-gains-crown-in-trap-shooting-flushing-schoolboy-14-wins.html | EGAN GAINS CROWN IN TRAP SHOOTING Flushing Schoolboy 14 Wins National Amateur Handicap Test at Travers Island | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/eisenhower-extols-mary-washington-president-placing-wreath-at-grave.html | EISENHOWER EXTOLS MARY WASHINGTON President Placing Wreath at Grave Says She Gave Us Greatest American | By Anthony Levierospecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/film-will-depict-war-in-indochina-warners-to-produce-jump-into-hell.html | FILM WILL DEPICT WAR IN INDOCHINA Warners to Produce Jump Into Hell With Cooperation of French Government | By Thomas M Pryorspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/fort-dix-plans-battle-families-of-69th-division-men-invited-to.html | FORT DIX PLANS BATTLE Families of 69th Division Men Invited to Armed Forces Day | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/fox-terrier-named-best-at-cranston.html | FOX TERRIER NAMED BEST AT CRANSTON | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/french-trade-and-credit-pacts-rouse-swiss-business-protests.html | French Trade and Credit Pacts Rouse Swiss Business Protests | By George H Morisonspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/g-o-p-rural-bloc-seeks-major-role-upstate-assemblymen-meet-to-back.html | G O P RURAL BLOC SEEKS MAJOR ROLE Upstate Assemblymen Meet to Back Choice for Speaker if Heck Leaves Post | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/gaitskell-backs-bonns-rearming-laborite-defends-edc-plan-in-clash.html | GAITSKELL BACKS BONNS REARMING Laborite Defends EDC Plan in Clash With Opponents of Idea Within Party | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/george-f-boettger.html | GEORGE F BOETTGER | Special to The New York Tllnes | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/grace-gimpel-plays-piano-at-town-hall.html | GRACE GIMPEL PLAYS PIANO AT TOWN HALL | N S | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/greek-progress-cited-minister-tells-of-economic-gains-since-drachma.html | GREEK PROGRESS CITED Minister Tells of Economic Gains Since Drachma Revaluation | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/haieff-selection-has-its-premier-eclogue-for-harp-and-string.html | HAIEFF SELECTION HAS ITS PREMIER Eclogue for Harp and String Quartet Played as League of Composers Ends Season | R P | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/handy-man-fixes-a-200year-house-owner-learned-by-doing-and-started.html | HANDY MAN FIXES A 200YEAR HOUSE Owner Learned by Doing and Started Own Magazine for HomeRepair Devotees | By Betty Pepis | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/harvard-professor-to-retire.html | Harvard Professor to Retire | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/health-of-pope-causing-anxiety-anew-because-of-heavy-schedule-he.html | Health of Pope Causing Anxiety Anew Because of Heavy Schedule He Has Set | By Herbert L Matthewsspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/herman-e-kollmar.html | HERMAN E KOLLMAR | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/horse-trainer-62-deadi-i-robert-odom-developed-crafty-i-admiral.html | HORSE TRAINER 62 DEADI i Robert Odom Developed Crafty i Admiral Into a Top Winner I I | Speela to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/horsey-blattmann.html | Horsey Blattmann | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/ill-coal-industry-getting-sicker-output-lowest-since-depression-ill.html | Ill Coal Industry Getting Sicker Output Lowest Since Depression ILL COAL INDUSTRY IS GETTING SICKER | By A H Raskinspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/illinois-to-open-korean-drive.html | Illinois to Open Korean Drive | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/italian-company-a-top-diversifier-montecatini-makes-metals-plastics.html | ITALIAN COMPANY A TOP DIVERSIFIER Montecatini Makes Metals Plastics Textile Fibers and Drugs Besides Chemicals ITALIAN COMPANY A TOP DIVERSIFIER | By Jack R Ryan | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jazz-takes-over-composers-forum-teo-macero-offers-works-in-brass.html | JAZZ TAKES OVER COMPOSERS FORUM Teo Macero Offers Works in Brass That Contrast With Boatwrights Strings | R P | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jersey-man-heads-new-antispy-unit-eisenhower-picks-tompkins-u-s.html | JERSEY MAN HEADS NEW ANTISPY UNIT Eisenhower Picks Tompkins U S Attorney Noted for RacketBusting Work JERSEY MAN HEADS NEW ANTISPY UNIT | By the United Press | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jersey-put-first-in-travel-density.html | JERSEY PUT FIRST IN TRAVEL DENSITY | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/jewell-ardsley-golf-victor.html | Jewell Ardsley Golf Victor | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/leinsdorf-leads-n-b-c-beethovens-second-symphony-wagner-work.html | LEINSDORF LEADS N B C Beethovens Second Symphony Wagner Work Broadcast | HCS | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/lindberghs-donate-art-portraits-of-general-and-wife-given-to.html | LINDBERGHS DONATE ART Portraits of General and Wife Given to Amherst for Display | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/long-island-children-dress-up-pets-for-storybook-show.html | Long Island Children Dress Up Pets for Storybook Show | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/maglie-takes-no-5-at-pittsburgh-51-giant-ace-misses-a-shutout-on.html | MAGLIE TAKES NO 5 AT PITTSBURGH 51 Giant Ace Misses a ShutOut on Misplay Mueller Mays Deliver the Key Blows | By John Drebingerspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mass-migration-to-israel-urged-independence-day-speakers-take.html | MASS MIGRATION TO ISRAEL URGED Independence Day Speakers Take Course That U S Aide Warned Them Against | By Harry Gilroyspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mayor-is-accused-of-tax-surrender-citys-republican-legislators-say.html | MAYOR IS ACCUSED OF TAX SURRENDER Citys Republican Legislators Say Politicians Dictated His Insistence on Sales Levy MAYOR IS ACCUSED OF TAX SURRENDER | By Paul Crowell | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mcarthy-detour-stirs-speculation-air-visit-to-chicago-prompts.html | MCARTHY DETOUR STIRS SPECULATION Air Visit to Chicago Prompts Inquiries on Possible Link to McCormick Group | By Richard J H Johnstonspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mclellan-warns-g-o-p-is-to-blame-if-hearings-close-dirksen-offers-p.html | MCLELLAN WARNS G O P IS TO BLAME IF HEARINGS CLOSE Dirksen Offers Plan TodayGets Support of Dworshak on Curtailing Testimony INQUIRY ENTERS 13TH DAY McCarthy Disputed on View That Democrats Purposely Seek to Prolong Case MCLELLAN WARNS GOP ON HEARINGS | By Clayton Knowlesspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/metropolitan-art-stars-in-color-tv-museum-after-first-show-of-kind.html | METROPOLITAN ART STARS IN COLOR TV Museum After First Show of Kind Plans Big Changes in Its Educational Work GREAT PAINTINGS ON AIR Masterpieces Are Exciting in Rich and Varied Hues but Tame on Ordinary Sets | By Jack Gould | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-e-devereux-to-marry-may-29-former-wellesley-student-is-fiancee.html | MISS E DEVEREUX TO MARRY MAY 29 Former Wellesley Student Is Fiancee of Matson Holbrook Management Consultant | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-elizabeth-hess-affianced-to-a-dane.html | MISS ELIZABETH HESS AFFIANCED TO A DANE | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-kloeden-in-vocal-debut.html | Miss KloEden in Vocal Debut | H C S | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-marion-branch-married-to-a-vicar.html | MISS MARION BRANCH MARRIED TO A VICAR | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/miss-reed-fiancee-of-e-w-d-stevens-wheaton-alumna-will-be-wed-to-a.html | MISS REED FIANCEE OF E W D STEVENS Wheaton Alumna Will Be Wed to a Graduate of Cornell Law and Harvard | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/moglen-team-wins-at-net.html | Moglen Team Wins at Net | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/mosbacher-first-in-yacht-susan-triumphs-with-international-craft-in.html | MOSBACHER FIRST IN YACHT SUSAN Triumphs With International Craft in Opening Event of Sparkman Trophy Series | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/new-hospital-unit-open-nassau-womens-pavilion-is-dedicated-at.html | NEW HOSPITAL UNIT OPEN Nassau Womens Pavilion Is Dedicated at Mineola | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/news-of-food-graduate-of-swiss-hotel-school-tells-of-study-of.html | News of Food Graduate of Swiss Hotel School Tells of Study of French Cooking | By Jane Nickerson | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/novelist-mulling-new-stage-work-rose-franken-may-dramatize-her-book.html | NOVELIST MULLING NEW STAGE WORK Rose Franken May Dramatize Her Book Rendezvous for Showing Next Season | By Sam Zolotow | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/oil-executive-found-dead.html | Oil Executive Found Dead | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/parley-on-korea-off-indefinitely-geneva-session-set-for-today.html | PARLEY ON KOREA OFF INDEFINITELY Geneva Session Set for Today Canceled Because of Talks on IndoChina Questions | By Robert Aldenspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/patterns-of-the-times-timely-fashions-in-lace-latest-vogue-adapted.html | Patterns of The Times Timely Fashions in Lace Latest Vogue Adapted for Duster Dresses Tops Skirts Coats | By Virginia Pope | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/poll-of-u-s-airmen-finds-british-cold.html | POLL OF U S AIRMEN FINDS BRITISH COLD | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/prep-school-sports-athletic-director-at-suffield-takes-pride-in-new.html | Prep School Sports Athletic Director at Suffield Takes Pride in New Gym and Teams of 19192021 | By Michael Strauss | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/president-not-menaced-but-secret-service-investigated-story-of-plot.html | PRESIDENT NOT MENACED But Secret Service Investigated Story of Plot on His Life | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/president-scored-by-clothing-union-amalgamated-says-signs-of-slump.html | PRESIDENT SCORED BY CLOTHING UNION Amalgamated Says Signs of Slump Were Misread and Policies Were Hazy | By Stanley Leveyspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/president-to-scan-arms-budget-rise-in-asiatic-crisis-will-consult-a.html | PRESIDENT TO SCAN ARMS BUDGET RISE IN ASIATIC CRISIS Will Consult Advisers Today Also on Steps to a Form of Universal Service SECOND NEW LOOK SEEN Eisenhowers Attitude Held to Be Changing  Democrats Ask More Information PRESIDENT SCANS ARMS BUDGET RISE | By Dana Adams Schmidtspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/profrench-tribes-to-aid-wounded-survivor-of-dienbienphu-arrives-in.html | ProFrench Tribes to Aid Wounded Survivor of Dienbienphu Arrives in Paris DE CASTRIES HELD REDS RADIO SAYS | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/queens-on-a-patronage-diet-in-campaign-to-reduce-roe-de-sapio-and.html | Queens on a Patronage Diet In Campaign to Reduce Roe De Sapio and Wagner Hope by Taking Away Plums to Stir Up Revolt | By Leo Egan | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rain-cancels-truman-stroll-here-but-5-lord-mayors-liven-his-day.html | Rain Cancels Truman Stroll Here But 5 Lord Mayors Liven His Day TRUMAN GREETED BY 5 LORD MAYORS | By Milton Bracker | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rains-discourage-support-of-wheat-rallies-fail-to-hold-in-corn-oat.html | RAINS DISCOURAGE SUPPORT OF WHEAT Rallies Fail to Hold in Corn Oat Pits Too  Soybeans Off on Profit Taking RAINS DISCOURAGE SUPPORT OF WHEAT | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/random-notes-from-washington-a-belated-promotion-is-pushed-senator.html | Random Notes From Washington A Belated Promotion Is Pushed Senator Acts to Make George Washington General of the Armies History Backs Truman on a Bipartisan Lincoln | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/red-gains-noted-within-near-east-communist-activity-is-viewed-as.html | RED GAINS NOTED WITHIN NEAR EAST Communist Activity Is Viewed as LongRun Danger to Area in U S Study | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/red-methods-seen-creeping-in-here-g-d-stoddard-warns-social-workers.html | RED METHODS SEEN CREEPING IN HERE G D Stoddard Warns Social Workers of Contempt for Principles of Liberty | By Murray Illsonspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/riviera-mann-wins-horse-show-title.html | RIVIERA MANN WINS HORSE SHOW TITLE | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/rockville-golfer-victor-by-5-and-4-holland-turns-back-lazard-in.html | ROCKVILLE GOLFER VICTOR BY 5 AND 4 Holland Turns Back Lazard in Memorial Tourney Final at Seawane Harbor Club | By Lincoln A Werdenspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/salaries-for-postal-employes.html | Salaries for Postal Employes | PAUL A NAGLE | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/second-pop-concert-is-viennese-program.html | SECOND POP CONCERT IS VIENNESE PROGRAM | H C S | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/senate-expected-to-approve-slash-in-voting-age-to-18-house-and.html | SENATE EXPECTED TO APPROVE SLASH IN VOTING AGE TO 18 House and States Still Must Act  Inquiry Opens Today on Atomic Law Changes SENATE EXPECTED TO CUT VOTING AGE | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/shore-arboretum-to-open-saturday-643acre-cutting-property-on-great.html | SHORE ARBORETUM TO OPEN SATURDAY 643Acre Cutting Property on Great South Bay Will Be StateOperated Park | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/slow-steel-rise-seems-indicated-market-now-closely-reflects-general.html | SLOW STEEL RISE SEEMS INDICATED Market Now Closely Reflects General Business Condition and Seasonal Factors WEEKS DIP DISCOUNTED Strike Hedging Not Regarded as Important Element in Current Buying Volume | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/smith-mead.html | Smith  Mead | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/smiths-trigger-first-pointer-keeps-turnure-trophy-in-shooting-dog.html | SMITHS TRIGGER FIRST Pointer Keeps Turnure Trophy in Shooting Dog Stake | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/son-to-mrs-frank-harder-jr.html | Son to Mrs Frank Harder Jr | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/soviet-defections-to-west-are-fewer.html | SOVIET DEFECTIONS TO WEST ARE FEWER | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/soviet-reply-dooms-plan-for-a-world-atomic-pool-moscow-demands.html | Soviet Reply Dooms Plan For a World Atomic Pool Moscow Demands Prohibition on Nuclear Arms Before Joining Eisenhowers Program but U S Is Unwilling SOVIET REPLY BARS ATOMIC POOL PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/sports-of-the-times-the-new-strikeout-king.html | Sports of The Times The New Strikeout King | By Arthur Daley | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/st-johns-hailed-on-great-books-alumni-reaction-to-program-started.html | ST JOHNS HAILED ON GREAT BOOKS Alumni Reaction to Program Started 17 Years Ago Is Found to Be Favorable | By Benjamin Finespecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/stocks-in-london-regain-buoyancy-crisis-in-indochina-brushed-aside.html | STOCKS IN LONDON REGAIN BUOYANCY Crisis in IndoChina Brushed Aside as a Possible Source of Serious Trouble STRONG STERLING NOTED Increase in Gold and Dollar Reserves Inflow of Foreign Money Are Also Cited STOCKS IN LONDON REGAIN BUOYANCY | By Lewis L Nettletonspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/study-of-city-finances-urged.html | Study of City Finances Urged | DANIEL M KELLY | RE0000125195 | 1982-04-07 | B00000472391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/to-aid-wars-for-freedom-adherence-to-american-ideal-of-befriending.html | To Aid Wars for Freedom Adherence to American Ideal of Befriending Oppressed People Urged | DAVID L WEISSMAN | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/turkey-rejects-protest-by-soviet-asserts-in-sharp-reply-pact-with.html | TURKEY REJECTS PROTEST BY SOVIET Asserts in Sharp Reply Pact With Pakistan Is Peaceful  Assails Meddling | By Welles Hangenspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/unilever-seeking-new-york-listing-bylaws-clause-offers-hitch-new.html | UNILEVER SEEKING NEW YORK LISTING ByLaws Clause Offers Hitch  New Dutch Merger Is Aimed at World Market | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/wilson-is-show-victor-gains-military-horsemanship-honors-at-essex.html | WILSON IS SHOW VICTOR Gains Military Horsemanship Honors at Essex Event | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/zapotocky-is-irked-czechoslovak-chief-condemns-propaganda-balloons.html | ZAPOTOCKY IS IRKED Czechoslovak Chief Condemns Propaganda Balloons | Special to The New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-10 | https://www.nytimes.com/1954/05/10/archives/zhukov-lauds-u-s-while-warning-it-hails-valor-in-war-and-part.html | ZHUKOV LAUDS U S WHILE WARNING IT Hails Valor in War and Part Eisenhower Played but Scores Foreign Policy ZHUKOV LAUDS US WHILE WARNING IT | By Harrison E Salisburyspecial To the New York Times | RE0000125195 | 1982-04-07 | B00000472391 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/11-arrested-in-ontario-fraud.html | 11 Arrested in Ontario Fraud | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/2-million-disabled-said-to-lack-care.html | 2 MILLION DISABLED SAID TO LACK CARE | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/2-plans-to-speed-mcarthy-hearing-appear-doomed-dirksen-formula.html | 2 PLANS TO SPEED MCARTHY HEARING APPEAR DOOMED Dirksen Formula Would End Public Sessions Following 2 Principals Testimony | By W H Lawrence | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/3-modern-operas-given-in-village-reutter-toch-and-milhaud-works-are.html | 3 MODERN OPERAS GIVEN IN VILLAGE Reutter Toch and Milhaud Works Are Staged in the Provincetown Playhouse | By Howard Taubman | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/30000000-work-is-urged-at-yale-faculty-group-reports-need-of-wide.html | 30000000 WORK IS URGED AT YALE Faculty Group Reports Need of Wide New Construction and Extensive Renovation | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/about-art-and-artists-blanchs-recent-landscapes-displayed-19.html | About Art and Artists Blanchs Recent Landscapes Displayed  19 Detroit Realists at the ACA | S P | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alan-edwards-61-stage-film-actor.html | ALAN EDWARDS 61 STAGE FILM ACTOR | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/albert-f-bach.html | ALBERT F BACH | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |

| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/aldrich-optimistic-on-economic-trend.html | ALDRICH OPTIMISTIC ON ECONOMIC TREND | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alfred-hbowle.html | ALFRED HBOWLE | pecIal to The Hew Yo rk TInes | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/alice-c-chandler-becomes-affianced.html | ALICE C CHANDLER BECOMES AFFIANCED | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/american-woolen-stalled-by-writs-textron-gets-court-orders-delaying.html | AMERICAN WOOLEN STALLED BY WRITS Textron Gets Court Orders Delaying Meeting Merger With Bachmann Uxbridge | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/anne-harris-betrothed-foxcroft-alumna-is-fiancee-of-john-francis.html | ANNE HARRIS BETROTHED Foxcroft Alumna Is Fiancee of John Francis Devinney | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/appeal-of-13-red-leaders-denies-party-is-present-danger-in-u-s.html | Appeal of 13 Red Leaders Denies Party Is Present Danger in U S | By Peter Kihss | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/arthur-e-liffiton.html | ARTHUR E LIFFITON | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/australian-red-curbed-passport-canceled-while-he-is-on-way-to.html | AUSTRALIAN RED CURBED Passport Canceled While He Is on Way to Peiping Parley | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/band-music-closes-24th-eastman-fete.html | BAND MUSIC CLOSES 24TH EASTMAN FETE | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/begins-duties-as-head-of-the-first-air-force.html | Begins Duties as Head Of the First Air Force | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/britain-cautious-on-asian-alliance-lloyd-informs-commons-no.html | BRITAIN CAUTIOUS ON ASIAN ALLIANCE Lloyd Informs Commons No Commitment Will Be Made at Discussion Now | By Drew Middleton | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/british-fair-aims-at-women-buyers-jewelry-household-gadgets-and.html | BRITISH FAIR AIMS AT WOMEN BUYERS Jewelry Household Gadgets and Clothing Displayed Royalty Views Exhibit | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/brownell-urges-outlawing-of-red-unions-and-concerns-brownell-urges.html | Brownell Urges Outlawing Of Red Unions and Concerns BROWNELL URGES BAN ON RED UNIONS | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/c-graham-mcloskf.html | C GRAHAM MCLOSKF | SpecIal to he New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/carroll-gbons-a-bahqleader-5t-one-of-first-to-broadcast-in-britain.html | CARROLL GBONS A BAhqLEADER 5t One of First to Broadcast in Britain Dies in LondonPlayed fr Royal Family r | Special to The New York Timeth | RE0000125196 | 1982-04-07 | B00000472392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/casseus-guitarist-bows-at-town-hall.html | CASSEUS GUITARIST BOWS AT TOWN HALL | J B | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/cathegine-mth-ewsl-of-noted-family-78l.html | CATHEgINE MTH EWSl OF NOTED FAMILY 78l | SPecial to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/charles-reinhardt.html | CHARLES REINHARDT | Special to The New Yk Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/cio-goes-ahead-with-noraid-pact-agrees-to-exchange-of-union.html | CIO GOES AHEAD WITH NORAID PACT Agrees to Exchange of Union Signatures With A F L  Steel Workers Balk | By Joseph A Loftus | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/clothing-unions-assets-are-put-at-250-million-on-40th-birthday.html | Clothing Unions Assets Are Put At 250 Million on 40th Birthday UNION VALUATION PUT AT 250000000 | By Stanley Levey | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/composers-of-today-present-3d-concert.html | COMPOSERS OF TODAY PRESENT 3D CONCERT | R P | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/decline-slowing-u-s-adviser-says-kestnbaum-denies-any-need-for.html | DECLINE SLOWING U S ADVISER SAYS Kestnbaum Denies Any Need for Emergency Action Now Cites BuiltIn Stabilizers | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/deployment-held-vital-in-atom-war-proper-dispersal-of-troops-would.html | DEPLOYMENT HELD VITAL IN ATOM WAR Proper Dispersal of Troops Would Keep Losses Down NATO Medical Men Told | By Thomas F Brady | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/dr-frank-l-bird.html | DR FRANK L BIRD | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/dr-james-cooke-honored.html | Dr James Cooke Honored | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/englewood-home-tour-set.html | Englewood Home Tour Set | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/farm-bloc-backs-dewey-and-heck-g-o-p-assemblymen-of-36-rural.html | FARM BLOC BACKS DEWEY AND HECK G O P Assemblymen of 36 Rural Counties in Effect Support Them as Ticket | By Leo Egan | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/film-censor-denies-us-charge.html | Film Censor Denies US Charge | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/fire-kills-yonkers-baby-mother-in-next-room-unaware-that-anything.html | FIRE KILLS YONKERS BABY Mother in Next Room Unaware That Anything Is Amiss | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/food-news-coffee-makers-a-variety-of-mechanical-brewing-devices-on.html | Food News Coffee  Makers A Variety of Mechanical Brewing Devices on View at Altmans | By June Owen | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archiv es/france-to-buy-cuban-sugar.html | France to Buy Cuban Sugar | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/french-call-off-russians-ballet-for-fear-of-dienbienphu-reaction.html | French Call Off Russians Ballet For Fear of Dienbienphu Reaction Visitors Performances Canceled in Wake of AntiCommunist Demonstrations Soviet Troupe Expected to Leave | By Henry Giniger | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/gallettas-team-scores-on-links-he-and-castillo-win-with-66-in.html | GALLETTAS TEAM SCORES ON LINKS He and Castillo Win With 66 in Opening Test of Long Island P G A Play | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/heads-oil-monopoly-col-magalhaes-is-onetime-brazil-attache-in-u-s.html | HEADS OIL MONOPOLY Col Magalhaes Is OneTime Brazil Attache in U S | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/home-bites-groom-2d-time.html | Home Bites Groom 2d Time | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/in-the-nation-a-former-president-as-a-historian.html | In The Nation A Former President as a Historian | By Arthur Krock | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/indians-defeat-yanks-routing-ford-and-kuzava-in-eightrun-first.html | Indians Defeat Yanks Routing Ford and Kuzava in EightRun First Inning BOMBERS BOW 87 IN CLEVELAND TEST | By Louis Effrat | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/indochina-issues-up-in-paris-today-assembly-will-discuss-a-date-for.html | INDOCHINA ISSUES UP IN PARIS TODAY Assembly Will Discuss a Date for Hearing Questions on Fall of Dienbienphu | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/industry-favors-atom-law-change-witnesses-tell-joint-inquiry-time.html | INDUSTRY FAVORS ATOM LAW CHANGE Witnesses Tell Joint Inquiry Time Is Ripe for New Nuclear Power Plants | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/israel-again-urges-arab-peace-talks-israel-bids-arabs-open-peace.html | Israel Again Urges Arab Peace Talks ISRAEL BIDS ARABS OPEN PEACE TALKS | By Harry Gilroy | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/j-lawrence-duling.html | J LAWRENCE DULING | Special to The New York Ttmes | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jerome-brooks.html | JEROME BROOKS | Special to The New York Ttme | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jet-pilot-rescued-off-l-i.html | Jet Pilot Rescued Off L I | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jordan-lists-six-killed-in-clahes-charges-israelis-opened-fire.html | JORDAN LISTS SIX KILLED IN CLAHES Charges Israelis Opened Fire Along a 12Mile Stretch of Border in Samaria | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/jordanian-named-un-adviser.html | Jordanian Named UN Adviser | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/kefauver-leads-democrats-in-scoring-foreign-policy-kefauver-leads.html | Kefauver Leads Democrats In Scoring Foreign Policy KEFAUVER LEADS ATTACK ON POLICY | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/kurt-a-spohr.html | KURT A SPOHR | special o The N York Tlme | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lauretigordon-65-is-best.html | LauretiGordon 65 Is Best | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/lois-miller-affianced-michigan-state-college-junior-engaged-to.html | LOIS MILLER AFFIANCED Michigan State College Junior Engaged to Alfred Grezenda | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mangins-72-wins-on-links.html | Mangins 72 Wins on Links | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/maureen-connolly-wins-singles-at-rome-trabert-upset-by-morea-u-s.html | Maureen Connolly Wins Singles at Rome Trabert Upset by Morea U S STAR SUBDUES PAT WARD 63 60 | By Herbert L Matthews | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mayors-advisers-urge-tax-sources-he-has-rejected-business-group.html | MAYORS ADVISERS URGE TAX SOURCES HE HAS REJECTED Business Group Makes Public Its Letter Containing Ideas That Clash With His | By Charles G Bennett | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/meany-scores-fund-use-fraud-study-is-steady-job-not-a-contingency.html | MEANY SCORES FUND USE Fraud Study Is Steady Job Not a Contingency He says | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/miss-ellen-rauth-engaged-to-wed-defense-department-aide-to-be.html | MISS ELLEN RAUTH ENGAGED TO WED Defense Department Aide to Be Married July 10 to Bradford M Purcell | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mozambique-bishop-campaigns-against-segregation-of-negroes-catholic.html | Mozambique Bishop Campaigns Against Segregation of Negroes Catholic Leader Fights to Prevent Use of Natives Land as White Reserves From Which They Are Barred | By Albion Ross | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-arthur-e-anford.html | MRS ARTHUR E ANFORD | Special to The New Yorlc Times I | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-david-m-sutton.html | MRS DAVID M SUTTON | Special to le New York Ttme | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-robert-a-burbank.html | MRS ROBERT A BURBANK | Special to Re New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mrs-thomas-morrisseyi.html | MRS THOMAS MORRISSEYI | Specieto The New York Thes | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/mt-st-michael-leads-takes-three-of-six-field-events-in-westchester.html | MT ST MICHAEL LEADS Takes Three of Six Field Events in Westchester Meet | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/muriel-morgans-troth-nursing-school-senior-fiancee-of-pvt-wilfred-r.html | MURIEL MORGANS TROTH Nursing School Senior Fiancee of Pvt Wilfred R Jopling | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/native-dancer-draws-130-pounds-for-metropolitan-handicap-next.html | Native Dancer Draws 130 Pounds for Metropolitan Handicap Next Saturday VANDERBILT STAR GETS TOP IMPOST | By Joseph C Nichols | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nehru-hails-atom-plan-but-he-labels-absurd-a-u-s-proposal-for.html | NEHRU HAILS ATOM PLAN But He Labels Absurd a U S Proposal for Superstate | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/nelson-pickel1.html | NELSON PICKEL1 | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |

| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/new-dam-project-pushed-by-mkay-he-backs-columbia-river-plan-denies.html | NEW DAM PROJECT PUSHED BY MKAY He Backs Columbia River Plan Denies Administration Opposes New Starts | By Lawrence E Davies | RE0000125196 | 1982-04-07 | B00000472392 |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/new-house-study-on-funds-opened-g-o-p-inquiry-into-spending-by.html | NEW HOUSE STUDY ON FUNDS OPENED G O P Inquiry Into Spending by Foundations Expected to Stir Political Strife | By C P Trussell | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/ousting-from-trials-protested-by-india.html | OUSTING FROM TRIALS PROTESTED BY INDIA | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/pace-of-advance-slows-in-london-british-governments-ease-quietly.html | PACE OF ADVANCE SLOWS IN LONDON British Governments Ease Quietly and Industrials Gain Less Vigorously | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/paraguay-regime-to-be-recognized-automatic-action-is-expected-as.html | PARAGUAY REGIME TO BE RECOGNIZED Automatic Action Is Expected as Constitution Was Upheld in Recent Upheaval | By Edward A Morrow | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/patterson-beats-turner-on-points-undefeated-brooklyn-fighter-wins.html | PATTERSON BEATS TURNER ON POINTS Undefeated Brooklyn Fighter Wins No 13 in 8Rounder at Eastern Parkway | By William J Briordy | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/penicillin-patent-stirs-court-fight-involved-are-royalties-on-major.html | PENICILLIN PATENT STIRS COURT FIGHT Involved Are Royalties on Major Part of U S Output of the Wonder Drug | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/peru-opens-new-irrigation-canal-in-campaign-for-better-economy.html | Peru Opens New Irrigation Canal In Campaign for Better Economy Andes Project Also a Source for Electricity Is Second Within Six Months | By Sam Pope Brewer | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/phoenix-to-offer-sea-gull-tonight-chekhov-play-4th-production-of.html | PHOENIX TO OFFER SEA GULL TONIGHT Chekhov Play 4th Production of Season for Group Lists Run of 32 Performances | By Louis Calta | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/president-cited-for-aid-to-travel-group-from-western-europe-gives.html | PRESIDENT CITED FOR AID TO TRAVEL Group From Western Europe Gives Scroll to Eisenhower  Unit Hears Weeks Plan | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/president-sees-aides-twice-in-urgent-review-of-defense-talks-with.html | President Sees Aides Twice In Urgent Review of Defense Talks With Dulles and Military Chiefs Point to Study of Policy Changes  British Bar Asian Commitment | By Dana Adams Schmidt | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/queen-at-gibraltar-pledges-defense-defense-of-rock-pledged-by-queen.html | Queen at Gibraltar Pledges Defense DEFENSE OF ROCK PLEDGED BY QUEEN | By Camille M Cianfarra | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/red-death-agent-to-tell-secrets-operative-who-fled-soviets-appears.html | RED DEATH AGENT TO TELL SECRETS Operative Who Fled Soviets Appears in Capitol Today  U S Contact Stressed | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/rex-w-wells.html | REX W WELLS | Speda to The New Yorh TimeS | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/sacking-adapted-for-beach-wear-madeleine-de-rauch-clothes-feature.html | SACKING ADAPTED FOR BEACH WEAR Madeleine de Rauch Clothes Feature Rough Material for Summer Sports | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/school-aid-bills-held-up-in-jersey-assembly-leaders-unable-to-agree.html | SCHOOL AID BILLS HELD UP IN JERSEY Assembly Leaders Unable to Agree on Financing  Both Houses Adjourn to May 24 | By George Cable Wright | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/south-africa-seeks-foreign-air-curbs.html | SOUTH AFRICA SEEKS FOREIGN AIR CURBS | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/soviet-bid-defeated-russians-try-to-get-vote-on-atom-at-unesco.html | SOVIET BID DEFEATED Russians Try to Get Vote on Atom at UNESCO Talks | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/space-travel-to-be-topic.html | Space Travel to Be Topic | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/stagefilm-union-in-election-fight-brewer-planning-to-oppose-walsh.html | STAGEFILM UNION IN ELECTION FIGHT Brewer Planning to Oppose Walsh for Presidency of the 60O00Member IATSE | By Thomas M Pryor | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/state-lists-1694-high-school-students-as-winners-of-college.html | State Lists 1694 High School Students as Winners of College Scholarships | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/strike-may-upset-thruway-opening-cement-workers-pay-dispute.html | STRIKE MAY UPSET THRUWAY OPENING Cement Workers Pay Dispute Delaying Materials Needed for 145 Miles Upstate | By Joseph C Ingraham | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/strikers-delay-honduran-talks-cannot-agree-on-spokesmen-in-united.html | STRIKERS DELAY HONDURAN TALKS Cannot Agree on Spokesmen in United Fruit Negotiations  2d Company Affected | By Paul P Kennedy | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/talks-on-korea-due-to-continue-today.html | TALKS ON KOREA DUE TO CONTINUE TODAY | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/toronto-exchange-elects.html | Toronto Exchange Elects | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/tourist-group-to-meet-at-u-n.html | Tourist Group to Meet at U N | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/trend-reversed-in-grain-futures-all-months-weak-and-lower-than.html | TREND REVERSED IN GRAIN FUTURES All Months Weak and Lower Than Friday  Soybeans Higher Early but Dip | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/truck-kills-long-island-boy.html | Truck Kills Long Island Boy | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/truman-proposes-eisenhower-act-on-bipartisanship-he-urges-president.html | TRUMAN PROPOSES EISENHOWER ACT ON BIPARTISANSHIP He Urges President Disavow Political Assassins to Spur Foreign Policy Unity | By Elie Abel | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-s-aid-reported-offered-ceylon-newspaper-there-declares-it-is.html | U S AID REPORTED OFFERED CEYLON Newspaper There Declares It Is Contingent on Ending Rubber Pact With China | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-s-borrowing-cost-increases-slightly.html | U S BORROWING COST INCREASES SLIGHTLY | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-s-cites-sales-to-china.html | U S Cites Sales to China | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/u-smexico-parley-on-labor-set-today.html | U SMEXICO PARLEY ON LABOR SET TODAY | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/vietminh-agrees-to-free-wounded-communists-make-proposal-at-geneva.html | VIETMINH AGREES TO FREE WOUNDED Communists Make Proposal at Geneva Before West Can Offer Agreement | By Benjamin Welles | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/vietminh-spurns-french-peace-bid-offers-own-plan-rebel-proposal.html | VIETMINH SPURNS FRENCH PEACE BID OFFERS OWN PLAN Rebel Proposal Paves Way for Reds to Widen Control After IndoChina Truce | By Thomas J Hamilton | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/welfare-state-held-inept-label-less-u-s-income-now-goes-for-aid.html | WELFARE STATE HELD INEPT LABEL Less U S Income Now Goes for Aid Than in Depression Social Workers Are Told | By Murray Illson | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/what-disturbs-truman-there-are-4-reasons-why-he-did-not-ask-to-see.html | What Disturbs Truman There Are 4 Reasons Why He Did Not Ask to See Eisenhower on Capital Visit | By James Reston | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/william-c-norris.html | WILLIAM C NORRIS | Special to tle New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/wood-field-and-stream-high-and-discolored-trout-streams-pose.html | Wood Field and Stream High and Discolored Trout Streams Pose Problem for the WeekEnd Anglers | By Raymond R Camp | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/world-court-opens-case-on-gold-loot.html | WORLD COURT OPENS CASE ON GOLD LOOT | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-11 | https://www.nytimes.com/1954/05/11/archives/world-trade-week-set-eisenhower-links-prosperity-to-continued.html | WORLD TRADE WEEK SET Eisenhower Links Prosperity to Continued Expansion | Special to The New York Times | RE0000125196 | 1982-04-07 | B00000472392 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-for-america-head-denies-g-o-p-split.html | FOR AMERICA HEAD DENIES G O P SPLIT | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-j-dr-nathan-m-west.html | j DR NATHAN M WEST | Special to The New York Time | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-socialized-threat-seen-physical-medicine-is-called-one-step-in.html | SOCIALIZED THREAT SEEN Physical Medicine Is Called One Step in Care of Disabled | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/-veto-by-stevens-kills-g-o-p-plan-to-curtail-inquiry-mundt-joins.html | VETO BY STEVENS KILLS G O P PLAN TO CURTAIL INQUIRY Mundt Joins Subcommittees Democrats in 43 Vote as Secretary Sees Unfairness NO TESTIMONY IS TAKEN Panel Acts Today on Project to Hold Night Sessions  Adams Faces Next Call PLAN TO SHORTEN INQUIRY DEFEATED | By W H Lawrencespecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/17400000-fraud-in-taxes-laid-to-9-prosecutor-says-group-used.html | 17400000 FRAUD IN TAXES LAID TO 9 Prosecutor Says Group Used Involved Corporate SetUp in Record Evasion Plot 17400000 FRAUD IN TAXES LAID TO 9 | By Edward Ranzal | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/about-art-and-artists-display-of-work-by-younger-americans-brought.html | About Art and Artists Display of Work by Younger Americans Brought Together by J J Sweeney | By Howard Devree | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/about-new-york-alarming-gas-odor-is-caused-by-auctioneer-child.html | About New York Alarming Gas Odor Is Caused by Auctioneer  Child Earnings Here Are 222 a Week | By Meyer Berger | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/abroad-two-generals-nine-years-after.html | Abroad Two Generals Nine Years After | By Anne OHare McCormick | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/albert-engel.html | ALBERT ENGEL | pecial to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/april-store-sales-pass-march-by-3-weeks-says-flash-report-confirms.html | APRIL STORE SALES PASS MARCH BY 3 Weeks Says Flash Report Confirms View That Drop in Business Is Over HARDER RETAILING URGED Gimbel Head in Similar Vein Declares Summer Slump Can Be Overcome | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/arms-seized-in-rome-weapons-linked-to-fascists-2-persons-arrested.html | ARMS SEIZED IN ROME Weapons Linked to Fascists  2 Persons Arrested | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/atomic-scientists-meet-us-canadian-british-experts-confer-at.html | ATOMIC SCIENTISTS MEET US Canadian British Experts Confer at Hartwell | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ban-on-reds-urged-baptists-seek-to-bar-them-at-world-council.html | BAN ON REDS URGED Baptists Seek to Bar Them at World Council Assembly | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bard-site-is-approved-shakespeare-unit-can-use-park-in-stratford-if.html | BARD SITE IS APPROVED Shakespeare Unit Can Use Park in Stratford if Court Agrees | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/berras-tworun-double-in-ninth-decides-cleveland-contest-5-to-3.html | Berras TwoRun Double in Ninth Decides Cleveland Contest 5 to 3 Yankees Triumph for Reynolds After Indians Rally to Tie Score in Eighth Inning | By Louis Effratspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bevan-accepts-conviction.html | Bevan Accepts Conviction | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/bishops-ask-curb-on-hydrogen-bomb-canterbury-convocation-sees-it-as.html | BISHOPS ASK CURB ON HYDROGEN BOMB Canterbury Convocation Sees It as an Enlargement of Evils Inherent in War | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/cairo-confirms-bid-for-fath.html | Cairo Confirms Bid for Fath | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/carlin-is-winner-in-newark-vote-democrat-tops-2-republicans-for.html | CARLIN IS WINNER IN NEWARK VOTE Democrat Tops 2 Republicans for Mayoralty 17 Other Cities in Jersey Elect | By George Cable Wright | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/charles-h-hatch.html | CHARLES H HATCH | SPecial to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/child-fund-group-in-plea-to-congress.html | CHILD FUND GROUP IN PLEA TO CONGRESS | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/chinese-red-is-scornful-to-americans-in-geneva.html | Chinese Red Is Scornful To Americans in Geneva | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/churchill-yields-on-big-four-talk-he-tells-commons-his-plan-for.html | CHURCHILL YIELDS ON BIG FOUR TALK He Tells Commons His Plan for High Parley Unhappily Is Vetoed by Associates | By Drew Middletonspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/concert-is-given-by-dessoff-choirs-paul-boepple-directs-songs-by-le.html | CONCERT IS GIVEN BY DESSOFF CHOIRS Paul Boepple Directs Songs by Le Jeune and Couperin  Chabay Tenor Is Soloist | R P | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/conley-triumphs-for-milwaukee-halting-brooks-20-with-8-hits-braves.html | Conley Triumphs for Milwaukee Halting Brooks 20 With 8 Hits Braves RightHander Strikes Out Seven and Walks None  Adcock Wallops Homer | By William J Briordy | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/controversial-westchester-route-linking-thruways-set-westchester.html | Controversial Westchester Route Linking Thruways Set WESTCHESTER LINK TO THRUWAYS SET | By Joseph C Ingrahamspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/croune-a-eruria-bcoms-aff___ancd.html | CROUNE A ErURIA BCOMS AFFANCD | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/democratic-convention-connecticut-party-will-meet-june-25-and-26.html | DEMOCRATIC CONVENTION Connecticut Party Will Meet June 25 and 26 | special to the new york times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dirksen-aide-has-operation.html | Dirksen Aide Has Operation | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/disclosure-of-plan-deplored.html | Disclosure of Plan Deplored | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dr-p-frankpbioe-ohina-missionary-former-presbyterian-church.html | DR P FRANKPBIOE OHINA MISSIONARY Former Presbyterian Church Moderator in South Dies 50 Yearin Far East | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dr-william-d-bleick.html | DR WILLIAM D BLEICK | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/drew-in-easy-triumph.html | Drew in Easy Triumph | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dulles-now-calls-defense-feasible-minus-indochina-says-southeast.html | DULLES NOW CALLS DEFENSE FEASIBLE MINUS INDOCHINA Says Southeast Asia Can Be Held Even if Associated States Are Conquered  DOMINO THEORY OFFSET Secretary Contends It Does Not Apply  French Bomb 3 Vietminh Strongholds DULLES MODIFIES INDOCHINA VIEWS | By Walter H Waggonerspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/dulles-statements-on-indochina.html | Dulles Statements on IndoChina | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/east-zone-output-lags-industries-failed-to-meet-goals-in-first.html | EAST ZONE OUTPUT LAGS Industries Failed to Meet Goals in First Quarter | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/egypts-assembly-will-be-advisory-draft-law-published-in-cairo-shows.html | EGYPTS ASSEMBLY WILL BE ADVISORY Draft Law Published in Cairo Shows Limited Character of Parliamentary Rule | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/elias-berenzweig-i.html | ELIAS BERENZWEIG I | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/fatigued-queen-sails-for-home-elizabeth-and-her-family-play-with.html | FATIGUED QUEEN SAILS FOR HOME Elizabeth and Her Family Play With Gibraltar Apes  Get Thunderous SendOff | By Camille M Cianfarraspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/fingerprinting-at-track-monaghan-supervising-task-at-roosevelt.html | FINGERPRINTING AT TRACK Monaghan Supervising Task at Roosevelt Raceway | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/for-asian-independence-backing-advocated-for-those-areas-where.html | For Asian Independence Backing Advocated for Those Areas Where Imperialism Remains | HAROLD W THATCHER | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/freer-trade-urged-on-a-cotton-group.html | FREER TRADE URGED ON A COTTON GROUP | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/french-bombers-attack-vietminh-3-villages-in-tonkin-delta-destroyed.html | FRENCH BOMBERS ATTACK VIETMINH 3 Villages in Tonkin Delta Destroyed  Rebels Set to Surrender Wounded | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/french-seek-aid-of-u-s-on-truce-see-need-for-strong-pressure-on.html | FRENCH SEEK AID OF U S ON TRUCE See Need for Strong Pressure on Vietminh to Carry Out Armistice Proposals | By Tillman Durdinspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gail-shellenberger-a-prospectiv_____ee-bride.html | GAIL SHELLENBERGER A PROSPECTIVEE BRIDE | Special to 1fie ew york rimes | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gary-cooper-hurt-on-location.html | Gary Cooper Hurt on Location | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/gibbs-will-cover-fire-island-beat-new-yorkers-critic-to-edit-summer.html | GIBBS WILL COVER FIRE ISLAND BEAT New Yorkers Critic to Edit Summer Weekly By and For Resort Residents | By Sam Zolotow | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/grissom-credited-with-54-victory-registers-second-triumph-for.html | GRISSOM CREDITED WITH 54 VICTORY Registers Second Triumph for Giants in Relief Redlegs Rout Gomez in Seventh | By Joseph M Sheehan | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/guests-win-in-lacrosse-britishirish-team-sets-back-westchester.html | GUESTS WIN IN LACROSSE BritishIrish Team Sets Back Westchester Women 141 | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/harding-trackmen-win-bridgeport-so-wins-rye-meet-new-rochelle.html | HARDING TRACKMEN WIN Bridgeport So Wins Rye Meet  New Rochelle Second | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/harry-astlett-86-a-rubber__orreri.html | HARRY ASTLETT 86 A RUBBERORrERI | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/harvard-names-boston-lawyer.html | Harvard Names Boston Lawyer | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/house-cites-nine-in-contempt-vote-witnesses-accused-of-refusal-to.html | HOUSE CITES NINE IN CONTEMPT VOTE Witnesses Accused of Refusal to Answer All Questions on Communist Links | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/housing-single-persons-provision-in-federal-projects-for-oneperson.html | Housing Single Persons Provision in Federal Projects for OnePerson Families Urged | HAROLD SOLE | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/howard-jay-peck.html | HOWARD JAY PECK | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-alphonse-h-helmig-.html | I ALPHONSE H HELMIG | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-b-frank-whelchel-j.html | I B FRANK WHELCHEL J | Special tO The New York Ttmes I | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-frank-c-distler-i.html | I FRANK C DISTLER I | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-mrs-hugh-d-brady-i-i.html | I MRS HUGH D BRADY I I | SPecial to The New York Ttmes | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-mrs-r-h-arnold-sr-i.html | I MRS R H ARNOLD SR  I | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/i-n-la-sneetwe-r-tlgmg-.html | I n  la sNeetwe r Tlgmg | S1 | RE0000125197 | 1982-04-07 | B00000472393 |

| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/imiss-elizabeth-anthony.html | IMISS ELIZABETH ANTHONY | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/immigration-law-called-handicap-it-alienates-other-peoples-in-our.html | IMMIGRATION LAW CALLED HANDICAP It Alienates Other Peoples in Our Fight on Reds Social Work Conference Is Told | By Murray Illsonspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/industrials-push-higher-in-london-but-british-governments-weaken.html | INDUSTRIALS PUSH HIGHER IN LONDON But British Governments Weaken Slightly  Advances Generally Exceed Declines | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/israel-plants-forest-to-honor-americans-who-died-in-war-against-the.html | Israel Plants Forest to Honor Americans Who Died in War Against the Arab States | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/israel-weighs-request.html | Israel Weighs Request | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/italians-say-tito-sets-trieste-trap-hold-he-seeks-to-provoke.html | ITALIANS SAY TITO SETS TRIESTE TRAP Hold He Seeks to Provoke Rejection Britain Irked by Marshals Disclosures | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/josfh-a-galvin-of-rexall-drug-board-chairman-dies-after-suffering-a.html | JOSFH A GALVIN  OF REXALL DRUG Board Chairman Dies After Suffering a Healt Attack in Hollywood Bowling Alley | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/keen-microscope-given-to-sweden-biggest-of-the-electron-type-shown.html | KEEN MICROSCOPE GIVEN TO SWEDEN Biggest of the Electron Type Shown at U N to Aid Vital Cancer Study | By A M Rosenthalspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/kennedy-says-u-s-lags-senator-finds-no-affirmative-longrange.html | KENNEDY SAYS U S LAGS Senator Finds No Affirmative LongRange Policies | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/knowland-disavows-attacks-on-patriotism-of-democrats-knowland.html | Knowland Disavows Attacks On Patriotism of Democrats KNOWLAND SCORES PARTISAN ATTACKS | By William S Whitespecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/l-w-douglas-sees-bias-testing-u-s-exenvoy-assures-britons-wave-of.html | L W DOUGLAS SEES BIAS TESTING U S ExEnvoy Assures Britons Wave of Inquisition Will Yield to Fair Play | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/labor-scores-gains-in-british-elections.html | LABOR SCORES GAINS IN BRITISH ELECTIONS | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/london-blaze-kills-2-firemen.html | London Blaze Kills 2 Firemen | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/madison-votes-school-funds.html | Madison Votes School Funds | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/marilyn-sweenen-to-become-a-bride-alumna-of-wellesley-college.html | MARILYN SWEENEN TO BECOME A BRIDE Alumna of Wellesley College Engaged to A A Mavrinac Harvard Teaching Fellow | Special to The New York TIme | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mary-d-townsend-engaged-to-marry.html | MARY D TOWNSEND ENGAGED TO MARRY | pecal The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/merger-is-proposed-by-hartford-banks.html | MERGER IS PROPOSED BY HARTFORD BANKS | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/milwaukee-shows-loss-but-company-expects-freight-volume-to-improve.html | MILWAUKEE SHOWS LOSS But Company Expects Freight Volume to Improve | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/molotov-denounces-plan-for-southeast-asian-pact-tells-geneva-parley.html | Molotov Denounces Plan For Southeast Asian Pact Tells Geneva Parley Main Purpose of U S Defense Step Is to Save Colonialism  Deadlock on Korea Is Hardened MOLOTOV BLASTS ASIAN PACT PLAIN | By Thomas J Hamiltonspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/morris-b-kaiser.html | MORRIS B KAISER | Spectl to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-fremont-k-shafer.html | MRS FREMONT K SHAFER | Special to The New York T rues | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-hobby-defines-health-fund-need.html | MRS HOBBY DEFINES HEALTH FUND NEED | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-john-b-casserly.html | MRS JOHN B CASSERLY | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-louisa-e-manson.html | MRS LOUISA E MANSON | Special to the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/mrs-truman-will-visit-white-house-tomorrow.html | Mrs Truman Will Visit White House Tomorrow | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/navy-wins-8th-in-row-blanks-cornell-nine-20-as-morra-pitches.html | NAVY WINS 8TH IN ROW Blanks Cornell Nine 20 as Morra Pitches FourHitter | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/news-of-food-cape-cod-recipes-used-by-folk-in-old-colony-given-in.html | News of Food Cape Cod Recipes Used by Folk in Old Colony Given in New Cook Book  Summer Invaders Have Had Big Influence on the Native Dishes | By Jane Nickerson | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/oratorio-society-offers-bach-mass-frederick-heyne-is-guest.html | ORATORIO SOCIETY OFFERS BACH MASS Frederick Heyne Is Guest Conductor at St Thomas  27th Performance Given | J B | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/paris-voices-fear-over-dulles-talk-cabinet-sees-us-aim-to-drop.html | PARIS VOICES FEAR OVER DULLES TALK Cabinet Sees US Aim to Drop IndoChina From Defense Plan  Clarity Sought PARIS VOICES FEAR OVER DULLES TALK | By Lansing Warrenspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/patty-beats-morea-in-rome-net-final-american-scores-in-straight.html | Patty Beats Morea in Rome Net Final AMERICAN SCORES IN STRAIGHT SETS Patty Tops Morea 119 64 64 After Halting Drobny  SeixasTrabert Lose | By Herbert L Matthewsspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/pennsylvania-railroad-names-13th-president-in-its-108-years.html | Pennsylvania Railroad Names 13th President in Its 108 Years Franklins Successor Will Be Symes 56YearOld Son of a Baggage Master PRESIDENT NAMED BY PENNSYLVANIA | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/peter-mickles-have-son.html | Peter Mickles Have Son | Special to The New York TtmeL | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/president-depicts-stronger-nation-he-dedicates-historic-frieze-in.html | PRESIDENT DEPICTS STRONGER NATION He Dedicates Historic Frieze in the Capitol Rotunda Foresees No Atom Panel | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/press-criticized-on-foreign-news-markel-says-public-is-not-informed.html | PRESS CRITICIZED ON FOREIGN NEWS Markel Says Public Is Not Informed and the Kremlin Profits as a Result | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/pullman-agrees-to-bar-job-bias-accord-that-could-mean-white-porters.html | PULLMAN AGREES TO BAR JOB BIAS Accord That Could Mean White Porters Negro Conductors Announced by Bay State | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/quill-is-called-a-tammany-ally-sprague-charges-tie-to-seek-state.html | QUILL IS CALLED A TAMMANY ALLY Sprague Charges Tie to Seek State GOP Defeat Union Head in Nassau Recently | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/racial-bias-issue-troubles-church-episcopal-diocese-here-bars.html | RACIAL BIAS ISSUE TROUBLES CHURCH Episcopal Diocese Here Bars Houston as Convention Site Unless It Gets Guarantee | By George Dugan | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/resilient-outraces-king-jolie-by-halflength-at-belmont-51-outsider.html | Resilient Outraces King Jolie by HalfLength at Belmont 51 OUTSIDER FIRST IN A 4HORSE RACE Resilient Wins Cold Command 3d Behind King Jolie Atkinson Rides Triple | By Joseph C Nichols | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/reuther-charges-inaction-on-jobs-administration-does-nothing-he.html | REUTHER CHARGES INACTION ON JOBS Administration Does Nothing He Says at C I O Parley Humphrey Backs Tax Bill REUTHER CHARGES INACTION ON JOBS | By Joseph A Loftusspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/rich-run-cabinet-potofsky-asserts-clothing-workers-convention-told.html | RICH RUN CABINET POTOFSKY ASSERTS Clothing Workers Convention Told That Millionaires Not President Decide Policy | By Stanley Leveyspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/roosevelt-notes-to-be-film-story-elliott-roosevelt-is-using-his.html | ROOSEVELT NOTES TO BE FILM STORY Elliott Roosevelt Is Using His Fathers Data for Book and Movie of John Paul Jones | By Thomas M Pryorspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/ry-c-cooper-.html | RY C COOPER | cial to The ew York Ttmes | RE0000125197 | 1982-04-07 | B00000472393 |

| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/salvation-army-elects-briton-as-new-general.html | Salvation Army Elects Briton as New General | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
|---|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/selling-spurred-by-crop-outlook-wheat-prices-break-to-lows-of-many.html | SELLING SPURRED BY CROP OUTLOOK Wheat Prices Break to Lows of Many Weeks  Soybeans Down Limit in 3 Positions | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/senate-for-amending-constitution-to-bar-packing-of-supreme-court.html | Senate For Amending Constitution To Bar Packing of Supreme Court SENATE VOTES BAR ON COURT PACKING | By Clayton Knowlesspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/share-in-patents-on-atom-debated-congressmen-agree-on-need-for-law.html | SHARE IN PATENTS ON ATOM DEBATED Congressmen Agree on Need for Law but Fear Rise of Civilian Monopolies | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/singapore-has-no-report.html | Singapore Has No Report | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-exspy-testifies-khokhlov-questioned-secretly-by-senate.html | SOVIET EXSPY TESTIFIES Khokhlov Questioned Secretly by Senate Subcommittee | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-link-urged-by-bonn-rightists-free-democrats-in-adenauer-bloc.html | SOVIET LINK URGED BY BONN RIGHTISTS Free Democrats in Adenauer Bloc Hold United Germany Hinges on a Moscow Pact | By M S Handlerspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/soviet-regime-restoring-some-old-moscow-churches.html | Soviet Regime Restoring Some Old Moscow Churches | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sovietarab-ties-worry-u-s-aides-mideast-envoys-conferring-with.html | SOVIETARAB TIES WORRY U S AIDES MidEast Envoys Conferring With Byroade in Istanbul  Area Believed in Peril | By Welles Hangenspecial to the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/sports-of-the-times-somber-but-not-grimm.html | Sports of The Times Somber but Not Grimm | By Arthur Daley | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/status-of-the-jewish-agency.html | Status of the Jewish Agency | GOTTLIEB HAMMER | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/stevens-excused-watches-on-video-army-secretary-off-the-stand-after.html | STEVENS EXCUSED WATCHES ON VIDEO Army Secretary Off the Stand After 13 Days Keeps Eye on the Proceedings | By John D Morrisspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/taxfree-foundations-held-threat-to-education-in-u-s-taxfree-funds-s.html | TaxFree Foundations Held Threat to Education in U S TAXFREE FUNDS SCORED IN REPORT | By C P Trussellspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/television-in-review-in-speedball-hitters-hit-and-fielders-field.html | Television in Review In Speedball Hitters Hit and Fielders Field  Count Em 36 on Diamond | By Jack Gould | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/textron-loses-bid-to-block-merger-court-refuses-to-interfere-with.html | TEXTRON LOSES BID TO BLOCK MERGER Court Refuses to Interfere With American Woolen  Harassment Charged | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/theatre-sea-gull-at-the-phoenix-offbroadway-group-stages-chekhov.html | Theatre Sea Gull at the Phoenix OffBroadway Group Stages Chekhov Play | By Brooks Atkinson | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/to-expand-community-programs.html | To Expand Community Programs | LILLIAN H ASHE | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/trothannoonce-i-or-r-shroan.html | TROTHANNOONCE I or r SHROAN | Spedal to The New York Tlm | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/truman-has-luncheon-with-supreme-court.html | Truman Has Luncheon With Supreme Court | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-n-department-abolished.html | U N Department Abolished | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-n-unit-condemns-israel-as-an-invader-u-n-unit-assails-israeli.html | U N Unit Condemns Israel as an Invader U N UNIT ASSAILS ISRAELI INVASION | By Robert C Dotyspecial To the New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-agency-asks-report-clearness-documents-should-be-written-so.html | U S AGENCY ASKS REPORT CLEARNESS Documents Should Be Written So Anyone Can Understand Them F T C Asserts | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-and-britain-narrow-gap.html | U S and Britain Narrow Gap | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-europe-aid-hailed-u-n-expert-praises-role-in-rebuilding-economy.html | U S EUROPE AID HAILED U N Expert Praises Role in Rebuilding Economy | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-gets-new-plea-on-rubber-prices.html | U S GETS NEW PLEA ON RUBBER PRICES | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-has-not-received-offer.html | U S Has Not Received Offer | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-studies-romeros-regime.html | U S Studies Romeros Regime | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/u-s-warship-deal-accepted-in-japan-lendlease-of-4-craft-for-5-years.html | U S WARSHIP DEAL ACCEPTED IN JAPAN LendLease of 4 Craft for 5 Years Approved by Cabinet Heavier Ships Sought | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/union-demands-ouster-guatemalan-electric-workers-want-u-s-aide-to.html | UNION DEMANDS OUSTER Guatemalan Electric Workers Want U S Aide to Leave | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/united-fruit-talks-opening-in-honduras.html | UNITED FRUIT TALKS OPENING IN HONDURAS | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/visitors-will-view-flowers-on-estate.html | VISITORS WILL VIEW FLOWERS ON ESTATE | Special to The New ork TmeJ | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/walter-t-spaeth.html | WALTER T SPAETH | Special to The New York Ttmem | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/welfare-unit-shifts-to-capital.html | Welfare Unit Shifts to Capital | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/whirlpool-calls-preferred.html | Whirlpool Calls Preferred | Special to The New York Times | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-12 | https://www.nytimes.com/1954/05/12/archives/wood-field-and-stream-weakfish-schools-reach-peconic-bay-but-most.html | Wood Field and Stream Weakfish Schools Reach Peconic Bay but Most Fish Are OnePounders | By Raymond B Camp | RE0000125197 | 1982-04-07 | B00000472393 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/2-thugs-trapped-in-movie-shoot-detective-end-lives-in-new-haven-2.html | 2 Thugs Trapped in Movie Shoot Detective End Lives in New Haven 2 TRAPPED BANDITS KILL THEMSELVES | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/500000-estate-to-tufts.html | 500000 Estate to Tufts | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/8-held-in-malaya-arms-racket.html | 8 Held in Malaya Arms Racket | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/adams-in-odd-role-as-mcarthy-foe-counselor-spent-much-time-wooing.html | ADAMS IN ODD ROLE AS MCARTHY FOE Counselor Spent Much Time Wooing Congressmen to Get Favor for Pentagon | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/armenian-fight-for-church-seen-primates-death-in-soviet-may-set-off.html | ARMENIAN FIGHT FOR CHURCH SEEN Primates Death in Soviet May Set Off Successor Contest Among Political Groups | By Harry Schwartz | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/army-trips-yale-on-error-6-to-5-deciding-run-scored-on-eli.html | ARMY TRIPS YALE ON ERROR 6 TO 5 Deciding Run Scored on Eli Shortstops High Throw St Johns Triumphs | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/association-of-women-artists-opens-show-at-the-national-academy-of.html | Association of Women Artists Opens Show At the National Academy of Design | S P | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/auriol-reproves-critics-of-france-tells-editors-her-asian-role.html | AURIOL REPROVES CRITICS OF FRANCE Tells Editors Her Asian Role Justifies Respect for Her Fear of German Arms | By John MacCormac | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/band-makes-tour-with-pianorama-jazz-ensemble-5-keyboard-artists.html | BAND MAKES TOUR WITH PIANORAMA Jazz Ensemble 5 Keyboard Artists Offer Potpourri at Broadway Theatre | JB | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/barbara-l-burke-ehgaged-to-cadet-katharine-gibbs-student-is.html | BARBARA L BURKE EHGAGED TO CADET Katharine Gibbs Student Is Affianced to Gerald Samos West Point Class of 55 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bay-state-move-halted-but-approval-of-4year-term-for-governor-is.html | BAY STATE MOVE HALTED But Approval of 4Year Term for Governor Is Expected | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bayar-reelection-due-democrats-pick-him-to-retain-presidency-of.html | BAYAR REELECTION DUE Democrats Pick Him to Retain Presidency of Turkey | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bolt-and-hutton-deadlock-two-other-teams-for-procelebrity-golf.html | Bolt and Hutton Deadlock Two Other Teams for ProCelebrity Golf Honors CARDS OF 62 WIN AT MEADOW BROOK | By Lincoln A Werden | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/bombers-win-54-at-cleveland-sain-saves-triumph-for-lopat-yank.html | Bombers Win 54 at Cleveland Sain Saves Triumph for Lopat Yank Relief Ace Halts Rally After Indians Score Four Runs in Eighth Inning | By Louis Effrat | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/boston-clears-books-girls-latin-school-textbooks-absolved-by.html | BOSTON CLEARS BOOKS Girls Latin School Textbooks Absolved by Committee | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/brandeis-to-build-interfaith-center.html | Brandeis to Build Interfaith Center | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/britain-picks-judge-in-jet-crash-inquiry.html | BRITAIN PICKS JUDGE IN JET CRASH INQUIRY | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/burdette-turns-back-brooks-51-hodges-homer-losers-only-hit.html | Burdette Turns Back Brooks 51 Hodges Homer Losers Only Hit Milwaukee RightHander Faces 29 Men Mathews Adcock Get 4Baggers for Braves | By Roscoe McGowen | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/business-warned-on-fighting-itself-savings-executive-deplores.html | BUSINESS WARNED ON FIGHTING ITSELF Savings Executive Deplores Efforts to Impose Harmful Laws on Competitors | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/carpet-factorys-offer-alexander-smith-would-give-some-pay-rises.html | CARPET FACTORYS OFFER Alexander Smith Would Give Some Pay Rises Some Cuts | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/charred-animal-bones-found-in-an-ancient-egyptian-temple-remains-in.html | Charred Animal Bones Found In an Ancient Egyptian Temple Remains in 3000YearOld Structure May Provide Clue to Sacrificial Rites | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/chief-big-mountaini-of-lake-mohawk-77.html | CHIEF BIG MOUNTAINI OF LAKE MOHAWK 77 | Special to Theimes | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/clapp-post-unfilled-announcement-waits-while-t-v-a-term-wanes.html | CLAPP POST UNFILLED Announcement Waits While T V A Term Wanes | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/cohn-anger-cited-counsel-swears-he-was-abused-and-vilified-by.html | COHN ANGER CITED Counsel Swears He Was Abused and Vilified by Senators Assistant | By W H Lawrence | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/convention-voted-on-oil-pollution-42-nations-at-london-talks-agree.html | CONVENTION VOTED ON OIL POLLUTION 42 Nations at London Talks Agree to Set Up Zones for Observation by Tankers | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/court-says-its-no-sin-to-tell-a-lie-when-a-ladys-age-is-concerned.html | Court Says Its No Sin to Tell a Lie When a Ladys Age Is Concerned Woman Who Gave Three Different Birth Dates Gets Gallant Dismissal | By Edith Evans Asbury | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/democrat-assails-attack-on-funds-hays-of-ohio-feels-inquiry.html | DEMOCRAT ASSAILS ATTACK ON FUNDS Hays of Ohio Feels Inquiry Official Based His Report on Preconceived Conclusions | By C P Trussell | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/detroit-group-in-istanbul.html | Detroit Group in Istanbul | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dewey-urges-milk-while-in-surplus-his-answer-to-glut-in-state-and.html | DEWEY URGES MILK WHILE IN SURPLUS His Answer to Glut in State and Coffee Situation Stirs Brazil Envoy to Protest | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/document-display-set-virginia-papers-will-be-shown-at-williamsburg.html | DOCUMENT DISPLAY SET Virginia Papers Will Be Shown at Williamsburg Fete | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dulles-heavy-burden-secretary-hemmed-in-by-dilemmas-in-dealing-with.html | Dulles Heavy Burden Secretary Hemmed In by Dilemmas in Dealing With Conflicting Factors | By James Reston | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/dulles-stand-explained-his-revised-view-on-indochina-omitted-from.html | DULLES STAND EXPLAINED His Revised View on IndoChina Omitted From Statement | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/early-action-urged-on-jobless-tax-bill.html | EARLY ACTION URGED ON JOBLESS TAX BILL | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/early-asian-talk-still-a-u-s-goal-dulles-wants-defense-parley.html | EARLY ASIAN TALK STILL A U S GOAL Dulles Wants Defense Parley Before Decision at Geneva  British Favoring Delay | By Thomas J Hamilton | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/echo-park-plans-criticized-issue-taken-with-department-of-interior.html | Echo Park Plans Criticized Issue Taken with Department of Interior Views on Preserves | HERBERT W LEVI | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/economic-aid-for-india-reduction-of-assistance-is-opposed-indian.html | Economic Aid for India Reduction of Assistance Is Opposed Indian Policy Outlined | MYRON WEINER | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-faces-farm-plan-threat.html | EISENHOWER FACES FARM PLAN THREAT | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-firm-asserts-that-principle-of-honor-applies-to-all-in-u.html | EISENHOWER FIRM Asserts That Principle of Honor Applies to All in U S Service | By Anthony Leviero | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/eisenhower-receptive-to-a-voting-age-of-19.html | Eisenhower Receptive To a Voting Age of 19 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/family-is-leaving-jay-home-of-1800-historians-plan-to-convert.html | FAMILY IS LEAVING JAY HOME OF 1800 Historians Plan to Convert Westchester Estate Into a Museum and Park | By Merrill Folsom | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/for-adequate-highway-signs.html | For Adequate Highway Signs | DAVID O ALBER | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/france-and-formosa-in-pact.html | France and Formosa in Pact | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/french-press-at-geneva-shuns-vietminh-affair.html | French Press at Geneva Shuns Vietminh Affair | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/gay-frills-mark-new-fath-frocks-summer-evening-wear-fancy-and.html | GAY FRILLS MARK NEW FATH FROCKS Summer Evening Wear Fancy and Colorful Heims Day Modes Run to Exotic | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/grains-recover-all-show-gains-demand-is-heavy-as-shorts-take.html | GRAINS RECOVER ALL SHOW GAINS Demand Is Heavy as Shorts Take Profits Old Crop Soybeans Suffer Dip | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/guatemalan-antireds-deterred.html | Guatemalan AntiReds Deterred | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/guatemalans-get-rubber-plants.html | Guatemalans Get Rubber Plants | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/h-w-richdson-trade-journalist-megrawhill-editor-53-dies-with-first.html | H W RICHDSON TRADE JOURNALIST McGrawHill Editor 53 Dies With First Group to Reach Nagasaki After ABombing | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/halsey-reaches-new-zealand.html | Halsey Reaches New Zealand | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/homer-by-hofman-decides-game-21-pinch-hit-against-perkowski-subdues.html | HOMER BY HOFMAN DECIDES GAME 21 Pinch Hit Against Perkowski Subdues Redlegs and Wins 4th in Row for Giants | By William J Briordy | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hope-abandoned-on-trade-act-plan-administration-sees-3year.html | HOPE ABANDONED ON TRADE ACT PLAN Administration Sees 3Year Extension of ReciprocalProgram Doomed for 54 | By Charles E Egan | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/hotel-unions-win-rise.html | Hotel Unions Win Rise | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/imrs-theresa-p-miele.html | iMRS THERESA P MIELE | I Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/in-the-nation-how-the-senate-hearings-got-that-way.html | In The Nation How the Senate Hearings Got That Way | By Arthur Krock | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/indochina-reds-bid-rejected-by-vietnam-vietnam-rejects-reds-peace.html | IndoChina Reds Bid Rejected by Vietnam VIETNAM REJECTS REDS PEACE PLAN | By Tillman Durdin | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/indonesian-deputy-held-as-terrorist.html | INDONESIAN DEPUTY HELD AS TERRORIST | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/industrial-leaders-study-automation.html | INDUSTRIAL LEADERS STUDY AUTOMATION | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/is-hopeful-on-asia-president-calls-on-free-world-to-be-firm-dulles.html | IS HOPEFUL ON ASIA President Calls on Free World to Be Firm Dulles Pessimistic | By William S White | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/israel-charges-murder.html | Israel Charges Murder | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/jewish-welfare-units-merge-migration-jobs.html | Jewish Welfare Units Merge Migration Jobs | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/joan-sherman-is-betrothed.html | Joan Sherman Is Betrothed | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/knoxville-mayor-wins-dempster-receives-more-votes-than-rivals.html | KNOXVILLE MAYOR WINS Dempster Receives More Votes Than Rivals Combined | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/korean-who-flew-a-mig-to-allies-admires-u-s.html | Korean Who Flew a MIG To Allies Admires U S | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/l-i-aggies-triumph-1-0.html | L I Aggies Triumph 1  0 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/lag-in-agriculture-assailed-in-soviet.html | LAG IN AGRICULTURE ASSAILED IN SOVIET | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/laniel-is-rebuffed-by-party-leaders-laniel-rebuffed-by-party.html | Laniel Is Rebuffed By Party Leaders LANIEL REBUFFED BY PARTY LEADERS | By Lansing Warren | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/leo-g-federmans-have-son.html | Leo G Federmans Have Son | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/longsecret-tank-tested-in-public-60ton-t43-called-answer-to-russias.html | LONGSECRET TANK TESTED IN PUBLIC 60Ton T43 Called Answer to Russias Best Displays Great Ease of Operation | By William G Weart | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/majors-death-studied-sentrys-failure-to-call-help-under-inquiry-at.html | MAJORS DEATH STUDIED Sentrys Failure to Call Help Under Inquiry at Kilmer | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/miss-matthews-troth-alumna-of-smith-is-engaged-to-edward-d-pearce.html | MISS MATTHEWS TROTH Alumna of Smith Is Engaged to Edward D Pearce 2d | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/morse-sees-gop-as-a-war-party-senator-tells-clothing-union-only.html | MORSE SEES GOP AS A WAR PARTY Senator Tells Clothing Union Only Democratic Congress Can Halt the Trend | By Stanley Levey | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mount-st-michael-keeps-title.html | Mount St Michael Keeps Title | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/mrs-john-ryan-honored.html | Mrs John Ryan Honored | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nashua-beats-summer-tan-by-halflength-in-juvenile-stakes-at-belmont.html | Nashua Beats Summer Tan by HalfLength in Juvenile Stakes at Belmont BELAIR COLT AIDS ARCARO IN TRIPLE | By James Roach | RE0000125198 | 1982-04-07 | B00000473597 |

| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/nehru-derides-malan-indian-answers-charge-he-has-his-eyes-on-africa.html | NEHRU DERIDES MALAN Indian Answers Charge He Has His Eyes on Africa | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
|---|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-accusation-made.html | New Accusation Made | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-nassau-police-station.html | New Nassau Police Station | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/new-soviet-shift-karelofinnish-interior-chief-named-security-head.html | NEW SOVIET SHIFT KareloFinnish Interior Chief Named Security Head | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/oilshipping-treaty-assailed-in-britain.html | OILSHIPPING TREATY ASSAILED IN BRITAIN | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/pace-trips-bayonne-32.html | Pace Trips Bayonne 32 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/paramount-buys-oneill-classic-h-l-davis-will-adapt-desire-under-the.html | PARAMOUNT BUYS ONEILL CLASSIC H L Davis Will Adapt Desire Under the Elms for Film  Bullfight Purchased | By Thomas M Pryor | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/parker-pen-company-earnings-for-year-to-feb-28-off-15-to-1593894.html | PARKER PEN COMPANY Earnings for Year to Feb 28 Off 15 to 1593894 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/pentagon-to-ask-a-modified-u-m-t-to-help-reserve-will-send-plan-to.html | PENTAGON TO ASK A MODIFIED U M T TO HELP RESERVE Will Send Plan to White House for FourMonth Training Parallel With Draft | By Elie Abel | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/peru-celebrates-her-mining-works-anniversary-of-law-fostering.html | PERU CELEBRATES HER MINING WORKS Anniversary of Law Fostering Development Is Marked  Iron Output Stressed | By Sam Pope Brewer | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-bars-rise-in-duty-on-scissors.html | PRESIDENT BARS RISE IN DUTY ON SCISSORS | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-decries-party-aspersions-repudiates-blasts-on-loyalty-of.html | PRESIDENT DECRIES PARTY ASPERSIONS Repudiates Blasts on Loyalty of Democrats and Asserts Bipartisan Liaison Exists | By Clayton Knowles | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/president-denies-economic-neglect-says-constant-watch-is-kept-on.html | PRESIDENT DENIES ECONOMIC NEGLECT Says Constant Watch Is Kept on Business and Plans Are Laid for Any Eventuality | By Joseph A Loftus | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/princeton-shows-longlost-orrery-planetarium-acquired-in-1771-from.html | PRINCETON SHOWS LONGLOST ORRERY Planetarium Acquired in 1771 From David Rittenhouse Is Put in Working Order | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rev-n-b-gildersleeve.html | REV N B GILDERSLEEVE | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rhee-unity-stand-held-unchanged-statement-in-seoul-that-he-bars-u-s.html | RHEE UNITY STAND HELD UNCHANGED Statement in Seoul That He Bars U S Plan Discounted but Conditions Are Set | By Robert Alden | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rheo-rejection-reported.html | Rheo Rejection Reported | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ribak-canvases-at-salpeter-gallery.html | Ribak Canvases at Salpeter Gallery | H D | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/robert-dore-jenckes.html | ROBERT DORE JENCKES | Special to The New York Ttmes | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/rome-firm-against-pact-piccioni-explains-stand-on-balkan-military.html | ROME FIRM AGAINST PACT Piccioni Explains Stand on Balkan Military Alliance | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/route-choice-resented-civic-leaders-berate-course-of-westchester.html | ROUTE CHOICE RESENTED Civic Leaders Berate Course of Westchester Expressway | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/ruggiero-backed-for-judge.html | Ruggiero Backed for Judge | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sales-and-net-up-for-u-s-gypsum-company-will-conduct-tests-for-oil.html | SALES AND NET UP FOR U S GYPSUM Company Will Conduct Tests for Oil on Texas Property Stockholders Are Told | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/samuel-lipschutz.html | SAMUEL LIPSCHUTZ | ccial to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/saving-water-through-metering.html | Saving Water Through Metering | WILLIAM S FOSTER | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/scientist-favors-nuclear-patents-no-restrictions-are-necessary-on.html | SCIENTIST FAVORS NUCLEAR PATENTS No Restrictions Are Necessary on Inventors Physicist Tells Joint Committee | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sehator-hoey-76-is-dead-in-capital-former-governor-of-northl.html | SEHATOR HOEY 76 IS DEAD IN CAPITAL Former Governor of Northl Carolina Succumbs at His Office rook Post in 1945 | Sllal to Ihe New York lhn | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/social-program-divides-leaders-nelson-a-rockefeller-extols-congress.html | SOCIAL PROGRAM DIVIDES LEADERS Nelson A Rockefeller Extols Congress Bills Mayor Clark Says They Wont Pass | By Murray Illson | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/son-to-mrs-w-j-hoffmann-jr.html | Son to Mrs W J Hoffmann Jr | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-forces-in-key-role-military-raise-offensive-potential-may.html | Soviet Forces in Key Role Military Raise Offensive Potential  May Hold Balance of Power at Home | By Hanson W Baldwin | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-increases-mideast-activity-byroade-tells-rally-of-u-s-aides.html | SOVIET INCREASES MIDEAST ACTIVITY Byroade Tells Rally of U S Aides in Turkey of Moscow Drive in Arab Lands | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |

| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-plans-chief-is-missing-at-fetes.html | SOVIET PLANS CHIEF IS MISSING AT FETES | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
|---|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/soviet-rejects-charge-but-agrees-to-recall-2-aides-british-linked.html | SOVIET REJECTS CHARGE But Agrees to Recall 2 Aides British Linked to Spying | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/sports-of-the-times-watch-the-birdie.html | Sports of the Times Watch the Birdie | By Arthur Daley | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stalled-again-american-woolen-meeting-is-recessed-until-tomorrow.html | STALLED AGAIN American Woolen Meeting Is Recessed Until Tomorrow | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/state-democrats-stress-scandals-sprague-gets-brunt-of-attack-by.html | STATE DEMOCRATS STRESS SCANDALS Sprague Gets Brunt of Attack by Roosevelt Jr DeSapio and Balch in Nassau | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/state-doctors-vote-2-steps-that-imperil-health-groups-state-doctors.html | State Doctors Vote 2 Steps That Imperil Health Groups State Doctors Adopt Two Steps That Endanger Health Groups | By Robert K Plumb | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/state-names-150-to-get-tuition-aid-winners-in-competition-will.html | STATE NAMES 150 TO GET TUITION AID Winners in Competition Will Receive 200 a Year Help at Cornell University | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stevenson-no-longer-ill.html | Stevenson No Longer ill | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/stock-price-rise-slows-in-london-store-shares-again-do-best.html | STOCK PRICE RISE SLOWS IN LONDON Store Shares Again Do Best  Government Bonds Gain After Recent Hesitancy | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/strikers-control-port-in-honduras-walkout-of-banana-workers-brings.html | STRIKERS CONTROL PORT IN HONDURAS Walkout of Banana Workers Brings Almost Complete Halt of Activity in La Ceiba | By Paul P Kennedy | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/strubel-zimmerman.html | Strubel  Zimmerman | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/talk-on-wounded-due-in-indochina-french-team-is-flying-today-to.html | TALK ON WOUNDED DUE IN INDOCHINA French Team Is Flying Today to Dienbienphu to Meet Reds on Evacuation | By Henry R Lieberman | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/tax-cut-approved-for-those-retired-senate-unit-also-backs-wider.html | TAX CUT APPROVED FOR THOSE RETIRED Senate Unit Also Backs Wider Deductions for Charitable Gifts and Medical Costs | By John D Morris | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-dance-in-review-ballet-theatre-is-seen-at-the-metropolitan.html | The Dance in Review Ballet Theatre Is Seen at the Metropolitan | By John Martin | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/the-pajama-game-will-bow-tonight-janis-paige-eddie-foy-jr-and-john.html | THE PAJAMA GAME WILL BOW TONIGHT Janis Paige Eddie Foy Jr and John Raitt Are CoStars of Musical at St James | By Louis Calta | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/threat-to-amateur-status-blacks-out-bannisters-tv-appearance-star.html | Threat to Amateur Status Blacks Out Bannisters TV Appearance STAR MILER RUNS INTO DIFFICULTIES | By Joseph M Sheehan | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/to-study-bar-in-former-church.html | To Study Bar in Former Church | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/trinity-post-to-navy-captain.html | Trinity Post to Navy Captain | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/u-n-issue-delays-palestine-debate-council-adjourns-to-consider.html | U N ISSUE DELAYS PALESTINE DEBATE Council Adjourns to Consider Whether Jordan Must Give Charter Pledge in Advance | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/u-n-smokers-win-fight-victory-against-ban-crowns-8-years-of.html | U N SMOKERS WIN FIGHT Victory Against Ban Crowns 8 Years of Struggle | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/u-s-deposits-off-at-member-banks-farm-trade-loans-decrease-by.html | U S DEPOSITS OFF AT MEMBER BANKS Farm Trade Loans Decrease by 38000000 for the Week Ended May 5 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/unesco-pact-to-save-art-in-war-approved.html | UNESCO Pact to Save Art in War Approved | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/vacation-styles-for-girls-shown-moderate-price-wardrobes-for-2week.html | VACATION STYLES FOR GIRLS SHOWN Moderate  Price Wardrobes for 2Week Holidays Are Displayed by Macys | By Virginia Pope | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/van-fleet-arrives-in-formosa.html | Van Fleet Arrives in Formosa | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/vietnam-reveals-paris-pact-terms-discloses-full-independence.html | VIETNAM REVEALS PARIS PACT TERMS Discloses Full Independence Granted and Role Within French Union Defined | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/virginia-wright-fianceei-graduate-of-skidmore-to-be-wed-to.html | VIRGINIA WRIGHT FIANCEEI Graduate of Skidmore to Be Wed to Christopher Collier | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/wagner-unmoved-by-tax-program-of-67-trade-units-still-hunts-new.html | WAGNER UNMOVED BY TAX PROGRAM OF 67 TRADE UNITS Still Hunts New Revenue  Favors Nonpartisan Study for a LongRange Plan | By Paul Crowell | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/weehawken-crash-of-buses-injures-25.html | WEEHAWKEN CRASH OF BUSES INJURES 25 | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/west-and-bonn-map-talk-on-arms-share.html | WEST AND BONN MAP TALK ON ARMS SHARE | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-c-shuck.html | WILLIAM C SHUCK | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-j-mahaney.html | WILLIAM J MAHANEY | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/william-n-winfield.html | WILLIAM N WINFIELD | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/winne-case-is-nearing-end.html | Winne Case Is Nearing End | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/wood-field-and-stream-many-anglers-achieve-smooth-vacations-by.html | Wood Field and Stream Many Anglers Achieve Smooth Vacations by Roughing It on Campsites | By Raymond R Camp | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-13 | https://www.nytimes.com/1954/05/13/archives/yonkers-school-inquiry-asked.html | Yonkers School Inquiry Asked | Special to The New York Times | RE0000125198 | 1982-04-07 | B00000473597 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-joseph-r-griffin.html | DR JOSEPH R GRIFFIN | Special to The New York Ttmes | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/2-soviet-republics-now-i-l-o-members.html | 2 SOVIET REPUBLICS NOW I L O MEMBERS | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/5hour-plea-for-winne-defense-charges-local-police-failed-to.html | 5HOUR PLEA FOR WINNE Defense Charges Local Police Failed to Suppress Gaming | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/a-abner-fenn.html | A ABNER FENN | SpeCial to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/about-art-and-artists-five-exhibitions-at-galleries-here-range-from.html | About Art and Artists Five Exhibitions at Galleries Here Range From Bellows to Contemporary Group | S P | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/about-new-york-150000-here-pay-to-be-waked-up-in-mornings-library.html | About New York 150000 Here Pay to Be Waked Up in Mornings Library Is Virtually Home to Scholars | By Meyer Berger | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/another-laborite-quits-over-bevan-in-letter-to-attlee-m-p-likens.html | ANOTHER LABORITE QUITS OVER BEVAN In Letter to Attlee M P Likens Bevanism and McCarthyism  Split in Party Grows | By Drew Middletonspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/baltimore.html | Baltimore | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/berras-circuit-drive-in-tenth-checks-tigers-53-before-50916-norens.html | Berras Circuit Drive in Tenth Checks Tigers 53 Before 50916 Norens 2Run Homer in 8th Sends Yanks Into Overtime Before a Record Crowd | By Louis Effratspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bidault-to-argue-issue-but-laniels-slim-edge-bars-the-rejection-of.html | BIDAULT TO ARGUE ISSUE But Laniels Slim Edge Bars the Rejection of Vietminh Plan | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/bonn-fights-move-for-soviet-talks-adenauer-regime-is-alarmed-and.html | BONN FIGHTS MOVE FOR SOVIET TALKS Adenauer Regime Is Alarmed and Embarrased at Rising Clamor in Coalition Ranks | By M S Handlerspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/british-envoy-meets-egyptian.html | British Envoy Meets Egyptian | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/british-laborites-widen-poll-gains-add-510-seats-in-395-areas-early.html | BRITISH LABORITES WIDEN POLL GAINS Add 510 Seats in 395 Areas Early Returns in Voting for Municipal Councils Show | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/british-reject-charge.html | British Reject Charge | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/byrd-will-press-housing-inquiry-asks-cole-to-give-more-facts-on.html | BYRD WILL PRESS HOUSING INQUIRY Asks Cole to Give More Facts on Scandals 2d Committee Eying Legal Loopholes | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/canadian-cabinet-still-uncertain-about-sharing-seaway-with-u-s.html | Canadian Cabinet Still Uncertain About Sharing Seaway With U S Pressure Is Strong for Ottawa to Build Project Alone  Long Negotiations With Washington Are in Prospect | By Tania Longspecial To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/challenge-to-u-n-cited-hammarskjold-favors-effort-to-end-eastwest.html | CHALLENGE TO U N CITED Hammarskjold Favors Effort to End EastWest Split | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/changes-choppy-in-wheat-prices-undertone-is-stronger-with.html | CHANGES CHOPPY IN WHEAT PRICES Undertone Is stronger With Commission Buying on Dips  Spot Corn Edges Higher | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/chiang-confers-with-van-fleet.html | Chiang Confers With Van Fleet | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/child-to-mrs-peter-neidecker.html | Child to Mrs Peter Neidecker | Speell To the New York Time | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/children-display-summer-fashions-they-steal-show-at-bergdorfs-with.html | CHILDREN DISPLAY SUMMER FASHIONS They Steal Show at Bergdorfs With First Such Modeling There in a Generation | By Virginia Pope | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/chinese-show-film-at-geneva.html | Chinese Show Film at Geneva | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/citys-financial-crisis-it-is-held-to-have-arisen-because-of-rent.html | Citys Financial Crisis It Is Held to Have Arisen Because of Rent Control | SIMON N WHITNEY | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/col-john-k-reinoeh.html | COL JOHN K REINOEH | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/construction-of-seaway.html | Construction of Seaway | FRANK PEER BEAL | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/crisis-is-averted-all-ministers-to-stay-premier-hints-use-of.html | CRISIS IS AVERTED All Ministers to Stay Premier Hints Use of Draftees in War LANIEL IS UPHELD BY 2VOTE MARGIN | By Lansing Warrenspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/crossexamined-army-counselor-grants-he-sought-friendship-of-cohn-as.html | CROSSEXAMINED Army Counselor Grants He Sought Friendship of Cohn as Expedient THREATS OR BAIT DENIED BY ADAMS | By W H Lawrencespecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/curb-advocated-on-medical-tests-doctors-are-advised-to-limit.html | CURB ADVOCATED ON MEDICAL TESTS Doctors Are Advised to Limit Laboratory Use to Diagnosis of the Difficult Cases | By Robert K Plumb | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/death-ends-100day-coma.html | Death Ends 100Day Coma | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/decline-reported-in-u-s-business-gross-national-output-drop-in.html | DECLINE REPORTED IN U S BUSINESS Gross National Output Drop in First Quarter of 1954 Is Put at 15 Per Cent | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dekoning-henchmen-barred.html | DeKoning Henchmen Barred | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/demaret-takes-2point-lead-over-snead-in-westbury-roundrobin-golf.html | Demaret Takes 2Point Lead Over Snead in Westbury RoundRobin Golf JIMMY FIRES A 68 TO NET 16 POINTS Snead Burke Thomson Card 67s as Tourney Starts at Meadow Brook Club | By Lincoln A Werdenspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dodgers-rout-cards-giants-5-homers-trip-cubs-yanks-on-too-podres.html | Dodgers Rout Cards Giants 5 Homers Trip Cubs Yanks on Too PODRES TAKES 4TH FOR BROOKS 103 Unbeaten Southpaw Issues 10 Hits to Cards Robinson Collects 3 Safeties | By Frank M Blunk | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dr-louis-englander.html | DR LOUIS ENGLANDER | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/dutch-belgians-agree-on-canals-joint-project-to-link-rhine-and.html | DUTCH BELGIANS AGREE ON CANALS Joint Project to Link Rhine and Antwerp Is Among Major Waterway Plans | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/eden-stand-airs-split-at-geneva-his-plan-for-an-allkorea-poll.html | EDEN STAND AIRS SPLIT AT GENEVA His Plan for an AllKorea Poll Counters That of Seoul but West Is Not Disturbed | By Thomas J Hamiltonspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/effect-of-seaway-here-is-debated-some-experts-expect-20-shipping.html | EFFECT OF SEAWAY HERE IS DEBATED Some Experts Expect 20 Shipping Loss Others See Any Cuts Overcome | By Richard T Baker | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/eisenhower-signs-bill-for-seaway-by-us-and-canada-says-it-will-aid.html | EISENHOWER SIGNS BILL FOR SEAWAY BY US AND CANADA Says It Will Aid Both Nations as He Moves Dream of Half Century Closer to Reality PRESIDENT SIGNS BILL FOR SEAWAY | By Clayton Knowlesspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/estates-tour-set-for-north-shore-benefit-arranged-for-may-22-to.html | ESTATES TOUR SET FOR NORTH SHORE Benefit Arranged for May 22 to Include 8 Showplaces  Will Aid Raynham Hall | By Sanka Knoxspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/european-avoidance-of-air.html | European Avoidance of Air | ALBERT L WECHSLER | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/fashion-institute-thrives-in-tokyo-34yearold-school-guides-100000th.html | FASHION INSTITUTE THRIVES IN TOKYO 34YearOld School Guides 100000th Student Through KimonotoDrress Course | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/food-news-in-praise-of-the-whiting-the-inexpensive-and-adaptable.html | Food News In Praise of the Whiting The Inexpensive and Adaptable Fish Is Plentiful Now | By Jane Nickerson | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/forstmann-promotes-wilson.html | Forstmann Promotes Wilson | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/fort-dix-prisoner-flees.html | Fort Dix Prisoner Flees | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/freight-loadings-steady-for-week-647954-cars-total-29-more-than.html | FREIGHT LOADINGS STEADY FOR WEEK 647954 Cars Total 29 More Than Week Before 153 Less Than in 1953 Period | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gains-in-security-expected-to-pass-key-house-republicans-are.html | GAINS IN SECURITY EXPECTED TO PASS Key House Republicans Are Reported Behind President on Expanding System | By John D Morrisspecial to the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/gets-recount-in-newark-vote.html | Gets Recount in Newark Vote | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/graduate-school-dean-at-rutgers-is-named.html | Graduate School Dean At Rutgers Is Named | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/grand-national-is-in-the-running-charles-bowden-interested-in.html | GRAND NATIONAL IS IN THE RUNNING Charles Bowden Interested in Polished Play  Sees Vincent Price in Lead | By Sam Zolotow | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/greeks-united-for-cyprus.html | Greeks United for Cyprus | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/guatemala-weekly-accused.html | Guatemala Weekly Accused | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/guatemalans-attack-dulles.html | Guatemalans Attack Dulles | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/harvester-sales-halt-downtrend-pickup-started-in-january.html | HARVESTER SALES HALT DOWNTREND PickUp Started in January Stockholders Are Told  Employes Called Back COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hollander-scores-medical-society.html | Hollander Scores Medical Society | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/holman-appeal-hearing-may-24.html | Holman Appeal Hearing May 24 | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/honduran-attorney-out-on-bail.html | Honduran Attorney Out on Bail | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/houston.html | Houston | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/hurok-signs-kabuki-japanese-dance-music-troupe-to-tour-europe-u-s.html | HUROK SIGNS KABUKI Japanese Dance Music Troupe to Tour Europe U S Canada | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/illegal-harvesting-charged.html | Illegal Harvesting Charged | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/in-the-nation-the-blighted-fruit-of-the-elections-of-1952.html | In The Nation The Blighted Fruit of the Elections of 1952 | By Arthur Krock | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/indians-bow-in-eighth.html | Indians Bow in Eighth | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/inquiry-ban-is-eased-on-tv-commercials-inquiry-permits-tv.html | Inquiry Ban Is Eased On TV Commercials INQUIRY PERMITS TV COMMERCIALS | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/israel-denounced-again-by-u-n-unit-two-new-violations-of-truce.html | ISRAEL DENOUNCED AGAIN BY U N UNIT Two New Violations of Truce Charged Jordanians Bare Data to Defend Observers | By Robert C Dotyspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/jansen-triumphs-by-63-as-irvin-hits-2-polo-grounds-4baggers-grissom.html | Jansen Triumphs by 63 as Irvin Hits 2 Polo Grounds 4Baggers Grissom Stars in Relief Role Against Cubs and Giants Capture Fifth Straight | By Joseph M Sheehan | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/kelly-and-bonnie-simon-are-betrothed-to-obstetrician-and-medical.html | Kelly and Bonnie Simon Are Betrothed To Obstetrician and Medical Student | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/kelly-rutgers-wins-college-golf-title.html | KELLY RUTGERS WINS COLLEGE GOLF TITLE | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/king-commander-is-chase-victor-at-belmont-favorite-scores-over.html | King Commander Is Chase Victor at Belmont FAVORITE SCORES OVER INDIAN FIRE King Commander Wins Spring Maiden Chase Pays 390 Paper Tiger Triumphs | By Joseph C Nichols | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/large-butterworth.html | Large Butterworth | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/lehman-asks-gop-to-consult-acheson-consult-acheson-lehman-bids-gop.html | Lehman Asks GOP To Consult Acheson CONSULT ACHESON LEHMAN BIDS GOP | By the United Press | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/london-cuts-bank-rate-to-3-second-reduction-in-8-months-action-said.html | London Cuts Bank Rate to 3 Second Reduction in 8 Months Action Said to Reflect Greater Confidence in Sterling Step in Government Drive to Stimulate Industrial Investment BANK RATE IS CUT TO 3 IN LONDON | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/losses-to-seaway-foreseen-by-ports-atlantic-and-gulf-coast-cities.html | LOSSES TO SEAWAY FORESEEN BY PORTS Atlantic and Gulf Coast Cities Expect St Lawrence Route to Cut Shipping Tonnage | By John H Fentonspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mayor-restudies-city-tax-sources-seeks-substitute-for-service-levy.html | MAYOR RESTUDIES CITY TAX SOURCES Seeks Substitute for Service Levy Several Plans Offered at Council Unit Hearing MAYOR RESTUDIES CITY TAX SOURCES | By Paul Crowell | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/member-bank-reserves-gain-274000000-for-the-week-federal-board.html | Member Bank Reserves Gain 274000000 For the Week Federal Board Reports | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/migrant-aid-planned-ten-states-of-east-to-take-part-in-washington.html | MIGRANT AID PLANNED Ten States of East to Take Part in Washington Parley | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-anne-mobley-to-be-wed-june-26-former-u-of-north-carolina.html | MISS ANNE MOBLEY TO BE WED JUNE 26 Former U of North Carolina Student Engaged to Logan Ramsey Jr Admirals Son | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-elaine-france-to-be-ensigns-bride.html | MISS ELAINE FRANCE TO BE ENSIGNS BRIDE | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-emily-m-hitch-engaged-to-lawyer.html | MISS EMILY M HITCH ENGAGED TO LAWYER | Special to he New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-keating-affianced-wheaton-alumna-will-be-wed-to-lieut-henry-w.html | MISS KEATING AFFIANCED Wheaton Alumna Will Be Wed to Lieut Henry W Fox | Specl to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-kellems-hat-in-the-ring-again.html | MISS KELLEMS HAT IN THE RING AGAIN | Soecial to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/miss-nan-m-collins.html | MISS NAN M COLLINS | Special to | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mit-humanities-dean-heads-academy-of-arts.html | MIT Humanities Dean Heads Academy of Arts | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mobile.html | Mobile | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/monte-pickens.html | MONTE PICKENS | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/moscow-declares-british-aide-a-spy-demands-recall-of-attache-london.html | MOSCOW DECLARES BRITISH AIDE A SPY Demands Recall of Attache  London Denies Charge Calling It Reprisal | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-a-l-levey.html | MRS A L LEVEY | Special tO The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-daniel-o-haynes.html | MRS DANIEL O HAYNES | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/mrs-julia-percy.html | MRS JULIA PERCY | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/navy-51-winner.html | Navy 51 Winner | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-orleans.html | New Orleans | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/new-zealand-backs-asian-defense-pact.html | NEW ZEALAND BACKS ASIAN DEFENSE PACT | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/noise-of-ambulance-sirens.html | Noise of Ambulance Sirens | NELL STEEL | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/optimism-voiced-on-trieste-plan-yugoslavia-gives-assurance-italy.html | OPTIMISM VOICED ON TRIESTE PLAN Yugoslavia Gives Assurance Italy Will Not Have to Drop Her Claims on Zone B | By Jack Raymondspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/p-s-dijryee-dead-banker-civic-mde-fomler-chase-official-led-drives.html | P S DIJRYEE DEAD BANKER CIVIC MDE Fomler Chase Official Led Drives That Raised Millions for Many Charities Here | Special to Tile ew York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/pacific-hbomb-tests-concluded-called-help-to-security-of-world.html | Pacific HBomb Tests Concluded Called Help to Security of World HBOMB TESTS END CALLED A SUCCESS | By Elie Abelspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/paraguay-chief-calls-coup-legal-provisional-president-insists.html | PARAGUAY CHIEF CALLS COUP LEGAL Provisional President Insists Constitution Was Followed in Setting Up Regime | By Edward A Morrowspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/party-overrides-meyner-on-taxes-jersey-domooratio-platform-bars.html | PARTY OVERRIDES MEYNER ON TAXES Jersey Domooratio Platform Bars Sales or Income Levies  Republicans Go Further | By George Cable Wrightspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/paul-v-cavanaugh.html | PAUL V CAVANAUGH | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/paulist-chorus-marks-founding-gives-town-hall-concert-as-its.html | PAULIST CHORUS MARKS FOUNDING Gives Town Hall Concert as Its Organizer Father Finn Conducts Two Works | J B | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/plan-to-aid-peace-in-afl-advances-executive-council-approves.html | PLAN TO AID PEACE IN AFL ADVANCES Executive Council Approves Jurisdictional Machinery 60 Unions to Act Today | By A H Raskinspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/plan-to-rehabilitate-l-i-road-end-bankruptcy-asked-by-dewey-dewey.html | Plan to Rehabilitate L I Road End Bankruptcy Asked by Dewey DEWEY ASKS PLAN TO RESTORE LIRR | By Leo Egan | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/policeman-on-a-ladder-saves-stricken-worker.html | Policeman on a Ladder Saves Stricken Worker | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/power-failure-hits-building-in-newark.html | POWER FAILURE HITS BUILDING IN NEWARK | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/printed-word-exalted-stritch-declares-newspaper-more-vital-than.html | PRINTED WORD EXALTED Stritch Declares Newspaper More Vital Than Radio or TV | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/private-aid-to-korea-praised-by-dr-rusk.html | PRIVATE AID TO KOREA PRAISED BY DR RUSK | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/promise-is-sought-paris-wants-to-assure-vietminh-softening-of.html | PROMISE IS SOUGHT Paris Wants to Assure Vietminh Softening of IndoChina Terms France Asks U S if It Will Fight In IndoChina Should Truce Fail | By James Restonspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/red-truce-groups-accused-in-korea-swiss-and-swedes-declare-poles.html | RED TRUCE GROUPS ACCUSED IN KOREA Swiss and Swedes Declare Poles and Czechs Block Enforcement Steps | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/regime-in-formosa-will-be-reshuffled.html | REGIME IN FORMOSA WILL BE RESHUFFLED | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/restoration-ended-on-the-last-supper.html | RESTORATION ENDED ON THE LAST SUPPER | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/retired-teacher-suicide-c-h-sanford-is-found-hanged-near.html | RETIRED TEACHER SUICIDE C H Sanford Is Found Hanged Near Westchester Home | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/rev-myles-f-reilly.html | REV MYLES F REILLY | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/right-to-draft-dps-is-upheld-by-court.html | RIGHT TO DRAFT DPS IS UPHELD BY COURT | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/roderic-b-barnes.html | RODERIC B BARNES | Special to Tile NeW York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sanford-bates-penologist-will-retire-from-jersey-post-on-reaching.html | Sanford Bates Penologist Will Retire From Jersey Post on Reaching 70 in July | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/schine-is-excused-from-hearings-so-he-can-watch-the-same-on-tv.html | Schine Is Excused From Hearings So He Can Watch the Same on TV Private Feeling Conspicuous Gets Leave to Leave Meanwhile Drawing Last Blaze of Video Attention | By Anthony Levierospecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/scientist-labels-hbomb-as-crazy-sir-george-thomson-hopes-it-wont-be.html | SCIENTIST LABELS HBOMB AS CRAZY Sir George Thomson Hopes It Wont Be Used Russians Discount Cobalt Factor | By John MacCormacspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/scope-of-congress-examined-regulatory-investigatory-rights-of.html | Scope of Congress Examined Regulatory Investigatory Rights of legislative Branch Upheld | WATSON WASHBURN | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/secret-u-n-talks-on-arms-started-five-nations-meet-in-london-to.html | SECRET U N TALKS ON ARMS STARTED Five Nations Meet in London to Discuss the Chances of Military Cuts | Special To The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/seven-winners-in-home-fashions-named-some-are-similar-to-earlier.html | Seven Winners in Home Fashions Named Some Are Similar to Earlier Products | By Betty Pepis | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/social-security-urged-for-g-is-report-bids-congress-end-hodge-podge.html | SOCIAL SECURITY URGED FOR G IS Report Bids Congress End Hodge Podge of Pensions to 3 Million in Services | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/social-work-dean-warns-president-johnson-of-columbia-calls-on.html | SOCIAL WORK DEAN WARNS PRESIDENT Johnson of Columbia Calls on Eisenhower to Protect Role Against McCarthy Inroad | By Murray Illsonspecial to the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/soviet-rebuffed-on-45000-estate-rockland-mans-heirs-are-in-russia.html | SOVIET REBUFFED ON 45000 ESTATE Rockland Mans Heirs Are in Russia but County Official Wont Tell Who They Are | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sports-of-the-times-listening-to-a-4minute-miler.html | Sports of The Times Listening to a 4Minute Miler | By Arthur Daley | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/stocks-rise-on-exghange-early-markup-is-overdone-prices-moderate.html | STOCKS RISE ON EXGHANGE Early MarkUp Is Overdone Prices Moderate Later | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/struck-us-company-in-honduras-fears-violence-asks-for-troops.html | Struck US Company in Honduras Fears Violence Asks for Troops Situation at La Ceiba Getting Out of Hand Standard Fruit Tells Regime  United Fruit Officials Study Demands | By Paul P Kennedyspecial to the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/sunday-bingo-to-be-banned.html | Sunday Bingo to Be Banned | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/television-in-review-mccarthy-and-the-senate-hearings-have-become.html | Television in Review McCarthy and the Senate Hearings Have Become Fair Game for Comedians | By Jack Gould | RE0000125199 | 1982-04-07 | B00000473598 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/theatre-in-review-pajama-game-musical-comedy-has-debut-at-st-james.html | Theatre in Review Pajama Game Musical Comedy Has Debut at St James | By Brooks Atkinson | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/town-takes-both-sides-of-nixon-street-issue.html | Town Takes Both Sides Of Nixon Street Issue | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/training-of-child-aided-by-museum-rotterdam-institute-answers-12500.html | TRAINING OF CHILD AIDED BY MUSEUM Rotterdam Institute Answers 12500 Questions Yearly on Education of Young | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/truman-proposes-buyingpower-aid-hits-mkinleyism-offers-works-wage.html | TRUMAN PROPOSES BUYINGPOWER AID HITS MKINLEYISM Offers Works Wage Tax and Farm Steps to End Decline Laid to the Republicans TRUMAN PROPOSES RECESSION REMEDY | By Stanley Leveyspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/upsala-set-back-3-0.html | Upsala Set Back 3  0 | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/vietminh-steps-up-attacks-in-delta-french-smash-heavy-blows-below.html | VIETMINH STEPS UP ATTACKS IN DELTA French Smash Heavy Blows Below Hanoi  Will Fly Out Dienbienphu Wounded VIETMINH STRIKES SOUTH OF HANOI French Bolster Defenses Against Vietminh Rebels Attacks in Important Delta Area | By Henry R Liebermanspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/weeks-sales-dip-4-from-year-ago-department-stores-volume-in-new.html | WEEKS SALES DIP 4 FROM YEAR AGO Department Stores Volume in New York City Off 3 Specialty Stores 6 | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wetback-hoax-decried-brownell-shocked-at-report-he-favored-killing.html | WETBACK HOAX DECRIED Brownell Shocked at Report He Favored Killing Some | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wood-field-and-stream-best-fly-fishing-of-season-on-catskill-stream.html | Wood Field and Stream Best Fly Fishing of Season on Catskill Streams Predicted for WeekEnd | By Raymond R Camp | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/wyler-will-film-novel-by-hayes-paramount-producer-lists-desperate.html | WYLER WILL FILM NOVEL BY HAYES Paramount Producer Lists Desperate Hours Suspense Drama Set in Midwest | By Thomas M Pryorspecial To the New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/yale-downs-trinity-9-3.html | Yale Downs Trinity 9  3 | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/yonkers-raceway-gets-new-officers-textile-executive-is-elected-head.html | YONKERS RACEWAY GETS NEW OFFICERS Textile Executive Is Elected Head of Track as Result of Changed Ownership | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-14 | https://www.nytimes.com/1954/05/14/archives/youths-in-singapore-in-clashes-on-draft.html | YOUTHS IN SINGAPORE IN CLASHES ON DRAFT | Special to The New York Times | RE0000125199 | 1982-04-07 | B00000473598 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/-alfred-iv-hilton-i-.html | ALFRED IV HILTON I | pecial to The New ork Times | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/100-scholarships-donated-by-state-children-of-dead-or-disabled.html | 100 SCHOLARSHIPS DONATED BY STATE Children of Dead or Disabled Members of Armed Services Will Get 450 a Year | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/110-rating-today-to-native-dancer-vanderbilt-star-will-carry-130.html | 110 RATING TODAY TO NATIVE DANCER Vanderbilt Star Will Carry 130 Pounds at Belmont in Metropolitan Handicap | By Joseph C Nichols | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/2hour-city-talk-on-tax-fruitless-estimate-board-now-seeks-key.html | 2HOUR CITY TALK ON TAX FRUITLESS Estimate Board Now Seeks Key Figures Bills Enacting Expected to Budge Albany | By Paul Crowell | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/7-honored-by-museum-rochester-civic-medal-goes-to-superintendent-in.html | 7 HONORED BY MUSEUM Rochester Civic Medal Goes to Superintendent in School | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/alberta-sanctions-gas-export-project.html | ALBERTA SANCTIONS GAS EXPORT PROJECT | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/allies-at-geneva-seek-solid-front-confer-to-reestablish-unity-en.html | ALLIES AT GENEVA SEEK SOLID FRONT Confer to Reestablish Unity en Korea Shaken by Eden Speech on Elections | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ammunition-stockpile-rises.html | Ammunition Stockpile Rises | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/another-german-vanishes-to-east-supposed-intelligence-aide-of-west.html | ANOTHER GERMAN VANISHES TO EAST Supposed Intelligence Aide of West Is Said to Have Won Asylum in Soviet Zone | By Walter Sullivanspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/another-postponement-for-american-woolen.html | Another Postponement For American Woolen | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/anslinger-scoffs-at-plan.html | Anslinger Scoffs at Plan | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/armenian-bishops-to-convene.html | Armenian Bishops to Convene | By Religious News Service | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/atom-board-split-over-bill-to-raise-power-of-strauss-move-opposed.html | ATOM BOARD SPLIT OVER BILL TO RAISE POWER OF STRAUSS Move Opposed in Unit 3 to 2 Democrats in Congress to Fight OneMan Rule A E C FIGHT LOOMS ON ONEMAN RULE | By Elie Abelspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/belgium-reduces-military-service-cabinet-carries-out-promise-to.html | BELGIUM REDUCES MILITARY SERVICE Cabinet Carries Out Promise to Slash Time to 18 Months  Forces Will Be Cut | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/berras-double-in-fifth-is-key-to-6to4-triumph-for-bombers-catcher.html | Berras Double in Fifth Is Key to 6to4 Triumph for Bombers Catcher Scores Decisive Run at Detroit on Woodlings Hit Yanks Tie for 2d | By Louis Effratspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bidding-reported-for-u-s-tin-plant-government-to-shut-smelter-at.html | BIDDING REPORTED FOR U S TIN PLANT Government to Shut Smelter at Texas City by June 30  Leasing or Sale Sought BIDDING REPORTED FOR U S TIN PLANT | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/big-sculptures-pried-into-museum-as-leverage-opens-a-garden-gate.html | Big Sculptures Pried Into Museum As Leverage Opens a Garden Gate | By Sanka Knox | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/boeing-displays-first-jet-liner-prototype-of-707-transport-is.html | BOEING DISPLAYS FIRST JET LINER Prototype of 707 Transport Is Christened at Seattle  Tests Start Soon | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bonn-group-seeks-trade-with-soviet-unofficial-unit-plans-to-send.html | BONN GROUP SEEKS TRADE WITH SOVIET Unofficial Unit Plans to Send Mission  Government Acts to Curb Russian Ties | By M S Handlerspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/booklet-tells-how-to-manage-finances.html | BOOKLET TELLS HOW TO MANAGE FINANCES | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/britain-cuts-epu-debt-april-dealings-show-surplus-of-28173928.html | BRITAIN CUTS EPU DEBT April Dealings Show Surplus of 28173928 Pounds | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/british-laborites-cautious-on-gains-morrison-expresses-careful.html | BRITISH LABORITES CAUTIOUS ON GAINS Morrison Expresses Careful Optimism on Municipal Election Outcome | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/britons-hail-returning-queen-churchill-greets-her-on-yacht-britons.html | Britons Hail Returning Queen Churchill Greets Her on Yacht Britons Hail Returning Queen Churchill Greets Her on Yacht | By Drew Middletonspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/bunche-calls-aid-balking-of-reds-tells-social-workers-u-s-help-of-u.html | BUNCHE CALLS AID BALKING OF REDS Tells Social Workers U S Help of Underdeveloped Areas Stems Aggression | By Murray Illsonspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/burnette-stephenson.html | BURNETTE STEPHENSON | Specil to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/butchers-seized-in-east-berlin.html | Butchers Seized in East Berlin | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/charles-a-wallace.html | CHARLES A WALLACE | J Specla to The NewYok e | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/charles-w-knowles.html | CHARLES W KNOWLES | Special to The lw York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/chiles-troubles-with-labor-grow-1day-general-strike-called-monday.html | CHILES TROUBLES WITH LABOR GROW 1Day General Strike Called Monday in Protest Over Union Chiefs Arrest | By Sam Pope Brewerspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/church-charities-set-at-18000000-presbyterians-fix-that-goal-as.html | CHURCH CHARITIES SET AT 18000000 Presbyterians Fix That Goal as They Prepare for Annual Meeting Starting Thursday | By Preston King Sheldon | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/conduct-of-hearings-regret-expressed-that-all-rules-of-evidence.html | Conduct of Hearings Regret Expressed That All Rules of Evidence Have Not Been Applied | RAPHAEL R MURPHY | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/cuba-honors-dienbienphu-nurse.html | Cuba Honors Dienbienphu Nurse | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/curb-on-teachers-barred-in-japan-upper-house-amends-regime-measures.html | CURB ON TEACHERS BARRED IN JAPAN Upper House Amends Regime Measures Banning Leftist Doctrines in Schools | By Lindesay Parrottspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/dartega-conducts-score-of-his-ballet.html | DARTEGA CONDUCTS SCORE OF HIS BALLET | J B | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/daughter-to-mrs-a-k-watsoh.html | Daughter to Mrs A K Watsoh | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/determining-foreign-policy.html | Determining Foreign Policy | MARTIN WOLFSON | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/edward-h-pearson.html | EDWARD H PEARSON | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/envoys-urge-u-s-act-on-palestine-aides-in-mideast-ask-strong-action.html | ENVOYS URGE U S ACT ON PALESTINE Aides in Mideast Ask Strong Action Outside the U N to Curb Border Disputes | By Welles Hangenspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/executive-branch-silences-adams-on-highlevel-talk-senators.html | EXECUTIVE BRANCH SILENCES ADAMS ON HIGHLEVEL TALK SENATORS CHALLENGE ORDER JUDGES ON STAND Dirksen Mundt Potter Tell of Army Efforts to Halt Subpoenas ADAMS IS SILENCED ON TOPLEVEL TALK | By W H Lawrencespecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/f-d-roosevelt-jr-denounces-dewey-governor-has-deceived-state-for-12.html | F D ROOSEVELT JR DENOUNCES DEWEY Governor Has Deceived State for 12 Years Representative Tells Clothing Workers | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/fined-for-abandoned-ice-box.html | Fined for Abandoned Ice Box | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/florianherchick.html | FlorianHerchick | Special to The New York TImel | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/for-european-integration-gradual-approach-in-political-and-economic.html | For European Integration Gradual Approach in Political and Economic Unification Urged | G CARON | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/foreign-capital-aided-afghanistan-grants-equal-rights-to-all.html | FOREIGN CAPITAL AIDED Afghanistan Grants Equal Rights to All Investors | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/frahoois-leuret-medic-at-lourdes-head-of-the-authentication-bureau.html | FRAHOOIS LEURET MEDIC AT LOURDES Head of the Authentication Bureau DiesPut CheCks on S | oientificBasis By Reltoas Ewm V | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/frederick-j-rogk-i-.html | FREDERICK J ROGK I | Special to ie NeW York ne I | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/freedom-of-press-called-2way-job-governor-of-illinois-discusses.html | FREEDOM OF PRESS CALLED 2WAY JOB Governor of Illinois Discusses Problem of State Coverage at Newspaper Clinic | By Richard J H Johnstonspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/french-map-army-buildup-in-asia-based-on-u-s-help.html | French Map Army BuildUp In Asia Based on U S Help | By Lansing Warrenspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/frenchindian-talk-on-colonies-opened.html | FRENCHINDIAN TALK ON COLONIES OPENED | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/george-undecided-now-on-tax-slash-easing-of-business-downturn-takes.html | GEORGE UNDECIDED NOW ON TAX SLASH Easing of Business Downturn Takes the Steam Out of Drive by Democrats | By John D Morrisspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/gov-meyner-faces-revolt-by-hudson-party-stronghold-democratic.html | GOV MEYNER FACES REVOLT BY HUDSON PARTY STRONGHOLD Democratic Leaders There Due to Call for Showdown on Indifference to Wishes GOV MEYNER FACES REVOLT BY HUDSON | By George Cable Wrightspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/guatemalan-coffee-buying-off.html | Guatemalan Coffee Buying Off | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/gunthervinnedge.html | GuntherVinnedge | Special to The New Nok Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/h-gordon-pilkington.html | H GORDON PILKINGTON | Sper Ja I | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hall-favors-quick-end-of-mccarthy-hearings.html | Hall Favors Quick End Of McCarthy Hearings | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/halsey-reaches-new-zealand.html | Halsey Reaches New Zealand | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/harry-m-griffin.html | HARRY M GRIFFIN | SpeeIal to The New Yok Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hearings-end-on-albanian-gold.html | Hearings End on Albanian Gold | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hector-plansoen.html | HECTOR PLANSOEN | 1eeial to The NewZork Times a | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hexagon-to-house-signal-corps-unit-6sided-building-being-built-near.html | HEXAGON TO HOUSE SIGNAL CORPS UNIT 6Sided Building Being Built Near Fort Monmouth for Engineering Laboratories | By Peter Kihssspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/hospital-births-3307182-in-1953-new-high-in-units-approved-by.html | HOSPITAL BIRTHS 3307182 IN 1953 New High in Units Approved by Medical Association Is 136697 Above 1952 Total | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/i-theodore-p-kilian-a-tunnel-designer.html | i THEODORE P KILIAN A TUNNEL DESIGNER | SIll to The New York Llmc | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/i-william-m-dewey-j-i.html | I WILLIAM M DEWEY j I | special to The New York Ttmes | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/indians-tighten-hold-on-kashmir-disputed-northern-state-is-brought.html | INDIANS TIGHTEN HOLD ON KASHMIR Disputed Northern State Is Brought Under the New Delhi Constitution | By Robert Trumbullspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/industry-seeking-atomic-insurance-congress-asked-to-consider.html | INDUSTRY SEEKING ATOMIC INSURANCE Congress Asked to Consider Government Coverage to Aid Peaceful Development | By William M Blairspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/inquiry-is-biggest-show-in-town-even-babes-in-arms-go-to-see-it.html | Inquiry Is Biggest Show in Town Even Babes in Arms Go to See It Every Inch of Caucus Room Always Filled Senators Wives Get Special Seats About 2000 a Day Admitted | By Anthony Levierospecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/issue-unresolved-on-aides-silence-but-courts-may-back-stand-of.html | ISSUE UNRESOLVED ON AIDES SILENCE But Courts May Back Stand of Presidential Advisers in Congress Dispute | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/italy-decides-to-restore-florence-bridge-destroyed-by-germans.html | Italy Decides to Restore Florence Bridge Destroyed by Germans | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/items-of-23-lands-due-at-trade-fair-display-at-34th-st-armory-next.html | ITEMS OF 23 LANDS DUE AT TRADE FAIR Display at 34th St Armory Next Week Will Include Autos Food and Toys | By Betty Pepis | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/jonynas-lithuanian-artist-exhibits-abstracts-by-hugo-weber-on-view.html | Jonynas Lithuanian Artist Exhibits Abstracts by Hugo Weber on View | S P | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/joseph-cavallaro-praised.html | Joseph Cavallaro Praised | BORIS J FRIEDKISS | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/labor-unity-pacts-sealed-by-unions-a-f-l-c-i-o-fix-effective-date-o.html | LABOR UNITY PACTS SEALED BY UNIONS A F L C I O Fix Effective Date of NoRaid Treaty Arbitration Plan Signed | By A H Raskinspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/legal-narcotics-urged-for-users-neurologist-doubting-addicts-can-be.html | LEGAL NARCOTICS URGED FOR USERS Neurologist Doubting Addicts Can Be Cured Offers Plan to End Black Market LINKS HABIT WITH CRIME Victim Must Steal 20000 a Year to Keep Supplied Medical Society Is Told | By Robert K Plumb | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/london-markets-set-highs-for-54-issues-still-adjusting-to-bank-rate.html | LONDON MARKETS SET HIGHS FOR 54 Issues Still Adjusting to Bank Rate Cut Governments React After Early Rise | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/los-angeles-view-on-education.html | Los Angeles View on Education | MILTON GREENEBAUM | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/louis-barcroft-runk.html | LOUIS BARCROFT RUNK | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/louis-u-bronson.html | LOUIS u BRONSON | Special to Tlle New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/marjorie-a-hall-h-bride-in-jersbn-attended-by-9-at-marriage-to.html | MARJORIE A HALL h BRIDE IN JERSBN Attended by 9 at Marriage to James H eibert Jr in Somerville Church | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/marshall-islanders-protest-to-u-n-on-nuclear-tests-tests-protested.html | Marshall Islanders Protest To U N on Nuclear Tests TESTS PROTESTED BY MARSHALLESE | By A M Rosenthalspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mission-school-in-colombia.html | Mission School in Colombia | Religious News Service | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/molotov-shifts-armistice-stand-nearer-bidaults-would-alter-vietminh.html | MOLOTOV SHIFTS ARMISTICE STAND NEARER BIDAULTS Would Alter Vietminh Plan to Include Supervision by Neutral Countries HIS CHANGES AMBIGUOUS French Also Conciliatory Secrecy Adopted for Talks on IndoChina at Geneva MOLOTOV SHIFTS ARMISTICE STAND | By Thomas J Hamiltonspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-george-w-elkins-i-i.html | MRS GEORGE W ELKINS I I | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/mrs-william-chandler.html | MRS WILLIAM CHANDLER | Special to The Nee Yok Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/narcotic-drug-warning-u-n-commission-urges-strict-controls-over.html | NARCOTIC DRUG WARNING U N Commission Urges Strict Controls Over Synthetics | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/nehru-for-u-n-role-in-indochina-action.html | NEHRU FOR U N ROLE IN INDOCHINA ACTION | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/nervous-passenger-gets-a-brake-now-he-too-can-stop-the-car-list-of.html | Nervous Passenger Gets a Brake  Now He Too Can Stop the Car LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-jobless-claims-rise-29900-in-week.html | NEW JOBLESS CLAIMS RISE 29900 IN WEEK | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/new-wheat-leads-as-grains-move-up-recovery-continues-4th-day.html | NEW WHEAT LEADS AS GRAINS MOVE UP Recovery Continues 4th Day  Soybeans Close Mixed After Sharp Early Rise | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/news-of-food-recipe-for-fixing-steak-tartare-eating-club-has.html | News of Food Recipe for Fixing Steak Tartare  Eating Club Has American Meal | By Jane Nickerson | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/old-harvard-men-at-meeting.html | Old Harvard Men at Meeting | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/operation-of-generating-station.html | Operation of Generating Station | H LEROY WHITNEY | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pakistan-joins-copyright-pact.html | Pakistan Joins Copyright Pact | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pakistan-protest-given.html | Pakistan Protest Given | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/pakistani-inquiry-asked-high-court-urged-to-act-in-case-against.html | PAKISTANI INQUIRY ASKED High Court Urged to Act in Case Against ExOfficial | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/people-gas-light-gains-net-in-quarter-444-a-share-up-from-355-a.html | PEOPLE GAS LIGHT GAINS Net in Quarter 444 a Share Up From 355 a Year Ago | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/president-decries-unworthy-scenes-his-words-at-dinner-in-capital-in.html | PRESIDENT DECRIES UNWORTHY SCENES His Words at Dinner in Capital Interpreted as Comment on McCarthyArmy Hearings PRESIDENT DECRIES UNWORTHY SCENES | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/primary-markets-steady-for-week-processed-food-price-rises-are.html | PRIMARY MARKETS STEADY FOR WEEK Processed Food Price Rises Are Balanced by Declines in Other Categories | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/primate-of-poland-reported-iii.html | Primate of Poland Reported III | By Religious News Service | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ptolemys-baths-found-at-canopus-vast-submarine-temple-and-a-smaller.html | PTOLEMYS BATHS FOUND AT CANOPUS Vast Submarine Temple and a Smaller One Dug Up at a Resort of 300 B C LONG COVERED BY DUNES Discovery Shows How Kings and Nobles of Egypt Lost Some of Their WeekEnds | By Kennett Lovespecial To The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/red-china-admitted-to-olympics-nationalists-withdraw-at-once-red.html | Red China Admitted to Olympics Nationalists Withdraw at Once RED CHINAS ENTRY IN OLYMPICS VOTED | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/redbirds-end-ebbets-field-jinx-as-raschi-takes-no-4-by-101-tom.html | Redbirds End Ebbets Field Jinx As Raschi Takes No 4 by 101 Tom Alston and Musial Get Cards Homers Off Black  Brooks Loes Bows | By Roscoe McGowen | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/regime-in-paraguay-recognized-by-u-s.html | REGIME IN PARAGUAY RECOGNIZED BY U S | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/research-executive-gets-gold-medal-of-chemists.html | Research Executive Gets Gold Medal of Chemists | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/road-asks-for-ruling-that-election-of-opposition-would-be-illegal-c.html | Road Asks for Ruling That Election of Opposition Would Be Illegal CENTRAL APPEALS FOR I C C RULING | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/roy-cropper-58-ioted-tenor-dies-_ead-in-musical-comedies-on.html | ROY CROPPER 58 IOTED TENOR DIES ead in Musical Comedies on Broadway Sang in Gilbert i and Sullivan Operettas | Special to he New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/royer-receives-unanimous-decision-over-jones-to-score-upset-at.html | Royer Receives Unanimous Decision Over Jones to Score Upset at Garden FRENCHMAN TAKES 10ROUND CONTEST Royer Outpoints Jones but Middeweight in New York Debut Is Unimpressive | By John Rendel | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/russians-charge-abuses-by-austria-say-fascist-literature-comes-in.html | RUSSIANS CHARGE ABUSES BY AUSTRIA Say Fascist Literature Comes In as Result of the Freer Entry of Freight Traffic | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/school-segregation-cases.html | School Segregation Cases | LOUIS R LAUTIER | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/seaway-to-doom-town-in-ontario-iroquois-population-1100-faces.html | SEAWAY TO DOOM TOWN IN ONTARIO Iroquois Population 1100 Faces Extinction Threat  Residents Map New Site | By Raymond Daniellspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/senators-attack-peril-to-coliseum-committee-rejects-rider-to-funds.html | SENATORS ATTACK PERIL TO COLISEUM Committee Rejects Rider to Funds Bill  Proviso Likely to Be Stricken on Floor | Special to The new York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/singapore-finds-arms-police-recover-ammunitions-from-secret-weapons.html | SINGAPORE FINDS ARMS Police Recover Ammunitions From Secret Weapons Dumps | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/snead-captures-lead-in-roundrobin-golf-at-westbury-demaret-second.html | Snead Captures Lead in RoundRobin Golf at Westbury Demaret Second SAM MOVES AHEAD BY CARDING 72 68 Snead With 33 Points in First Place After Third Round at Meadow Brook | By Lincoln A Werdenspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/sonnet-by-masefield-marks-queens-return.html | Sonnet by Masefield Marks Queens Return | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/state-g-o-p-unit-has-dewey-issue-rivals-in-young-republican-race.html | STATE G O P UNIT HAS DEWEY ISSUE Rivals in Young Republican Race Laud Him but Question of His Neutrality Rises | By Warren Weaver Jrspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/status-of-cyprus-its-position-as-a-british-base-seen-as-in-best.html | Status of Cyprus Its Position as a British Base Seen as in Best Interests of All | CHARLES STUARTLINTON | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/survivors-flown-from-dienbienphu-first-planeload-of-wounded-reaches.html | SURVIVORS FLOWN FROM DIENBIENPHU First PlaneLoad of Wounded Reaches Hanoi Reds Fall Back in Delta Battle SURVIVORS FLOWN FROM DIENBIENPHU | By Henry R Liebermanspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/susan-steiner-wed-to-david-m-satz-jr.html | SUSAN STEINER WED TO DAVID M SATZ JR | special to The New York Thnes | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/tarzan-postcards-sold-under-counter-in-soviet.html | Tarzan Postcards Sold Under Counter in Soviet | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/tenth-bond-sale-for-housing-due-27-local-authorities-to-offer.html | TENTH BOND SALE FOR HOUSING DUE 27 Local Authorities to Offer 119210000 LongTerm Issues for Bids June 22 | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/texts-of-bomb-protest-and-u-s-reply.html | Texts of Bomb Protest and U S Reply | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/the-pajama-game-arises-to-cheers-and-patrons-line-up-early-for.html | THE PAJAMA GAME ARISES TO CHEERS And Patrons Line Up Early for Tickets to Musical Cited by All Drama Critics | By Louis Calta | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/to-market-pinsetter-brunswick-balke-collender-will-sell-bowling.html | TO MARKET PINSETTER Brunswick Balke Collender Will Sell Bowling Device | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/ttelen-b-daiolq-irried-on-coast-long-beach-calif-church-scene-of.html | ttELEN B DAIOlq IRRIED ON COAST Long Beach Calif Church Scene of Her Wedding to Ensign Donald Harrison | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/turks-reelect-bayar-menderes-renamed-premier-to-reshuffle-his.html | TURKS REELECT BAYAR Menderes Renamed Premier to Reshuffle His Cabinet | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/two-big-innings-down-chicago-96-giants-gain-second-place-as-they.html | TWO BIG INNINGS DOWN CHICAGO 96 Giants Gain Second Place as They Get 5 Runs in Fifth and 3 in Seventh | By Joseph M Sheehan | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-n-cites-technical-aid-494-experts-sent-out-in-1953-hammarskjold.html | U N CITES TECHNICAL AID 494 Experts Sent Out in 1953 Hammarskjold Reports | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-n-refugee-job-filled-labouisse-is-named-director-of-palestine.html | U N REFUGEE JOB FILLED Labouisse Is Named Director of Palestine Agency | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-aide-urges-allied-bloc-against-any-red-aggression-anderson.html | U S Aide Urges Allied Bloc Against Any Red Aggression Anderson Warns Against Communist Conquest on the Installment Plan WORLDWIDE BLOC OF ALLIES IS URGED | By Walter H Waggonerspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-films-hailed-by-hammarskjold-u-n-official-says-they-help-to.html | U S FILMS HAILED BY HAMMARSKJOLD U N Official Says They Help to Spread Tolerance to the Peoples of the World | By Thomas M Pryorspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/u-s-urged-to-end-film-propaganda-producer-charges-duplication.html | U S URGED TO END FILM PROPAGANDA Producer Charges Duplication Outlines 15 Millions in Economies to Senators | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/werboff-portraits.html | Werboff Portraits | H D | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/winne-is-cleared-in-gambling-case-53day-trial-ends-jersey.html | WINNE IS CLEARED IN GAMBLING CASE 53Day Trial Ends Jersey ExProsecutor Accused of Failing to Bar Rackets WINNE IS CLEARED IN GAMBLING CASE | Special to The New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/wood-field-and-stream-northern-landlocked-salmon-lakes-open-angler.html | Wood Field and Stream Northern Landlocked Salmon Lakes Open Angler Takes Big Trout and Ducking | By Raymond R Camp | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-15 | https://www.nytimes.com/1954/05/15/archives/workers-spread-honduran-strike-tobacco-and-mine-concerns-shut-down.html | WORKERS SPREAD HONDURAN STRIKE Tobacco and Mine Concerns Shut Down United Fruit Makes New Appeal | By Paul P Kennedyspecial To the New York Times | RE0000125200 | 1982-04-07 | B00000473599 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/-elizabeth-silver-becomes-affianced.html | ELIZABETH SILVER BECOMES AFFIANCED | sOSNFSHJ RTO THE TIMES | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/1953-output-binge-left-a-hangover-third-highest-earnings-year-in.html | 1953 OUTPUT BINGE LEFT A HANGOVER Third Highest Earnings Year in Trade History Followed by Readjustment in 1954 | By Clare M Reckert | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/2-smith-professors-to-retire.html | 2 Smith Professors to Retire | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/20-lands-crafts-to-be-shown-here-nearly-10000-items-offered-to.html | 20 LANDS CRAFTS TO BE SHOWN HERE Nearly 10000 Items Offered to Tempt the Palate of U S Import Market FIVEDAY EXHIBIT IS SET Display in 71st Armory Will Provide Added Attraction for World Trade Week CRAFT OF 20 LANDS TO BE SHOWN HERE | By Brenda M Jones | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/25000-march-here-as-u-s-observes-armed-forces-day-air-cover-helps.html | 25000 MARCH HERE AS U S OBSERVES ARMED FORCES DAY Air Cover Helps to Accent Services Joint Message of Power for Peace MARCHERS ACCENT POWER FOR PEACE | By Murray Schumach | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/45000-berliners-see-g-is-parade-review-staged-at-tempelhof-airfield.html | 45000 BERLINERS SEE G IS PARADE Review Staged at Tempelhof Airfield  Other U S Units Mark Armed Forces Day | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/5-leaving-mt-holyoke-longtime-members-of-faculty-will-retire-in.html | 5 LEAVING MT HOLYOKE Longtime Members of Faculty Will Retire in June | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/50-million-visitors-for-the-rundown-parks.html | 50 MILLION VISITORS FOR THE RUNDOWN PARKS | By William M Blair | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/55-boutonwed-x-to-r-e-lloyd-jr-elizabeth-church-setting-fori-i.html | 55 BOUTONWED x TO R E LLOYD JR Elizabeth Church Setting forI I Their MarriageReception I | Speelax to The New York TIme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/5th-vote-in-year-is-set-in-newark-runoff-election-on-june-15-to.html | 5TH VOTE IN YEAR IS SET IN NEWARK RunOff Election on June 15 to Decide 9 Council Seats  Backing for Mayor Likely | By Charles Zernerspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-busy-timeout-mr-hobbs-vacation-by-edward-streeter-illustrated-by.html | A Busy TimeOut MR HOBBS VACATION By Edward Streeter Illustrated by Dorothea Warren Fox 248 pp New York Harper  Bros 3 | By Lewis Nichols | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-change-of-pace-painting-may-be-as-essential-a-chore-in-spring-as.html | A CHANGE OF PACE Painting May Be as Essential a Chore In Spring as Mowing the Lawn | By D F Beckham Jr | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-genius-reappraised-the-heart-in-the-desert-by-gilbert-phelps-312.html | A Genius Reappraised THE HEART IN THE DESERT By Gilbert Phelps 312 pp New York The John Day Company 375 | C HARTLEY GRATTAN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-girls-sacrifice-catherines-bells-by-florence-musgrave-illustrated.html | A Girls Sacrifice CATHERINES BELLS By Florence Musgrave Illustrated by Zhenya Gay 248 pp New York Farrar Straus  Young Ariel Books 275 For Ages 10 to 14 | ROSE FRIEDMAN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-guest-in-the-house-clarence-the-life-of-a-sparrow-by-clare-kipps.html | A Guest In the House CLARENCE The Life of a Sparrow By Clare Kipps Foreword by Julian Huxley Illustrated with photographs by Kenneth Gamm 127 pp New York G P Putnams Sons 250 | By Thomas Foster | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-holy-terror-chinese-gordon-the-story-of-a-hero-by-lawrence-and.html | A Holy Terror CHINESE GORDON The Story of a Hero By Lawrence and Elisabeth Hanson 256 pp New York Funk  Wagnalls Company 4 | By Roger Pippett | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-liking-for-fiction-a-laymans-love-of-letters-being-the-clark.html | A Liking For Fiction A LAYMANS LOVE OF LETTERS Being the Clark Lectures Delivered at Cambridge OctoberNovember 1953 By G M Trevelyan 125 pp New York Longmans Green  Co 250 | By Delancey Ferguson | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-mans-job-whitey-takes-a-trip-by-glen-rounds-illustrated-by-the.html | A Mans Job WHITEY TAKES A TRIP By Glen Rounds Illustrated by the Author 87 pp New York Holiday House 2 For Ages 7 to 11 | ELLEN LEWIS BUELL | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-prospotivboei.html | A PROSPoTIVBOEI | Special to Time New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-question-of-equality-the-negro-and-the-schools-by-harry-s-ashmore.html | A Question Of Equality THE NEGRO AND THE SCHOOLS By Harry S Ashmore 228 pp Chapel Hill N C The University of North Carolina Press 275 Equality | By Luther A Huston | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-return-to-reality-the-moment-of-the-rose-by-lucy-kennedy-306-pp.html | A Return to Reality THE MOMENT OF THE ROSE By Lucy Kennedy 306 pp New York Crown Publishers 350 | ANDREA PARKE | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-royal-cat-the-piebald-princess-story-and-pictures-by-joan-balfour.html | A Royal Cat THE PIEBALD PRINCESS Story and Pictures by Joan Balfour Payne 79 pp New York Ariel Books 275 For Ages 7 to 10 | PHYLLIS FENNER | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-season-in-the-merciless-sun-the-year-of-the-lion-by-gerald-hanley.html | A Season in the Merciless Sun THE YEAR OF THE LION By Gerald Hanley 256 pp New York The Macmillan Commpany 3 | By William du Bois | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-seat-in-the-sun.html | A Seat in the Sun | By Betty Pepis | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/a-wellgroomed-look-window-boxes-are-small-scale-plantings-that-need.html | A WELLGROOMED LOOK Window Boxes Are Small Scale Plantings That Need Attention Every Day | By Olive E Allen | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/about-truffles-and-their-hunters-dogs-hogs-humans.html | About Truffles And their hunters  dogs hogs humans | MORRIS GILBERT | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/according-to-plan-time-to-entertain-by-charlotte-turgeon.html | According To Plan TIME TO ENTERTAIN By Charlotte Turgeon Illustrated by Vet Guthrie 236 pp Boston Little Brown  Co 375 NEW ENGLAND COOKBOOK By Eleanor Early 236 pp New York Random House 295 BEER COOKERY By Michael Harrison 143 pp New York British Book Centre 2 ITALIAN COOKING By Robin Howe 204 pp New York British Book Centre 250 THE OUTDOOR PICTURE COOKBOOK By Bob Jones Illustrated with photographs and drawings 126 pp New York Hawthorn Books 295 | By Mary Poore | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/adelphi-defeated-6-2.html | Adelphi Defeated 6  2 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/afl-hatters-get-cio-auto-funds-50000-split-as-gift-and-a-loan-is.html | AFL HATTERS GET CIO AUTO FUNDS 50000 Split as Gift and a Loan Is Sent to Connecticut Strikers by Reuther Union | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/afl-to-map-plan-for-fall-election-leaders-plan-to-concentrate-on.html | AFL TO MAP PLAN FOR FALL ELECTION Leaders Plan to Concentrate on Doubtful Districts in Campaign for Congress | By A H Raskinspecial To The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/after-the-crime-the-psychology-of-the-criminal-act-and-punishment.html | After The Crime THE PSYCHOLOGY OF THE CRIMINAL ACT AND PUNISHMENT By Gregory Zilboorg 141 pp New York Harcourt Brace  Co 350 | By Edward de Grazia | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/aid-to-israel-pledged-social-meeting-in-philadelphia-hears-of.html | AID TO ISRAEL PLEDGED Social Meeting in Philadelphia Hears of Critical Situation | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/americans-today-selection-of-work-from-east-to-west-opens-at.html | AMERICANS TODAY Selection of Work From East to West Opens at Guggenheim Museum | By Howard Devree | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/an-earful-on-traffic-theyre-never-asked-but-cabbies-do-have-advice.html | An Earful on Traffic Theyre never asked but cabbies do have advice on congestion Here is some | By Joseph Holan | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/an-indian-heroine-winged-moccasins-the-story-of-sacajawea-by.html | An Indian Heroine WINGED MOCCASINS The Story of Sacajawea By Frances Joyce Farnsworth Illustrated by Lorence F Bjorklund 189 pp New York Julian Messner 275 For Ages 12 to 16 | ELIZABETH HODGES | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/an-informal-portrait-mamie-doud-eisenhower-a-portrait-of-a-first.html | An Informal Portrait MAMIE DOUD EISENHOWER A Portrait of a First Lady By Dorothy Brandon 307 pp New York Charles Scribners Sons 375 | By Andrea Parke | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/anglers-words.html | ANGLERS WORDS | MARIUS SELDEN GOLDMAN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/angloamerican-friendship.html | AngloAmerican Friendship | NOEL MONKS | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/anne-e-ainsworth-becomes-affianced.html | ANNE E AINSWORTH BECOMES AFFIANCED | Sptalto The New York Tim | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/anthonybrennan.html | AnthonyBrennan | 8plal to The New York Tlme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/antique-homes-tour-will-aid-l-i-library.html | ANTIQUE HOMES TOUR WILL AID L I LIBRARY | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/arboretum-is-opened-cutting-estate-includes-rare-horticultural.html | ARBORETUM IS OPENED Cutting Estate Includes Rare Horticultural Specimens | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/army-63-victor-over-manhattan-cadets-score-4-runs-in-8th-for-10th.html | ARMY 63 VICTOR OVER MANHATTAN Cadets Score 4 Runs in 8th for 10th Triumph Colgate Bows to Holy Cross 74 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/armymcarthy-focus-shifts-to-white-house-case-is-bringing-out-the.html | ARMYMCARTHY FOCUS SHIFTS TO WHITE HOUSE Case Is Bringing Out the Conflict Between Two Wings of the GOP | By W H Lawrence | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/art-pictorial-and-emotional.html | ART  PICTORIAL AND EMOTIONAL | By Stuart Preston | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/authors-query-110069762.html | Authors Query | ARTHUR T SHEEHAN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/authors-query.html | Authors Query | LAWRENCE LADER | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/automobiles-fitness-physicians-certificates will-be-required-for.html | AUTOMOBILES FITNESS Physicians Certificates Will Be Required For License Renewals in Some Cases | By Bert Pierce | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/avery-sylvester-married-in-south-gowned-in-swiss-organdy-atl.html | AVERY SYLVESTER MARRIED IN SOUTH Gowned in Swiss Organdy atl Wedding to Donovan Craven in Richlands N C Church | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/aviation-helicopters-commuter-service-between-catskills-and-newark.html | AVIATION HELICOPTERS Commuter Service Between Catskills And Newark to Start Next Month | By Bliss K Thorne | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/balkan-flank-of-nato-vital-to-defense-plan-military-alliance-of.html | BALKAN FLANK OF NATO VITAL TO DEFENSE PLAN Military Alliance of Turkey Greece And Yugoslavia Is Being Held Up By Lack of Trieste Agreement BUT TITO IS PRESSING FOR IT | By C L Sulzberger | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ballet-dances-out-of-paris-with-kick.html | BALLET DANCES OUT OF PARIS WITH KICK | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/barbara-cohen-betrothed.html | Barbara Cohen Betrothed | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/barbara-willits-troth-i-bradford-graduate-to-become-bride-of-john-h.html | BARBARA WILLITS TROTH I Bradford Graduate to Become Bride of John H Evans | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/behind-the-green-curtain-journey-to-the-far-amazon-an-expedition.html | Behind the Green Curtain JOURNEY TO THE FAR AMAZON An Expedition into Unknown Territory By Alain Gheerbrant Translated from the French by Edward Fitzgerald Photographs and Maps 353 pp New York Simon Schuster 5 | By Victor W von Hagen | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/beloved-entertainer.html | Beloved Entertainer | EDWIN D KEITH | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/benjamin-horowitz.html | BENJAMIN HOROWITZ | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bernadiare-benson-prospective-bride.html | BERNADIArE BENSON PROSPECTIVE BRIDE | Peclal to The New York es | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bettie-young-to-be-married.html | Bettie Young to Be Married | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bicycle-racks-proposed-dutch-east-india-office-that-gets-bid.html | BICYCLE RACKS PROPOSED Dutch East India Office That Gets Bid Vanished in 1795 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/blackbirds-unbeaten-in-loop.html | Blackbirds Unbeaten in Loop | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/blame-for-korea-placed-on-soviet-u-s-says-russians-started.html | BLAME FOR KOREA PLACED ON SOVIET U S Says Russians Started Preparing for the Attack as Early as 1945 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/boat-men-protest-new-wording-in-customs-simplification-act-border.html | Boat Men Protest New Wording in Customs Simplification Act BORDER TRAVEL HIT IN U S AND CANADA | By Clarence E Lovejoy | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bombers-defeat-tigers-again-75-yanks-sweep-3game-series-in-detroit.html | BOMBERS DEFEAT TIGERS AGAIN 75 Yanks Sweep 3Game Series in Detroit Routing Hoeft With 4 in the First EARLY YANK DRIVE BEATS TIGERS 75 | By Louis Effratspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/boston.html | Boston | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bridge-auction-vs-contract-play.html | BRIDGE AUCTION VS CONTRACT PLAY | By Albert H Morehead | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/brisuet-591-wins-garden-state-stake-brisuet-59-to-1-victor-in.html | Brisuet 591 Wins Garden State Stake BRISUET 59 TO 1 VICTOR IN JERSEY | By Joseph C Nicholsspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/bucknell-beats-syracuse.html | Bucknell Beats Syracuse | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/by-way-of-report-pilot-heros-saga-set-other-screen-items.html | BY WAY OF REPORT Pilot Heros Saga Set Other Screen Items | By A H Weiler | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/c-h-rees-fir-of-nancy-thomas-former-vassar-student-a-foxcroft.html | C H REES FIR OF NANCY THOMAS Former Vassar Student a Foxcroft Alumna | peei to be New York Time | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/c-s-keller-dies-a-masoiic-leer-head-of-tailors-trilhmings-concern.html | C S KELLER DIES A MASOIIC LEER Head of Tailors Trilhmings Concern Was A ctiveinCivic and Chartable Groups | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/can-the-western-three-ride-the-storm-moscow-is-striving-to-break.html | Can the Western Three Ride the Storm Moscow is striving to break the alliance A historian measures the strains among Britain France and the U S and suggests a way to a more perfect union | By D W Brogan | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/capt-clarence-jones.html | CAPT CLARENCE JONES | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/captured-uboat-on-historic-tow-u-s-officer-who-saved-nazi-craft.html | CAPTURED UBOAT ON HISTORIC TOW U S Officer Who Saved Nazi Craft Will Command Her on Great Lakes Trip | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/car-registrations-up-56299864-motor-vehicles-are-recorded-last-year.html | CAR REGISTRATIONS UP 56299864 Motor Vehicles Are Recorded Last Year | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/caracas-oil-sales-off-venezuelas-restrictions-cut-exports-308-in.html | CARACAS OIL SALES OFF Venezuelas Restrictions Cut Exports 308 in Year | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/carolyn-crane-iviareie-middlebury-alumr-west-la-montclair-to-s-7.html | CAROLYN CRANE IVIAREIE Middlebury Alumr West la Montclair to S 7 Fjii ba | Spectal to Theew YokQWa | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cautious-producers.html | Cautious Producers | I H ROSEMAN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/charles-l-campbell.html | CHARLES L CAMPBELL | Speclat o The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chemical-industry-opens-week-to-help-public-appreciate-enormous.html | Chemical Industry Opens Week to Help Public Appreciate Enormous Progress CHEMICAL WEEK GREETS PROGRESS | By Jack R Ryan | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chemist-iiarries-mary-e-perrine-robert-martin-takes-former-jersey.html | CHEMIST IIARRIES MARy E PERRINE Robert Martin Takes Former Jersey Teacher as Bride inPrinceton Church i | iSpecial o The New York Timem | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/child-to-mrsseymour-berman.html | Child to MrsSeymour Berman | Special to lff NEW YORK zrs | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/chile-lays-plans-to-meet-a-strike-among-cabinet-steps-troops-are-to.html | CHILE LAYS PLANS TO MEET A STRIKE Among Cabinet Steps Troops Are to Run the Railroads if Workers Quit Tomorrow | By Sam Pope Brewer | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/coalsteel-pool-progress-report-many-gains-noted-but-the-community.html | COALSTEEL POOL PROGRESS REPORT Many Gains Noted But the Community Has Its Problems | By Henry Ginigerspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/code-of-fair-play-proposed-by-bush-senator-for-action-now-says.html | CODE OF FAIR PLAY PROPOSED BY BUSH Senator for Action Now Says Hearings Bolster His View on McCarthy Methods | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/color-tv-buyers-renters-await-larger-screens-lower-prices.html | Color TV Buyers Renters Await Larger Screens Lower Prices | By James J Nagle | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/colorful-straws-are-in-the-wind-as-hatters-greet-skimmertime.html | Colorful Straws Are in the Wind As Hatters Greet Skimmertime | By George Auerbach | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/communists-at-geneva-keep-west-guessing-both-their-proposals-and-in.html | COMMUNISTS AT GENEVA KEEP WEST GUESSING Both Their Proposals and Intentions On IndoChina Raise Questions INDOCHINA EBB AND FLOW OF THE STRUGGLE AND AREAS STRATEGIC ROLE IN WORLD WAR II | By Thomas J Hamiltonspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/complete-production.html | Complete Production | DIANA A PALESE | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/connecticut-busy-on-party-planks-gop-holds-public-hearings-on.html | CONNECTICUT BUSY ON PARTY PLANKS GOP Holds Public Hearings on Platform Democrats Urged to Stress Brevity | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cooper-opposes-clapp.html | Cooper Opposes Clapp | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cornell-lists-outlay-research-program-for-195354-will-involve.html | CORNELL LISTS OUTLAY Research Program for 195354 Will Involve 20100000 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cornell-wins-with-16-hits.html | Cornell Wins With 16 Hits | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cut-flower-insurance-the-time-and-the-method-of-gathering-determine.html | CUT FLOWER INSURANCE The Time and the Method of Gathering Determine the Life of Bouquets | By Katherine N Cutler | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/cynthia-e-ols-becomes-fiancee-smith-alumna-is-prospective-bride-of.html | CYNTHIA E OLS BECOMES FIANCEE Smith Alumna Is Prospective Bride of G M Smyth Jr a Graduate of Yale | I Special to The New York Timel | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/czech-who-defected-returns-to-the-reds.html | CZECH WHO DEFECTED RETURNS TO THE REDS | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/daughter-to-mrs-sdney-katz.html | Daughter to Mrs Sdney Katz | SpeclRI to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/daylilies-make-their-entrance.html | DAYLILIES MAKE THEIR ENTRANCE | By L B Birdsall | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/de-valera-facing-a-crisis-at-polls-ireland-will-decide-tuesday.html | DE VALERA FACING A CRISIS AT POLLS Ireland Will Decide Tuesday Whether He Keeps Helm Campaign a Quiet One | By Thomas P Ronanspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/democrats-hope-for-oregon-upset-they-see-a-chance-to-elect-a-united.html | DEMOCRATS HOPE FOR OREGON UPSET They See a Chance to Elect a United States Senator Their First Since 1914 | By Lawrence E Daviesspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dentists-are-aiding-korea-with-gifts-of-equipment-seoul-college.html | Dentists Are Aiding Korea With Gifts of Equipment Seoul College Will Benefit Nurses and Rehabilitation Specialists Join Drive | By Howard A Rusk Md | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/desapio-advances-15point-program-gop-whitewashes-scandal-he-tells.html | DESAPIO ADVANCES 15POINT PROGRAM GOP Whitewashes Scandal He Tells Young Democrats Balch Assails Dewey | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/difference-aired-on-reserve-role-u-s-open-market-committee-still.html | DIFFERENCE AIRED ON RESERVE ROLE U S Open Market Committee Still Divided Over Aims of Securities Operations DIFFERENCE AIRED ON RESERVE ROLE | By George A Mooney | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/diplomat-named-by-u-s-as-u-n-economic-aide.html | Diplomat Named by U S As U N Economic Aide | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/doctor-to-india-a-woman-directs-our-biggest-health-mission-abroad.html | Doctor to India A woman directs our biggest health mission abroad | By Nona Brownwashington | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dr-charles-d-gordon.html | DR CHARLES D GORDON | Special to The New ork Ttme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dr-sperry-dead-harvard-exdealq-leader-of-divinity-school-for-31.html | DR SPERRY DEAD HARVARD EXDEAlq Leader of Divinity School for 31 Years Served Also on Board of Preachers | pecial to The Iow York 7h mes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/dulles-doubtful-on-coexistence-says-world-cant-be-divided-between.html | DULLES DOUBTFUL ON COEXISTENCE Says World Cant Be Divided Between Free and Slave but Backs Talks With Soviet DULLES DOUBTFUL ON COEXISTENCE | By Walter H Waggonerspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/east-hampton-gets-new-museum-items.html | EAST HAMPTON GETS NEW MUSEUM ITEMS | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/east-zone-pushes-trade-with-west-germans-seek-to-drum-up-35-more.html | EAST ZONE PUSHES TRADE WITH WEST Germans Seek to Drum Up 35 More Sales in Year Set Up Many Exhibits | By Walter Sullivanspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/eastern-tradition-western-geegaws-a-single-pilgrim-by-norman-lewis.html | Eastern Tradition Western Geegaws A SINGLE PILGRIM By Norman Lewis 247 pp New York Rinehart Co 3 | ROBERT PAYNE | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/edward-b-harrington.html | EDWARD B HARRINGTON | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/elizabeth-bridge-plans-pushed.html | Elizabeth Bridge Plans Pushed | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/elizabeth-riera-i-wed-to-j-b-cohn-u-of-p-aunjaarriod-in.html | ELIZABETH RIERA i WED TO J B COHN U of P AunJaarriod in Philadelphia to a Graduate of St Johns Law School | qrecial to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ending-the-indochina-war-american-course-of-action-to-avoid.html | Ending the IndoChina War American Course of Action to Avoid Appeasement Charges Discussed | CALVIN B HOOVER | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/erskine-triumphs-he-limits-cards-to-two-hits-misplay-leads-to.html | ERSKINE TRIUMPHS He Limits Cards to Two Hits Misplay Leads to Dodgers Tally DODGERS SHUT OUT CARDINALS 1 TO 0 | By Roscoe McGowen | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ester-pettersson-wed-becoms-bride-in-greehwich-of-brian-jamieson.html | ESTER PETTERSSON WED Becoms Bride in Greehwich of Brian Jamieson Morrow | Special tp he New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/europe-as-europeans-see-it-an-american-can-save-money-by-traveling.html | EUROPE AS EUROPEANS SEE IT An American Can Save Money by Traveling As the Natives Do | By Robert Deardorff | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/europe-coal-pool-placates-dutch-high-authority-gives-pledge-that.html | EUROPE COAL POOL PLACATES DUTCH High Authority Gives Pledge That Cartel PriceFixing Will Be Ended | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fair-counties-both.html | FAIR COUNTIES BOTH | HARRY E ORMSTON | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fashionable-lines-at-budget-prices.html | Fashionable Lines at Budget Prices | BY Virginia Pope | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/filling-seven-pockets-willies-adventures-three-stories-by-margaret.html | Filling Seven Pockets WILLIES ADVENTURES Three Stories by Margaret Wise Brown Illustrated by Crockett Johnson 68 pp New York William R Scott Inc 2 For Ages 4 to 8 | Miriam James | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/finer-farm-tools-woo-tight-market-tractor-makers-add-power-and-new.html | FINER FARM TOOLS WOO TIGHT MARKET Tractor Makers Add Power and New Transmissions to Offset Sales Dip | By Alexander R Hammer | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/five-americans-in-operation-musik.html | FIVE AMERICANS IN OPERATION MUSIK | By Constance Keene | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/flaws-observed-in-stage-scenery-comments.html | Flaws Observed in Stage Scenery Comments | ROBERT DOWNING | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/flilss-zawacki-fiancee-new-rochelle-college-senior-engaged-to-d-a.html | flilSS ZAWACKI FIANCEE New Rochelle College Senior Engaged to d A Callano Jr | 8Pedal to The New York Ties | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/for-better-for-worse-recent-dicta-touching-affairs-matrimonial.html | For Better For Worse Recent dicta touching affairs matrimonial | Compiled by Albert D Sears | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/foreign-policy-hit-in-harvard-group-alumni-head-urges-firmer-stand.html | FOREIGN POLICY HIT IN HARVARD GROUP Alumni Head Urges Firmer Stand With Allies Dulles Handcuffed at Geneva | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/frances-a-hunter-becomes-affianced.html | FRANCES A HUNTER BECOMES AFFIANCED | Special to The New York Tlme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/fred-j-wendt.html | FRED J WENDT | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/free-soil-or-slave-bleeding-kansas-by-alice-nichols-307-pp-new-york.html | Free Soil Or Slave BLEEDING KANSAS By Alice Nichols 307 pp New York Oxford University Press 450 | By Henry F Graff | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/french-policy-moving-toward-decisive-test-another-cabinet-crisis.html | FRENCH POLICY MOVING TOWARD DECISIVE TEST Another Cabinet Crisis Might Force Giving Up of Vast Commitments | By Lansing Warrenspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/g-marjorie-rider-engaged.html | G Marjorie Rider Engaged | Special to The New York Times I | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gen-echols-dead-aircraft-offigiai-head-of-northrop-corp-had-charge.html | GEN ECHOLS DEAD AIRCRAFT OFFIGIAI Head of Northrop Corp Had Charge of Materiel for Air Force in 194243 | Special to The NEw York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/george-a-holden-miss-dodd-to-wed.html | GEORGE A HOLDEN MISS DODD TO WED | pecial to e New York rtmes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/governor-to-pick-hoeys-successor-death-of-2d-north-carolina-senator.html | GOVERNOR TO PICK HOEYS SUCCESSOR Death of 2d North Carolina Senator in One Year Gives New Choice to Umstead | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/greatest-surplus-of-wheat-in-sight-despite-drought-and-federal-curb.html | GREATEST SURPLUS OF WHEAT IN SIGHT Despite Drought and Federal Curb on Acreage the Crop May Hit Billion Bushels STORAGE PROBLEM GRAVE Huge Carryover and Slump in Domestic and Foreign Demand Worsen Glut GREATEST SURPLUS OF WHEAT IN SIGHT | By J H Carmical | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/greek-festival-opens-randolphmacon-college-offers-aeschylus.html | GREEK FESTIVAL OPENS RandolphMacon College Offers Aeschylus Oresteia Trilogy | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/grooldstein.html | Grooldstein | Specialto Tle New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/guatemalan-red-off-to-soviet.html | Guatemalan Red Off to Soviet | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/gustaf-a-crueger.html | GUSTAF A CRUEGER | Spciti to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hanoi-halts-the-lift-french-command-urges-reds-to-fix-dienbienphu.html | HANOI HALTS THE LIFT French Command Urges Reds to Fix Dienbienphu Airstrip | By Henry R Lieberman | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/harvard-appoints-2.html | Harvard Appoints 2 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hash-as-the-chefs-make-it.html | Hash as the Chefs Make It | By Jane Nickerson | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/he-likes-his-work-charles-farrell-enjoys-being-an-actor-playboy-and.html | HE LIKES HIS WORK Charles Farrell Enjoys Being an Actor Playboy and Practical Business Man | By Val Adams | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/helen-campbel-to-wed-senior-at-goucher-betrothed-to-lieut-franklin.html | HELEN CAMPBEL TO WED Senior at Goucher Betrothed to Lieut Franklin Jones Jr | Special to The New York Tlmez | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/helping-the-child-see-the-job-through.html | Helping the Child See the Job Through | By Dorothy Barclay | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/high-purity-rating-asked-for-2-rivers.html | HIGH PURITY RATING ASKED FOR 2 RIVERS | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hilly-a-hoover-is-wed-in-oapital-graduate-of-vassar-married-o-c.html | HILLY A HOOVER IS WED IN OAPITAL Graduate of Vassar Married o C James Luther 1950 Alumnus of Cbrnell | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hollywood-dossier-dore-scharys-blueprint-for-success-safari.html | HOLLYWOOD DOSSIER Dore Scharys Blueprint For Success Safari | By Thomas M Pryor | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/holy-cross-wins-no-9.html | Holy Cross Wins No 9 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/honduras-uneasy-on-campaign-eve-spreading-strikes-and-slump-bring.html | HONDURAS UNEASY ON CAMPAIGN EVE Spreading Strikes and Slump Bring Fear of Disturbances in Election Rivalry | By Paul P Kennedyspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/hoydens-rampant-the-terror-of-st-trinians-by-timothy-shy-and-ronald.html | Hoydens Rampant THE TERROR OF ST TRINIANS By Timothy Shy and Ronald Searle Illustrated 128 pp New York British Book Centre 2 | JAMES STERN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/i-mrs-f-p-schreiber-sr.html | I MRS F P SCHREIBER SR | Special to The New York Times I | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/i-student-is-fiance-i-of-carol-eisenbergi.html | I STUDENT IS FIANCE i OF CAROL EISENBERGI | SpeCial to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/iiss-c-p-robert-is-a-future-bride-duke-alumna-will-be-wed-to-george.html | IISS c P ROBERT IS A FUTURE BRIDE Duke Alumna Will Be Wed to George David Becher Jr Engineering Student | Special to Thq New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ilss-60rleywed-to-former-officer-cousin-escorts-bride-at-her.html | ilSS 60RLEYWED TO FORMER OFFICER Cousin Escorts Bride at Her Marriage in Quincy Mass to Francis E Suits Jr | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/indiana-senators-suffer-a-setback-craigs-victory-over-jenner-and.html | INDIANA SENATORS SUFFER A SETBACK Craigs Victory Over Jenner and Capehart Enhances His Bid for Latters Seat | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/industry-chaplain-makes-own-place.html | INDUSTRY CHAPLAIN MAKES OWN PLACE | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/intervention-studied-anew.html | Intervention Studied Anew | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ioanne-donovans-troth-swarthmore-graduate-fiancee-of-joseph-e-banta.html | IOANNE DONOVANS TROTH Swarthmore Graduate Fiancee of Joseph E Banta | special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ir-p-crosby-to-wed-helga-e-frankwich.html | iR P CROSBY TO WED HELGA E FRANKWICH | Special to The New Yok Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/is-f-m-johnson-a-prihceton-bride-married-in-university-chapel-to.html | IS F M JOHNSON A PRIHCETON BRIDE Married in University Chapel to William J AIlsopp 2d Dean Aldrich Officiates B | Special to The New YorkTimes i | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/italys-problem-souths-poverty-though-reforms-have-begun-to-raise.html | ITALYS PROBLEM SOUTHS POVERTY Though Reforms Have Begun to Raise Living Standard Reds Are Gaining There | By Herbert L Matthews | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/its-honeysuckle-time-shrubs-differing-vastly-in-form-have-flowers.html | ITS HONEYSUCKLE TIME Shrubs Differing Vastly in Form Have Flowers Now and Fruits in Summer | By Claire Norton | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jackson-college-aide-named.html | Jackson College Aide Named | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jacquesfield.html | JacquesField | special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jane-e-nathans-betrothed.html | Jane E Nathans Betrothed | Special to New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jane-n-walsrl-i-iswed-in-jersbn-marriage-in-south-orange-to-john-f.html | JANE N WALSrl I ISWED IN JERSBN Marriage in South Orange to John F Kinney Jr | SPecial to The New York Thnes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jane-scott-fiancee-of-t-f-sullivan-jr.html | JANE SCOTT FIANCEE OF T F SULLIVAN JR | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/janet-e-haines-to-be-bride.html | Janet E Haines to Be Bride | pccll Io The Xew York Iimc | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/japans-pearlers-renew-their-hunt-australia-again-permitting-limited.html | JAPANS PEARLERS RENEW THEIR HUNT Australia Again Permitting Limited Diving Off Coast  U N Court Weighs Issue | By Greg MacGregor | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jean-ehnis-plans-manniaoe-ju-t2i-of-c-i-fenwick-jr-in-st-rose-of.html | JEAN EHNIS PLANS MAnnIAOE JU t2I of C I Fenwick Jr in St Rose of Lima Short Hills | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jean-rf-is-wed-to-yale-alumnus-escorted-by-father-at-her-mrri_age.html | JEAN RF IS WED TO YALE ALUMNUS Escorted by Father at Her Mrriage in Greenwich to Seymour H Knox 3d | SieclaZ to The New Yorg Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jersey-marria6e-for-helen-negrey-bride-has-five-attendants-at-her.html | JERSEY MARRIA6E FOR HELEN NEGREY Bride Has Five Attendants at Her Wedding in u1izab eth to John Patrick Long | Special to The New York Tlme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jersey-may-drop-2d-winne-charge-remaining-cases-regarded-as-weak.html | JERSEY MAY DROP 2D WINNE CHARGE Remaining Cases Regarded as Weak  Prosecutor to Get 34000 in BackPay | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jersey-nuptials-for-miss-nesbitt-she-iswed-in-upper-montclair-to.html | JERSEY NUPTIALS FOR MISS NESBITT She IsWed in Upper Montclair to Rev Warren W Ost of Church Council Staff | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joan-ferry-affianced-brooklyn-girl-is-prospective-bride-of-u-bryan.html | JOAN FERRY AFFIANCED Brooklyn Girl Is Prospective Bride of u Bryan Came | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joan-gloyer-wed-to-w-j-gopn-jr-former-benninton-student-and-yale.html | JOAN GLOYER WED TO W J GOPN JR Former Benninton Student and Yale Graduate Marry in West HartfordChurch | Spetal to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/joan-underwood-troth-connecticut-college-alumna-fiancee-of-w-w.html | JOAN UNDERWOOD TROTH Connecticut College Alumna Fiancee of W W Walls Jr | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/jordan-accuses-israel-charges-raid-by-patrol-and-two-air-violations.html | JORDAN ACCUSES ISRAEL Charges Raid by Patrol and Two Air Violations | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/joyner-was-athlete.html | Joyner was Athlete | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/kane-bancroft.html | Kane Bancroft | Special to The dew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/keadycavagnaro.html | KeadyCavagnaro | Special to The New York TIme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/kent-crews-show-way-varsity-beats-belleville-and-jayvee-defeats.html | KENT CREWS SHOW WAY Varsity Beats Belleville and Jayvee Defeats Nutley | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/kenya-revisited-is-a-land-of-woe-the-mau-mau-slain-fighting-to-oust.html | KENYA REVISITED IS A LAND OF WOE The Mau Mau Slain Fighting to Oust White Farmers Have Been Replaced | By Albion Rossspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/kindfjohnon.html | KindfJohnon | Specfal to The New York TIme | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/klippstein-of-cubs-halts-giant-streak-at-6-games-cubs-klippstein.html | Klippstein of Cubs Halts Giant Streak at 6 Games CUBS KLIPPSTEIN HALTS GIANTS 43 | By Joseph M Sheehan | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/kravitz-of-columbus-high-captures-100yard-dash-on-englewood-track.html | Kravitz of Columbus High Captures 100Yard Dash on Englewood Track HAYES 15 POINTS TAKE TEAM TITLE Bronx School Edges Rindge Tech  Kravitz Wins Dash  5 Meet Marks Set | By Deane McGowenspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/labor-party-rift-deeper-in-britain-rightwing-backing-for-pact-on-as.html | LABOR PARTY RIFT DEEPER IN BRITAIN RightWing Backing for Pact on Asia Clarified as Feud With Bevan Sharpens | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/labor-units-plan-to-aid-wetbacks-u-s-mexican-groups-meet-to-map.html | LABOR UNITS PLAN TO AID WETBACKS U S Mexican Groups Meet to Map Plans to Protect Rights of Migrants | By Gladwin Hillspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/land-of-legend-in-western-germany.html | LAND OF LEGEND IN WESTERN GERMANY | By Walter Hackett | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lane-whittlbsey-bbuoes-engaged-graduate-of-vassar-college-to-be-wed.html | lANE WHITTLBSEY BBUOES ENGAGED Graduate of Vassar College to Be Wed to A F North Jr Yale Medical Student | special to The lew York Tlm | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/law-student-fiance-of-miss-seagraves.html | LAW STUDENT FIANCE OF MISS SEAGRAVES | Special to Tile New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lawlessneubrand.html | LawlessNeubrand | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lawrence-klinghoffer.html | LAWRENCE KLINGHOFFER | ccial to The Nw York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lawrenceville-beats-the-hill-school-in-free-hitting-game-at.html | Lawrenceville Beats The Hill School in Free Hitting Game at Pottstown 11 MISPLAYS HELP VISITORS WIN 135 | By Michael Strauss | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lesley-c-gerould-becomes-engaged.html | LESLEY C GEROULD BECOMES ENGAGED | Soecial to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lessons-of-dienbienphu-too-little-and-too-late-u-s-political-and.html | LESSONS OF DIENBIENPHU TOO LITTLE AND TOO LATE U S Political and Military Policies Were Based on Faulty Intelligence | By Hanson W Baldwin | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/life-insurance-companies-plan-part-in-u-s-health-program-insurance.html | Life Insurance Companies Plan Part in U S Health Program INSURANCE TO AID HEALTH PROGRAM | By Thomas P Swift | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lilac-time-festival-at-rochester.html | LILAC TIME FESTIVAL AT ROCHESTER | By Kurt Rohde | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lis-rossisbride-ofrobtgirr-new-rochelle-and-fordham-graduates-are.html | IIS ROSSISBRIDE OFROBTGIRR New Rochelle and Fordham  Graduates Are Married in t Larchmont Ceremony | Special to The New York Ttmes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/living-arts-music-finds-a-place-in-metropolitan-museum-as-new.html | LIVING ARTS Music Finds a Place in Metropolitan Museum as New Auditorium Is Opened | By Olin Downes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/hellq-m-lztwxbbnti-to-mann__-alli-voice-student-here-fianceel-of.html | lnELlq M LZtWXBBnTI To MAnR ALLI Voice Student Here Fianceel of James K Kuser Who Is Serving in the Army | SI to The New York es | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/loisncrolen-wei-toiaman-sister-is-maid-of-honor-at-marriage-to.html | LOISNCROLEN WEI TOIAMAN Sister is Maid of Honor at Marriage to Storekeeper 2C James N Daly | i  SleClal to The New ork Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/lucky-lady-gains-best-in-dog-show-miniature-schnauzer-victor-in-the.html | LUCKY LADY GAINS BEST IN DOG SHOW Miniature Schnauzer Victor in the Springfield KCs AllBreed Field of 600 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/making-a-movie-the-techniques-of-shooting-and-editing-amateur-films.html | MAKING A MOVIE The Techniques of Shooting and Editing Amateur Films Outlined for Beginners | By Margaret Conneely | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/margaret-cl-ea-gagetomy-former-students-at-carleton-and-dartmouth.html | MARGARET CL EA GAGETOMY Former Students at Carleton and Dartmouth Colleges Become Affianced | Special to Th New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/maroaret-lbah1-garden-uity-bride-wears-belgian-lace-gown-at.html | MAROARET LBAH1 GARDEN UITY BRIDE Wears Belgian Lace Gown at Marriage to Leonard Davis Who Served in the Navy | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/mary-fannon-future-bride.html | Mary Fannon Future Bride | Special to The lew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/mary-griffith-engaged-goucher-alumna-will-be-wed-to-ronald-b.html | MARY GRIFFITH ENGAGED Goucher Alumna Will Be Wed to Ronald B Berggren | Special to te Ser York eit | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/mccarthy-charges-queried-atmosphere-of-confusion-believed-to-aid.html | McCarthy Charges Queried Atmosphere of Confusion Believed to Aid Spies and Saboteurs | HENRIKAS RABINAVICIUS | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mexico-is-seeking-to-spur-economy-president-offers-proposals-to.html | MEXICO IS SEEKING TO SPUR ECONOMY President Offers Proposals to Protect Buying Power and Aid Development | By Sydney Grusonspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mgrath-auto-gains-pole-position-in-500-mgraths-auto-gains-pole-post.html | MGrath Auto Gains Pole Position in 500 MGRATHS AUTO GAINS POLE POST | By the United Press | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mibb-bara-a-mohr-becoeb-fiancee-cedar-crest-exstudent-to-be-bride.html | MIBB BARA A MOHR BECOEB FIANCEE Cedar Crest ExStudent to Be Bride of William Neill Who  is at Cornell Medical | Special To The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/minneapolis.html | Minneapolis | Special To The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-ann-marthur-becomes-affianced.html | MISS ANN MARTHUR BECOMES AFFIANCED | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-buoleil-becoisa-bride-gowned-in-cadtilelight-satin-l-atwarwick.html | MISS BUOLEIL BECOISA BRIDE Gowned in Cadtilelight satin l atWarwick R I Marriage to John Francis Sullivan | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-c-mdowell-bloomfield-bride-sister-s-only-attendant-at-marriage.html | MISS C MDOWELL BLOOMFIELD BRIDE Sister s Only Attendant at Marriage to Gilbert Elliott Jr a Graduate of Harvard | oectal to The New York Tlt | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-de-saint-phalle-wed-in-philadelphia.html | MISS DE SAINT PHALLE WED IN PHILADELPHIA | Special t The lew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-jean-norton-long-island-bribe-wears-ivory-taffeta-gown-at-her.html | MISS JEAN NORTON LONG ISLAND BRIBE Wears Ivory Taffeta Gown at Her Wedcling it Rockville Centre to K E Konosky | peciel to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-joan-oneill-bride-of-lav-white-plains-girl-married-to-james-w.html | MISS JOAN ONEILL BRIDE OF LAV White Plains Girl Married to James W Grady Jr of Department of Navy | peclal to The New York Timer | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-k-mnally-bride-of-laher-manhattanville-alumna-wed-to-ralph-a.html | MISS K MNALLY BRIDE OF LAhER Manhattanville Alumna Wed to Ralph A Carretta Jr in 13ronxville Ceremony | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-kurfz-prospective-bride.html | Miss Kurfz Prospective Bride | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-levin-engaged-to-student-o-law.html | MISS LEVIN ENGAGED TO STUDENT O LAW | SOeclal to The New York Tlmel I | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-martha-reeves-engaged-to-officer.html | MISS MARTHA REEVES ENGAGED TO OFFICER | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-meriofi-hunt-is-bride-in-jersey-sh8-is-escorted-by-father-at.html | MISS MERIOfi HUNT IS BRIDE IN JERSEY Sh8 Is Escorted by Father at Wedding in Montclair to Lloyd Curtiss Jr | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-morley-bride-of-ross-w-richards.html | MISS MORLEY BRIDE OF ROSS W RICHARDS | Special to The Nev Yprk Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-nancy-jacoby-engaged-to-be-wed.html | MISS NANCY JACOBY  ENGAGED TO BE WED | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-nancy-nelson-paul-weiss-engagei.html | MISS NANCY NELSON PAUL WEISS ENGAGEI | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-theurkauf-betrothed.html | Miss Theurkauf Betrothed | ecial to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-tittersall-to-be-wed-june-5-princeton-girl-chooses-five.html | MISS TITTERSALL TO BE WED JUNE 5 Princeton Girl Chooses Five Attendants for Marriage to Herman D Baumer | SpeclM to zle New York Tmu | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-virginia-kinney-is-married-in-jerseyi.html | MISS VIRGINIA KINNEY IS MARRIED IN JERSEYi | Special to The New York Time | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/miss-zenobia-taylor.html | MISS ZENOBIA TAYLOR | S cal to Th lw Nor Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mit-crew-wins-wright-trophy-race-engineers-first-on-carnegie-lake.html | MIT Crew Wins Wright Trophy Race ENGINEERS FIRST ON CARNEGIE LAKE MIT Beats Princeton by 6 Feet to Take Lightweight Rowing Sprint Title | By John Rendelspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/modern-festivals-in-old-provence.html | MODERN FESTIVALS IN OLD PROVENCE | By Isolde Farrell | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/montclair-wins-twice.html | Montclair Wins Twice | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/more-new-hotels-for-south-america.html | MORE NEW HOTELS FOR SOUTH AMERICA | By Sam Pope Brewer | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-donald-s-kent-has-child.html | Mrs Donald S Kent Has Child | special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-edward-s-dillon.html | MRS EDWARD S DILLON | Spectat to New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mrs-h-schermerhorn.html | MRS H SCHERMERHORN | Special to The ew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/msjoyce-boden-5-to-be-wed-june.html | MSJOYCE BODEN 5 TO BE WED JUNE | Special to The Hew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mt-st-michael-wins-edges-new-rochelle-squad-in-westchester-track.html | MT ST MICHAEL WINS Edges New Rochelle Squad in Westchester Track Meet | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/mundt-supports-silence-by-army-on-toplevel-talk-pretty-strong-case.html | MUNDT SUPPORTS SILENCE BY ARMY ON TOPLEVEL TALK Pretty Strong Case Shown by Administration on Issue Acting Chairman Says HISTORIC RIGHTS CITED But McCarthy Sees Urgent Need for Complete Story Even by Subpoenas MUNDT SUPPORTS SILENCE BY ARMY | By John D Morrisspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/n-y-u-squad-takes-triangular-track.html | N Y U SQUAD TAKES TRIANGULAR TRACK | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/named-at-sarah-lawrence.html | Named at Sarah Lawrence | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/national-police-backed-in-japan-lower-house-votes-yoshida-bills-to.html | NATIONAL POLICE BACKED IN JAPAN Lower House Votes Yoshida Bills to Alter System Set Up Under Allied Occupation | By Lindesay Parrottspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/nationwide-projects-conservation-is-fostered-by-garden-group.html | NATIONWIDE PROJECTS Conservation Is Fostered By Garden Group | DORIS G CHLEISNER | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/naughty4-comes-back-to-the-campus-a-fiftieth-reunion-brings-out-the.html | Naughty4 Comes Back to the Campus A fiftieth reunion brings out the darndest things not least of all the old grads themselves | By Romeyn Berry | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/navy-keeps-title-in-sprint-regatta-defeats-yale-in-a-thrilling.html | NAVY KEEPS TITLE IN SPRINT REGATTA Defeats Yale in a Thrilling Finish on Potomac Takes No 26 Records Fall NAVY KEEPS TITLE IN SPRINT REGATTA | By Allison Danzigspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/navys-3run-eighth-trips-princeton-42-navys-3run-8th-downs-princeton.html | Navys 3Run Eighth Trips Princeton 42 NAVYS 3RUN 8TH DOWNS PRINCETON | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-antisubversion-laws-sought-brownell-asking-for-tighter-legal.html | NEW ANTISUBVERSION LAWS SOUGHT Brownell Asking for Tighter Legal Net On Communists | By Luther A Huston | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/new-opera-techniques-tv-approach-in-salome-geared-to-fresh-medium.html | NEW OPERA TECHNIQUES TV Approach in Salome Geared to Fresh Medium | By Howard Taubman | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-and-gossip-of-the-rialto-repertory-group-gets-anta-support-new.html | NEWS AND GOSSIP OF THE RIALTO Repertory Group Gets Anta Support New Bid for Horses | By Lewis Funke | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-and-notes-gathered-from-the-studios-new-approach-to-religious.html | NEWS AND NOTES GATHERED FROM THE STUDIOS New Approach to Religious Programming Color Video Other Items | By Sidney Lohman | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125201 | 1982-04-07 | B00000473600 |

| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125201 | 1982-04-07 | B00000473600 |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/no-long-shot.html | NO LONG SHOT | LEWIS D HARRIS | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/norma-r-fliker-to-become-bride-fairfield-girl-will-have-nine.html | NORMA R FLIKER TO BECOME BRIDE Fairfield Girl Will Have Nine Attendants at Marriage to T F Brewer 3d June 14 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/notes-on-science-now-502184-polio-pioneers-treatment-for-scars.html | NOTES ON SCIENCE Now 502184 Polio Pioneers Treatment for Scars | W K | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/object-lesson-tv-treatment-of-alice-in-wonderland-shows-need-for.html | OBJECT LESSON TV Treatment of Alice in Wonderland Shows Need for Artistic Integrity | By Jack Gould | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/omaha-marks-100-years-of-progress.html | OMAHA MARKS 100 YEARS OF PROGRESS | By Seth S King | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/on-silver-hill-the-johnny-cake-mine-by-dale-white-illustrated-by.html | On Silver Hill THE JOHNNY CAKE MINE By Dale White Illustrated by Richard Bennett 222 pp New York The Viking Press 275 For Ages 12 to 16 | HOWARD BOSTON | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/ordinary-audrey.html | Ordinary Audrey | LEW ARTHER | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/our-very-words.html | OUR VERY WORDS | EDWARD ARTIN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/overrun-by-barbarians-roman-wall-by-bryher-224-pp-new-york-pantheon.html | Overrun by Barbarians ROMAN WALL By Bryher 224 pp New York Pantheon Books 275 | By Marianne Moore | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/pakistan-for-plebiscite-will-demand-that-u n-carry-out-kashmir-poll.html | PAKISTAN FOR PLEBISCITE Will Demand That U N Carry Out Kashmir Poll | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/pakistan-riot-kills-90-250-injured-in-labor-groups-clash-at-jute.html | PAKISTAN RIOT KILLS 90 250 Injured in Labor Groups Clash at Jute Mills | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/paraguay-opens-lane-to-europe-dutchbuilt-riverboats-make.html | PARAGUAY OPENS LANE TO EUROPE DutchBuilt Riverboats Make Fortnightly Run in 3 Stages Boon to Economy | By Edward A Morrowspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archiv es/paris-sends-head-of-army-to-study-indochina-crisis-general-elys.html | PARIS SENDS HEAD OF ARMY TO STUDY INDOCHINA CRISIS General Elys Report Will Be Basis for New Talks With Washington on Help U S SCANS INTERVENTION TopLevel Officials Reweigh Possibilities in Light of Latest Developments French Generals Going to IndoChina PARIS SENDS HEAD OF FORCES TO ASIA | By Lansing Warrenspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricia-a-gorman-married-to-officer.html | PATRICIA A GORMAN MARRIED TO OFFICER | Special to The New York Times I | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricia-fay-engaged-to-wed.html | Patricia Fay Engaged to Wed | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricit-a-mey-will-be-married-green-mountain-graduate-s-fiancee-of.html | PATRICIt A MEY WILL BE MARRIED Green Mountain Graduate s Fiancee of Arthur Heublein Middlebury ExStudent | Special to The NewYork Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricla-a-moore-married-to-piloti-wed-in-south-orange-to-lieut-d-p.html | PATRICIA A MOORE MARRIED TO PILOTI Wed in South Orange to Lieut D P Copeland Jr Who Flew 100 Missions in Korea | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patricla-fox-wed-to-john-t-reilly-daughter-of-mayor-of-mount-kisco.html | PATRICIA FOX WED TO JOHN T REILLY Daughter of Mayor of Mount Kisco Bride of Veteran She Has 5 Attendants | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/patrioia-sherin-bride-insijburbs-mount-kisco-church-is-scene-of-her.html | PATRIOIA SHERIN BRIDE INSIJBURBS Mount Kisco Church Is Scene of Her Marriage to Carl H White Jr Yale ExStudent | Special to The ICew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pattern-of-power-the-power-and-the-prize-by-howard-swiggett-326-pp.html | Pattern Of Power THE POWER AND THE PRIZE By Howard Swiggett 326 pp New York Ballantine Books Hard cover only 350 | HENRY CAVENDISH | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pencilarmed-youth-stabs-boy-beats-2d.html | PENCILARMED YOUTH STABS BOY BEATS 2D | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pennsylvania-set-for-quiet-ballot-virtually-all-candidates-with.html | PENNSYLVANIA SET FOR QUIET BALLOT Virtually All Candidates With Support of Organization Slated to Win Tuesday | By William G Weart | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/picking-a-route-problems-of-road-builders-illustrated-in.html | PICKING A ROUTE Problems of Road Builders Illustrated In Westchester Highway Decision | By Merrill Folsom | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/platform-drama-play-by-dylan-thomas-written-to-be-read.html | PLATFORM DRAMA Play by Dylan Thomas Written to Be Read | By Brooks Atkinson | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/polite-treatment.html | Polite Treatment | Mrs S BODINNAR | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/poolside-plants-certain-ferns-and-wild-flowers-add-to-scene.html | POOLSIDE PLANTS Certain Ferns and Wild Flowers Add to Scene | By Charles E Mohr | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/potsdam-plans-ambitious-fete-504-voices-and-180member-symphony-to.html | POTSDAM PLANS AMBITIOUS FETE 504 Voices and 180Member Symphony to Offer Berlioz Requiem at College Today | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/president-joining-fete-in-carolina-address-at-charlotte-tuesday.html | PRESIDENT JOINING FETE IN CAROLINA Address at Charlotte Tuesday Marks 1775 Signing of the Mecklenburg Declaration | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/problem-is-how-to-put-the-bi-in-bipartisan-democrats-complain-now.html | PROBLEM IS HOW TO PUT THE BI IN BIPARTISAN Democrats Complain Now as GOP Did Earlier About Foreign Policy | By William S Whitespecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pughfox-soeclal-to.html | PughFox Soeclal to | The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/pupstate-nuptials-for-helen-taylor-graduate-of-kolby-married-in.html | PUPSTATE NUPTIALS FOR HELEN TAYLOR Graduate of Kolby Married in Middletown to Frank P Dodd Wesleyan Alumnus | Special to The New York Ttmes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/queen-acclaimed-in-london-as-historic-journey-ends-queen-acclaimed.html | Queen Acclaimed in London As Historic Journey Ends QUEEN ACCLAIMED BY LONDON THRONG | By Drew Middleton | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/quill-comes-to-grips-with-transit-agency-factfinding-report-due.html | QUILL COMES TO GRIPS WITH TRANSIT AGENCY FactFinding Report Due Monday May Set Stage for a Showdown | By A H Raskin | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/r-marcia-collingwood-fiancee.html | r Marcia Collingwood Fiancee | I SPecial to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/raab-tells-austria-of-fodder-mixup.html | RAAB TELLS AUSTRIA OF FODDER MIXUP | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rail-board-backs-fringe-benefits-vacation-pay-and-health-aid-would.html | RAIL BOARD BACKS FRINGE BENEFITS Vacation Pay and Health Aid Would Cost 150000000  President Gets Report RAIL BOARD BACKS FRINGE BENEFITS | By Charles E Eganspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/record-on-sports-records-they-stand-or-fall-largely-on.html | Record on Sports Records They stand or fall largely on psychological factors as Bannister and others prove | By Arthur Daley | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/records-tiresias-poulencs-satiric-opera-released-by-angel.html | RECORDS TIRESIAS Poulencs Satiric Opera Released by Angel | By John Briggs | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/red-china-makes-bid-for-u-s-trade-official-concedes-embargo-has.html | RED CHINA MAKES BID FOR U S TRADE Official Concedes Embargo Has Hurt  Plea at Geneva Contrasts With Abuse | By Robert Aldenspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/reflections-in-a-mirror-the-romantic-egoists-by-louis-auchincloss.html | Reflections in a Mirror THE ROMANTIC EGOISTS By Louis Auchincloss 210 pp Boston Houghton Mifflin Company 3 | By James Stern | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/research-in-japan-set-up-by-rutgers.html | RESEARCH IN JAPAN SET UP BY RUTGERS | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/reservist-unit-elects-capt-e-t-coene-heads-state-department-of.html | RESERVIST UNIT ELECTS Capt E T Coene Heads State Department of Association | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/return-of-the-queen-lifts-british-hearts-world-tour-impresses-her.html | RETURN OF THE QUEEN LIFTS BRITISH HEARTS World Tour Impresses Her People With Ties of Commonwealth | By Drew Middletonspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rhine-sands-yield-prehistoric-tools-instruments-made-of-flaked.html | RHINE SANDS YIELD PREHISTORIC TOOLS Instruments Made of Flaked Sandstone Are Believed to Be 400000 Years Old | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rltllss-b-woolston-6-o-brinton-wed-uncle-of-bride-officiates-at.html | rltllSS B WOOLSTON 6 O BRINTON WED Uncle of Bride Officiates at Marriage in St Pauls Methodist Ocean Grove | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rmiss-knaplund-marriedi-wed-in-belgrade-ceremony.html | rMISS KNAPLUND MARRIEDI Wed in Belgrade Ceremony | toI | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rodgers-and-hart-teams-infrequently-heard-show-tunes-brought.html | RODGERS AND HART Teams Infrequently Heard Show Tunes Brought Together in Nostalgic Disk | By John S Wilson | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/roy-j-barnett.html | ROY J BARNETT | pJcial to Te ew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/royce-schaffer-engaged-to-wed-wellesley-senior-s-betrothec-to-perry.html | ROYCE SCHAFFER ENGAGED TO WED Wellesley Senior s Betrothec to Perry M Neuschatz a 1952 Alumnus ofM I T | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rubinrosen.html | RubinRosen | SPecial to The Nw ork Thn | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/rutgers-crushes-fordham-16-to-7-scarlet-gets-8-in-the-eighth-wagner.html | RUTGERS CRUSHES FORDHAM 16 TO 7 Scarlet Gets 8 in the Eighth Wagner Loses 71 to Moravian Nine | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sally-b-zellers-wed-in-soijthport-connecticut-college-alumna.html | SALLY B ZELLERS WED IN SOIJTHPORT Connecticut College Alumna Mkriied to M h Wallace Jr Who Is Yai Graduate | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sally-jean-sussler-iengaged___to-student.html | SALLY JEAN SUSSLER IENGAGEDTO STUDENT | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sam-near-victory-snead-has-52-points-leading-middlecoff-and-burke.html | SAM NEAR VICTORY Snead Has 52 Points Leading Middlecoff and Burke by 34 SNEADS 52 POINTS PACE ROUNDROBIN | By Lincoln A Werdenspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sculptor-prepares-lipchitz-making-ready-for-his-show-at-modern-art.html | SCULPTOR PREPARES Lipchitz Making Ready for His Show At Modern Art Looks Back | By Aline B SaarinenhastingsOnHudson N Y | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/seaway-prospect-stirs-lake-region-survey-finds-area-residents-see.html | SEAWAY PROSPECT STIRS LAKE REGION Survey Finds Area Residents See New Vistas in Links With World Markets SEAWAY PROSPECT STIRS LAKE REGION | By Foster Hailey | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/senates-caucus-room-stage-for-high-drama-all-the-elements-of-a-good.html | SENATES CAUCUS ROOM STAGE FOR HIGH DRAMA All the Elements of a Good Play Are Seen There Actors Playing Their Parts Better Than in the Theatre GREAT ISSUES ARE AT STAKE | By Arthur Krock | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/shields-is-victor-with-sloop-aileen-mosbachers-susan-is-next-in.html | SHIELDS IS VICTOR WITH SLOOP AILEEN Mosbachers Susan Is Next in Second Race of Series for Sparkman Trophy | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/short-life-for-supersonic-planes.html | Short Life for Supersonic Planes | W K | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/six-vignettes-that-tell-italys-story-here-are-a-roving.html | Six Vignettes That Tell Italys Story Here are a roving correspondents capsule impressions of a troubled land Six Vignettes That Tell Italys Story | By C L Sulzberger | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/slow-growth-due-for-mideast-pact-adherence-to-the-turkishpakistani.html | SLOW GROWTH DUE FOR MIDEAST PACT Adherence to the TurkishPakistani Accord Delayed by National Problems | By Welles Hangenspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/some-facts-about-the-major-foundations-attacked-in-a-house.html | Some Facts About the Major Foundations Attacked in a House Committee Report | By Benjamin Fine | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/son-to-mrs-martin-scherk.html | Son to Mrs Martin Scherk | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/south-spurs-gain-for-negro-pupils-but-ford-fund-reports-lag-in-all.html | SOUTH SPURS GAIN FOR NEGRO PUPILS But Ford Fund Reports Lag in All Schools of Region With Bias Ban No Cure | By Benjamin Fine | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/sports-of-the-times-a-mighty-muscle-man.html | Sports of The Times A Mighty Muscle Man | By Arthur Daley | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/springermacfaddin.html | SpringerMacFaddin | special To The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/st-johns-defeats-fordham-trackmen.html | ST JOHNS DEFEATS FORDHAM TRACKMEN | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/straight-face-2d-native-dancer-1-to-4-takes-metropolitan-at-belmont.html | STRAIGHT FACE 2D Native Dancer 1 to 4 Takes Metropolitan at Belmont Park DANCER 14 WINS IN METROPOLITAN | By James Roach | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/strictly-big-business-executive-suite-puts-a-cool-view-of-directors.html | STRICTLY BIG BUSINESS Executive Suite Puts a Cool View Of Directors on the Screen | By Bosley Crowther | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/student-killed-2-shot-after-party-at-university-of-north-carolina.html | Student Killed 2 Shot After Party At University of North Carolina YOUTH DIES 2 SHOT IN COLLEGE PARTY | By the United Press | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/suffolk-couriers-test-motorcyclists-will-ride-route-in-defense.html | SUFFOLK COURIERS TEST Motorcyclists Will Ride Route in Defense Exercise | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/summer-plans-out-on-long-island.html | SUMMER PLANS OUT ON LONG ISLAND | By Eunice T Juckett | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/surgery-in-heart-saves-babys-life-toronto-doctor-using-freeze.html | SURGERY IN HEART SAVES BABYS LIFE Toronto Doctor Using Freeze Technique First to Relieve OnceIncurable Defect | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/survey-of-the-singlecourse-plan.html | Survey of the SingleCourse Plan | B F | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/t-ungi-ofangottlsont-alumna-of-chicago-academy-of-fine-arts-the.html | T UNGI OFAnGOTtLSONt Alumna of Chicago Academy of Fine Arts the Fiancee of C Westcott Gallup Jr | Special to TheNew York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/t-v-a-head-finds-utilities-favored-clapp-whose-term-is-ending.html | T V A HEAD FINDS UTILITIES FAVORED Clapp Whose Term Is Ending Assails AEC Power Pacts as Costly to Taxpayer | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/talk-with-marianne-moorc.html | Talk With Marianne Moore | By Lewis Nichols | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/ten-thousand-scorpions-no-villains-galore-the-heyday-of-the-popular.html | Ten Thousand Scorpions No VILLAINS GALORE The Heyday of the Popular Story Weekly By Mary Noel Illustrated 320 pp New York The Macmillan Company 5 | By Frank Luther Mott | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/texas-rain-eases-dust-bowl-threat-downpour-of-slow-soaking-sort.html | TEXAS RAIN EASES DUST BOWL THREAT Downpour of Slow Soaking Sort Brings First Drought Relief in Recent Years | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/that-strange-tv-studio-audience-eager-multitudes-of-all-ages-and.html | That Strange TV Studio Audience Eager multitudes of all ages and mostly feminine vie for a reallife glimpse of their electronic idols | By Gordon Cotler | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-american-word-for-la-fontaine-miss-moores-translation-and.html | THE AMERICAN WORD FOR LA FONTAINE Miss Moores Translation and Recasting Of the Ageless Fables From the French THE FABLES OF LA FONTAINE Translated from the French by Marianne Moore 342 pp New York The Viking Press 5 La Fontaines Fables | By Wallace Fowlie | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-dance-revival-doris-humphrey-stages-a-masterpiece-of-1936.html | THE DANCE REVIVAL Doris Humphrey Stages A Masterpiece of 1936 | By John Martin | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-financial-week-stock-trading-follows-familiar-pattern-with-firm.html | THE FINANCIAL WEEK Stock Trading Follows Familiar Pattern With Firm Closing Business Improves Slightly | By John G Forrest | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-keys-to-a-world-of-letters-the-wonderful-writing-machine-by.html | The Keys to a World of Letters THE WONDERFUL WRITING MACHINE By Bruce Bliven Jr Illustrated 236 pp New York Random House 395 THE TYPEWRITER AND THE MEN WHO MADE IT By Richard N Current 149 pp Urbana Ill University of Illinois Press 350 | By David L Cohn | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-london-film-scene-prizewinning-movie-a-problem-to-its-producer.html | THE LONDON FILM SCENE PrizeWinning Movie a Problem to Its Producer MoneyMaker  Addenda | By Stephen Watts | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-meaning-of-power-beyond-endurance-by-anne-walters-end-jim.html | The Meaning Of Power BEYOND ENDURANCE By Anne Walters end Jim Marugg 178 pp New York Harper  Bros 250 | By Lucy Freeman | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-spark-and-the-flame-the-struggle-for-indochina-by-ellen-j.html | The Spark and the Flame THE STRUGGLE FOR INDOCHINA By Ellen J Hammer Illustrated with maps 332 pp Published under the auspices of the Institute of Pacific Relations Stanford Stanford University Press 5 | By Robert Aura Smith | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-story-of-the-great-boer-trek-locusts-and-wild-honey-by-joyce-co.html | The Story of the Great Boer Trek LOCUSTS AND WILD HONEY By Joyce CollinSmith 316 pp Boston Little Brown  Co 395 | JOHN BARKHAM | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-very-old-masters.html | The Very Old Masters | By Clement Greenberg | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-violent-storm-the-secret-stair-by-phyllis-bottome-252-pp-new.html | The Violent Storm THE SECRET STAIR By Phyllis Bottome 252 pp New York Harcourt Brace  Co 350 | By Charles Lee | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/the-world-of-music-subsidies-in-turkey-ankara-operas-director-here.html | THE WORLD OF MUSIC SUBSIDIES IN TURKEY Ankara Operas Director Here on Visit Reports on Government Aid to Art | By Ross Parmenter | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/three-fine-shows-distinct-points-of-view-plus-craftsmanship.html | THREE FINE SHOWS Distinct Points of View Plus Craftsmanship | J D | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/to-rediscover-the-classics.html | To Rediscover the Classics | SEYMOUR WEINSTEIN | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tokyo-premier-bars-posing-with-wilson.html | TOKYO PREMIER BARS POSING WITH WILSON | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tourism-before-un-topechelon-51nation-conference-is-working-to.html | TOURISM BEFORE UN TopEchelon 51Nation Conference Is Working to Simplify Border Crossings | By Paul J C Freidlander | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tracing-a-green-fire-mgm-troupe-invades-colombia-wilds-to-capture.html | TRACING A GREEN FIRE MGM Troupe Invades Colombia Wilds To Capture Footage for New Picture | By Morgan Hudginsbarranquilla Colombia | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/treasure-hunting-on-the-sea-floor-4000-years-under-the-sea-by.html | Treasure Hunting on the Sea Floor 4000 YEARS UNDER THE SEA By Philippe Diole Translated from the French by Gerard Hopkins Illustrated 237 pp New York Julian Messner 450 | By Arthur C Clarke | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tree-of-distinction-neglected-lacebark-pine-merits-wider-planting.html | TREE OF DISTINCTION Neglected LaceBark Pine Merits Wider Planting | G T | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/troth-announced-of-baltimore-girl-martha-h-wheelwright-s.html | TROTH ANNOUNCED OF BALTIMORE GIRL Martha H Wheelwright s Prospective Bride of Dr E P Galleher Jr | Special to The New YOrk Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/troth-made-known-of-miss-sinsheimer.html | TROTH MADE KNOWN OF MISS SINSHEIMER | special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/trypsin-an-enzyme-provides-new-method-of-dealing-with-inflammatory.html | Trypsin an Enzyme Provides New Method Of Dealing With Inflammatory Process | By Waldemar Kaempffert | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/tthil-tilfit-bush-david-f-rodger-of-hofstr-and-plattsburg-teachers.html | tTHiL tilfit BUSH  David F Rodger of Hofstr and Plattsburg Teachers Graduate Are Engaged | fveclal to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/twining-catches-up-air-force-chief-makes-speech-made-public-friday.html | TWINING CATCHES UP Air Force Chief Makes Speech Made Public Friday | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/twins-to-mrs-arlin-m-adams.html | Twins to Mrs Arlin M Adams | Spec al to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/u-s-40hour-week-eyed-in-germany-western-trade-unions-cite-american.html | U S 40HOUR WEEK EYED IN GERMANY Western Trade Unions Cite American Production in Bid for Shorter Day | By M S Handler | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/union-seeks-auto-agency-willys-unit-forms-corporation-to-handle.html | UNION SEEKS AUTO AGENCY Willys Unit Forms Corporation to Handle Ohio Distribution | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vacation-pictures-some-ways-in-which-amateurs-may-get-better.html | VACATION PICTURES Some Ways in Which Amateurs May Get Better Results With a Camera | By Jacob Deschin | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vassar-girl-is-poetry-winner.html | Vassar Girl Is Poetry Winner | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vietminh-accused-on-wounded-pact-u-s-and-france-protest-to-soviet.html | VIETMINH ACCUSED ON WOUNDED PACT U S and France Protest to Soviet Hanoi Command Halts Dienbienphu Lift VIETMINH ACCUSED ON WOUNDED PACT | By Tillman Durdinspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/vietnam-feels-effects-of-rebels-new-strength-but-people-are-divided.html | VIETNAM FEELS EFFECTS OF REBELS NEW STRENGTH But People Are Divided on a Course of Action Against the Increased Threat | By Henry R Lieberman | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/war-crimes-issue-still-irks-nehru-he-calls-indias-replacement-by.html | WAR CRIMES ISSUE STILL IRKS NEHRU He Calls Indias Replacement by Pakistan on Japanese Clemency Body Illegal | By Robert Trumbull | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wartime-story-via-flaminias-author-gives-plays-history.html | WARTIME STORY Via Flaminias Author Gives Plays History | By Alfred Hayes | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/washington-routs-3-california-crews-huskies-triumph-in-coast-rowing.html | Washington Routs 3 California Crews HUSKIES TRIUMPH IN COAST ROWING | By the United Press | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/washington-was-here-george-washingtons-america-by-john-tebbel-478-p.html | Washington Was Here GEORGE WASHINGTONS AMERICA By John Tebbel 478 pp New York E P Dutton  Co 5 | By Samuel Flagg Bemis | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/washington-who-runs-atomic-energy-commission.html | Washington Who Runs Atomic Energy Commission | By James Reston | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wedding-day-set-j-byivannaibi-she-will-be-married-june-12-to-john.html | WEDDING DAY SET j BYIVANNAIBI She Will Be Married June 12 to John Rathbone Emery in Glen Ridge Church | El3Lcial to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/west-renews-demands-for-water-and-power-republican-program-is.html | WEST RENEWS DEMANDS FOR WATER AND POWER Republican Program Is Criticized As Failing to Meet Big Problem | By Seth S King | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/what-makes-a-good-witness-the-stevensmccarthy-hearings-reaffirm-an.html | What Makes a Good Witness The StevensMcCarthy hearings reaffirm an old courtroom maxim demeanor under pressure is allimportant on the stand What Makes A Good Witness | By Lloyd Paul Stryker | RE0000125201 | 1982-04-07 | B00000473600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/when-still-photographers-turn-to-films.html | WHEN STILL PHOTOGRAPHERS TURN TO FILMS | J D | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/will-clause-bars-wifes-tax-credit-court-rules-that-terminable.html | WILL CLAUSE BARS WIFES TAX CREDIT Court Rules That Terminable Interest Prevents Taking of Marital Deduction | By Godfrey N Nelson | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/william-f-hodges.html | WILLIAM F HODGES | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/woman-named-judge-westport-prosecutor-appointed-associate-jurist-of.html | WOMAN NAMED JUDGE Westport Prosecutor Appointed Associate Jurist of Town Court | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wood-field-and-stream-dogged-tribe-of-surfcasters-will-dot-fringes.html | Wood Field and Stream Dogged Tribe of Surfcasters Will Dot Fringes of Surf in Next Few Weeks | By Raymond R Camp | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/wus-son-gets-passport-youth-is-granted-permission-to-join.html | WUS SON GETS PASSPORT Youth Is Granted Permission to Join ExGovernor in US | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yale-beats-harvard-and-cornell-downs-penn-in-league-baseball-elis.html | Yale Beats Harvard and Cornell Downs Penn in League Baseball ELIS TRIUMPH 52 AS GUIDOTTI STARS MacKenzie of Yale Is Victor Over Harvard  Cornells 5 in First Top Penn 94 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yale-ten-tops-harvard-van-doren-and-white-excel-as-elis-triumph-by.html | YALE TEN TOPS HARVARD Van Doren and White Excel as Elis Triumph by 93 | Special to The New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/yale-track-team-retains-laurels-triple-by-thomson-in-weight-events.html | YALE TRACK TEAM RETAINS LAURELS Triple by Thomson in Weight Events Helps Elis Repeat in Heptagonal Games YALE TRACK TEAM RETAINS LAURELS | By William J Briordyspecial To the New York Times | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-16 | https://www.nytimes.com/1954/05/16/archives/zarzuelas-from-spain-unique-opera-form-illustrated-in-disks-of-six.html | ZARZUELAS FROM SPAIN Unique Opera Form Illustrated in Disks Of Six Works Recorded in Own Locale | R P | RE0000125201 | 1982-04-07 | B00000473600 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/22-cyclists-greet-sun-as-city-sleeps-youthful-platoon-wheels-from.html | 22 CYCLISTS GREET SUN AS CITY SLEEPS Youthful Platoon Wheels From Columbus Circle to Battery Before Break of Day | By Tad Szulc | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/22builbing-camp-put-up-in-17-hours-200-seabees-exhibit-wartime.html | 22BUILBING CAMP PUT UP IN 17 HOURS 200 Seabees Exhibit Wartime Skill in Construction for Boy Scouts at Alpine | By Jack Rothspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/about-new-york-sparrow-that-nested-on-bronx-fire-escape-for-decade.html | About New York Sparrow That Nested on Bronx Fire Escape for Decade Is Dead Gallant Ticket Seller | By Meyer Berger | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/african-achievement-noted-nigeria-and-the-gold-coast-said-to-have.html | African Achievement Noted Nigeria and the Gold Coast Said to Have Pride in Own Traditions | DALLAS PRATT | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/albino-robin-indicates-troth-on-long-island.html | Albino Robin Indicates Troth on Long Island | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/an-ideological-contest-for-asia-between-india-and-china-is-seen-u-s.html | An Ideological Contest for Asia Between India and China Is Seen U S Envoy Says Future of Continent May Be Shaped by Outcome of the Clash of Democracy and Communism | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/anne-c-hulsebosch-a-prospective-bride.html | ANNE C HULSEBOSCH A PROSPECTIVE BRIDE | Special to Th New York Tlms | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/antiyankeeism-is-seen-in-mexico-series-of-incidents-cited-as.html | ANTIYANKEEISM IS SEEN IN MEXICO Series of Incidents Cited as Evidence of Its Rise by U S Citizens There | By Sydney Grusonspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/appointed-to-state-positions.html | Appointed to State Positions | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/australia-wants-asian-pact-talks-no-neighboring-nation-alone-could.html | AUSTRALIA WANTS ASIAN PACT TALKS No Neighboring Nation Alone Could Resist Communists Foreign Minister Says | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bao-dai-assured-by-u-s-on-truce-bedell-smith-tells-vietnamese-chief.html | BAO DAI ASSURED BY U S ON TRUCE Bedell Smith Tells Vietnamese Chief Any Partition Move Will Be Opposed | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bias-decision-awaited-high-court-sits-today-but-no-hint-is-given-on.html | BIAS DECISION AWAITED High Court Sits Today but No Hint Is Given on Pupil Ruling | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/bond-dealer-puts-plan-to-reserve-lanston-idea-aims-at-giving-more.html | BOND DEALER PUTS PLAN TO RESERVE Lanston Idea Aims at Giving More Stability to Prices of Treasury Securities SPROUL CONFLICT NOTED Proposal Is for Expansion of Repurchase Business in ShortTerm Issues BOND DEALER PUTS PLAN TO RESERVE | By Paul Heffernan | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/british-women-rout-allstars.html | British Women Rout AllStars | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/britons-offer-thanks-for-queen.html | Britons Offer Thanks for Queen | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/brooks-lose-72-after-42-victory-redlegs-podbielan-stops-the-dodgers.html | BROOKS LOSE 72 AFTER 42 VICTORY Redlegs Podbielan Stops The Dodgers Hodges Grand Slam Wins First Game | By Roscoe McGowen | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cable-car-devotees-fight-to-last-clang.html | CABLE CAR DEVOTEES FIGHT TO LAST CLANG | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/california-jobless-claims-off.html | California Jobless Claims Off | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/child-to-mrs-arthur-ross-jr.html | Child to Mrs Arthur Ross Jr | Special to The New York Tme | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/chilean-strike-on-today-armed-forces-alerted-for-24hour-general.html | CHILEAN STRIKE ON TODAY Armed Forces Alerted for 24Hour General TieUp | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/chorus-presents-st-cecilia-mass-third-haydn-work-is-sung-by.html | CHORUS PRESENTS ST CECILIA MASS Third Haydn Work Is Sung by Interracial Fellowship Group in Town Hall | R P | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/city-pension-fund-gets-wider-power-estimate-board-permits-it-to.html | CITY PENSION FUND GETS WIDER POWER Estimate Board Permits It to Invest in TopGrade Bonds of Private Corporations | By Paul Crowell | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/clair-armstronc-plans-al-wdng.html | CLAIR ARMSTRONC PLANS AL WDNG | Seda to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/compromise-plan-expected-on-separate-statehood-bills-compromise-due.html | Compromise Plan Expected On Separate Statehood Bills COMPROMISE DUE ON STATEHOOD BILL | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/corbitt-captures-national-a-a-u-marathon-by-600-yards-at-yonkers.html | Corbitt Captures National A A U Marathon by 600 Yards at Yonkers PIONEER CLUB ACE OUTLASTS COSTES Corbitt Marathon Victor in 246139 Bustamante Kelley Fail to Finish | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/cut-in-bank-rate-heartens-london-authorities-confidence-in-the.html | CUT IN BANK RATE HEARTENS LONDON Authorities Confidence in the Future Is Reflected in Move  Stock Prices Increase APRIL TRADE IS CHEERING Decline in Exports to U S Is Discounted Rise in Steel Output Noted CUT IN BANK RATE HEARTENS LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/despite-high-costs-companies-press-oil-hunts-in-mozambique-and.html | Despite High Costs Companies Press Oil Hunts in Mozambique and Trinidad | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dirigible-expert-dead-ralph-preston-developed-and-raced-i.html | DIRIGIBLE EXPERT DEAD Ralph Preston Developed and Raced I ightcrThanAir Craft | Special to The New York Tlme | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/dr-wu-hears-from-son.html | Dr Wu Hears From Son | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/economics-and-finance-all-about-international-payments-economics.html | ECONOMICS AND FINANCE All About International Payments ECONOMICS AND FINANCE | By Edward H Collins | RE0000125202 | 1982-04-07 | B00000473601 |

| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/educator-named-head-of-jewish-social-group.html | Educator Named Head Of Jewish Social Group | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/f-b-hufna6el-75-steel-man-dead-retired-head-of-crucible-co-devised.html | F B HUFNA6EL 75 STEEL MAN DEAD Retired Head of Crucible Co Devised Improved Method of Making Seamless Pipe | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ferguson-is-cool-to-mcarthy-aid-doubts-he-would-give-issues-i.html | FERGUSON IS COOL TO MCARTHY AID Doubts He Would Give Issues I Wanted White House Firm on Inquiry Silence FERGUSON IS COOL TO MCARTHY AID | By Clayton Knowlesspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/fire-damages-hun-school.html | Fire Damages Hun School | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/for-better-highway-markers.html | For Better Highway Markers | O H SANDMAN | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/french-generals-are-off.html | French Generals Are Off | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/french-resuming-talk-on-wounded-team-flies-to-dienbienphu-after.html | FRENCH RESUMING TALK ON WOUNDED Team Flies to Dienbienphu After Vietminh Invites Parley Continuation FRENCH RESUMING TALK ON WOUNDED | By Henry R Liebermanspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/gelq-glideri-65-dead-in-germany-creator-of-panzer-armies-led-drive.html | GEN GUDERIAN 65 DEAD IN GERMANY Creator of Panzer Armies Led Drive in WestWas Acting Chief of Staff | SpecJ to Xe New York LmeL | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/grains-turn-firm-liquidating-halts-asian-situation-and-federal.html | GRAINS TURN FIRM LIQUIDATING HALTS Asian Situation and Federal Support Policy Are Brakes to Continuation of Decline GRAINS TURN FIRM LIQUIDATING HALTS | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/guild-performs-eugene-onegin-manhattan-opera-companys-first-effort.html | GUILD PERFORMS EUGENE ONEGIN Manhattan Opera Companys First Effort Marks 75th Anniversary of Work | N S | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/hamilton-in-net-sweep.html | Hamilton in Net Sweep | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/irish-setter-triumphs-laurel-ridge-star-rocket-best-in-show-at.html | IRISH SETTER TRIUMPHS Laurel Ridge Star Rocket Best in Show at Willimantic | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/israeli-prices-stable-livingcost-index-for-first-time-in-30-months.html | ISRAELI PRICES STABLE LivingCost Index for First Time in 30 Months Fails to Rise | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/jenkins-rule-criticized-upholding-refusal-to-answer-questions-by.html | Jenkins Rule Criticized Upholding Refusal to Answer Questions by Witnesses Opposed | B LEO SCHWARZ | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/john-a-stanek.html | JOHN A STANEK | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/joseph-s-andre.html | JOSEPH S ANDRE | Specie3 to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/judgments-of-history.html | Judgments of History | A J KOVAR | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/judith-chase-bride-of-james-j-ludwig-s.html | JUDITH CHASE BRIDE OF JAMES J LUDWIG S | Cial to The Nw York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/julius-c-weltzien.html | JULIUS C WELTZIEN | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/karl-illava-noted-for-war-memorials.html | KARL ILLAVA NOTED FOR WAR MEMORIALS | special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/kay-dunn-gains-2d-blue-arnold-joseph-also-scores-at-horse-show-in.html | KAY DUNN GAINS 2D BLUE Arnold Joseph Also Scores at Horse Show in Trenton | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/knowland-limits-asia-military-aid-says-us-may-have-to-commit-seaair.html | KNOWLAND LIMITS ASIA MILITARY AID Says US May Have to Commit SeaAir Forces to IndoChina but Opposes Sending G Is | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/lloyd-d-mdonald-ohio-industrialist.html | LLOYD D MDONALD OHIO INDUSTRIALIST | Slecia to Jne New York Tlra | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/long-island-jobs-up-hofstra-monthly-optimistic-on-nassau-suffolk.html | LONG ISLAND JOBS UP Hofstra Monthly Optimistic on Nassau Suffolk Business | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/maclay-prize-to-filter.html | Maclay Prize to Filter | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/mercury-tops-79-city-revels-in-sun-strollers-visit-warships-art.html | MERCURY TOPS 79 CITY REVELS IN SUN Strollers Visit Warships Art Show Other Sights Here  Some Enjoy Day at Beach The Warmest Day of the Year Brings a Touch of the Good Old Summertime MERCURY TOPS 79 CITY REVELS IN SUN | By Edith Evans Asbury | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/milwaukee-wins-in-tenth-by-32-then-bows-92-at-polo-grounds-giants.html | Milwaukee Wins in Tenth by 32 Then Bows 92 at Polo Grounds Giants Upset in Opening Game Before 39588  Antonelli Victor in Nightcap | By John Drebinger | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/miss-kob-home-show-victor.html | Miss Kob Home Show Victor | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |

| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/morel-leads-n-b-c-in-french-program.html | MOREL LEADS N B C IN FRENCH PROGRAM | R P | RE0000125202 | 1982-04-07 | B00000473601 |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/muscovites-flock-to-anna-on-his-neck-color-film-of-prerevolution.html | Muscovites Flock to Anna on His Neck Color Film of PreRevolution Splendor | Special to THE NEW YORK TIMES | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/nehru-is-opposed-in-stand-on-tibet-some-indians-will-not-accept-his.html | NEHRU IS OPPOSED IN STAND ON TIBET Some Indians Will Not Accept His Effort to Rationalize Seizure by Red China | By Robert Trumbullspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/netherlands-to-widen-dollar-imports-92-liberalization-set-for-end.html | Netherlands to Widen Dollar Imports 92 Liberalization Set for End of May | By Paul Catzspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/new-french-delays-on-army-pact-likely.html | NEW FRENCH DELAYS ON ARMY PACT LIKELY | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/news-of-food-fruits-steeped-in-wines-are-bases-of-punches-for.html | News of Food Fruits Steeped in Wines Are Bases of Punches for Summer Use | By June Owen | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/northwest-split-on-power-policy-eisenhower-regime-is-facing-tough.html | NORTHWEST SPLIT ON POWER POLICY Eisenhower Regime Is Facing Tough Selling Job on Its Partnership Program | By Lawrence E Daviesspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/novel-by-carson-bought-for-film-wayne-fellows-productions-to-make.html | NOVEL BY CARSON BOUGHT FOR FILM Wayne Fellows Productions to Make Soldier Flown Out Reports French Woman | By Thomas M Pryorspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/nurse-still-aids-wounded-in-fort-soldier-flown-out-reports-french.html | NURSE STILL AIDS WOUNDED IN FORT Soldier Flown Out Reports French Woman Continues Work at Dienbienphu | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/opposition-to-mccarthyism-seen.html | Opposition to McCarthyism Seen | JOHN A BAUER | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/our-foreign-economic-stand-political-maneuvers-of-soviets-seen.html | Our Foreign Economic Stand Political Maneuvers of Soviets Seen Obstructing Closer Aid to Allies | S J RUNDT | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/pakistani-visits-egypt-zafrulla-khan-seeks-to-assure-cairo-on-pacts.html | PAKISTANI VISITS EGYPT Zafrulla Khan Seeks to Assure Cairo on Pacts With West | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/parish-house-burns-arson-inquiry-opens-on-coast-rector-reports.html | PARISH HOUSE BURNS Arson Inquiry Opens on Coast Rector Reports Threats | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/patterns-of-the-times-hints-for-the-commuter-3-styles-for-summer.html | Patterns of The Times Hints for the Commuter 3 Styles for Summer Are Adaptable to Varied Figures | By Virginia Pope | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/political-showdown-near-magsaysay-faces-a-sharp-test-on-his.html | POLITICAL SHOWDOWN NEAR Magsaysay Faces a Sharp Test on His Legislative Program | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/pope-urges-faith-amid-atom-perils-lauds-material-progress-but-asks.html | POPE URGES FAITH AMID ATOM PERILS Lauds Material Progress but Asks Catholics to Combat Rise of Materialism | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/prep-school-sports-portsmouth-priory-yachting-report-shows-how-luck.html | Prep School Sports Portsmouth Priory Yachting Report Shows How Luck Changed for School Sailors | By Michael Strauss | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/priest-only-uncensored-editor-denounces-spains-press-curbs-only.html | Priest Only Uncensored Editor Denounces Spains Press Curbs Only Uncensored Editor in Spain Denounces Francos Press Curbs | By Camille M Cianfarraspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/project-in-india-drops-21-us-experts-in-month.html | Project in India Drops 21 US Experts in Month | By the United Press | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/random-notes-from-washington-many-apply-but-few-fill-us-bill.html | Random Notes From Washington Many Apply but Few Fill US Bill Stassen Finds Some Who Seek IndoChina Jobs Are Allergic to Wives  President Relates a 3D AfterDinner Story | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/raymond-a-dodd.html | RAYMOND A DODD | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ritchard-to-play-2-musical-roles-will-act-captain-hook-and-mr.html | RITCHARD TO PLAY 2 MUSICAL ROLES Will Act Captain Hook and Mr Darling in Peter Pan With Mary Martin | By Sam Zolotow | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sales-tax-on-gold-removed-by-swiss-plan-to-mint-franc-pieces-of.html | SALES TAX ON GOLD REMOVED BY SWISS Plan to Mint Franc Pieces of Equal Face and Intrinsic Value Also Announced | By George H Morisonspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/samuel-k-thomas.html | SAMUEL K THOMAS | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/samuel-rubin.html | SAMUEL RUBIN | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/seaway-ports-aim-for-traffic-rush-hope-for-87-cut-in-costs-of.html | SEAWAY PORTS AIM FOR TRAFFIC RUSH Hope for 87 Cut in Costs of Shipping Freight  But Much Planning Remains SEAWAY PORTS AIM FOR TRAFFIC RUSH | By Foster Hailey | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/shields-captures-trophy-in-sailing-triumphs-second-day-in-row-with.html | SHIELDS CAPTURES TROPHY IN SAILING Triumphs Second Day in Row With International Aileen to Take Sparkman Series | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/snead-triumphs-by-record-margin-in-roundrobin-play-westbury-winner.html | Snead Triumphs by Record Margin in RoundRobin Play WESTBURY WINNER SCORES 62 POINTS Snead Golf Victor 36 Tallies Ahead of Toski  Mangrum Captures Third Place | By Lincoln A Werdenspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-bloc-trade-with-west-drops-sales-drive-fails-stassen-report.html | SOVIET BLOC TRADE WITH WEST DROPS SALES DRIVE FAILS Stassen Report Says Figures Deny Increase in EastWest Commerce Is Occurring SOVIET BLOC TRADE WITH WEST DROPS | By Dana Adams Schmidtspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-discounts-arctic-ice-bases-polar-scientist-says-big-floating.html | Soviet Discounts Arctic Ice Bases Polar Scientist Says Big Floating Islands Are Not Reliable | By Harrison E Salisburyspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/soviet-orders-arctic-ships.html | Soviet Orders Arctic Ships | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/spare-factories-being-prepared-but-plants-for-crisis-use-still-fall.html | SPARE FACTORIES BEING PREPARED But Plants for Crisis Use Still Fall Short of Plans Meeting to Spur Action | By Charles E Eganspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/sports-of-the-times-overheard-at-the-19th-hole.html | Sports of The Times Overheard at the 19th Hole | By Arthur Daley | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/steel-rise-taken-as-sign-of-upturn-but-some-view-recent-gains-as.html | STEEL RISE TAKEN AS SIGN OF UPTURN But Some View Recent Gains as Hedge Buying Against Possibility of Strike | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/taruc-huk-red-chief-surrenders-to-magsaysays-philippine-rule.html | Taruc Huk Red Chief Surrenders To Magsaysays Philippine Rule Terrorist Head Since 1945 Is in Army Custody Split of Communists Hinted Taruc Huk Red Chief Surrenders To Magsaysays Philippine Rule | By the United Press | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/task-of-adjusting-seen-up-to-family-conference-calls-on-society-to.html | TASK OF ADJUSTING SEEN UP TO FAMILY Conference Calls on Society to Bear Some of Burden of Meeting Changes | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/television-in-review-u-h-f-channel-here-faces-difficulties-but.html | Television in Review U H F Channel Here Faces Difficulties but Plans for It Should Be Pushed | By Jack Gould | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/tieup-of-shipping-spreads-in-canada.html | TIEUP OF SHIPPING SPREADS IN CANADA | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/titanium-studies-bring-new-alloy-light-material-developed-by-army.html | TITANIUM STUDIES BRING NEW ALLOY Light Material Developed by Army Reported as Tough as HighStrength Steel | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/toll-rises-to-206-in-pakistani-riot-cabinet-to-investigate-worst.html | TOLL RISES TO 206 IN PAKISTANI RIOT Cabinet to Investigate Worst Labor Outbreak Mills Ask Government Protection | By John P Callahanspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/transit-wage-rise-is-said-to-be-part-of-peace-program-mayors.html | TRANSIT WAGE RISE IS SAID TO BE PART OF PEACE PROGRAM Mayors FactFinders in a Study Due Today May Ask 14c Hourly Increase AUTHORITY FACING FIRE But It Would Get Control of Work Schedules Extension of Union Role Is Seen LABOR PEACE PLAN FOR TRANSIT IS DUE | By Leonard Ingalls | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/trinidad-looks-seaward-first-marine-drilling-venture-begins-off.html | TRINIDAD LOOKS SEAWARD First Marine Drilling Venture Begins Off Southern Coast | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/troth-announced-of-miss-richards-wellesley-student-engaged-to-lieut.html | TROTH ANNOUNCED OF MISS RICHARDS Wellesley Student Engaged to Lieut C H King Jr Who Is Serving in the Navy | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-s-aid-to-build-schools-unlikely-senate-hearings-on-issue-go-on-in.html | U S AID TO BUILD SCHOOLS UNLIKELY Senate Hearings on Issue Go On in Face of White House Opposition to the Idea OPEN CONFLICT DEVELOPS Educators Stress Shortage of Classrooms and Decry Plea of Federal Economy | By Bess Furmanspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/u-sbritish-split-on-asia-broadens-at-decisive-stage-sharpness-of.html | U SBRITISH SPLIT ON ASIA BROADENS AT DECISIVE STAGE Sharpness of Disagreement Shown by Edens Balking at Defense Parley Now GENEVA TALK TO RESUME Smith Confers With Bao Dal U S Assurance Against Vietnam Partition Seen U SBRITISH SPLIT ON ASIA BROADENS | By Thomas J Hamiltonspecial To the new York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/ulbricht-believed-ill.html | Ulbricht Believed Ill | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/union-launches-democracy-test-sets-up-independent-court-to-pass-on.html | UNION LAUNCHES DEMOCRACY TEST Sets Up Independent Court to Pass on Appeals From Disciplinary Orders | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/unions-aid-funds-hit-by-recession-18-of-104-garment-groups-in-red.html | UNIONS AID FUNDS HIT BY RECESSION 18 of 104 Garment Groups in Red in 1953 Dubinsky Tells A F L Leaders | By A H Raskinspecial To The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/us-called-unfair-by-virgin-islands-proposed-new-organic-law-draws.html | US CALLED UNFAIR BY VIRGIN ISLANDS Proposed New Organic Law Draws Wide Criticism but Is Defended in Congress | By C P Trussellspecial To The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/us-couriers-take-last-ride-in-jeep-messengers-will-use-planes-as.html | US COURIERS TAKE LAST RIDE IN JEEP Messengers Will Use Planes as Rough Drive Through Khyber Pass Ends | By Alvin Shusterspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/view-of-israeli-minister-queried.html | View of Israeli Minister Queried | ELMER BERGER | RE0000125202 | 1982-04-07 | B00000473601 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/wolf-heads-jewish-publications.html | Wolf Heads Jewish Publications | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/yale-names-freshman-dean.html | Yale Names Freshman Dean | Special to The New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-17 | https://www.nytimes.com/1954/05/17/archives/yankees-split-with-orioles-before-46796-at-baltimore-indians-take.html | Yankees Split With Orioles Before 46796 at Baltimore Indians Take Two REYNOLDS LARSEN THRILL BIG CROWD Bomber Stars 3Hitter in Opener Wins 20  Oriole Takes Nightcap 62 | By Louis Effratspecial To the New York Times | RE0000125202 | 1982-04-07 | B00000473601 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/00t-0-s-t0i-trenton-teachers-alumna-toi-be-wed-to-h-w-eaves-jr-i-i.html | 00T 0 S T0I Trenton Teachers Alumna toI Be Wed to H W Eaves Jr I I | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/10-poles-ask-asylum-refuge-in-formosa-sought-by-crew-of-captured.html | 10 POLES ASK ASYLUM Refuge in Formosa Sought by Crew of Captured Ship | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/1896-ruling-upset-separate-but-equal-doctrine-held-out-of-place-in.html | 1896 RULING UPSET Separate but Equal Doctrine Held Out of Place in Education HIGH COURT BANS PUBLIC PUPIL BIAS | By Luther A Hustonspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/2-tax-projects-die-in-estimate-board-beer-levy-and-more-parking.html | 2 TAX PROJECTS DIE IN ESTIMATE BOARD Beer Levy and More Parking Collections Killed  Payroll Impost Still Weighed 2 TAX PROJECTS DIE IN ESTIMATE BOARD | By Charles G Bennett | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/2murder-trial-opens-exhero-of-morro-castle-fire-accused-in-jersey.html | 2MURDER TRIAL OPENS ExHero of Morro Castle Fire Accused in Jersey Slayings | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/50-figures-in-capital-show-34-nonwhites.html | 50 Figures in Capital Show 34 Nonwhites | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/a-sociological-decision-court-founded-its-segregation-ruling-on.html | A Sociological Decision Court Founded Its Segregation Ruling On Hearts and Minds Rather Than Laws | By James Restonspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/adenauer-sways-free-democrats-west-german-party-agrees-to-postpone.html | ADENAUER SWAYS FREE DEMOCRATS West German Party Agrees to Postpone Action Toward Diplomatic Tie With Soviet | By M S Handlerspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/afl-chief-hails-court-decision-will-stir-confidence-in-us-abroad.html | AFL CHIEF HAILS COURT Decision Will Stir Confidence in Us Abroad Meany Says | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/alabama.html | Alabama | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/allies-worried-at-geneva.html | Allies Worried at Geneva | By Robert Aldenspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ann-comstock-mead-a-prospective-bride.html | ANN COMSTOCK MEAD A PROSPECTIVE BRIDE | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/antioch-college-selects-its-fourteenth-president.html | Antioch College Selects Its Fourteenth President | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/argentines-seek-new-british-deal-two-top-ministers-in-london-for.html | ARGENTINES SEEK NEW BRITISH DEAL Two Top Ministers in London for Talks  Sources There Expect Better Terms | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/argument-in-case-ran-a-wide-gamut-but-attorneys-for-both-sides.html | ARGUMENT IN CASE RAN A WIDE GAMUT But Attorneys for Both Sides Leaned Much on Precedent and Historic Decisions | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/arizona.html | Arizona | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/arkansas.html | Arkansas | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/august-schaub.html | AUGUST SCHAUB | Sctal to e NewYork Ttmes | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/australia-bares-red-spy-scheme-royal-inquiry-told-of-soviets-plan.html | AUSTRALIA BARES RED SPY SCHEME Royal Inquiry Told of Soviets Plan for War Underground to Be Set Up by Petrov | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/belfry-windows-covered-up.html | Belfry Windows Covered Up | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bill-on-voting-shares-opposed.html | Bill on Voting Shares Opposed | ERNEST M SHAPIRO | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bradbury-is-hurt-in-yonkers-spill-hylan-also-falls-from-sulky-but.html | BRADBURY IS HURT IN YONKERS SPILL Hylan Also Falls From Sulky but Escapes Injury  Pace Feature to Miss Mamie | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brandeis-beats-harvard.html | Brandeis Beats Harvard | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brazen-brat-41-first-at-belmont-she-outraces-sunshine-nell-in.html | BRAZEN BRAT 41 FIRST AT BELMONT She Outraces Sunshine Nell in SixFurlong Handicap  Neji Wins Hurdle | By Joseph C Nichols | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/britain-explains-ouster-says-two-soviet-attaches-tried-bribery-and.html | BRITAIN EXPLAINS OUSTER Says Two Soviet Attaches Tried Bribery and Spy Recruiting | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/brownell-and-acheson-in-court-for-decision.html | Brownell and Acheson In Court for Decision | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/bunche-nearly-loses-35-after-news-of-decision.html | Bunche Nearly Loses 35 After News of Decision | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/canada-ports-set-seaway-changes-st-lawrence-cities-towns-plan.html | CANADA PORTS SET SEAWAY CHANGES St Lawrence Cities Towns Plan Improvements That Will Cost Many Millions TORONTO ADDING BERTHS Also Builds Freight Terminal Bridges That Are Too Low Give Montreal Problem | By Raymond Daniellspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/canada-to-maintain-spending-on-defense.html | CANADA TO MAINTAIN SPENDING ON DEFENSE | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/capitals-negroes-slow-in-reacting-cab-driverpreacher-quotes-bible.html | CAPITALS NEGROES SLOW IN REACTING Cab DriverPreacher Quotes Bible on Equality Police Expect Quiet to Prevail | By Joseph A Loftusspecial To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/charles-taft-outlines-role-of-imports-in-creation-of-exports-and.html | Charles Taft Outlines Role of Imports in Creation of Exports and Thus Jobs IMPORTS HELD AID TO U S PROSPERITY | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/child-to-mrs-w-f-tuttle-jr.html | Child to Mrs W F Tuttle Jr | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/chile-is-crippled-by-oneday-strike-leftist-workers-show-power-as.html | CHILE IS CRIPPLED BY ONEDAY STRIKE Leftist Workers Show Power as They Demand Repeal of AntiCommunist Law | By Sam Pope Brewerspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/churchill-asks-negotiated-peace-with-guarantees-for-indochina.html | Churchill Asks Negotiated Peace With Guarantees for IndoChina Churchill Asks Negotiated Peace With Guarantees for IndoChina | By Drew Middletonspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/churchill-hails-queens-triumph-tour-is-gleaming-episode-in-british.html | CHURCHILL HAILS QUEENS TRIUMPH Tour Is Gleaming Episode in British Annals He Says in Tribute in Commons | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/coast-shop-planned-house-of-swansdown-explores-los-angeles-area-for.html | COAST SHOP PLANNED House of Swansdown Explores Los Angeles Area for Site | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/coast-stewards-reject-2-unions-pick-neither-of-ship-choices-offered.html | COAST STEWARDS REJECT 2 UNIONS Pick Neither of Ship Choices Offered by NLRB Vote Is Hailed by Bridges | By Lawrence E Daviesspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/comedy-planned-by-violla-rubber-misses-medford-and-carter-set-for.html | COMEDY PLANNED BY VIOLLA RUBBER Misses Medford and Carter Set for HirshPatton Play Put Them All Together | By Louis Calta | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/communist-arms-unloaded-in-guatemala-by-vessel-from-polish-port-u-s.html | Communist Arms Unloaded in Guatemala By Vessel From Polish Port U S Learns State Department Views News Gravely Because of Red Infiltration Embassy Says Nation of Central America May Buy Munitions Anywhere ARMS REPORTED SENT GUATEMALA | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/compromise-held-key-world-need-head-of-rabbinical-assembly-warns-on.html | COMPROMISE HELD KEY WORLD NEED Head of Rabbinical Assembly Warns on Reducing Issues to Black or White Basis | By William G Weartspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/cornell-ceremony-opens-teagle-hall.html | CORNELL CEREMONY OPENS TEAGLE HALL | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/costello-is-sentenced-to-5-years-fined-30000-in-u-s-tax-case-5year.html | Costello Is Sentenced to 5 Years Fined 30000 in U S Tax Case 5YEAR JAIL TERM SET FOR COSTELLO | By Edward Ranzal | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/dartmouth-tops-amherst.html | Dartmouth Tops Amherst | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/decision-is-applauded-by-savannah-rotarians.html | Decision Is Applauded By Savannah Rotarians | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/delaware.html | Delaware | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/east-coast-gets-migrant-appeal-mrs-hobby-tells-10-states-at-meeting.html | EAST COAST GETS MIGRANT APPEAL Mrs Hobby Tells 10 States at Meeting That Plight Is Tragic Social Anamoly | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/eminent-lawyers-fought-out-case-contestants-in-court-included-davis.html | EMINENT LAWYERS FOUGHT OUT CASE Contestants in Court Included Davis Marshall and High U S and State Officials | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ethel-madden-fiancee-briarcliff-senior-will-be-wedi-to-h-ray-norton.html | ETHEL MADDEN FIANCEE Briarcliff Senior Will Be Wedl to H Ray Norton in July | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/experts-approve-timetable-on-bias-delay-will-relieve-anxiety-yale.html | EXPERTS APPROVE TIMETABLE ON BIAS Delay Will Relieve Anxiety Yale Dean Says  Court Had to Make the Law | By Peter Kihss | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/five-teams-tie-for-top-honors-in-proamateur-golf-at-piping-rock.html | Five Teams Tie for Top Honors in ProAmateur Golf at Piping Rock Club CARDS OF 63 BEST IN BENEFIT EVENT Oliver Kroll Brosch and 2 Middlecoff Teams Divide Laurels in Links Play | By Lincoln A Werdenspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/florida.html | Florida | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/foreign-minister-silent.html | Foreign Minister Silent | Special To The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/fox-to-make-film-of-life-in-prison-nunnally-johnson-will-write.html | FOX TO MAKE FILM OF LIFE IN PRISON Nunnally Johnson Will Write Produce Direct Feature in CinemaScope and Color | By Thomas M Pryorspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/frank-s-sherwood.html | FRANK S SHERWOOD | Special To The e York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/fund-lack-dooms-v-as-1795-house-dyckman-mansion-of-boscobel-is-not.html | FUND LACK DOOMS V AS 1795 HOUSE Dyckman Mansion of Boscobel Is Not Wanted by Hospital Repairs Are Too Costly | By Merrill Folsomspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/geneva-gets-dispute.html | Geneva Gets Dispute | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/georgia.html | Georgia | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/get-safety-awards-toledo-girl-receives-grand-prize.html | Get Safety Awards Toledo Girl Receives Grand Prize | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/grace-reeves-is-bride-wed-in-greenwich-to-rev-john-w-gummere-of-new.html | GRACE REEVES IS BRIDE Wed in Greenwich to Rev John W Gummere of New Haven | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/greece-hopes-for-loan-expects-to-receive-15000000-from-world-bank.html | GREECE HOPES FOR LOAN Expects to Receive 15000000 From World Bank | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/group-to-advance-whites-spurred-by-bias-ruling.html | Group to Advance Whites Spurred by Bias Ruling | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/harvard-to-race-wisconsin-crew-test-at-madison-will-head-light.html | HARVARD TO RACE WISCONSIN CREW Test at Madison Will Head Light Schedule Saturday Navy Shell Idle | By Allison Danzig | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/henry-g-auf-der-heide.html | HENRY G AUF DER HEIDE | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/henry-harpe-8t-led-tool-cohceri-3rowne-sharpe-chairman-is.html | HENRY HARPE 8t LED TOOL COHCERI 3rowne Sharpe Chairman Is DeadmOfficial of Many Rhode Island Groups | Special to The New York TimeiL | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/herman-a-josephson.html | HERMAN A JOSEPHSON | Special to The New York Thnes | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/how-and-when-remain-as-issues-court-to-hear-rearguments-on-bias.html | HOW AND WHEN REMAIN AS ISSUES Court to Hear Rearguments on Bias Case in October Before Decreeing Action | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/huk-chief-facing-trial-for-revolt-philippine-justice-department.html | HUK CHIEF FACING TRIAL FOR REVOLT Philippine Justice Department Moves for Speedy Hearing for Taruc in Manila | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/in-the-nation-a-milestone-in-more-ways-than-one.html | In The Nation A Milestone in More Ways Than One | By Arthur Krock | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/indochina-involvement-fearel.html | IndoChina Involvement Fearel | BENJAMIN M SHIEBER | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/indochina-parley-weighs-two-plans-french-and-rebel-peace-bids-will.html | INDOCHINA PARLEY WEIGHS TWO PLANS French and Rebel Peace Bids Will Be Studied Jointly as a Basis for Settlement INDOCHINA TALKS TO WEIGH 2 PLANS | By Thomas J Hamiltonspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/indonesia-weighs-red-china-treaty-she-may-invite-india-burma-to.html | INDONESIA WEIGHS RED CHINA TREATY She May Invite India Burma to Join Nonaggression Pact to Offset U S Plan | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/irish-not-excited-on-todays-voting-street-speakers-fail-to-stir.html | IRISH NOT EXCITED ON TODAYS VOTING Street Speakers Fail to Stir Usual Heckling  De Valera Warns on Coalition | By John P Ronanspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/issues-of-britain-receive-setback-declines-up-to-17s-6d-give-dull.html | ISSUES OF BRITAIN RECEIVE SETBACK Declines Up to 17s 6d Give Dull Tone to the Rest of the Market in London | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/italian-charge-disputed-times-writer-denies-yugoslav-aide-revealed.html | ITALIAN CHARGE DISPUTED Times Writer Denies Yugoslav Aide Revealed Trieste Data | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/italian-visas-speeded-u-s-consulates-add-to-staffs-to-screen.html | ITALIAN VISAS SPEEDED U S Consulates Add to Staffs to Screen Immigrants | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/jay-home-trip-studied-owners-hope-to-open-estate-to-aid-some-public.html | JAY HOME TRIP STUDIED Owners Hope to Open Estate to Aid Some Public Cause | Special to THE NEW YORK TIMES | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/june-t9-nuptials-for-dorothy-ioll-she-will-be-wed-to-michael.html | JUNE t9 NUPTIALS FOR DOROTHY IOLL She Will Be Wed to Michael Hostage in Upper Montclair Both Cornell Seniors | Special to The tew or Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/kansas.html | Kansas | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/karachi-forbids-public-meetings-new-moves-by-reds-feared-in-wake-of.html | KARACHI FORBIDS PUBLIC MEETINGS New Moves by Reds Feared in Wake of Fatal Riots They Are Said to Have Caused | By John P Callahanspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/kentucky.html | Kentucky | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/lakes-shipping-hurt-slow-market-for-export-wheat-rate-dispute-block.html | LAKES SHIPPING HURT Slow Market for Export Wheat Rate Dispute Block Canadians | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/louisiana.html | Louisiana | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/milford-prep-golfers-win.html | Milford Prep Golfers Win | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/miss-marie-l-tyson.html | MISS MARIE L TYSON | Special to The Hew York rimes | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mississippi-representative-hopes-for-calm-but-eastland-sees-strife.html | Mississippi Representative Hopes For Calm but Eastland Sees Strife | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mississippi.html | Mississippi | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/missouri.html | Missouri | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/morettis-lawyer-must-bare-talks-jersey-court-orders-counsel-to.html | MORETTIS LAWYER MUST BARE TALKS Jersey Court Orders Counsel to Racketeers in Bergen to Divulge Data to Grand Jury MORETTIS LAWYER MUST BARE TALKS | By George Cable Wrightspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/mrs-chester-haynes.html | MRS CHESTER HAYNES | Sctal to The New York ttes | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/nato-crisis-seen-over-balkans-greek-favors-yugoslav-arms-tie.html | NATO Crisis Seen Over Balkans Greek Favors Yugoslav Arms Tie Papagos Says West Need Only Be Notified of AthensBelgradeAnkara Alliance but Italy Insists on Veto Right | By C L Sulzbergerspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/negro-gets-church-office.html | Negro Gets Church Office | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/negro-has-trod-a-centurylong-road-in-his-legislative-and-legal.html | Negro Has Trod a CenturyLong Road in His Legislative and Legal Battles for Equality HIGH COURT TEST WAS LOST IN 1849 Lincolns 1863 Emancipation Proclamation Was First Big Success in Long Drive U S AMENDMENTS CITED 13th 14th and 15th the Key Steps That Paved the Way Judicial Rulings Aided | Special to THE NEW YORK TIMES | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/north-carolina.html | North Carolina | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/officer-proposes-world-funds-end-liquidation-suggestion-is-not.html | OFFICER PROPOSES WORLD FUNDS END Liquidation Suggestion Is Not Pressed but Sentiment for It Is Found to Be Growing | By Michael L Hoffmanspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/oklahoma.html | Oklahoma | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/olsenrobinson.html | OlsenRobinson | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/onesixth-of-americas-found-racially-mixed.html | Onesixth of Americas Found Racially Mixed | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/police-pressure-in-korea-charged-opposition-party-chief-tells-of.html | POLICE PRESSURE IN KOREA CHARGED Opposition Party Chief Tells of ProRhee Agitation on Election and Arrests | By William J Jordenspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/president-scored-by-afl-on-pledge-accused-of-failure-to-act-to-halt.html | PRESIDENT SCORED BY AFL ON PLEDGE Accused of Failure to Act to Halt Recession Despite Campaign Promise | By A H Raskinspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/prince-bernhard-invites-west-leaders-to-parley.html | Prince Bernhard Invites West Leaders to Parley | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/r-b-frackmans-have-child.html | R B Frackmans Have Child | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/reaction-of-south-breathing-spell-for-adjustment-tempers-regions.html | REACTION OF SOUTH Breathing Spell for Adjustment Tempers Regions Feelings RULING TEMPERS REACTION OF SOUTH Southern Leaders Comment on Segregation Decision | By John N Pophamspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/research-center-proposed-by-g-e-library-and-conference-unit-for.html | RESEARCH CENTER PROPOSED BY G E Library and Conference Unit for Executives Planned for Crotonville Property | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/rev-francis-mulligan.html | REV FRANCIS MULLIGAN | special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/rev-ralph-w-rowland.html | REV RALPH W ROWLAND | Spec al to The New York T rues | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/revival-of-presoviet-art.html | Revival of PreSoviet Art | ALFRED WERNER | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/robert-e-reid.html | ROBERT E REID | Special to Tile New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ruling-to-figure-in-54-campaign-decision-tied-to-eisenhower-russell.html | RULING TO FIGURE IN 54 CAMPAIGN Decision Tied to Eisenhower  Russell Leads Southerners in Criticism of Court RULING TO FIGURE IN 54 CAMPAIGN | By William S Whitespecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/ruth-finkelstein-to-be-wed-.html | Ruth Finkelstein to Be Wed | Special to The Ncw York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/saarland-talks-gain-but-no-settlement-in-sight-yet-french-defer-edc.html | SAARLAND TALKS GAIN But No Settlement in Sight Yet  French Defer EDC Debate | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/school-leaders-applaud-decision-foresee-few-difficulties.html | SCHOOL LEADERS APPLAUD DECISION Foresee Few Difficulties Southerners Say Time Will Be Needed for Adjustments | By Benjamin Fine | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/schools-in-capital-prepared-for-segregation-ban-superintendent.html | Schools in Capital Prepared for Segregation Ban Superintendent Foresees Fast Smooth Transition But Some Observers Assert Racial Tensions Will Cause Confusion and Bitterness | By Bess Furmanspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/scientists-oppose-a-e-c-executive-federation-presents-views-on-move.html | SCIENTISTS OPPOSE A E C EXECUTIVE Federation Presents Views on Move to Expand Powers of Commission Chairman | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/secretary-stevens-praised-commendation-is-expressed-for-his-courage.html | Secretary Stevens Praised Commendation Is Expressed for His Courage and Convictions | PEYTON C MARCH | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/senator-is-irate-president-orders-aides-not-to-disclose-details-of.html | SENATOR IS IRATE President Orders Aides Not to Disclose Details of TopLevel Meeting EISENHOWER BARS REPORT ON PARLEY | By W H Lawrencespecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/sharett-scores-arms-aid-to-iraq-israeli-premier-irked-also-by-the.html | SHARETT SCORES ARMS AID TO IRAQ Israeli Premier Irked Also by the Soviets Diplomatic Support of Arabs | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/south-carolina.html | South Carolina | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/soviet-ballet-in-berlin.html | Soviet Ballet in Berlin | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/soviet-bids-vienna-cease-intrigues-envoy-warns-austrian-chief-to.html | SOVIET BIDS VIENNA CEASE INTRIGUES Envoy Warns Austrian Chief on Inciting East Zone Raab Denies Charges Soviet Bids Vienna End Intrigue Austrian Leader Denies Charges | By John MacCormacspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/soviet-returning-ships-8-lendlease-craft-arrive-in-turkey-for.html | SOVIET RETURNING SHIPS 8 LendLease Craft Arrive in Turkey for Delivery | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/specialist-doubts-tb-cure-by-drugs-amazing-power-of-bacilli-to.html | SPECIALIST DOUBTS TB CURE BY DRUGS Amazing Power of Bacilli to Resist Such Treatment Is Cited by British Expert BUT VICTORY IS FORESEEN Head of International Group Expresses Hope at Start of Atlantic City Meeting | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/sports-of-the-times-last-of-the-whales.html | Sports of The Times Last of the Whales | By Arthur Daley | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/statehood-for-alaska-administration-urged-to-back-bill-in-accord.html | Statehood for Alaska Administration Urged to Back Bill in Accord With Campaign Pledge | ERNEST GRUENING | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/steel-leader-lauds-federal-tax-plans.html | STEEL LEADER LAUDS FEDERAL TAX PLANS | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/strange-crab-is-found-french-scientist-tells-of-hunt-on-bottom-of.html | STRANGE CRAB IS FOUND French Scientist Tells of Hunt on Bottom of Atlantic | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/strike-of-400-shuts-honduran-brewery.html | STRIKE OF 400 SHUTS HONDURAN BREWERY | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/student-pilot-dies-in-hudson.html | Student Pilot Dies in Hudson | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/supersonic-jet-cracks-pane.html | Supersonic Jet Cracks Pane | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/tennessee.html | Tennessee | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/thomas-j-8rennan-r.html | THOMAS J 8RENNAN R | special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/tides-sweep-into-peabody-mass-already-flooded-by-dam-failure.html | Tides Sweep Into Peabody Mass Already Flooded by Dam Failure | By John H Fentonspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/tiso-team-captures-vernon-hills-golf.html | TISO TEAM CAPTURES VERNON HILLS GOLF | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/title-for-mccarthy-case.html | Title for McCarthy Case | HORATIO W TURNER | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/treasury-bill-cost-shaved-to-0813.html | TREASURY BILL COST SHAVED TO 0813 | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/u-n-notes-food-gain-report-says-production-paces-population-in-some.html | U N NOTES FOOD GAIN Report Says Production Paces Population in Some Areas | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/u-n-to-be-busy-in-1955.html | U N to Be Busy in 1955 | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/u-s-british-doctors-exchange-aid-data.html | U S BRITISH DOCTORS EXCHANGE AID DATA | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/un-palestine-session-canceled.html | UN Palestine Session Canceled | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/upsala-in-front-14-7.html | Upsala in Front 14  7 | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/vassar-appoints-2-as-trustees.html | Vassar Appoints 2 as Trustees | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/vietnam-hedges-on-defense-pact-bao-dai-is-said-to-have-told-smith.html | VIETNAM HEDGES ON DEFENSE PACT Bao Dai Is Said to Have Told Smith of States Stand  Cambodia for Treaty | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/virginia.html | Virginia | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/viscountess-i__abernon-widow-of-envoy-to-germanyi-after-world-war-i.html | VISCOUNTESS IABERNON Widow of Envoy to GermanyI After World War I Dies I | Special to he New York Times I | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/vogel-wins-fivehitter.html | Vogel Wins FiveHitter | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/welfare-danger-seen-disaster-for-jewish-services-feared-if-public.html | WELFARE DANGER SEEN Disaster for Jewish Services Feared if Public Aid Is Cut | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/west-virginia.html | West Virginia | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archiv es/wheat-prices-cut-by-rain-in-kansas-drop-as-much-as-2c-a-bushel-on.html | WHEAT PRICES CUT BY RAIN IN KANSAS Drop as Much as 2c a Bushel on Free Selling but Close Is Unchanged to 1 18c Off | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |

| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wllard-p-smith.html | WILLARD P SMITH | SpeclnJ to The New YOrk Times | RE0000125203 | 1982-04-07 | B00000473602 |
|---|---|---|---|---|---|---|
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/wood-field-and-stream-good-bluefishing-here-in-july-indicated-in.html | Wood Field and Stream Good Bluefishing Here in July Indicated in Reports From Carolinas Outer Banks | By Raymond R Camp | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yale-picks-jersey-man-to-head-law-journal.html | Yale Picks Jersey Man To Head Law Journal | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yemenite-asks-asylum-in-cairo.html | Yemenite Asks Asylum in Cairo | Special to The New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-18 | https://www.nytimes.com/1954/05/18/archives/yoshida-is-facing-questions-on-trip-socialists-challenge-premier-on.html | YOSHIDA IS FACING QUESTIONS ON TRIP Socialists Challenge Premier on Visit to U S  Hearing on Defense Bills Delayed | By Lindesay Parrotspecial To the New York Times | RE0000125203 | 1982-04-07 | B00000473602 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/a-e-r-schneider.html | A E R SCHNEIDER | eclal to The Ne York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/about-art-and-artists-large-show-of-sculpture-by-lipchitz.html | About Art and Artists Large Show of Sculpture by Lipchitz Spaciously Displayed at Museum | By Howard Devree | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/about-new-york-l-i-u-to-graduate-retired-navy-officer-68-and-a.html | About New York L I U to Graduate Retired Navy Officer 68 and a Mother of 4  Cabby Curbs Thieves | By Meyer Berger | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/afl-bids-us-aid-schools-in-south-congress-is-urged-to-set-up-a.html | AFL BIDS US AID SCHOOLS IN SOUTH Congress Is Urged to Set Up a 1000000000 Fund to Back Court Ruling | By A H Raskinspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/alternatives-to-sales-tax.html | Alternatives to Sales Tax | SIDNEY W DEAN Jr | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/arkansas-will-conform.html | Arkansas Will Conform | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/austria-plans-outlays-to-invest-389000000-in-rail-road-postal.html | AUSTRIA PLANS OUTLAYS To Invest 389000000 in Rail Road Postal Improvements | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/banks-canal-plan-accepted-by-india.html | BANKS CANAL PLAN ACCEPTED BY INDIA | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/baseball-league-in-suffolk-to-include-negro-team-for-season-opening.html | Baseball League in Suffolk to Include Negro Team for Season Opening Sunday | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bernhard-unhurt-in-accident.html | Bernhard Unhurt in Accident | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/berra-hit-in-ninth-beats-chicago-43-yanks-tie-score-in-eighth-on.html | BERRA HIT IN NINTH BEATS CHICAGO 43 Yanks Tie Score in Eighth on Woodling 2Run Homer and Take Second Place | By Louis Effratspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/bliss-jmeharrib-becomes-a-bride-iteils-maid-of-honor-at-weciding-to.html | bliSS JMEHARRIB BECOMES A BRIDE iteils Maid of Honor at Weciding to Dr Melvin S Heller in New Haven | Special to Tlle New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/britons-hostility.html | Britons Hostility | OMAR MARCUS | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/carrier-reports-upturn-in-traffic-north-western-expects-may.html | CARRIER REPORTS UPTURN IN TRAFFIC North Western Expects May Loadings to Top Aprils  Other Rail Meetings | Special To The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/caspar-oscar-manz.html | CASPAR OSCAR MANZ | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/chilean-suggests-credits-from-u-s-minister-says-100000000-floating.html | CHILEAN SUGGESTS CREDITS FROM U S Minister Says 100000000 Floating Deal Would Solve Nations Financial Woes | By Sam Pope Brewerspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/city-sanatorium-will-close-in-1955-diminishing-number-of-tb.html | CITY SANATORIUM WILL CLOSE IN 1955 Diminishing Number of TB Patients for Otisville Unit in the Catskills Is Cited | By Farnsworth Fowlespecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/clapp-leaves-tva-white-house-silent-clapp-leaves-as-t-v-a-head.html | Clapp Leaves TVA White House Silent Clapp Leaves as T V A Head White House Silent on Departure | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/curran-backs-stewards-says-he-will-aid-coast-union-in-any-practical.html | CURRAN BACKS STEWARDS Says He Will Aid Coast Union in Any Practical Way | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/daphne-andirsoni-a-bride-in-jersey-physician-is-wed-to-albert.html | DAPHNE ANDIRSONI A BRIDE IN JERSEY Physician Is Wed to Albert Sutherland Roe Who Is a Fine Arts Scholar | Special to the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/democrats-weigh-state-bingo-issue-leaders-consider-a-plank-on.html | DEMOCRATS WEIGH STATE BINGO ISSUE Leaders Consider a Plank on Legalizing Petty Gambling for Platform in Fall DEMOCRATS WEIGH STATE BINGO ISSUE | By Leo Egan | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/device-measures-tiniest-distances-new-spectroscope-exhibited-at.html | DEVICE MEASURES TINIEST DISTANCES New Spectroscope Exhibited at Dedication of Harvard Biophysics Laboratory | By William L Laurencespecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/dog-catcher-wins-greenwich-test-selectmen-back-warden-on-howls-from.html | DOG CATCHER WINS GREENWICH TEST Selectmen Back Warden on Howls From Critics on His Pound Operations | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/dutch-weigh-cut-in-draft-period-war-minister-seeks-to-see-gruenther.html | DUTCH WEIGH CUT IN DRAFT PERIOD War Minister Seeks to See Gruenther About Reduction From 20 Months to 18 | Special to the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/eisenhower-backs-stevens-southern-crowd-hails-both-eisenhower-backs.html | Eisenhower Backs Stevens Southern Crowd Hails Both EISENHOWER BACKS STEVENS IN SPEECH | By Clayton Knowlesspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/eisenhower-spurs-capitals-schools-to-end-race-bars-he-asks-for.html | EISENHOWER SPURS CAPITALS SCHOOLS TO END RACE BARS He Asks for Progress Reports on Plans That May Serve as Model for States ENDING PUPIL BIAS IN CAPITAL PUSHED | By Luther A Hustonspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/f-p-vollet-wins-golf-trophy.html | F P Vollet Wins Golf Trophy | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/film-accord-ratified-unescobacked-agreement-to-go-into-effect-in-90.html | FILM ACCORD RATIFIED UNESCOBacked Agreement to Go Into Effect in 90 Days | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/foreigners-evoke-hospital-caution-catholic-body-told-influx-of.html | FOREIGNERS EVOKE HOSPITAL CAUTION Catholic Body Told Influx of Inadequately Trained Staff Physicians Is Growing | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/formosa-fliers-say-they-sank-red-ship.html | FORMOSA FLIERS SAY THEY SANK RED SHIP | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/four-slain-in-colombia-farm-is-raided-in-tolima-state-scene-of.html | FOUR SLAIN IN COLOMBIA Farm is Raided in Tolima State Scene of Previous Violence | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/franchise-values-raised-action-by-state-board-will-give-city-135000.html | FRANCHISE VALUES RAISED Action by State Board Will Give City 135000 More in Taxes | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/french-again-bomb-foe-on-way-to-delta-french-bomb-foe-on-road-to.html | French Again Bomb Foe on Way to Delta FRENCH BOMB FOE ON ROAD TO DELTA | By Henry R Liebermanspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/french-edc-debate-is-again-postponed.html | FRENCH EDC DEBATE IS AGAIN POSTPONED | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/french-voice-approval.html | French Voice Approval | Special to The New York Tithes | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/fund-aides-deny-bid-to-liquidate-officers-of-world-monetary-agency.html | FUND AIDES DENY BID TO LIQUIDATE Officers of World Monetary Agency Scoff at Report of Proposal to Disband It | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/geneva-talks-stalled-french-and-vietminh-make-no-progress-on.html | GENEVA TALKS STALLED French and Vietminh Make No Progress on Wounded | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/governors-parley-urged.html | Governors Parley Urged | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gruenther-visting-lisbon.html | Gruenther Visting Lisbon | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gulick-says-budget-reflects-25000000-in-economies-huge-city-savings.html | Gulick Says Budget Reflects 25000000 in Economies HUGE CITY SAVINGS LISTED BY GULICK | By Charles G Bennett | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/gull-island-power-site-opposed.html | Gull Island Power Site Opposed | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hacker-limits-brooks-to-4-hits-for-71-victory-at-ebbets-field.html | Hacker Limits Brooks to 4 Hits For 71 Victory at Ebbets Field Sniders Homer Saves Dodgers From Shutoutby Cubs Loes Is Losing Pitcher | By William J Briordy | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hearings-effect-on-young-decried-mccarthy-inquiry-will-bring-rise.html | HEARINGS EFFECT ON YOUNG DECRIED McCarthy Inquiry Will Bring Rise in Delinquency Expert on Child Care Predicts | By Dorothy Barclay | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/honduras-seizes-line-to-bar-strike-intervenes-for-first-time-by.html | HONDURAS SEIZES LINE TO BAR STRIKE Intervenes for First Time by Taking Over Railroad and Cautioning Workers | By Paul P Kennedyspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/horace-a-bonnell-dies-giants-secretary-treaslrer-early-in-century.html | HORACE A BONNELL DIES Giants Secretary TreasLrer Early in Century Was 84 | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/housing-administration-sells-shortterm-notes.html | Housing Administration Sells ShortTerm Notes | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/hungary-will-sit-at-i-l-o-meeting-5th-red-state-to-join-u-n-unit.html | HUNGARY WILL SIT AT I L O MEETING 5th Red State to Join U N Unit  Soviet Bid to Sway Unions in the West Is Discerned | By Michael L Hoffmanspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/ilia-mouromtseff-physics-professor.html | ILIA MOUROMTSEFF PHYSICS PROFESSOR | Special to The lew York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/india-eases-curbs-on-french.html | India Eases Curbs on French | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/indochina-talks-gain-nehru-says-vietminh-readiness-to-study-ties.html | INDOCHINA TALKS GAIN NEHRU SAYS Vietminh Readiness to Study Ties With France Cited  Plan on Korea Offered | By Robert Trumbullspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/integrity-of-supreme-court-background-given-on-studies-made-to.html | Integrity of Supreme Court Background Given on Studies Made to Reinforce Its Inviolability | EDWIN A FALK | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/intelligence-aide-at-monmouth-out-civilian-praised-by-mccarthy-is.html | INTELLIGENCE AIDE AT MONMOUTH OUT Civilian Praised by McCarthy Is on Sick Leave but Says He Is Never Going Back | By Peter Kihss | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/irish-vote-heavy-in-quiet-election-polling-for-new-parliament-to-de.html | IRISH VOTE HEAVY IN QUIET ELECTION Polling for New Parliament to Decide Whether Tenure of de Valera Continues | By Thomas P Ronanspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/italy-transforms-a-poor-plateau-curbing-spring-torrents-and-malaria.html | ITALY TRANSFORMS A POOR PLATEAU Curbing Spring Torrents and Malaria and Making Rich Farms Around Foggia | By Herbert L Matthewsspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/jews-map-change-in-marriage-vows-conservative-rabbis-list-first.html | JEWS MAP CHANGE IN MARRIAGE VOWS Conservative Rabbis List First Contract Alteration in a Thousand Years | By William G Weartspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/korea-red-says-u-s-made-neutrals-lie.html | KOREA RED SAYS U S MADE NEUTRALS LIE | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/lee-bader__-_affianced-i-she-is-prospective-bride-of-martin-walter.html | LEE BADER AFFIANCED I She is Prospective Bride of Martin Walter Lyons | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/li-episcopal-unit-lauds-high-court-diocesan-convention-calls-on.html | LI EPISCOPAL UNIT LAUDS HIGH COURT Diocesan Convention Calls on Church to Reflect Impact of Ruling on Segregation | By George Duganspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/malan-acts-again-on-racial-curbs-introduces-bill-taking-voters-of.html | MALAN ACTS AGAIN ON RACIAL CURBS Introduces Bill Taking Voters of Mixed Blood Off Rolls as Press Features U S Ruling | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/marshall-field-is-ill-recovering-from-operation-on-lung-at-johns.html | MARSHALL FIELD IS ILL Recovering From Operation on Lung at Johns Hopkins | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/mau-mau-moving-into-tanganyika-state-of-emergency-decreed-warnings.html | MAU MAU MOVING INTO TANGANYIKA State of Emergency Decreed Warnings Are Radioed to White Colonists | By Albion Rossspecial to the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/migrant-program-considers-pupils-new-report-card-is-designed-to-be.html | MIGRANT PROGRAM CONSIDERS PUPILS New Report Card Is Designed to Be Taken From School to School Up East Coast | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/miss-wood-betrothed-iowa-state-graduate-fiancee-of-u-w-swanson-jr.html | MISS WOOD BETROTHED Iowa State Graduate Fiancee of u W Swanson Jr | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/missionaries-facing-new-curbs-in-india.html | MISSIONARIES FACING NEW CURBS IN INDIA | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-england-electric.html | New England Electric | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-foods-shunned-u-n-expert-reports.html | NEW FOODS SHUNNED U N EXPERT REPORTS | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/new-hayes-novel-interests-bogart-actor-to-confer-with-william-wyler.html | NEW HAYES NOVEL INTERESTS BOGART Actor to Confer With William Wyler of Paramount About Desperate Hours Filming | By Thomas M Pryorspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/newark-vote-suit-ends-councilman-at-large-seats-to-be-part-of-poll.html | NEWARK VOTE SUIT ENDS Councilman at Large Seats to Be Part of Poll June 15 | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/newspaper-unit-elects-new-england-association-picks-hartford-times.html | NEWSPAPER UNIT ELECTS New England Association Picks Hartford Times Publisher | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pakistan-for-womens-rights.html | Pakistan for Womens Rights | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/pakistanis-impressed.html | Pakistanis Impressed | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/paris-said-to-map-moroccan-change-replacing-of-resident-general.html | PARIS SAID TO MAP MOROCCAN CHANGE Replacing of Resident General Hinted as Resistance to the French Increases | By Michael Clarkspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/poles-demand-ships-release.html | Poles Demand Ships Release | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/preserving-art-during-war.html | Preserving Art During War | JOHN KHANLIAN | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/professor-hits-taxfree-funds-sees-educators-as-intimidated-columbia.html | Professor Hits TaxFree Funds Sees Educators as Intimidated Columbia Aide Makes Ford Group His Major Target  House Committee Pushes Its Investigation Into Field | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/proposed-pipeline-to-cost-66750000-panhandle-eastern-company-files.html | PROPOSED PIPELINE TO COST 66750000 Panhandle Eastern Company Files Plans for Expansion of Gas Supply Facilities | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/r-n-martin-dies-palsy-specialist-founder-of-center-in-nassau-county.html | R N MARTIN DIES PALSY SPECIALIST Founder of Center in Nassau County Was 40Physician Headed Clinics in State | Special to The New York Thnes | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/rampage-in-london-ends-with-suicide.html | RAMPAGE IN LONDON ENDS WITH SUICIDE | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/redbirds-rout-polo-grounders-by-9-to-3-and-gain-third-place-giants.html | Redbirds Rout Polo Grounders By 9 to 3 and Gain Third Place Giants Drop to Fourth as St Louis Gets 5 in Second Staley Hurls 7Hitter | By Joseph M Sheehan | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/reds-bid-to-weld-all-issues-stalls-indochina-parley-molotov-upholds.html | REDS BID TO WELD ALL ISSUES STALLS INDOCHINA PARLEY Molotov Upholds Effort to Tie Laos and Cambodia Pacts to Accord for Vietnam CITES DULLES IN SUPPORT Britain Is Reported Agreeable to Military Preliminaries to a Southeast Asia Treaty PROCEDURE STALLS INDOCHINA TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/resilient-defeats-bassanio-by-head-in-feature-at-belmont-park.html | Resilient Defeats Bassanio by Head in Feature at Belmont Park GLASSNER PILOTS 2020FOR2 SHOT Resilient Outsider First in 1 116Mile Test  Arcaro Suspended for 10 Days | By Joseph C Nichols | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/reunion-of-803d-mp-battalion.html | Reunion of 803d MP Battalion | Special To The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/salaried-doctors-strike-in-israel-2000-seeking-rise-quit-for-3-days.html | SALARIED DOCTORS STRIKE IN ISRAEL 2000 Seeking Rise Quit for 3 Days Private Physicians Plan Sympathy Stoppage | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/sale-of-dairy-stirs-lockout-violence-dairy-sale-stirs-lockout-fight.html | Sale of Dairy Stirs LockOut Violence DAIRY SALE STIRS LOCKOUT FIGHT | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/says-court-changed-state-law.html | Says Court Changed State Law | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/school-crowding-cited.html | School Crowding Cited | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/scientists-balloon-reaches-117000-feet.html | SCIENTISTS BALLOON REACHES 117000 FEET | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/seaway-to-open-vast-oil-fields-will-give-us-quick-access-to-vital.html | SEAWAY TO OPEN VAST OIL FIELDS Will Give U S Quick Access to Vital Raw Materials in Northeastern Canada | By Raymond Daniellspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/sec-drafts-curb-on-stabilization-aim-is-to-limit-supporting.html | SEC DRAFTS CURB ON STABILIZATION Aim Is to Limit Supporting Activity by Underwriters of New Flotations 3 NEW RULES PROPOSED Offering of Listed Securities at the Market Is Target of Revision by Agency | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/seli6-brodetsky-a-ziolqlst-leader-expresident-of-hebrew-u-who-led.html | SELI6 BRODETSKY A ZIOlqlST LEADER ExPresident of Hebrew U Who Led Board of British Jews Is Dead at 66 | special to The New Yorg Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senate-unit-aids-housing-program-votes-to-give-president-more-than.html | SENATE UNIT AIDS HOUSING PROGRAM Votes to Give President More Than He Asked  Moves to Bar Windfall Profits SENATE UNIT AIDS HOUSING PROGRAM | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senate-unit-aids-writers-on-taxes-finance-committee-follows-house.html | SENATE UNIT AIDS WRITERS ON TAXES Finance Committee Follows House in Voting Longer Term on Creative Work | By John D Morrisspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/senate-unit-gets-import-duty-plan-fractional-drop-in-levies-is.html | SENATE UNIT GETS IMPORT DUTY PLAN Fractional Drop in Levies Is Reported to Be Result of Proposed Value System | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/settlement-in-indochina-unequivocal-stand-by-france-for-end-of.html | Settlement in IndoChina Unequivocal Stand by France for End of Colonial Rule Held Vital | J J SINGH | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/son-to-mrs-paul-killiam-jr.html | Son to Mrs Paul Killiam Jr | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/south-is-cautious-on-high-court-bid-it-moves-carefully-on-plans-to.html | SOUTH IS CAUTIOUS ON HIGH COURT BID It Moves Carefully on Plans to Join in Helping Chart the School AntiBias Program SOUTH IS CAUTIOUS ON HIGH COURT BID | By John N Pophamspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/soviet-returns-8-ships-transfer-of-lendlease-vessels-made-in-sea-of.html | SOVIET RETURNS 8 SHIPS Transfer of LendLease Vessels Made in Sea of Marmara | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/soviet-shifts-aides-in-3-more-republics.html | SOVIET SHIFTS AIDES IN 3 MORE REPUBLICS | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/soviet-ships-ply-arctic-regularly-careful-study-of-conditions-has.html | SOVIET SHIPS PLY ARCTIC REGULARLY Careful Study of Conditions Has Resulted in Growing Freight Run Paper Says | By Harrison E Salisburyspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/sports-of-the-times-preakness-musings.html | Sports of The Times Preakness Musings | By Arthur Daley | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/springtime-vandals-havoc-wrought-by-city-picnickers-on-outings.html | Springtime Vandals Havoc Wrought by City Picnickers on Outings Recounted | A CONNECTICUT HOMEOWNER | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/stocks-in-london-firm-after-rally-but-advance-is-not-sufficient-to.html | STOCKS IN LONDON FIRM AFTER RALLY But Advance Is Not Sufficient to Eliminate Earlier Losses Among Industrial Shares | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/surpluses-in-u-s-are-hailed-by-nixon.html | SURPLUSES IN U S ARE HAILED BY NIXON | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/television-in-review-mccleerys-moby-dick-solves-problem-of-space.html | Television in Review McCleerys Moby Dick Solves Problem of Space but Founders on Time | By Jack Gould | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/test-for-drinking-planned-by-doctors.html | TEST FOR DRINKING PLANNED BY DOCTORS | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-bat-winging-to-stage-tonight-strauss-fledermaus-in-an-english.html | THE BAT WINGING TO STAGE TONIGHT Strauss Fledermaus in an English Version Is 2d Bill of City Light Opera | By Sam Zolotow | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/the-theatre-h-m-s-pinafore-docks-at-the-president.html | The Theatre H M S Pinafore Docks at the President | J P S | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tnotnqounc-of-jahe-harmohi-michigan-state-alumna-will-be-wed-to-w-o.html | TnOTnqOUNC OF JAHE HARMOHI Michigan State Alumna Will Be Wed to W O Blomeley Who IsMarine Veteran | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/to-finance-college-education.html | To Finance College Education | EMIL HAUSER | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/toledo-blade-elects-chairman.html | Toledo Blade Elects Chairman | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/trading-resumed-after-13-years-on-liverpools-cotton-exchange-bell.html | Trading Resumed After 13 Years On Liverpools Cotton Exchange Bell Signals First PostWar Futures Deal at Price 3 12 Times the Close in 1941  Commission Control to Lapse Aug 31 BRITAIN RESUMES TRADING IN COTTON | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/trot-factions-to-meet-roosevelt-raceway-and-horsemen-due-to-talk-to.html | TROT FACTIONS TO MEET Roosevelt Raceway and Horsemen Due to Talk Today | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/two-senators-ask-mcarthy-hearing-resume-and-finish-both-ferguson.html | TWO SENATORS ASK MCARTHY HEARING RESUME AND FINISH Both Ferguson and McClellan Want to Develop the Facts Despite Secrecy Order BUT MCARTHY DISAGREES Says All Data Must Be Bared if Inquiry Is to Continue Mundt Favors Going On SENATORS DEMAND HEARINGS RESUME | By W H Lawrencespecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/tyranny-held-key-to-revolt-in-soviet.html | TYRANNY HELD KEY TO REVOLT IN SOVIET | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-n-backers-urge-admitting-peiping-action-by-board-of-world.html | U N BACKERS URGE ADMITTING PEIPING Action by Board of World Federation Is Opposed by Head of U S Group | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-n-will-end-watch-on-greeces-borders.html | U N WILL END WATCH ON GREECES BORDERS | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-chides-soviet-in-case.html | U S Chides Soviet in Case | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-due-to-speed-island-bomb-plea-expected-to-remove-obstacles-to-u.html | U S DUE TO SPEED ISLAND BOMB PLEA Expected to Remove Obstacles to U Ns Hearing Petition From Pacific Natives | By A M Rosenthalspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-s-group-discounts-move.html | U S Group Discounts Move | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-to-aid-states-in-racial-problem.html | U S TO AID STATES IN RACIAL PROBLEM | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-sfrench-session-on-asia-may-be-set.html | U SFRENCH SESSION ON ASIA MAY BE SET | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/un-parley-on-avalanches-set.html | UN Parley on Avalanches Set | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/union-presents-wage-demands-to-united-states-steel.html | Union Presents Wage Demands to United States Steel | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/united-states-lines-agrees-to-pay-4000000-more-for-superliner.html | United States Lines Agrees to Pay 4000000 More for Superliner Settlement Ends Companys 8600000 Suit and Governments Counter Action With Claims Running to 17000000 | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/u-s-wants-rio-pact-inquiry-on-arms-sent-to-guatemala-informs.html | US Wants Rio Pact Inquiry On Arms Sent to Guatemala Informs American Lands of Communist Cargo Envoy Walks Out of Dinner as Wiley Calls Case Ominous U S FOR INQUIRY INTO ARMS CARGO | By Walter H Waggonerspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/varied-expert-use-of-color-adds-charm-to-a-development-house-on.html | Varied Expert Use of Color Adds Charm To a Development House on Long Island | By Betty Pepis | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/vienna-to-debate-russian-charges-chancellor-to-consult-house-on.html | VIENNA TO DEBATE RUSSIAN CHARGES Chancellor to Consult House on Soviet Control Threats After Cabinet Backs Him | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/voting-campaign-closing-in-korea-8000000-expected-to-ballot-for-203.html | VOTING CAMPAIGN CLOSING IN KOREA 8000000 Expected to Ballot for 203 Assembly Deputies Rhee Foes Hurl Charges | By William J Jordenspecial To the New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wallf-greator-of-clhea-68-inventor-n-nmy-fields-won-oscar-for.html | WALLF GREATOR OF CIHEA 68 Inventor n Mny Fields Won Oscar for Screen Process Dies in Huntington | Spectl oo The New Yorh Thnes | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wheat-advices-as-much-as-325c-futures-prices-achieve-best-level-in.html | WHEAT ADVICES AS MUCH AS 325C Futures Prices Achieve Best Level in Week or More Soybeans Swing Sharply | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/wood-field-and-stream-dry-fly-fishing-is-reported-improved-after-an.html | Wood Field and Stream Dry Fly Fishing Is Reported Improved After an Unproductive WeekEnd | By Raymond R Camp | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/world-production-of-tin-increased.html | WORLD PRODUCTION OF TIN INCREASED | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/worlds-airlines-set-marks-in-1953-passenger-safety-records-reported.html | WORLDS AIRLINES SET MARKS IN 1953 Passenger Safety Records Reported by U N Agency  Accident Curbs Sought | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-19 | https://www.nytimes.com/1954/05/19/archives/youths-build-cyclotron-will-try-to-split-atom.html | Youths Build Cyclotron Will Try to Split Atom | Special to The New York Times | RE0000125204 | 1982-04-07 | B00000473603 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/135000-jersey-jobless-graduations-expected-to-add-to-total-labor.html | 135000 JERSEY JOBLESS Graduations Expected to Add to Total Labor Aide Says | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/2-sides-meet-in-geneva-french-and-vietminh-aides-in-first-talks-on.html | 2 SIDES MEET IN GENEVA French and Vietminh Aides in First Talks on Wounded | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/3-french-generals-in-hanoi-for-study-french-generals-in-hanoi-on.html | 3 French Generals In Hanoi for Study FRENCH GENERALS IN HANOI ON STUDY | By Henry R Liebermanspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/9run-8th-inning-beats-brooks-93-erskine-routed-as-13-cubs-go-to.html | 9RUN 8TH INNING BEATS BROOKS 93 Erskine Routed as 13 Cubs Go to Plate Chicagoans Capitalize on 3 Errors | By William J Briordy | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/a-question-of-romance-meyner-answers-laughingly-that-he-has-no.html | A QUESTION OF ROMANCE Meyner Answers Laughingly That He Has No Plans | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/alige-d-taylor-lists-attests-she-chooses-5-for-marriage-on-june-12.html | ALIGE D TAYLOR LISTS ATTESTS She Chooses 5 for Marriage on June 12 in Southport to Sherwood Lovejoy | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/allies-hopeful-of-joint-proposal-at-geneva-for-korean-unification.html | Allies Hopeful of Joint Proposal At Geneva for Korean Unification But They Prepare to Submit Individual Plans in Order to Take Away Reds Initiative If United Effort Fails | By Robert Aldenspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/an-atomic-maginot-line-industry-reactors-would-add-radioactive.html | An Atomic Maginot Line Industry Reactors Would Add Radioactive Wastes Which Could Be Used as Weapon | By Hanson W Baldwin | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/army-subdues-princeton-and-moves-into-second-place-in-eastern.html | Army Subdues Princeton and Moves Into Second Place in Eastern League LECATES OF CADETS CHECKS TIGERS 41 Army Hurler Scatters 9 Hits Fans 8 and Gets Triple Cornell 31 Victor | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/art-thief-abandons-painting-in-toronto.html | ART THIEF ABANDONS PAINTING IN TORONTO | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/arthur-h-seibig.html | ARTHUR H SEIBIG | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bishop-urges-leniency-house-of-lords-in-debate-on-punishing.html | BISHOP URGES LENIENCY House of Lords in Debate on Punishing Homosexuals | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
|---|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bitter-afl-fight-settled-by-meany-teamsters-and-railway-clerks.html | BITTER AFL FIGHT SETTLED BY MEANY Teamsters and Railway Clerks Agree on Formula to End Jurisdiction Dispute | By A H Raskinspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/bonns-bank-rate-is-reduced-to-3-step-follows-lead-of-britain-aim-is.html | BONNS BANK RATE IS REDUCED TO 3 Step Follows Lead of Britain Aim Is to Ease Money for Trade Expansion | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/brownell-to-tour-west-attorney-general-schedules-2-political.html | BROWNELL TO TOUR WEST Attorney General Schedules 2 Political Speeches in June | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cairo-editor-jailed-on-treason-charge.html | CAIRO EDITOR JAILED ON TREASON CHARGE | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/car-turns-boomerang-on-shove-by-motorist.html | Car Turns Boomerang On Shove by Motorist | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/carle-o-skinrood.html | CARLE O SKINROOD | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/cavehomes-pose-problem-in-italy-government-trying-to-house.html | CAVEHOMES POSE PROBLEM IN ITALY Government Trying to House Thousands Living in Misery in PovertyRidden South | By Herbert L Matthewsspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/chasebrody.html | ChaseBrody | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/chile-weighs-bid-to-east-on-copper-possible-sale-is-debated-as.html | CHILE WEIGHS BID TO EAST ON COPPER Possible Sale Is Debated as Dissatisfaction With Price Paid by U S Continues | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/city-scouts-center-dedicated-in-jersey.html | CITY SCOUTS CENTER DEDICATED IN JERSEY | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/clapp-warns-against-greed.html | Clapp Warns Against Greed | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/commuter-walk-to-move-monday-homewardbound-jerseyites-will-get-a.html | COMMUTER WALK TO MOVE MONDAY HomewardBound Jerseyites Will Get a Lift at Hudson Tubes Erie Station | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/connecticut-digger-wins-gravel-fight.html | CONNECTICUT DIGGER WINS GRAVEL FIGHT | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/de-valera-is-losing-control-of-regime-in-irish-elections-de-valera.html | De Valera Is Losing Control Of Regime in Irish Elections DE VALERA LOSING IN IRISH ELECTION | By Thomas P Konanspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
|---|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/democrats-in-jersey-denounce-mccarthy-mccarthy-scored-at-jersey.html | Democrats in Jersey Denounce McCarthy MCARTHY SCORED AT JERSEY DINNER | By George Cable Wrightspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/dewey-picks-unit-to-spur-milk-use-he-acts-to-eliminate-surplus.html | DEWEY PICKS UNIT TO SPUR MILK USE He Acts to Eliminate Surplus Dairy Industry to Pay for Educational Program | By Leo Eganspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/diversification-pays-two-companies-show-benefits-little-tells.html | DIVERSIFICATION PAYS Two Companies Show Benefits Little Tells Stockholders WOOLEN MEETING AGAIN POSTPONED | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/edward-f-siller.html | EDWARD F SILLER | SpeCial to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-asks-south-to-be-calm-he-endorses-byrnes-remarks-on-use.html | EISENHOWER ASKS SOUTH TO BE CALM He Endorses Byrnes Remarks on Use of Reason in Wake of AntiSegregation Ruling EISENHOWER ASKS SOUTH TO BE CALM | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-hints-at-asian-alliance-without-britain-denies-he.html | EISENHOWER HINTS AT ASIAN ALLIANCE WITHOUT BRITAIN Denies He Excludes London but Implies U S Will Press for United Action Bloc STAND STARTLES BRITISH McCarthy Criticizes Stassen on China Trade and Draws a Charge of Untruth EISENHOWER URGES AN ASIA ALLIANCE | By William S Whitespecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/eisenhower-seeks-to-bypass-soviet-in-his-atom-pool-looking-for-way.html | EISENHOWER SEEKS TO BYPASS SOVIET IN HIS ATOM POOL Looking for Way to Start Plan Backs Strauss in Dispute Over Power in A E C EISENHOWER PUSHES ATOMIC POOL PLAN | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/encouragement-to-philippines.html | Encouragement to Philippines | W H BALDWIN | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/equal-pay-for-women-set-in-britain-for-1955.html | Equal Pay for Women Set in Britain for 1955 | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/even-red-critic-likes-teahouse-in-vienna.html | Even Red Critic Likes Teahouse in Vienna | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/exemigre-assails-us-in-pravda-story.html | EXEMIGRE ASSAILS US IN PRAVDA STORY | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/exnazi-not-going-to-u-n-for-bonn-appointment-protested-here-is.html | EXNAZI NOT GOING TO U N FOR BONN Appointment Protested Here Is Withdrawn in Shuffle of Diplomatic Aides | By A M Rosenthalspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/f-charles-gilmour.html | F CHARLES GILMOUR | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
|---|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/fashions-trim-knits-appear-in-many-styles-tops-long-and-short-are.html | Fashions Trim Knits Appear in Many Styles Tops Long and Short Are Really Tops for Both Day and Night | By Dorothy ONeill | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/g-i-on-trial-as-soviet-agent.html | G I on Trial as Soviet Agent | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/greeks-issue-denial-on-pact-discussion.html | GREEKS ISSUE DENIAL ON PACT DISCUSSION | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/harry-mcallum-jr.html | HARRY MCALLUM JR | Specialto The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/high-voltage-first-at-belmont-park-wise-margin-wins-favorite.html | High Voltage First at Belmont Park Wise Margin Wins FAVORITE SEVENTH IN 31110 STAKES Bushers Queen Lags as High Voltage Defeats Delta in Belmont Filly Sprint | By James Roach | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/homes-challenged-on-duty-to-children.html | HOMES CHALLENGED ON DUTY TO CHILDREN | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/horsemeat-trial-ends-chicago-judge-directs-verdict-for-7-in.html | HORSEMEAT TRIAL ENDS Chicago Judge Directs Verdict for 7 in Conspiracy Case | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/house-body-votes-to-widen-pensions-extension-of-social-security-to.html | HOUSE BODY VOTES TO WIDEN PENSIONS Extension of Social Security to Professional Persons and Farmers Is Plan | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/house-democrats-hit-housing-study-secrecy-assailed-by-multer-and.html | HOUSE DEMOCRATS HIT HOUSING STUDY Secrecy Assailed by Multer and Bolling  Separate Public Inquiry Urged | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/huge-power-gain-forecast-by-1964-g-e-official-says-electronic.html | HUGE POWER GAIN FORECAST BY 1964 G E Official Says Electronic Progress Will Be Reflected in Kilowatt Production | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/in-the-nation-a-settled-and-a-continuing-historic-dispute.html | In The Nation A Settled and a Continuing Historic Dispute | By Arthur Krock | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/india-seeking-links-of-reds-to-spy-nets.html | INDIA SEEKING LINKS OF REDS TO SPY NETS | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/james-f-mcarthy.html | JAMES F MCARTHY | Special to The New York rimes | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/jersey-lutherans-to-meet.html | Jersey Lutherans to Meet | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/jersey-traffic-study-congestion-at-approaches-to-tunnels-to-be.html | JERSEY TRAFFIC STUDY Congestion at Approaches to Tunnels to Be Charted | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/john-e-greenwood.html | JOHN E GREENWOOD | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/labor-leader-asks-action-on-mcarthy.html | LABOR LEADER ASKS ACTION ON MCARTHY | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/laborite-parley-fails-to-end-rift-split-over-bevanism-stands-after.html | LABORITE PARLEY FAILS TO END RIFT Split Over Bevanism Stands After Party Talks  Ban on NameCalling Ordered | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/late-break-cuts-price-of-may-corn-oats-rise-unexpectedly-soybeans.html | LATE BREAK CUTS PRICE OF MAY CORN Oats Rise Unexpectedly  Soybeans Open With 10c Rise React Then Rally | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/latin-arms-cargo-upsets-president-eisenhower-sees-disturbing-aspect.html | LATIN ARMS CARGO UPSETS PRESIDENT Eisenhower Sees Disturbing Aspect in Guatemala Aid From Communist Source LATIN ARMS CARGO UPSETS PRESIDENT | By Walter H Waggonerspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/lawrence-b-brooks.html | LAWRENCE B BROOKS | SpeeJal to The lew York limes | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/lottery-ape-is-hungry-j-fred-muggs-hired-to-test-jersey-law-eats.html | LOTTERY APE IS HUNGRY J Fred Muggs Hired to Test Jersey Law Eats Tickets | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/louisiana-to-keep-segregation.html | Louisiana to Keep Segregation | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/malayan-reds-shoot-comrade.html | Malayan Reds Shoot Comrade | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mccarthy-stand-queried.html | McCarthy Stand Queried | MORTIMER HAYS | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/metro-has-6-films-before-cameras-eight-more-are-scheduled-to-begin.html | METRO HAS 6 FILMS BEFORE CAMERAS Eight More Are Scheduled to Begin Before August  4 Musicals Included | By Thomas M Pryorspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-ann-s-abernethy.html | MISS ANN S ABERNETHY | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-frances-l-banks.html | MISS FRANCES L BANKS | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/miss-mackie-wins-gross-golf-prize-shoots-37-38-75-in-first-long.html | MISS MACKIE WINS GROSS GOLF PRIZE Shoots 37 38  75 in First Long Island Event  Mrs Freeman Net Victor | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/moglen-reaches-final-in-school-net-tourney.html | Moglen Reaches Final In School Net Tourney | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mr-x-ruling-is-upheld-appellate-unit-backs-refusal-to-force-fay.html | MR X RULING IS UPHELD Appellate Unit Backs Refusal to Force Fay Disclosure | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/mrs-emma-jackson.html | MRS EMMA JACKSON | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
|---|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/negroes-in-kenya-extol-u-s-ruling-but-whites-are-cool-to-courts.html | NEGROES IN KENYA EXTOL U S RULING But Whites Are Cool to Courts Segregation Action Drive to Halt Bias There Fails | By Albion Rossspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nepal-signs-u-n-health-pact.html | Nepal Signs U N Health Pact | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/news-of-food-fish-sticks-soar-in-public-favor-with-new-makers-by.html | News of Food Fish Sticks Soar in Public Favor With New Makers by Dozens in Field | By Jane Nickerson | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nicaragua-lifts-export-ban.html | Nicaragua Lifts Export Ban | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/nicaraguan-explains-action.html | Nicaraguan Explains Action | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/official-history-calls-churchill-meddler-in-1940-navy-campaign.html | Official History Calls Churchill Meddler in 1940 Navy Campaign Volume Says He Confused Operations in Norway as First Lord of Admiralty Officers Protests Are Listed | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ow-ehwlehl.html | ow ehWlehl | slecia to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/pakistani-papers-to-strike.html | Pakistani Papers to Strike | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/palsy-is-neurological-possibility-of-mental-handicap-must-be.html | PALSY IS NEUROLOGICAL Possibility of Mental Handicap Must Be Weighed Expert Says | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/papagos-eyes-cyprus-greece-favors-a-plebiscite-he-says-if-britain.html | PAPAGOS EYES CYPRUS Greece Favors a Plebiscite He Says if Britain Will Negotiate | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/paris-house-unit-to-vote-on-edc-formal-committee-poll-is-set-for.html | PARIS HOUSE UNIT TO VOTE ON EDC Formal Committee Poll Is Set for May 26 Rejection of Treaty Predicted | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/payment-by-paraguay-assures-a-vote-in-u-n.html | Payment by Paraguay Assures a Vote in U N | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/peronist-faces-investigation.html | Peronist Faces Investigation | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/phyllis-hudson-fianceb-alumna-of-ho-be-bride-of-lieut-john.html | PHYLLIS HUDSON FIANCEB Alumna of Ho Be Bride of Lieut John Thorndyke | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/plea-of-central-is-denied-by-i-c-c-agency-says-its-intervention-in.html | PLEA OF CENTRAL IS DENIED BY I C C Agency Says Its Intervention in Proxy Battle Would Not Aid Interests of Justice | By Charles E Eganspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/power-of-grants-scored-in-inquiry-dr-hobbs-says-beneficiaries-have.html | POWER OF GRANTS SCORED IN INQUIRY Dr Hobbs Says Beneficiaries Have Adverse Effects on Politics and Morality | By C P Trussellspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/president-seeks-clapp-successor-wishes-outgoing-tva-chief-best-for.html | PRESIDENT SEEKS CLAPP SUCCESSOR Wishes Outgoing TVA Chief Best Says Its Hard Job to Find Right Man | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/president-wants-mcarthy-inquiry-to-go-on-it-will-let-chips-fall.html | PRESIDENT WANTS MCARTHY INQUIRY TO GO ON  IT WILL LET CHIPS FALL Eisenhower Defends His Order Senator Sees a Stacked Deck PRESIDENT WANTS INQUIRY TO GO ON | By Anthony Levierospecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/presidents-view-perturbs-geneva-western-delegates-to-parley-think.html | PRESIDENTS VIEW PERTURBS GENEVA Western Delegates to Parley Think His Stand on a South Asian Pact Is Mistake | By Thomas J Hamiltonspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/queen-hails-common-ties-that-bind-british-empire.html | Queen Hails Common Ties That Bind British Empire | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/queens-man-dies-in-crash.html | Queens Man Dies in Crash | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/r-l-joseph-adds-comedy-to-plans-too-dear-for-my-possessing-first.html | R L JOSEPH ADDS COMEDY TO PLANS Too Dear for My Possessing First Play by T B Morris a Briton Listed for Fall | By Louis Calta | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/rabbis-plan-a-fund-to-endow-2-chairs.html | RABBIS PLAN A FUND TO ENDOW 2 CHAIRS | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/raceway-rescinds-embargo-on-horses.html | RACEWAY RESCINDS EMBARGO ON HORSES | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/recognizing-red-china-dissent-expressed-with-statement-about.html | Recognizing Red China Dissent Expressed With Statement About Negotiations | TAOTAI HSIA | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/red-lands-tour-denied-professor-says-he-visited-nations-near-iron.html | RED LANDS TOUR DENIED Professor Says He Visited Nations Near Iron Curtain | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/redbird-ace-gains-fifth-triumph-30-raschis-fivehitter-topples.html | REDBIRD ACE GAINS FIFTH TRIUMPH 30 Raschis FiveHitter Topples Giants and Puts Cardinals in National League Lead | By Joseph M Sheehan | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/school-programs-a-county-project-civic-and-social-groups-join.html | SCHOOL PROGRAMS A COUNTY PROJECT Civic and Social Groups Join Virginia PT A Units in Council on Instruction | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/scots-church-invites-graham.html | Scots Church Invites Graham | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
|---|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/shohetschacher.html | ShohetSchacher | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/smith-students-get-awards-for-195354.html | SMITH STUDENTS GET AWARDS FOR 195354 | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/socialists-assail-yoshida-over-trip.html | SOCIALISTS ASSAIL YOSHIDA OVER TRIP | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/south-korea-picks-assembly-today-3000000-expected-to-vote-for-203.html | SOUTH KOREA PICKS ASSEMBLY TODAY 3000000 Expected to Vote for 203 Seats  Rhee Hopes for Entirely New Body | By William J Jordenspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/soviet-prepares-ukraine-fete.html | Soviet Prepares Ukraine Fete | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/spain-may-close-line-at-gibraltar-falange-newspaper-hints-at-new.html | SPAIN MAY CLOSE LINE AT GIBRALTAR Falange Newspaper Hints at New Steps to Isolate the British Colony | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/sports-of-the-times.html | Sports of The Times | By Arthur Daleyjust A Singles Hitter | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/state-recession-charged-by-balch-at-farmlabor-conference-democrats.html | STATE RECESSION CHARGED BY BALCH At FarmLabor Conference Democrats Set Keynote in Drive for Governorship | By Warren Weaver Jrspecial To the new york times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/state-studies-fund-collectors-for-shift-of-charity-to-reds-red.html | State Studies Fund Collectors For Shift of Charity to Reds RED LINKS SOUGHT IN CHARITY STUDY | By Charles Grutzner | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/stock-prices-rise-in-london-market.html | STOCK PRICES RISE IN LONDON MARKET | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/sumatran-rebel-leader-taken.html | Sumatran Rebel Leader Taken | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/supreme-court-story-coverage.html | Supreme Court Story Coverage | WILLIAM O TRAPP | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/surgeon-attacks-ethics-violators-allout-fight-by-profession-and.html | SURGEON ATTACKS ETHICS VIOLATORS AllOut Fight by Profession and Hospitals Demanded to End Medical Evils | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/talks-break-down-in-honduras-strike.html | TALKS BREAK DOWN IN HONDURAS STRIKE | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/talmadges-plan-meets-coolness-some-leaders-for-proposal-to-make.html | TALMADGES PLAN MEETS COOLNESS Some Leaders for Proposal to Make Schools Private Only as a Last Resort | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archiv es/tb-pathologist-for-state-wins-54-trudeau-medal.html | TB Pathologist for State Wins 54 Trudeau Medal | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/tennessee-to-take-its-time.html | Tennessee to Take Its Time | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/terms-of-u-s-aid-signed-in-karachi-pakistans-foreign-minister.html | TERMS OF U S AID SIGNED IN KARACHI Pakistans Foreign Minister Stresses That Compact Is Not Military Alliance | By John D Callahanspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/the-theatre-fledermaus-revival-gloria-lind-is-heard-in-rosalinda.html | The Theatre Fledermaus Revival Gloria Lind Is Heard in Rosalinda Role | By Brooks Atkinson | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/thomas-f-hennessy.html | THOMAS F HENNESSY | Special to The Hew York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/ties-cut-by-nicaragua-diplomats-leave-guatemala-as-relations-arc.html | TIES CUT BY NICARAGUA Diplomats Leave Guatemala as Relations Are Severed | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/to-guarantee-fair-trials-bar-condemnation-of-statements-by-press.html | To Guarantee Fair Trials Bar Condemnation of Statements by Press and Lawyers Is Supported | NATHANIEL PHILLIPS | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/transit-pay-plan-accepted-by-quill-authority-acts-on-proposals-of.html | TRANSIT PAY PLAN ACCEPTED BY QUILL Authority Acts on Proposals of FactFinders Today  Engineers Reject Them TRANSIT PAY PLAN ACCEPTED BY QUILL | By Leonard Ingalls | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/treasury-bills-down-602000000-loans-to-business-decrease-by.html | TREASURY BILLS DOWN 602000000 Loans to Business Decrease by 100000000 for the Week Ended May 12 | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/tribute-to-louis-stark.html | Tribute to Louis Stark | JOSEPH SCHLOSSBERG | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-n-dining-room-in-dry-run.html | U N Dining Room in Dry Run | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-power-permit-to-state-opposed-high-court-asked-to-upset-license.html | U S POWER PERMIT TO STATE OPPOSED High Court Asked to Upset License for Participation in St Lawrence Project | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/u-s-stand-on-pact-startles-british-london-sources-cite-pledge-on.html | U S STAND ON PACT STARTLES BRITISH London Sources Cite Pledge on Southeast Asia Defense That Was Given to Dulles | By Drew Middletonspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/vienna-deputies-defy-soviets-bid-parliament-rejects-russian-charges.html | VIENNA DEPUTIES DEFY SOVIETS BID Parliament Rejects Russian Charges of Intrigues  Four Reds Dissent | By John MacCormacspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/welfare-service-for-migrants-set-east-coast-conference-puts-stress.html | WELFARE SERVICE FOR MIGRANTS SET East Coast Conference Puts Stress on Education and Health in 10State Area | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/where-father-failed-son-wins-seat-on-west-orange-board-and.html | WHERE FATHER FAILED Son Wins Seat on West Orange Board and Mayoralty Too | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/white-house-lets-statehood-wait-its-abstention-raises-doubt-whether.html | WHITE HOUSE LETS STATEHOOD WAIT Its Abstention Raises Doubt Whether HawaiiAlaska Bill Can Survive Committee | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wide-use-urged-for-tb-therapy-city-experts-say-all-health-agencies.html | WIDE USE URGED FOR TB THERAPY City Experts Say All Health Agencies Should Give PAS and Isoniazid at Clinics | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/wood-field-and-stream-box-score-for-montauk-point-fishermen-48-hits.html | Wood Field and Stream Box Score for Montauk Point Fishermen 48 Hits a Good Run and No Errors | By Raymond R Campspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/woolen-meeting-again-postponed-fourth-adjournment-is-taken-at.html | WOOLEN MEETING AGAIN POSTPONED Fourth Adjournment Is Taken at Hearing Over Challenge of Proxies by Textron WRITING IS QUESTIONED Signatures Held Not Genuine on Ballots Cast for Merger at Session on April 23 | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/yale-to-build-atom-mexico.html | Yale to Build Atom Mexico | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/yanks-triumph-over-white-sox-with-late-drive-grim-is-credited-with.html | Yanks Triumph Over White Sox With Late Drive GRIM IS CREDITED WITH 32 DECISION Yankees Win Capitalizing on White Sox Fielding Lapses in Eighth and Ninth | By Louis Effratspecial To the New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-20 | https://www.nytimes.com/1954/05/20/archives/yonkers-guarding-some-milk-routes.html | YONKERS GUARDING SOME MILK ROUTES | Special to The New York Times | RE0000125205 | 1982-04-07 | B00000474995 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/10-coaches-ordered-budd-reports-central-buying-10-siesta-type-cars.html | 10 COACHES ORDERED Budd Reports Central Buying 10 Siesta Type Cars | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/10month-hat-strike-nearing-settlement-peace-considered-in-hatters.html | 10Month Hat Strike Nearing Settlement PEACE CONSIDERED IN HATTERS TIEUP | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/2-shows-interest-irene-m-selznick-the-chalk-garden-by-enid-bagnold.html | 2 SHOWS INTEREST IRENE M SELZNICK  The Chalk Garden by Enid Bagnold Due in Fall  Kerr Musical Is Awaited | By Sam Zolotow | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/30-families-routed-by-fire-at-resort.html | 30 FAMILIES ROUTED BY FIRE AT RESORT | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/4000-strike-in-guatemala.html | 4000 Strike in Guatemala | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/about-new-york-algerlike-tale-of-tinsmith-concern-recalls-the-days.html | About New York AlgerLike Tale of Tinsmith Concern Recalls the Days of Salty Mariners in This Port | By Meyer Berger | RE0000125206 | 1982-04-07 | B00000474996 |

| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/afl-for-boycott-of-slave-goods-will-ask-free-worlds-unions-to-shun.html | AFL FOR BOYCOTT OF SLAVE GOODS Will Ask Free Worlds Unions to Shun Forced Labors Products of Red Lands | By A H Raskinspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
|---|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/american-woolen-elects-president-counsel-takes-helm-pending-outcome.html | AMERICAN WOOLEN ELECTS PRESIDENT Counsel Takes Helm Pending Outcome of Proxy Battle  Merger Plan Advanced AMERICAN WOOLEN ELECTS PRESIDENT | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/andrew-mnally-68-head-of-map-concern.html | ANDREW MNALLY 68 HEAD OF MAP CONCERN | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/arab-water-plan-would-aid-israel-jordan-valley-project-would-divert.html | ARAB WATER PLAN WOULD AID ISRAEL Jordan Valley Project Would Divert a Fifth of the Flow  Counters U S Proposal | By Kennett Lovespecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/arthur-j-crowley-jr.html | ARTHUR J CROWLEY JR | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/asia-pact-curbed-by-new-zealand-alliance-in-southeast-without.html | ASIA PACT CURBED BY NEW ZEALAND Alliance in Southeast Without Britain Inconceivable Says Webb Foreign Minister | By Walter H Waggonerspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/bid-on-final-link-of-thruway-filed.html | BID ON FINAL LINK OF THRUWAY FILED | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/boston-exports-fall-lowest-total-in-8-years-posted-imports-also.html | BOSTON EXPORTS FALL Lowest Total in 8 Years Posted  Imports Also Decline | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/british-coal-board-cuts-debt.html | British Coal Board Cuts Debt | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/british-imports-drop-trade-board-says-lag-was-due-to-fall-in-prices.html | BRITISH IMPORTS DROP Trade Board Says Lag Was Due to Fall in Prices | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/canada-not-notified-of-plan.html | Canada Not Notified of Plan | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/chiang-asks-aid-to-retake-china-but-in-speech-at-inauguration.html | CHIANG ASKS AID TO RETAKE CHINA But in Speech at Inauguration Generalissimo Again Denies Need for Foreign Troops | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/church-head-hits-patriotic-lying-mackay-warns-presbyterians-against.html | CHURCH HEAD HITS PATRIOTIC LYING Mackay Warns Presbyterians Against Rise to Influence of Invisible Informer | By George Duganspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/churchill-implies-u-sfrench-talks-disturb-alliance-2power-indochina.html | CHURCHILL IMPLIES U SFRENCH TALKS DISTURB ALLIANCE 2Power IndoChina Parley Criticized New Zealand Shuns Pact Minus Britain CHURCHILL SCORES U S FRENCH TALKS | By Drew Middletonspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/climate-of-fear-scored-by-rabbis-conservative-judaism-group-asserts.html | CLIMATE OF FEAR SCORED BY RABBIS Conservative Judaism Group Asserts Distrust Silences Those Who Would Dissent | By William G Weartspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/coach-shellenbacks-counsel-key-to-clever-giant-pitching-manager.html | Coach Shellenbacks Counsel Key to Clever Giant Pitching Manager Takes Word of Aide on Hurlers And So Do They | By Joseph M Sheehan | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/colgate-to-bar-bias-student-vote-decrees-abolition-of-fraternity.html | COLGATE TO BAR BIAS Student Vote Decrees Abolition of Fraternity Discrimination | Special to New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/consistory-votes-canonization-of-6-elevation-of-pope-pius-x-and.html | CONSISTORY VOTES CANONIZATION OF 6 Elevation of Pope Pius x and Five Others Is Approved at Vatican Ceremony | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/costello-to-form-an-irish-coalition-de-valera-concedes-defeat-in.html | COSTELLO TO FORM AN IRISH COALITION De Valera Concedes Defeat in Election Asserts His Party Guarded Nations Interests COSTELLO TO FORM AN IRISH COALITION | By Thomas P Ronanspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/cuban-republic-recalls-birth.html | Cuban Republic Recalls Birth | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/democrats-back-jersey-tax-rise-revolt-against-meyner-view-is-held.html | DEMOCRATS BACK JERSEY TAX RISE Revolt Against Meyner View Is Held to Assure More School Aid This Year | By Geoege Cable Wrightspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/designers-await-queens-warrant-at-least-one-other-fashion-stylist.html | DESIGNERS AWAIT QUEENS WARRANT At Least One Other Fashion Stylist May Share Honor Accorded Hartnell | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/diplomat-to-govern-a-tense-morocco-france-names-career-diplomat-as.html | Diplomat to Govern A Tense Morocco France Names Career Diplomat As Resident General of Morocco | By Henry Ginigerspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/douglas-aircraft-signs-tucson-lease-operation-calls-for-a-3000man.html | Douglas Aircraft Signs Tucson Lease Operation Calls for a 3000Man Force | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/dulles-president-tie-nations-might-to-a-free-economy-they-tell.html | DULLES PRESIDENT TIE NATIONS MIGHT TO A FREE ECONOMY They Tell Business Group It Is Essential to Position of World Leadership | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eisenhower-asks-interim-trade-act-he-will-accept-oneyear-extension.html | EISENHOWER ASKS INTERIM TRADE ACT He Will Accept OneYear Extension Now and Wait Till 55 for ThreeYear PRESIDENT FAVORS INTERIM TRADE ACT | By Charles E Eganspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ely-speeds-study-in-indochina-war-french-staff-chief-confers-at.html | ELY SPEEDS STUDY IN INDOCHINA WAR French Staff Chief Confers at Hanoi Rains Restrict Dienbienphu Flights | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ending-colonialism-in-asia.html | Ending Colonialism in Asia | WALTER P REUTHER | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/envoy-told-to-remain-guatemala-seeks-to-protect-4-nicaraguan.html | ENVOY TOLD TO REMAIN Guatemala Seeks to Protect 4 Nicaraguan Political Refugees | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/equality-for-all.html | Equality for All | JAMES A FARRELL | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/eugene-l-lyon.html | EUGENE L LYON | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/exnyu-teacher-loses.html | ExNYU Teacher Loses | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/extending-compulsory-association.html | Extending Compulsory Association | MITCHELL RAWSON | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/extra-points-is-threelength-victor-in-appleton-chase-at-belmont.html | Extra Points Is ThreeLength Victor in Appleton Chase at Belmont Park ODDSON FAVORITE BEATS SUN SHOWER Extra Points 270 Takes Jumping Test Armageddon Scores in Flat Feature | By Joseph C Nichols | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/fleet-officer-problem-morale-reported-hurt-by-strenuous-duties-at.html | Fleet Officer Problem Morale Reported Hurt by Strenuous Duties at Sea and Treatment Ashore | By Hanson W Baldwin | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/food-news-eggs-for-lowcost-dessert-lowest-price-level-in-four-years.html | Food News Eggs for LowCost Dessert Lowest Price Level in Four Years Suggests Usage in Custards | By Ruth P CasaEmellos | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/foundations-face-propaganda-test-shocking-evidence-affecting.html | FOUNDATIONS FACE PROPAGANDA TEST Shocking Evidence Affecting TaxFree Status of Some Slated in House Inquiry | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/freight-loadings-rise-46-in-week-gain-of-29627-cars-shown-but-total.html | FREIGHT LOADINGS RISE 46 IN WEEK Gain of 29627 Cars Shown but Total Is 131 Below That of a Year Earlier | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/from-korean-foreign-minister.html | From Korean Foreign Minister | Y T PYUN | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gains-made-in-tunisia-resident-general-seeks-to-remove-causes-of.html | GAINS MADE IN TUNISIA Resident General Seeks to Remove Causes of Political Tension | By Michael Clarkspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/george-a-dolan.html | GEORGE A DOLAN | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gibraltar-story-denied-churchill-rejects-spanish-claim-he-gave.html | GIBRALTAR STORY DENIED Churchill Rejects Spanish Claim He Gave Pledge During War | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/gop-aims-to-ease-fight-on-atom-rule-g-o-p-aims-to-end-atom-rule.html | GOP Aims to Ease Fight on Atom Rule G O P AIMS TO END ATOM RULE BATTLE | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/governors-invited-to-discuss-bias-ban.html | GOVERNORS INVITED TO DISCUSS BIAS BAN | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/guatemala-lifts-ban-allows-times-correspondent-to-reenter-country.html | GUATEMALA LIFTS BAN Allows Times Correspondent to Reenter Country | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/harold-n-clark.html | HAROLD N CLARK | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/heads-liberal-churches-unit.html | Heads Liberal Churches Unit | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/health-unit-bids-u-s-raise-outlay-move-by-assembly-in-geneva-poses.html | HEALTH UNIT BIDS U S RAISE OUTLAY Move by Assembly in Geneva Poses Constitutional Issue for Congressional Circles | By Michael L Hoffmanspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/herbert-mcloskey.html | HERBERT MCLOSKEY | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/herter-calls-cotton-mills-faith-in-new-england-an-inspiration.html | Herter Calls Cotton Mills Faith In New England an Inspiration Producers Group Marking Centennial Is Urged by Sherman Adams to Fight for Fair Treatment From Government COTTON MILLS WIN PRAISE OF HERTER | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/herter-names-dewing-a-justice.html | Herter Names Dewing a Justice | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/hondurans-end-la-ceiba-strike-standard-fruits-settlement-is-first.html | HONDURANS END LA CEIBA STRIKE Standard Fruits Settlement Is First Break in Wave of Walkouts in Country | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/house-unit-backs-insurance-change.html | HOUSE UNIT BACKS INSURANCE CHANGE | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ibanez-says-reds-agitate-workers-president-blames-party-for-labor.html | IBANEZ SAYS REDS AGITATE WORKERS President Blames Party for Labor Trouble in Chile  Hints at New Curb | By Sam Pope Brewerspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/in-the-nation-from-a-man-on-the-inside-looking-out.html | In The Nation From a Man on the Inside Looking Out | By Arthur Krock | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/india-asks-soviet-to-stop-using-nationals-as-spies.html | India Asks Soviet to Stop Using Nationals as Spies | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/indiana-in-dispute-over-hoffman-ban.html | INDIANA IN DISPUTE OVER HOFFMAN BAN | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jenkins-back-home-during-recess.html | Jenkins Back Home During Recess | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jersey-democrats-net-100000.html | Jersey Democrats Net 100000 | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jersey-priest-killed-the-rev-f-j-mulligan-dies-in-rectory-fire-in.html | JERSEY PRIEST KILLED The Rev F J Mulligan Dies in Rectory Fire in Chile | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/jewish-labor-unit-widens-insuring-workmens-circle-plans-full-health.html | JEWISH LABOR UNIT WIDENS INSURING Workmens Circle Plans Full Health Coverage of 300000 Enrolled in 15 Cities | By Irving Spiegelspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/john-j-parkhurst.html | JOHN J PARKHURST | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/korea-session-sought-16-allies-to-ask-talks-tomorrow-to-present.html | KOREA SESSION SOUGHT 16 Allies to Ask Talks Tomorrow to Present Unity Proposal | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/kowal-gains-medal-by-stroke-in-travis-memorial-event-oneoverpar-74.html | Kowal Gains Medal by Stroke in Travis Memorial Event ONEOVERPAR 74 PACES QUALIFIERS Kowal With 38 36 Captures Medal in 44th Tourney  Lyons Is RunnerUp | By Lincoln A Werdenspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/l-u-wilson-fiance-of-miss-litchfield.html | L U WILSON FIANCE OF MISS LITCHFIELD | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/london-rise-continues-earnings-reports-lift-market-governments-also.html | LONDON RISE CONTINUES Earnings Reports Lift Market  Governments Also Gain | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/man-in-hot-seat-takes-job-calmly-drilling-600volt-third-rail-on.html | MAN IN HOT SEAT TAKES JOB CALMLY Drilling 600Volt Third Rail on Subways Leaves No Margin for Errors | By Ira Henry Freeman | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/many-local-units-aid-puerto-ricans-adjustment-to-our-way-of-life.html | MANY LOCAL UNITS AID PUERTO RICANS Adjustment to Our Way of Life Made Easier by Efforts of Public and Private Groups | By Elizabeth Halsted | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mcarthy-asserts-white-house-uses-fifth-amendment-he-says.html | MCARTHY ASSERTS WHITE HOUSE USES FIFTH AMENDMENT He Says Administration Must Have Something to Hide by Its Secrecy Order SILENT ON OWN COURSE He May Testify Himself When Inquiry Resumes Monday but Bar Staff on Stand MCARTHY ASSAILS THE WHITE HOUSE | By W H Lawreneespecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/millionairess-merchant-mrs-harrison-williams-going-into-fruit-and.html | MILLIONAIRESS MERCHANT Mrs Harrison Williams Going Into Fruit and Flower Business | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mining-ban-urged-in-80-state-parks-state-council-action-follows.html | MINING BAN URGED IN 80 STATE PARKS State Council Action Follows Filing of 26 Claims Upstate by Uranium Hunter | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/miss-phillips-engaged-graduate-of-oberlin-college-to-be-wed-to.html | MISS PHILLIPS ENGAGED Graduate of Oberlin College to Be Wed to Edwin Weyer | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/more-paper-for-britain-scandinavian-mills-to-provide-extra-50000-to.html | MORE PAPER FOR BRITAIN Scandinavian Mills to Provide Extra 50000 Tons in 1955 | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-choates-80-wins-apawamis-golfer-takes-low-gross-prize-at.html | MRS CHOATES 80 WINS APAWAMIS Apawamis Golfer Takes Low Gross Prize at Scarsdale | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-cudone-cards-76-charlotte-decozen-second-on-85-in-canoe-brook.html | MRS CUDONE CARDS 76 Charlotte DeCozen Second on 85 in Canoe Brook Golf | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/mrs-f-frankfort-jr-has-child.html | Mrs F Frankfort Jr Has Child | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/new-tb-drug-called-gain-over-isoniazid.html | NEW TB DRUG CALLED GAIN OVER ISONIAZID | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/observatory-reopened-russians-rededicate-pulkovo-center-in.html | OBSERVATORY REOPENED Russians Rededicate Pulkovo Center in Leningrad | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/other-allies-are-willing.html | Other Allies Are Willing | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pakistani-papers-strike-press-assails-vote-to-have-two-state.html | PAKISTANI PAPERS STRIKE Press Assails Vote to Have Two State Languages | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/parleys-resumed-on-dutch-colonies-the-netherlands-antilles-and.html | PARLEYS RESUMED ON DUTCH COLONIES The Netherlands Antilles and Surinam to Study Draft Law on SelfDetermination | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pay-plan-put-off-by-transit-board-after-allday-discussion-of.html | PAY PLAN PUT OFF BY TRANSIT BOARD After AllDay Discussion of FactFinders Report Action Is Postponed to Monday AIDES ASKED TO GET DATA Mayor Happy Over Quills Accepting Terms Hearing Set on End of 3d Ave El | By Leonard Ingalls | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/pledge-on-arms-made-by-yoshida-tokyo-chief-tells-defense-bill-foes.html | PLEDGE ON ARMS MADE BY YOSHIDA Tokyo Chief Tells Defense Bill Foes U S Weapons Will Be Used Only to Repel Attack | By Lindesay Parrottspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/poison-ivy-gives-scouts-an-outing-to-remember.html | Poison Ivy Gives Scouts An Outing to Remember | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/purpose-of-u-s-missions.html | Purpose of U S Missions | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/raids-in-java-increase-374-reported-killed-this-year-in-guerrilla.html | RAIDS IN JAVA INCREASE 374 Reported Killed This Year in Guerrilla Warfare | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rainmaking-value-doubted.html | RainMaking Value Doubted | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/reaction-in-morocco-favorable.html | Reaction in Morocco Favorable | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/red-cross-leaves-blood-bank-group-relations-severed-as-head-of.html | RED CROSS LEAVES BLOOD BANK GROUP Relations Severed as Head of Regional Program Quits Board of Association POLICIES HELD TO DIFFER Dr Markel Says Unit Started by State Medical Society Weakens Red Cross Work | By William L Laurence | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/red-role-in-riot-denied-east-pakistan-leader-disputes-mohammed-alis.html | RED ROLE IN RIOT DENIED East Pakistan Leader Disputes Mohammed Alis Charge | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rise-in-funds-urged-for-health-studies.html | RISE IN FUNDS URGED FOR HEALTH STUDIES | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/rock-symbols-in-ontario-called-1300-a-d-indian-art.html | Rock Symbols in Ontario Called 1300 A D Indian Art | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/russians-report-shooting-of-spy-army-paper-says-ukrainian-confessed.html | RUSSIANS REPORT SHOOTING OF SPY Army Paper Says Ukrainian Confessed to Being Agent of U S Intelligence Service | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/savingloan-units-set-assets-mark-associations-in-jersey-said-to.html | SAVINGLOAN UNITS SET ASSETS MARK Associations in Jersey Said to Lead State Now in Thrift and Home Finance Fields | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/school-decision-discussed-justice-harlans-contribution-to.html | School Decision Discussed Justice Harlans Contribution to Segregation Outlawing Acknowledged | PAULI MURRAY | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/screen-writers-back-new-union-national-group-embracing-also-radio.html | SCREEN WRITERS BACK NEW UNION National Group Embracing Also Radio and Television Is Approved by Guild | By Thomas M Pryorspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/seaway-hiring-pushed-canada-calls-for-first-group-of-engineers-for.html | SEAWAY HIRING PUSHED Canada Calls for First Group of Engineers for Project | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/security-defended-by-sherman-adams.html | SECURITY DEFENDED BY SHERMAN ADAMS | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/service-tax-dies-5-admission-levy-indicated-for-city-auto-use.html | SERVICE TAX DIES 5 ADMISSION LEVY INDICATED FOR CITY Auto Use Impost Due to Stay  Estimate Board Bars Water Rate Rise RESERVE FUNDS RETAINED Board Rejects State Proposal for Use of Realty and Tax Appropriation Moneys BOARD OF ESTIMATE KILLS SERVICE TAX | By Paul Crowell | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/singapore-eyes-influx-many-wives-of-chinese-men-said-to-have-red.html | SINGAPORE EYES INFLUX Many Wives of Chinese Men Said to Have Red Leanings | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/son-to-mrs-charles-d-agnew.html | Son to Mrs Charles D Agnew | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/special-libraries-group-elects.html | Special Libraries Group Elects | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/sports-of-the-times-baseballs-passing-parade.html | Sports Of The Times Baseballs Passing Parade | By Arthur Daley | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/state-lobbies-list-89552-expenses-39-organizations-file-report-last.html | STATE LOBBIES LIST 89552 EXPENSES 39 Organizations File Report  Last Year 57 Groups Said They Had Spent 233454 | By Warren Weaver Jrspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/store-sales-fall-8-in-the-nation-comparison-for-the-week-is-on.html | STORE SALES FALL 8 IN THE NATION Comparison for the Week Is on YeartoYear Basis Philadelphia Hit Hard | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/studies-in-child-arts-adelphi-offers-workshops-for-parents-and.html | STUDIES IN CHILD ARTS Adelphi Offers Workshops for Parents and Leaders | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/television-in-review-atomic-attack-presents-realistic-picture-of.html | Television in Review  Atomic Attack Presents Realistic Picture of Its Effect on a Suburban Family | By Jack Gould | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/thais-may-urge-u-n-to-get-act-on-reds-bangkoks-fear-of-vietminhs.html | THAIS MAY URGE U N TO GET ACT ON REDS Bangkoks Fear of Vietminhs Advance in Laos May Bring Call for Special Session | By Thomas J Hamiltonspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/theatre-jeffers-tragedy-the-cretan-woman-put-on-in-an-arena.html | Theatre Jeffers Tragedy  The Cretan Woman Put On in an Arena | By Brooks Atkinsonspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/ties-with-russians-still-eyed-in-bonn.html | TIES WITH RUSSIANS STILL EYED IN BONN | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/trade-commission-alters-its-setup-chairman-says-shakeup-is-designed.html | TRADE COMMISSION ALTERS ITS SETUP Chairman Says ShakeUp Is Designed to Improve Efficiency of Agency | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/treasury-deposits-down-124000000-reserve-bank-credit-up-44000000.html | Treasury Deposits Down 124000000 Reserve Bank Credit Up 44000000 | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/trot-dispute-still-unsettled.html | Trot Dispute Still Unsettled | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-n-warned-world-water-need-requires-highestlevel-planning.html | U N Warned World Water Need Requires HighestLevel Planning | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-buys-copper-of-chile-at-30c-anaconda-to-furnish-64000-tons.html | U S BUYS COPPER OF CHILE AT 30C Anaconda to furnish 64000 Tons Kennecott 36000 for National Stockpile | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-carrier-visits-lisbon.html | U S Carrier Visits Lisbon | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-is-criticized-on-oppenheimer-scientists-see-breach-of-faith-in.html | U S IS CRITICIZED ON OPPENHEIMER Scientists See Breach of Faith in Government Suspension of Security Clearance | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-said-to-back-suez-compromise-british-draft-plan-by-which-they.html | U S SAID TO BACK SUEZ COMPROMISE British Draft Plan by Which They Would Drop Insistence on Uniformed Technicians U S SAID TO BACK SUEZ COMPROMISE | By Benjamin Wellesspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-stand-on-arms-unites-guatemala-people-support-government.html | U S STAND ON ARMS UNITES GUATEMALA People Support Government Unequivocally on Purchase From Reds Belittle Outcry Guatemalans Back Their Regime On Purchase of Arms From Reds | By Sydney Grusonspecial To the New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/u-s-to-question-soviet-on-austria-dulles-instructs-vienna-aide-to.html | U S TO QUESTION SOVIET ON AUSTRIA Dulles Instructs Vienna Aide to Discuss Russian Charges When Allied Council Meets | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/university-stand-criticized.html | University Stand Criticized | MARCUS BROWN | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/upsala-nine-scores-97-vikings-defeat-bloomfield-for-15th-victory-in.html | UPSALA NINE SCORES 97 Vikings Defeat Bloomfield for 15th Victory in 16 Games | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/us-music-in-london-gail-kubik-conducts-his-violin-concerto-harris.html | US MUSIC IN LONDON Gail Kubik Conducts His Violin Concerto  Harris Work Heard | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/vargas-seeks-heavier-customs.html | Vargas Seeks Heavier Customs | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/vodka-sales-in-moscow-curbed-by-closing-bars.html | Vodka Sales in Moscow Curbed by Closing Bars | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/walter-b-ralphs.html | WALTER B RALPHS | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/washington-is-silent.html | Washington Is Silent | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/wheat-retreats-after-firm-start-soybeans-drop-2-14-to-8-12-c-oats.html | WHEAT RETREATS AFTER FIRM START Soybeans Drop 2 14 to 8 12 c Oats and Rye Advance Market Quiets Down | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/whites-in-kenya-restive-settlers-organ-tells-of-their-desire-to.html | WHITES IN KENYA RESTIVE Settlers Organ Tells of Their Desire to Leave Colony | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/will-payne-noted-as-author-was-90.html | WILL PAYNE NOTED AS AUTHOR WAS 90 | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/william-e-burnet.html | WILLIAM E BURNET | Special to The New York Times | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-21 | https://www.nytimes.com/1954/05/21/archives/wood-field-and-stream-saltwater-prospects-appear-brighter-than.html | Wood Field and Stream SaltWater Prospects Appear Brighter Than Usual for WeekEnd | By Raymond R Camp | RE0000125206 | 1982-04-07 | B00000474996 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/1946-murder-of-3-officers-in-germany-laid-to-ohioan-u-s-accuses.html | 1946 Murder of 3 Officers In Germany Laid to Ohioan U S Accuses ExCaptain of Killings by Axe and Fire in Occupation 3 ARMY MURDERS LAID TO CAPTAIN | By the United Press | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/2-assembly-districts-lost-in-a-remapping-for-the-city-assemblys.html | 2 Assembly Districts Lost In a Remapping for the City ASSEMBLYS LINES REMAPPED IN CITY | By Charles G Bennett | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/32000-for-egg-corner-2-corporations-4-men-fined-for-1949-market.html | 32000 FOR EGG CORNER 2 Corporations 4 Men Fined for 1949 Market Activity | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/5-amusement-tax-is-protested-here-but-passage-is-due-stage-and.html | 5 AMUSEMENT TAX IS PROTESTED HERE BUT PASSAGE IS DUE Stage and Movie Groups Say Impost Will Be Ruinous and Cost Many Jobs BOARD TO VOTE TUESDAY Measure Is Expected to Yield 16000000 for Budget Approved by Council 5 AMUSEMENT TAX IS PROTESTED HERE | By Paul Crowell | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/5run-first-helps-roberts-win-87-lockmans-home-run-averts-shutout-of.html | 5RUN FIRST HELPS ROBERTS WIN 87 Lockmans Home Run Averts ShutOut of Giants Under Lights in Philadelphia | By John Drebingerspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/about-art-and-artists-american-painters-showing-works-in-5.html | About Art and Artists American Painters Showing Works in 5 Galleries Have Little in Common | S P | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/air-force-pledge-to-students-kept-service-tenders-commissions-to.html | AIR FORCE PLEDGE TO STUDENTS KEPT Service Tenders Commissions to 4840 College Graduates in Belated Action | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/alleviation-of-tb-opening-new-task-eradicating-of-germ-remains.html | ALLEVIATION OF TB OPENING NEW TASK Eradicating of Germ Remains Despite Drugs and Surgery Research Expert Declares | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/anticartel-bill-advances-in-bonn-measure-passes-first-reading-in.html | ANTICARTEL BILL ADVANCES IN BONN Measure Passes First Reading in Upper House Despite Industrialists Opposition | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/argentine-metal-workers-strike.html | Argentine Metal Workers Strike | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/arms-held-to-exceed-needs.html | Arms Held to Exceed Needs | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-4-no-title.html | Article 4  No Title | Snellenburgs to Add UnitSpecial to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/beach-fight-lost-by-east-hampton-town-cites-colonial-charter-but.html | BEACH FIGHT LOST BY EAST HAMPTON Town Cites Colonial Charter but State Appeals Court Upholds Private Claims | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/bonn-aide-promises-press-full-freedom.html | BONN AIDE PROMISES PRESS FULL FREEDOM | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/brooks-set-back-pittsburgh-32-on-gilliams-pinch-hit-in-eighth.html | Brooks Set Back Pittsburgh 32 On Gilliams Pinch Hit in Eighth Dodgers Tie Score in Seventh With Aid of Reese Homer  Labine Is Winner | By Frank M Blunk | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/burma-seen-as-wary-on-a-pact-for-asia.html | BURMA SEEN AS WARY ON A PACT FOR ASIA | Dispatch of The Times London | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/century-annexes-interclub-crown-ridgewood-women-second-in.html | CENTURY ANNEXES INTERCLUB CROWN Ridgewood Women Second in Metropolitan Golf Final  Creek in Third Place | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/coal-executives-put-crisis-to-u-s-tell-government-it-must-not-be.html | COAL EXECUTIVES PUT CRISIS TO U S Tell Government It Must Not Be Blind to Closing of Pits Joblessness of Miners | By A H Raskinspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/coin-radio-to-be-worn-on-head-among-weeks-choice-inventions-a.html | Coin Radio to Be Worn on Head Among Weeks Choice Inventions A Sperry Device Points to Planes Location on Map Psychologists Coordination Tester Makes 129 Claims LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/conditions-in-honduras-status-of-citizens-and-of-economy-said-to.html | Conditions in Honduras Status of Citizens and of Economy Said to Deny Bad Government | JUAN F FUNES | RE0000125207 | 1982-04-07 | B00000474997 |

| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/congress-proposals-hit-by-unitarians.html | CONGRESS PROPOSALS HIT BY UNITARIANS | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/correlation-75-in-rich-preakness-californiabred-3-year-old-favored.html | CORRELATION 75 IN RICH PREAKNESS CaliforniaBred 3 Year Old Favored to Outrun Rivals at Pimlico Today | By James Roachspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/costellos-career-assuring-to-irish-prospective-prime-minister-led.html | COSTELLOS CAREER ASSURING TO IRISH Prospective Prime Minister Led Coalition in 194851 as He Needs to Do Now | By Thomas P Ronanspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/critic-of-strauss-to-quit-atom-post-dr-beckerley-favors-easing-of.html | CRITIC OF STRAUSS TO QUIT ATOM POST Dr Beckerley Favors Easing of Security Rules Urges More Rational Approach | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/dallapiccola-work-heard-in-premiere.html | DALLAPICCOLA WORK HEARD IN PREMIERE | J B | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/darkness-lifting-from-south-italy-rich-crops-growing-today-where.html | DARKNESS LIFTING FROM SOUTH ITALY Rich Crops Growing Today Where Once There Were Marshes and Wasteland | By Herbert L Matthewsspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/debts-close-papers-of-thomas-in-jersey.html | DEBTS CLOSE PAPERS OF THOMAS IN JERSEY | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/delaware-action-asked.html | Delaware Action Asked | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/desapio-to-speak-at-dinner.html | DeSapio to Speak at Dinner | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/details-on-preakness-stakes.html | Details On Preakness Stakes | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/drexel-institute-names-head.html | Drexel Institute Names Head | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/du-pont-scientist-gets-medal.html | Du Pont Scientist Gets Medal | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/economic-news-in-europe-is-escape-from-recession-decline-in.html | Economic News in Europe Is Escape From Recession Decline in Industrial Output in U S Has Had No Counterpart on Continent | By Michael L Hoffmanspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/europeans-noted-in-vietimnh-units-wounded-legionnaire-says-he-saw.html | EUROPEANS NOTED IN VIETIMNH UNITS Wounded Legionnaire Says He Saw Frenchmen Germans and Poles With Reds | By Henry R Liebermanspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/extradition-procedure.html | Extradition Procedure | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archiv es/farmers-discuss-world-surpluses-allan-kline-of-u-s-urges-parallel.html | FARMERS DISCUSS WORLD SURPLUSES Allan Kline of U S Urges Parallel Action by Nations Instead of Joint Control | By Albion Rossspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/finding-tunnel-foils-jersey-prison-break-jail-break-plot-foiled-in.html | Finding Tunnel Foils Jersey Prison Break JAIL BREAK PLOT FOILED IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/fire-ruins-test-papers-out-of-ashes-rise-as.html | Fire Ruins Test Papers  Out of Ashes Rise As | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/france-pressed-for-asian-stand-bidault-to-return-to-paris-for-talks.html | FRANCE PRESSED FOR ASIAN STAND Bidault to Return to Paris for Talks on IndoChina Military Situation LANIEL FACING TROUBLE New Issues Up in Assembly  Gen Ely Ready to Fly Back With His Report | By Lansing Warrenspecial To The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/frank-l-morse.html | FRANK L MORSE | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/gen-ely-returns-to-saigon.html | Gen Ely Returns to Saigon | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/guatemala-says-us-tried-to-make-her-defenseless-guatemala-charges-u.html | Guatemala Says US Tried To Make Her Defenseless Guatemala Charges U S Sought To Make the Country Defenseless | By Sydney Grusonspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/handkerchief-ban-eased-f-t-c-rules-that-some-sizes-are-not-wearing.html | HANDKERCHIEF BAN EASED F T C Rules That Some Sizes Are Not Wearing Apparel | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/horsemen-receive-new-westbury-bid.html | HORSEMEN RECEIVE NEW WESTBURY BID | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/house-unit-votes-rise-in-pensions-ways-and-means-group-sets-5-to-31.html | HOUSE UNIT VOTES RISE IN PENSIONS Ways and Means Group Sets 5 to 31 Benefit Increases  Tax Base Is Lifted 600 HOUSE UNIT VOTES RISE IN PENSIONS | By John D Morrisspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/ibanez-asks-new-power-says-foes-foiled-efforts-to-improve-chiles.html | IBANEZ ASKS NEW POWER Says Foes Foiled Efforts to Improve Chiles Economy | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/indecision-in-u-s-confuses-allies-british-and-french-say-they-lack.html | INDECISION IN U S CONFUSES ALLIES British and French Say They Lack Needed Data to Set Southeast Asian Policy | By Drew Middletonspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/insurgents-surround-3-vietnam-garrisons.html | Insurgents Surround 3 Vietnam Garrisons | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/israelis-give-u-n-dossier-on-jordan-letter-charges-37-frontier.html | ISRAELIS GIVE U N DOSSIER ON JORDAN Letter Charges 37 Frontier Disturbances in 43 Days  Security Council Stalled | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jersey-turnpike-renews-lease.html | Jersey Turnpike Renews Lease | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/john-a-onderdonk-real-estate-man-58.html | JOHN A ONDERDONK REAL ESTATE MAN 58 | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/john-ireland-agrees-to-settling-of-suit.html | JOHN IRELAND AGREES TO SETTLING OF SUIT | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/johnsonpoole.html | JohnsonPoole | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/jordan-reports-slaying.html | Jordan Reports Slaying | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/korea-session-set-for-geneva-today.html | KOREA SESSION SET FOR GENEVA TODAY | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/langlois-upsets-giardello-in-bout-at-garden-frenchman-wins-with.html | Langlois Upsets Giardello in Bout at Garden FRENCHMAN WINS WITH FAST FINISH Langlois Outpoints Giardello in 10Round Middleweight Encounter at Garden | By Michael Strauss | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leech-is-puzzled.html | Leech Is Puzzled | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leo-p-lawton.html | LEO P LAWTON | Speel to The New York rimes | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/leon-l-lewis.html | LEON L LEWIS | Spe to he New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/lone-u-s-cavalry-group-still-rides-in-berlin-only-horse-platoon.html | Lone U S Cavalry Group Still Rides in Berlin Only Horse Platoon Remaining in Army Used in Police Duty | By Walter Sullivanspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/madrid-paper-says-churchill-is-a-liar-lie-by-churchill-charged-in.html | Madrid Paper Says Churchill Is a Liar LIE BY CHURCHILL CHARGED IN SPAIN | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mbride-is-victor-in-20hole-match-he-beats-kowal-medalist-to-gain-in.html | MBRIDE IS VICTOR IN 20HOLE MATCH He Beats Kowal Medalist to Gain in Travis Golf With Kroeger Stott Lyons | By Lincoln A Werdenspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/memorial-to-volunteers-in-israel.html | Memorial to Volunteers in Israel | SIDNEY RABINOVICH | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/merger-is-backed-by-presbyterians-assembly-of-northern-body-votes.html | MERGER IS BACKED BY PRESBYTERIANS Assembly of Northern Body Votes for Tie With United and Southern Groups | By George Duganspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mexico-criticizes-air-rights-in-u-s-civil-aviation-chief-scores.html | MEXICO CRITICIZES AIR RIGHTS IN U S Civil Aviation Chief Scores Evident Disproportion of Commercial Routes | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/miss-edith-m-wood.html | MISS EDITH M WOOD | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/molotov-outlines-basis-for-parley-on-all-indochina-moves-to-have.html | MOLOTOV OUTLINES BASIS FOR PARLEY ON ALL INDOCHINA Moves to Have Three States Not Vietnam Alone Included in Talks in Geneva MOLOTOV OUTLINES BASIS FOR PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/monitored-calls-stir-new-dispute-in-mcarthy-case-democrats-would.html | MONITORED CALLS STIR NEW DISPUTE IN MCARTHY CASE Democrats Would Reveal All or None  Republicans Try to Limit the Disclosures GILLETTE WARNS SENATE Says on the Floor That Panel Has Violated Mens Rights and Chamber Must Act Armys Monitored Phone Call Stir Dispute in McCarthy Case | By W H Lawrencespecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-frank-d-haines.html | MRS FRANK D HAINES | Special to The lew York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/mrs-louis-staffelli.html | MRS LOUIS STAFFELLI | Special to The New York Wtme | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/new-england-gas-raises-revenues-but-earnings-for-year-drop-from-141.html | NEW ENGLAND GAS RAISES REVENUES But Earnings for Year Drop From 141 to 136 Share on Greater Distribution | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/papal-delegate-in-bonn-gets-east-german-visa.html | Papal Delegate in Bonn Gets East German Visa | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/president-lines-gaining-support-for-many-additions-to-its-fleet.html | President Lines Gaining Support For Many Additions to Its Fleet Maritime Administrator Tells West Coast Groups of Plans for Replacements for Others and Aid to Tramp Shipping | By Lawrence E Daviesspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/price-index-falls-for-third-month-successive-declines-to-april-are.html | PRICE INDEX FALLS FOR THIRD MONTH Successive Declines to April Are Same 02  Auto Union Wages Cut Cent an Hour PRICE INDEX FALLS FOR THIRD MONTH | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/prom-is-guarded-to-foil-drinking-jersey-school-dance-posted-to.html | PROM IS GUARDED TO FOIL DRINKING Jersey School Dance Posted to Assure Sobriety When Students Drive Home | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/protecting-supreme-court-details-given-as-to-publicity-on-adoption.html | Protecting Supreme Court Details Given as to Publicity on Adoption of Amendments | LEONARD D ADKINS | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/puerto-rican-aid-on-increase-here-employment-of-teachers-able-to.html | PUERTO RICAN AID ON INCREASE HERE Employment of Teachers Able to Speak Spanish Factor in Lending Assistance | By Elizabeth Halsted | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/receptionist-in-paris-retiring.html | Receptionist in Paris Retiring | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/red-star-cautions-soviet-on-u-s-spies.html | RED STAR CAUTIONS SOVIET ON U S SPIES | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rev-dr-john-coburn.html | REV DR JOHN COBURN | Special to The New York Timer | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rhee-party-gets-a-slim-majority-south-korean-voters-rebuff.html | RHEE PARTY GETS A SLIM MAJORITY South Korean Voters Rebuff President in Bid for Full Control of Assembly | By William J Jordenspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rookie-fans-nine-trips-bombers-63-red-sox-sullivan-wins-first-big.html | ROOKIE FANS NINE TRIPS BOMBERS 63 Red Sox Sullivan Wins First Big League Start Despite Mantles 2Run Homer | By Joseph M Sheehan | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/rubbertired-subways.html | RubberTired Subways | MAX M TAMIR | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/school-buildup-asked-in-jersey-state-education-head-reports-a-need.html | SCHOOL BUILDUP ASKED IN JERSEY State Education Head Reports a Need for 178000000 in Capital Improvements | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/sea-mud-believed-10000-years-old-columbia-scientists-obtain-core.html | SEA MUD BELIEVED 10000 YEARS OLD Columbia Scientists Obtain Core Specimens From the Deepest Atlantic Area DATA ON ICE AGES SOUGHT Samples Indicate the Flow of Gulf Stream Has Stopped in Some Past Periods | By Robert K Plumb | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-defeats-presidents-plan-for-voting-at-18-34to24-ballot-falls.html | SENATE DEFEATS PRESIDENTS PLAN FOR VOTING AT 18 34to24 Ballot Falls Short of Required TwoThirds States Rights Argued SENATE KILLS PLAN FOR VOTE AT AGE 18 | By C P Trussellspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-group-hears-soviet-murder-agent-lawmakers-quiz-soviet.html | Senate Group Hears Soviet Murder Agent LAWMAKERS QUIZ SOVIET TERRORIST | By Anthony Levierospecial to the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senate-vote-that-killed-plan-for-ballot-at-age-18.html | Senate Vote That Killed Plan for Ballot at Age 18 | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/senator-mccarthy-praised-his-activities-upheld-as-imperative-to.html | Senator McCarthy Praised His Activities Upheld as Imperative to Nations Welfare | MICHAEL F PARRINO | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/services-to-carry-rural-life-theme-prayers-tomorrow-will-ask-fair.html | SERVICES TO CARRY RURAL LIFE THEME Prayers Tomorrow Will Ask Fair Play for Farm Labor Pulpit Exchanges Due | By Preston King Sheldon | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/show-plot-based-on-stone-of-scone-theft-from-westminster-will-be.html | SHOW PLOT BASED ON STONE OF SCONE Theft From Westminster Will Be Subject of Hot Rock Arents First Musical | By Louis Calta | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/slight-gain-noted-in-primary-prices-farm-products-processed-foods.html | SLIGHT GAIN NOTED IN PRIMARY PRICES Farm Products Processed Foods Raise Index 03 to 1113 During Week | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/soviet-survey-in-asia-khrushchevs-kazakhstan-trip-an-inspection.html | SOVIET SURVEY IN ASIA Khrushchevs Kazakhstan Trip an Inspection Tour | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stassen-challenges-mcarthy-on-trade.html | STASSEN CHALLENGES MCARTHY ON TRADE | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/stocks-in-london-show-wide-gains-list-of-industrials-surpasses.html | STOCKS IN LONDON SHOW WIDE GAINS List of Industrials Surpasses Government Funds Some of Which Recede Slightly | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/subsidies-to-italy-on-films-decried-talks-on-new-agreement-are.html | SUBSIDIES TO ITALY ON FILMS DECRIED Talks on New Agreement Are Seeking End to the Practice Held Dangerous Precedent | By Thomas M Pryorspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/tabarina-is-best-in-poodle-show-black-miniature-triumphs-in-entry.html | TABARINA IS BEST IN POODLE SHOW Black Miniature Triumphs in Entry of 196 at Specialty Event in Garden City | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/templewood-denies-charge.html | Templewood Denies Charge | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/the-farm-bureaus-policy.html | The Farm Bureaus Policy | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/tomlinsonbell.html | TomlinsonBell | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/town-in-arkansas-sets-integration-schools-to-take-negroes-in-fall.html | TOWN IN ARKANSAS SETS INTEGRATION Schools to Take Negroes in Fall  State Study Also Approved  Delaware Starts Action | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-n-chief-to-go-to-geneva.html | U N Chief to Go to Geneva | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-s-called-loser-in-latin-america-writer-in-pravda-sees-defeat-in.html | U S CALLED LOSER IN LATIN AMERICA Writer in Pravda Sees Defeat in War of Ideas Because of Liberation Slogan | By Harry Schwartz | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-s-seizes-i-l-a-funds-in-aftermath-of-huge-fine-freezes-bank.html | U S Seizes I L A Funds In Aftermath of Huge Fine Freezes Bank Assets Pending the Payment of 50000  Step Curbs Union in the Midst of Pier Vote Campaign I L A BANK FUNDS IMPOUNDED BY U S | By Stanley Levey | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/u-sbritish-rift-discounted.html | U SBritish Rift Discounted | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/uranium-producers-get-tax-concession.html | URANIUM PRODUCERS GET TAX CONCESSION | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/us-exports-fall-as-imports-climb-55000000-march-drop-in-shipments.html | US EXPORTS FALL AS IMPORTS CLIMB 55000000 March Drop in Shipments Laid to Slide in Sales of Manufactures FUEL TOOL VOLUME OFF Purchases Abroad Advance 57700000 From Level of February Coffee Is Up | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/us-trade-stand-disturbs-europe-blow-is-seen-in-eisenhowers-decision.html | US TRADE STAND DISTURBS EUROPE Blow Is Seen in Eisenhowers Decision Not to Press for His Whole Program | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/westchester-g-o-p-picks-candidates.html | WESTCHESTER G O P PICKS CANDIDATES | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wheat-advances-after-small-dip-concern-over-indochina-war-sparks.html | WHEAT ADVANCES AFTER SMALL DIP Concern Over IndoChina War Sparks Buying Movement July Soybeans Break | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/white-skies-tops-field-in-roseben-wickman-racer-to-carry-135-pounds.html | WHITE SKIES TOPS FIELD IN ROSEBEN Wickman Racer to Carry 135 Pounds at Belmont Today Cherokee Rose Wins | By Joseph C Nichols | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wilmer-hoffman.html | WILMER HOFFMAN | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/wood-field-and-stream-striper-fishing-is-excellent-for-trollers-off.html | Wood Field and Stream Striper Fishing Is Excellent for Trollers Off Sandy Hook Blues at Cape May | By Raymond R Camp | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/workmen-assail-for-america-unit-jewish-labor-circle-meeting.html | WORKMEN ASSAIL FOR AMERICA UNIT Jewish Labor Circle Meeting Condemns Isolationism GOP Regime Scored | By Irving Spiegelspecial To the New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/york-experiment-in-2d-year.html | York Experiment in 2d Year | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/york-pa-chosen-as-bilingual-city-selected-to-copy-the-customs-and.html | YORK PA CHOSEN AS BILINGUAL CITY Selected to Copy the Customs and Language of a French Town Probably Arles PROGRESS ALREADY MADE American Community in Its 2d Year of Teaching a Foreign Tongue to Young Pupils | Special to The New York Times | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-22 | https://www.nytimes.com/1954/05/22/archives/yugoslavia-and-trieste.html | Yugoslavia and Trieste | VILKO VINTERHALTER | RE0000125207 | 1982-04-07 | B00000474997 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/-4-child-to-mrs-george-b-heiler.html | 4 Child to Mrs George B Heiler | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/-j-e-morris-fiance-of-missthompson-former-marine-lieutenant-and.html | J E MORRIS FIANCE OF MISSTHOMPSON Former Marine Lieutenant and Wheaton ExStudent Have Become Engaged | Special to The lew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/100000-scholarships-set.html | 100000 Scholarships Set | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/15000-at-benefit-fair-manhasset-show-and-auction-aid-north-shore.html | 15000 AT BENEFIT FAIR Manhasset Show and Auction Aid North Shore Hospital | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/1800-at-camp-smith-seven-guard-organizations-in-peekskill-for-two.html | 1800 AT CAMP SMITH Seven Guard Organizations in Peekskill for Two Days | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/2-billions-spent-by-rails-in-south-survey-of-improvement-since.html | 2 BILLIONS SPENT BY RAILS IN SOUTH Survey of Improvement Since World War II Shows Roads Are Continuing Program | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/250-million-spent-at-norfolk-base-projects-at-atlantic-fleet-site.html | 250 MILLION SPENT AT NORFOLK BASE Projects at Atlantic Fleet Site Taper Off  200 Millions Put in Tidewater Area | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/51-shot-in-front-hasty-road-neck-victor-correlation-second-despite.html | 51 SHOT IN FRONT Hasty Road Neck Victor  Correlation Second Despite Foul Claim | By James Roach | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/5iis-kendine-i-becoies-fianee-bucks-county-girlto-be-wed-to-hugh.html | 5IIS KENDINE I BECOIES FIANEE Bucks County Girlto Be Wed to Hugh Simms Pershing Medical School Student w | Special to The ew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/60000-jam-resort-in-marian-year-rite.html | 60000 JAM RESORT IN MARIAN YEAR RITE | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-bundle-of-papers-newsmen-speak-journalists-on-their-craft-edited.html | A Bundle Of Papers NEWSMEN SPEAK Journalists on Their Craft Edited by Edmond D Coblentz 195 pp Berkeley University of California Press 350 | By Louis M Lyons | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-frenchmans-cure-for-french-communism-frenzied-attack-will-not-do.html | A Frenchmans Cure for French Communism Frenzied attack will not do it says this former Cabinet Minister The main ingredient in his prescription is a great drive to put an end to poverty and slums | By Jules Moch | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-modern-inferno-we-chose-to-stay-by-lali-horstmann-with-an.html | A Modern Inferno WE CHOSE TO STAY By Lali Horstmann With an introduction by Harold Nicolson 207 pp Boston Houghton Mifflin Company 3 | By Richard Plant | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-new-concept-is-gaining-for-orthopedic-treatment-close-affiliation.html | A New Concept Is Gaining For Orthopedic Treatment Close Affiliation of Special Surgery and General Hospital Held a Wise Move | By Howard A Rusk M D | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-pattern-of-social-responsibility-new-frontiers-for-freedom-by.html | A Pattern of Social Responsibility NEW FRONTIERS FOR FREEDOM By Erwin D Canham 116 pp New York Longmans Green Co 225 | By John B Oakes | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-preacher-prescribes-personal-security-through-faith-by-lowell.html | A Preacher Prescribes PERSONAL SECURITY THROUGH FAITH By Lowell Russell Ditzen 243 pp New York Henry Holt Co 350 | By Ben Bradford | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-secretarys-social-notes-the-captains-and-the-kings-by-edith.html | A Secretarys Social Notes THE CAPTAINS AND THE KINGS By Edith Benham Helm Illustrated 300 pp New York G P Putnams Sons 5 | By Nona B Brown | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-senate-problem.html | A SENATE PROBLEM | WILMINA ROWLAND | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-shrine-for-fanciers-of-the-sixshooter.html | A SHRINE FOR FANCIERS OF THE SIXSHOOTER | By Bernard J Malahan | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/a-true-poem-is-a-way-of-knowing-it-rediscovers-reality-says-mr.html | A TRUE POEM IS A WAY OF KNOWING It Rediscovers Reality Says Mr Wheelock That Has Been Lost by OverFamiliarity | By John Hall Wheelock | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/about-ondines-first-lady-other-topics-water-nymph-faces-doom.html | About Ondines First Lady  Other Topics WATER NYMPH FACES DOOM | JULIA MARITENEST OLSON | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/adlerastrove.html | AdlerAstrove | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ahead-of-the-iris-parade-a-new-strain-has-early-flowers-that-are.html | AHEAD OF THE IRIS PARADE A New Strain Has Early Flowers That Are Miniatures Of the Taller Late Blooming Bearded Varieties | By Mary C Seckman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/alice-c-keir-wed-toair-lieutenant-sarah-lawrence-junior-is-bride-of.html | ALICE C KEIR WED TOAIR LIEUTENANT Sarah Lawrence Junior Is Bride of Donald F Froeb at Englewood Ceremony | Special to The Hew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/allkorea-ballot-under-u-ns-aegis-accepted-by-rhee-seoul-in-geneva.html | ALLKOREA BALLOT UNDER U NS AEGIS ACCEPTED BY RHEE Seoul in Geneva Concession but Insists Chinas Forces Be Out Before Elections | By Thomas J Hamilton | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred B Zipser Jr | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ann-smith-is-wed-to-georg____eb-orris-mt-holyoke-and-wesleyan.html | ANN SMITH IS WED TO GEORGEB ORRIS Mt Holyoke and Wesleyan Graduates Are Married in RidgefieldConnChurch | Special to The Hew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/arming-of-guatemala-alarms-its-neighbors-tension-in-central-america.html | ARMING OF GUATEMALA ALARMS ITS NEIGHBORS Tension in Central America Rising With Actions of Communist Front | By Paul P Kennedy | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/army-dedicates-new-dam-on-coast-pine-flat-topped-by-shasta-in.html | ARMY DEDICATES NEW DAM ON COAST Pine Flat Topped by Shasta in California Is Eighth Highest in the World | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/army-team-takes-triangular-track.html | ARMY TEAM TAKES TRIANGULAR TRACK | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ary-ilboyw-i-westrtford-has-sister-as-attendant-at-her-marriage-to.html | ARY ILBOYW I WESTRTFORD Has Sister as Attendant at Her Marriage to Alfred C Martin Veteran of Navy | SPecial to The lew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/asian-nations-line-up-for-and-against-pact-big-powers-face-some.html | ASIAN NATIONS LINE UP FOR AND AGAINST PACT Big Powers Face Some Opposition But Have Willing Allies | By Tillman Durdin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/australia-faces-a-close-election-petrov-defection-spurring.html | AUSTRALIA FACES A CLOSE ELECTION Petrov Defection Spurring AntiCommunism Seems to Aid Menzies Coalition | By Roy L Curthoys | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/automobiles-courts-corrective-penalties-proposed-as-part-of.html | AUTOMOBILES COURTS  Corrective Penalties Proposed as Part Of Educational Process for Drivers | By Bert Pierce | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/aviation-noshows-penalties-for-standardfare-passengers-are-being.html | AVIATION NOSHOWS Penalties for StandardFare Passengers Are Being Considered by the Airlines | By Bliss K Thorne | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bank-leadership-of-u-s-declines-discount-rate-cut-in-bonn-and.html | BANK LEADERSHIP OF U S DECLINES Discount Rate Cut in Bonn and London Viewed as a Gesture of Independence | By Michael L Hoffman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/banks-bypassed-in-business-loans-lower-cost-of-openmarket-borrowing.html | BANKS BYPASSED IN BUSINESS LOANS Lower Cost of OpenMarket Borrowing Lures Growing Share of Trade Credit | By George A Mooney | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/baptists-ask-calm-approach.html | Baptists Ask Calm Approach | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/barbara-a-hickey-wed-in-5carsdale-brides-sister-is-honor-maid-at.html | BARBARA A HICKEY WED IN 5CARSDALE Brides Sister Is Honor Maid at Marriage to Joseph E Carvin Zurich ExStudent | peetal to The New York Tlm | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/barbara-copps-wed-to-d-willenborg.html | BARBARA COPPS WED TO D WILLENBORG | Specal to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bard-college-raises-55000.html | Bard Collge Raises 55000 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bay-state-prisons-assailed-in-study-tension-and-unrest-is-laid-to.html | BAY STATE PRISONS ASSAILED IN STUDY  Tension and Unrest Is Laid to Inadequacies in the Correctional System | By John H Fenton | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/beach-in-israel-ascalon-of-bible-times-still-remains-an-inviting.html | BEACH IN ISRAEL Ascalon of Bible Times Still Remains An Inviting Spot for the Traveler | By Harry Gilboy | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/beacon-in-the-night-little-island-star.html | Beacon in the Night LITTLE ISLAND STAR | MARY LEE KRUPKA | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/behind-the-bamboo-curtain-at-geneva-clannish-and-closemouthed-red.html | Behind the Bamboo Curtain at Geneva Clannish and closemouthed Red Chinas delegates at the conference play from strength and demand Big Power status | By Peggy Durdin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/benefit-planning-awaits-new-code-tax-law-revision-is-holding-up.html | BENEFIT PLANNING AWAITS NEW CODE Tax Law Revision Is Holding Up Some ProfitSharing Pension Programs | By J E McMahon | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/betsy-curtis-engaged-alumna-of-wheelock-to-be-wed-to-douglas.html | BETSY CURTIS ENGAGED Alumna of Wheelock to Be Wed to Douglas | 13ecial to The New York Thnes | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/betsy-righardson-wed-to-sion-boney-bride-in-greenwich-church-of.html | BETSY RIGHARDSON WED TO SION BONEY Bride in Greenwich Church of GreensboroN C Banker Home Reception Held | iilclal to ne Naw York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/big-issue-in-d-c-the-oath-of-allegiance-proposal-to-change-it-draws.html | BIG ISSUE IN D C THE OATH OF ALLEGIANCE Proposal to Change It Draws Heavy Mail On Capitol Hill | By Clayton Knowles | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/birthday-of-a-peony-fiftyyearold-variety-is-still-a-winner.html | BIRTHDAY OF A PEONY FiftyYearOld Variety Is Still a Winner | By George W Peyton | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/boston.html | Boston | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bridge-making-doubles-pay-off.html | BRIDGE MAKING DOUBLES PAY OFF | By Albert H Morehead | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/bridges-cash-aid-to-old-i-l-a-bared-in-data-given-prosecutor.html | Bridges Cash Aid to Old I L A Bared in Data Given Prosecutor Bridges Cash Aid to Old I L A Bared in Data Given Prosecutor | By Stanley Levey | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-scientists-urge-talks-on-hbomb-curb.html | British Scientists Urge Talks on HBomb Curb | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-trade-to-soviet-london-reports-on-licenses-for-export-to.html | BRITISH TRADE TO SOVIET London Reports on Licenses for Export to Red china | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/british-win-lacrosse-touring-womens-team-downs-u-s-191-at-princeton.html | BRITISH WIN LACROSSE Touring Womens Team Downs U S 191 at Princeton | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/brooks-top-pirates-by-31-on-sniders-3run-homer-dodgers-victors-over.html | Brooks Top Pirates by 31 On Sniders 3Run Homer DODGERS VICTORS OVER PIRATES 31 | By William J Briordy | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cadet-to-wed-vivian-tandler.html | Cadet to Wed Vivian Tandler | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/camp-drum-girds-for-first-troops-47400-reserves-guardsmen-will.html | CAMP DRUM GIRDS FOR FIRST TROOPS 47400 Reserves Guardsmen Will Train at Reservation Beginning June 26 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/capital-gain-made-in-inventory-sale-tax-court-reverses-revenue.html | CAPITAL GAIN MADE IN INVENTORY SALE Tax Court Reverses Revenue Commissioner on Estates Fur Auction Proceeds | By Godfrey N Nelson | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/carolyn-lindauer-engaged.html | Carolyn Lindauer Engaged | i Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/catholic-schools-act.html | Catholic Schools Act | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cherubini-requiem-c-minor-mass-recorded-by-italian-forces.html | CHERUBINI REQUIEM C Minor Mass Recorded By Italian Forces | R P | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/child-3-found-in-river-daughter-of-sexton-had-been-on-visit-to-aunt.html | CHILD 3 FOUND IN RIVER Daughter of Sexton Had Been on Visit to Aunt in Rahway | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/child-to-the-martin-mendelsons.html | Child to the Martin Mendelsons | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/chinese-protest-singapore-draft-2500-students-barricading.html | CHINESE PROTEST SINGAPORE DRAFT 2500 Students Barricading Themselves in School Stage CallUp Demonstration | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/chronicle-of-korea-country-and-its-people-depicted-in-new-show.html | CHRONICLE OF KOREA Country and Its People Depicted in New Show | By Jacob Deschin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/classroom-of-tomorrow-is-here.html | Classroom of Tomorrow Is Here | B F | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/clement-attlees-life-and-times-as-it-happened-by-c-r-attlee.html | Clement Attlees Life and Times AS IT HAPPENED By C R Attlee Photographs 312 pp New York The Viking Press 5 | By Raymond Daniell | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/code-for-hearings-offered-uniform-procedures-urged-to-protect.html | Code for Hearings Offered Uniform Procedures Urged to Protect Witnesses and Congressmen | HERMAN T STICHMAN | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/college-elects-women-four-are-the-first-to-hold-board-posts-at.html | COLLEGE ELECTS WOMEN Four Are the First to Hold Board Posts at Springfield | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/communist-heir-is-wed-son-of-lord-milford-married-for-third-time-in.html | COMMUNIST HEIR IS WED Son of Lord Milford Married for Third Time in England | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/compliance-speech-cheered.html | Compliance Speech Cheered | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/conclusion-disputed.html | Conclusion Disputed | BORIS MARSHALOV | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/connecticut-cost-of-schools-rising-research-unit-foresees-crisis-in.html | CONNECTICUT COST OF SCHOOLS RISING Research Unit Foresees Crisis in Next Ten Years Because of Growing Enrollment | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/connecticut-pioneer-the-courage-of-sarah-noble.html | Connecticut Pioneer THE COURAGE OF SARAH NOBLE | PHYLLIS FENNER | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/constance-f-keane-married-to-officer.html | CONSTANCE F KEANE MARRIED TO OFFICER | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cornell-crew-sets-record.html | Cornell Crew Sets Record | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cuts-justified.html | Cuts Justified | HERBERT C ROSENTHAL | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/cylqthia-a-hetzel-soldiers-fii3ee-junior-at-bucknell-engaged-to-pvt.html | CYlqTHIA A HETZEL SOLDIERS Fii3EE Junior at Bucknell Engaged to Pvt Edward Halsey 3d Who Is in Signal Corps | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dakota-g-o-p-set-to-support-mundt-senator-has-no-opposition-in.html | DAKOTA G O P SET TO SUPPORT MUNDT Senator Has No Opposition in Primary  Democrats Bid for Trumans Aid | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/danielsbunten.html | DanielsBunten | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/de-graaf-checks-cadets.html | De Graaf Checks Cadets | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/democratic-sweep-is-seen-by-desapio.html | DEMOCRATIC SWEEP IS SEEN BY DESAPIO | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dip-in-bond-yields-brought-to-a-halt-buyers-of-prime-securities.html | DIP IN BOND YIELDS BROUGHT TO A HALT Buyers of Prime Securities Engaged in War of Nerves With Underwriters | By Paul Heffernan | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dolores-choppe-married.html | Dolores choppe Married | Slclal to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/donald-c-leo.html | DONALD C LEO | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/donna-m-rowell-l-hartford-bride-she-is-married-in-the-central.html | DONNA M ROWELL l HARTFORD BRIDE  She Is Married in the Central Baptist Church to Donald Walsh Teacher of Spanish | Special to The New York Timea | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dorothea-r-hanson-fiancee.html | Dorothea R Hanson Fiancee | Special to e New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/dr-john-d-whitbread.html | DR JOHN D WHITBREAD | pecial to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/draft-proposed-in-india-bill-provides-forced-service-in-territorial.html | DRAFT PROPOSED IN INDIA Bill Provides Forced Service in Territorial Army | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/drew-bows-as-coach-retires.html | Drew Bows as Coach Retires | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eastern-pakistan-desires-freedom-chief-minister-of-province-says-it.html | EASTERN PAKISTAN DESIRES FREEDOM Chief Minister of Province Says It Plans to Become an Independent State | By John P Callahan | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eden-says-britain-relies-on-geneva-agreed-settlement-on-indochina.html | EDEN SAYS BRITAIN RELIES ON GENEVA Agreed Settlement on IndoChina Still Aim as He Returns From Parley | By Drew Middleton | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/edith-choo-is-married-becomes-bride-in-yonkers-of-pfo-irving.html | EDITH CHOO IS MARRIED Becomes Bride in Yonkers of Pfo Irving Polansky | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/educational-tv-is-a-hit-on-coast-pioneer-los-angeles-station-has-a.html | EDUCATIONAL TV IS A HIT ON COAST Pioneer Los Angeles Station Has a Growing Audience After First Six Months | By Gladwin Hill | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/eisenhower-no-in-line-with-old-u-s-tradition-clear-case-for-the.html | EISENHOWER NO IN LINE WITH OLD U S TRADITION Clear Case for the Executive Power Adds a Precedent in the Struggle Embedded in the Constitution | By Arthur Krock | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/elizabeth-connolly-engaged.html | Elizabeth Connolly Engaged | Special to ne New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/elizabeth-mount-engaged-i.html | Elizabeth Mount Engaged I | Special to The New York limes | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/emily-tonsend-engaged-towed-wellesley-alumna-will-be-bride-of-emery.html | EMILY TONSEND ENGAGED TOWED Wellesley Alumna Will Be Bride of Emery Reeves M Iq Researcher | Stctat to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/everyone-a-psychiatrist-riley-mccullough-by-carl-jonas-311-pp.html | Everyone a Psychiatrist RILEY McCULLOUGH By Carl Jonas 311 pp Boston Little Brown  Co 395 | By Harry Sylvester | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/exconvict-is-slain-and-left-in-a-ditch.html | EXCONVICT IS SLAIN AND LEFT IN A DITCH | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/exeter-beats-andover-posts-record-score-against-rival-in-track-meet.html | EXETER BEATS ANDOVER Posts Record Score Against Rival in Track Meet | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fivepower-talk-is-due-in-u-s-soon-plans-drawn-up-for-military-staff.html | FIVEPOWER TALK IS DUE IN U S SOON Plans Drawn Up for Military Staff Parley Step to Aid British Relations Seen | By Dana Adams Schmidt | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/flag-presentation-upstate.html | Flag Presentation Upstate | Special to The New Zork Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fordham-subdues-princeton-4-to-1-rams-tally-2-in-4th-to-gain-10th.html | FORDHAM SUBDUES PRINCETON 4 TO 1 Rams Tally 2 in 4th to Gain 10th Victory and Pin 4th Loss in Row on Tigers | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/foreign-trader-now-80-recalls-start-in-field-at-15-for-3-a-week-no.html | Foreign Trader Now 80 Recalls Start in Field at 15 for 3 a Week  No Sense in Retirement Says Edward Tayler Executive of Smith Kirkpatrick | By Brendan M Jones | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/france-in-philadelphia.html | FRANCE IN PHILADELPHIA | By Stuart Preston | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/french-in-rich-delta-harassed-by-vietminh-communists-use-guerrilla.html | FRENCH IN RICH DELTA HARASSED BY VIETMINH Communists Use Guerrilla Tactics But Delay Their AllOut Attack | By Henry R Lieberman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/french-lose-post-in-tonkins-delta-vietminh-seizes-anxa-after-10day.html | FRENCH LOSE POST IN TONKINS DELTA Vietminh Seizes Anxa After 10Day Siege  Nearby Strong Point Relieved | By Henry R Lieberman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/fund-head-named-by-presbyterians-f-m-totton-bank-aide-here-will.html | FUND HEAD NAMED BY PRESBYTERIANS F M Totton Bank Aide Here Will Guide No Financial Agency of the Church | By George Dugan | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/g-o-p-acts-to-end-connecticut-split-lodge-backers-hold-parley-with.html | G O P ACTS TO END CONNECTICUT SPLIT Lodge Backers Hold Parley With the State Controller Head of Rival Faction | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gamble-with-an-annual-weather-is-only-one-of-several-factors-that.html | GAMBLE WITH AN ANNUAL Weather Is Only One of Several Factors That Influence Bloom on Nasturtiums | N R S | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gaptain-to-wlarry-miss-1vy-dunkle-james-di-nardo-jr-usmc-and-st.html | GAPTAIN TO WlARRY MISS 1VY DUNKLE James Di Nardo Jr USMC and St Elizabeths Alumna  Plan Wedding June 12 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/georgia-julep.html | GEORGIA JULEP | JOSEPH J ODONOHUE IV | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/georgia-perkins-f-eaged-towe-vassar-senior-will-be-bride-of-henry-a.html | GEORGIA PERKINS f EAGED TOWE Vassar Senior Will Be Bride of Henry A Ashforth Jr Son o Realty Executive | Special to The New York Tlme | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gerry-duncan-to-wed-june-15.html | Gerry Duncan to Wed June 15 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/gomez-triumphs-over-phillies-50-sixhitter-by-righthander-ends-giant.html | GOMEZ TRIUMPHS OVER PHILLIES 50 SixHitter by RightHander Ends Giant Losing Streak  Irvin Wallops Homer | By John Drebinger | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/greece-resuming-bulgar-relations-sofias-steps-ending-13year-rift.html | GREECE RESUMING BULGAR RELATIONS Sofias Steps Ending 13Year Rift Regarded in Athens as SovietInspired | By A C Sedgwick | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/greenwood-entry-in-race-forecast-suffolk-democrats-pressing-him-to.html | GREENWOOD ENTRY IN RACE FORECAST Suffolk Democrats Pressing Him to Run for the House Seat of Wainwright | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/guatemala-hints-u-n-case-on-arms-considers-aggression-charge.html | GUATEMALA HINTS U N CASE ON ARMS Considers Aggression Charge Against U S for Barring Purchase of Munitions | By Sydney Gruson | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/h-foster-clippinger.html | H FOSTER CLIPPINGER | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hardiemee.html | HardieMee | Special to The New York Tilles | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harry-l-kovar.html | HARRY L KOVAR | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harvard-divides-games-with-yale-splits-four-matches-in-final-round.html | HARVARD DIVIDES GAMES WITH YALE Splits Four Matches in Final Round of Court Tennis Play for Van Alen Trophy | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/harvard-shows-way-to-wisconsin-crew-harvard-defeats-wisconsin-crew.html | Harvard Shows Way To Wisconsin Crew HARVARD DEFEATS WISCONSIN CREW | By the United Press | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hat-strikers-end-tieup-in-norwalk-vote-settlement-of-10month.html | HAT STRIKERS END TIEUP IN NORWALK Vote Settlement of 10Month Walkout Company Set to Adopt Terms Too | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/heavy-vote-looms-in-central-battle-90-of-stock-expected-to-be.html | HEAVY VOTE LOOMS IN CENTRAL BATTLE 90 of Stock Expected to Be Balloted on Wednesday on Youngs Bid for Control | By Robert E Bedingfield | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/henry-s-parker.html | HENRY S PARKER | Special toThe New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/herbert-w-fisk.html | HERBERT W FISK | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/high-profit-deal-in-bonds-is-shown-convertible-series-can-earn.html | HIGH PROFIT DEAL IN BONDS IS SHOWN Convertible Series Can Earn Larger Return for Investor Than Purchase of Stock | By Burton Crane | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/highland-park.html | Highland Park | HARRY FRANKLIN PORTER | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hofstra-beats-manhattan-21-wagner-81-victor-over-n-y-u-city-college.html | Hofstra Beats Manhattan 21 Wagner 81 Victor Over N Y U City College Nine Also Wins Metropolitan League Game Routing Brooklyn 110 St Johns Sets Back La Salle | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/honduras-studies-antistrike-steps-martial-law-on-north-coast.html | HONDURAS STUDIES ANTISTRIKE STEPS Martial Law on North Coast Possible Some Holding Out After Standard Fruit Peace | By Paul P Kennedy | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hopeful-hollywood-production-stepup-augurs-industrys-return-to.html | HOPEFUL HOLLYWOOD Production StepUp Augurs Industrys Return to Former Activity Addenda | By Thomas M Pryor | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/how-far-am-i-involved-in-nazi-crimes-a-time-to-love-and-a-time-to.html | How Far Am I Involved in Nazi Crimes A TIME TO LOVE AND A TIME TO DIE By Erich Maria Remarque Translated from the German by Denver Lindley 378 pp New York Harcourt Brace Co 395 | By Robert Gorham Davis | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/hurry-hurry-hurry-freakhow-by-jacquin-senders-276-pp-boston-little.html | Hurry Hurry Hurry FREAKHOW By Jacquin Senders 276 pp Boston Little Brown 350 | By Rex Lardner | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/i-d-f-conroy-gets-jersey.html | I D F Conroy Gets Jersey | Post Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/i-macdonald-pibburgtt-bre-graduate-of-smith-is-married-to-william.html | I MACDONALD PIBBURGtt BRE Graduate of Smith Is Married to William Richard Shields World War li Navy Veteran | SlSeclal to The New York TimeS | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ijanet-f-pincus-is-betrothedl.html | iJanet F Pincus Is Betrothedl | I Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/in-accord.html | In Accord | BLOSSOM RAPPAPORT | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/indispensable-jeeves-the-return-of-jeeves-by-p-g-wodehouse-219-pp.html | Indispensable Jeeves THE RETURN OF JEEVES By P G Wodehouse 219 pp New York Simon Schuster 350 | G M | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/intellectuals-interiors-variation-three.html | Intellectuals Interiors VARIATION THREE | By Betty Pepis | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/interest-in-army-vs-mccarthy-high-senator-losing-some-followers-new.html | Interest in Army vs McCarthy High Senator Losing Some Followers NEW ENGLAND | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/italy-promoting-tourism-in-south-roads-and-hotels-are-built-to-open.html | ITALY PROMOTING TOURISM IN SOUTH Roads and Hotels Are Built to Open Up Region Rich in Historical Beauties | By Herbert L Matthews | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ithaca-college-elects-trustee.html | Ithaca College Elects Trustee | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ithaca-state-aide-to-retire.html | Ithaca State Aide to Retire | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/iviis-klemeyers-troth-she-is-the-prospective-bride-of-william-g.html | IVIIS KLEMEYERS TROTH She Is the Prospective Bride of William G Lippincott | SpeClal to The LTew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/james-h-lyons.html | JAMES H LYONS | Special to ne New York Tmoc | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/james-l-martin.html | JAMES L MARTIN | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/japans-road-to-disaster-japans-new-order-in-east-asia-its-rise-and.html | Japans Road To Disaster JAPANS NEW ORDER IN EAST ASIA ITS RISE AND FALL 193745 By F C Jones 484 pp New York Oxford University Press 610 | By Otto D Tolischus | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/jean-w-bronso-married-at-yale-battell-chapel-is-setting-for-her.html | JEAN W BRONSO MARRIED AT YALE Battell Chapel Is Setting for Her Wedding to Daniel J Mahoney Jr Newsman i | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joan-c-uash-to-be-married.html | Joan C uash to Be Married | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joan-m-laughlin-bride-oftian-mt-st-vincent-alumna-wed-in.html | JOAN M LAUGHLIN BRIDE OFTIAN Mt St Vincent Alumna Wed in Springfield N J to C H Wolters Foner Army Man | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/john-a-moss.html | JOHN A MOSS | pecial to The New York Timez | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/john-a-thomson.html | JOHN A THOMSON | Special to Tile New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/joseph-c-paci.html | JOSEPH C PACI | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/juliane-glaser-to-wed-colurhbia-gaduatestudent-is-fiancee-of-martin.html | JULIANE GLASER TO WED Colurhbia GaduateStudent Is Fiancee of Martin Duke | SpecA8to The ew YOrk ltmt | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/justine-hope-wed-l-in-floral-settihg-bridgepod-church-is-scenel-of.html | JUSTINE HOPE WED l IN FLORAL SETTIHG Bridgepod Church Is Scenel of Marriage to Thomas J Dunn M I T Alumnus | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/karli-ben-ghazi-is-best-among-1043-dogs-in-competition-at-garden.html | Karli Ben Ghazi Is Best Among 1043 Dogs in Competition at Garden City SHOW HONORS GO TO AFGHAN HOUND | By John Rendel | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/katherine-gregory-married-to-un-aide.html | KATHERINE GREGORY MARRIED TO UN AIDE | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/katherine-percy-i-bride-in-suburbs-i-gowned-in-ivory-taffeta-at.html | KATHERINE PERCY i BRIDE IN SUBURBS  i Gowned in Ivory Taffeta at Wedding in Bedford Church to Donald Hoitt McAllister | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/kempfoster.html | KempFoster | Speciai to The New York Ttmes | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/kramerjospey.html | KramerJospey | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/l-i-u-with-pinto-blanks-pratt-40-champions-in-knickerbocker-loop.html | L I U WITH PINTO BLANKS PRATT 40 Champions in Knickerbocker Loop End Play Unbeaten  Hunter Wins by 76 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lacostes-burden-in-morocco-heavy-most-critical-of-the-problems.html | LACOSTES BURDEN IN MOROCCO HEAVY Most Critical of the Problems Facing Resident General Is Continuing Terror | By Michael Clark | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/let-the-traveler-beware-at-convention-time-it-is-better-to-be.html | LET THE TRAVELER BEWARE At Convention Time It Is Better to Be Anywhere Else | By Robert Meyer Jr | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lisbeth-sprinz-troth-wheaton-student-is-engaged-to-marry-frank-a.html | LISBETH SPRINZ TROTH Wheaton Student Is Engaged to Marry Frank A Stern | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lona-s-patterson-becomes-fiancee-texas-christian-graduate-and-p-a.html | LONA S PATTERSON BECOMES FIANCEE Texas Christian Graduate and P A Benet Navy Veteran to Be Married in Abilene | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/looking-for-trouble-notes-on-the-french-line-released-without-a.html | LOOKING FOR TROUBLE Notes on The French Line Released Without a Code Seal | By Bosley Crowther | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/louisa-mcall-fiancee-i-she-is-the-prospective-bridei-of-ensign-f-i.html | LOUISA MCALL FIANCEE i She Is the Prospective Bridel of Ensign F I Lasher Jr | Special to Tle New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lura-jane-noss-wed-to-navy-lieutenant.html | LURA JANE NOSS WED TO NAVY LIEUTENANT | Special to The ew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lverie-bride-has-two-sisters-among-her-attendants-at-marriage-to.html | LVERIE BRIDE Has Two Sisters Among Her Attendants at Marriage to William R Nock | Special to 2he New York Tf | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/lyons-sets-back-kroeger-3-and-2-wins-travis-memorial-golf-tourney.html | LYONS SETS BACK KROEGER 3 AND 2 Wins Travis Memorial Golf Tourney at Garden City Club for 4th Time | By Lincoln A Werden | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ma-kettle-sings-out-marjorie-main-adds-some-footnotes-to-a-long.html | MA KETTLE SINGS OUT Marjorie Main Adds Some Footnotes to A Long Career on Stage and Screen | By Howard Thompson | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/malaya-junglebashing-for-c-ts-the-british-hunt-for-communist.html | Malaya JungleBashing for C Ts The British hunt for Communist Terrorists in the dense and steamy jungles And they fight the war on social and political fronts as well | By Vernon Bartlett | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/malverne-girl-to-wedi-barbara-strohhecker-fianceej-of-edward-john.html | MALVERNE GIRl TO WEDI Barbara Strohhecker Fianceej of Edward John Clark | I | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/man-in-a-hot-spot-stockton-helffrich-handles-complaints-from-nbcs.html | MAN IN A HOT SPOT Stockton Helffrich Handles Complaints From NBCs TV and Radio Audience | By Betty Lanigan | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/manufacturers-meet-2d-international-conference-opens-in-paris-today.html | MANUFACTURERS MEET 2d International Conference Opens in Paris Today | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marcuie-hawt-i-married-in-jerseyi.html | MARCUIE HAWt I MARRIED IN JERSEYI | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marilylq-j-flinn-bride-in-suburbs-she-s-wed-at-larchmont-church-to.html | MARILYlq J FLINN BRIDE IN SUBURBS She s Wed at Larchmont Church to Dr William F PankeLSprgeon Here | pecial to Tne New York TimeL | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marilyn-imonsen-fiancee.html | Marilyn imonsen Fiancee | Scial to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/marjorie-biddle-engaged.html | Marjorie Biddle Engaged | Special to The lew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/martha-folk-engaged-merion-girl-prospective-bride-of-donald-charles.html | MARTHA FOLK ENGAGED Merion Girl Prospective Bride of Donald Charles DeWees | special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mary-scott-prospective-bride.html | Mary Scott Prospective Bride | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mau-mau-detected-among-kamba-tribe.html | MAU MAU DETECTED AMONG KAMBA TRIBE | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/maypole-fete-at-irving-home.html | Maypole Fete at Irving Home | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mcarthy-asserts-he-will-testify-urges-aides-to-do-likewise-in-talk.html | MCARTHY ASSERTS HE WILL TESTIFY Urges Aides to Do Likewise  In Talk in Wisconsin He Assails Ban on Testimony | By Richard J H Johnston | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mcarthy-gears-plans-to-inquirys-new-turn-presidents-action-has.html | MCARTHY GEARS PLANS TO INQUIRYS NEW TURN Presidents Action Has Prompted Restudy of Strategy in Hearings | By W H Lawrence | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mcgill-university-buys-ancient-bible-scrolls.html | McGill University Buys Ancient Bible Scrolls | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/meanie.html | Meanie | NORMAN BUNIN | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mellingersehlesinger.html | MellingerSehlesinger | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/methane-seas-mission-of-gravity-by-hal-clement-224-pp-new-york.html | Methane Seas MISSION OF GRAVITY By Hal Clement 224 pp New York Doubleday Co 295 | J FRANCIS MCCOMAS | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mexico-assumes-control-of-state-governor-and-local-officials-of.html | MEXICO ASSUMES CONTROL OF STATE Governor and Local Officials of Guerrero Are Ousted on Corruption Charges | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-abigail-pfaff-becomes-affianced.html | MISS ABIGAIL PFAFF BECOMES AFFIANCED | Special to The New Yok Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-ann-c-leitheadi-engaged-to-studenti.html | MISS ANN C LEITHEADI ENGAGED TO STUDENTI | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-denise-heckler-wed-in-westchester.html | MISS DENISE HECKLER WED IN WESTCHESTER | Speeinl to The New york Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-fitzgeralds-troth.html | Miss Fitzgeralds Troth | Special to The ew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-lois-iiller-i-a-bride-ih-jseyi-umna-of-skidmore-marrice-in-new.html | MISS LOIS IILLER I A BRIDE IH JSEYI umna of Skidmore Marrice in New Brunswick to W H Kooser Army Lieutenant | Special to The Hew York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-obrien-fiancee-of-robert-j-kelly.html | MISS OBRIEN FIANCEE OF ROBERT J KELLY | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-rosalie-aulisi-is-married-upstate.html | MISS ROSALIE AULISI IS MARRIED UPSTATE | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-sayre-married-at-princeton-home.html | MISS SAYRE MARRIED AT PRINCETON HOME | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-shropshire-a-bridei-graduate-of-mary-washington-college-wed-to.html | MISS SHROPSHIRE A BRIDEI Graduate of Mary Washington College Wed to J F Small | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-wl-arlschbne-beoobs-ficbe-otario-girl-denisoncolege-alumna.html | MISS WI ARLSCHBNE BEOOBS FICBE Otario Girl DenisonColege Alumna Prospective Bride o William H Stayers Jr | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/miss-yon-szeliski-becor-enga6ed-westchester-social-worker-affianced.html | MISS YON SZELISKI BECOR ENGA6ED Westchester Social Worker Affianced to A C Albrecht Weddmgon July 3 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mistrial-for-ship-hero-jurors-illness-halts-double-murder-case-in.html | MISTRIAL FOR SHIP HERO Jurors Illness Halts Double Murder Case in Jersey | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mkry-m-benedict-is-a-future-bride-senior-at-vassar-affianced.html | MKRY M BENEDICT IS A FUTURE BRIDE Senior at Vassar Affianced toGerard Medd Anthony Trinity College Student | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mme-de-castries-flying-to-paris-to-give-views.html | Mme de Castries Flying To Paris to Give Views | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/monmouth-losing-some-signal-work-electronics-proving-ground-is.html | MONMOUTH LOSING SOME SIGNAL WORK Electronics Proving Ground Is Being Set Up in Arizona to Decentralize Activity | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/monte-carlos-busy-season-sports-rival-gambling-as-a-drawing-card.html | MONTE CARLOS BUSY SEASON Sports Rival Gambling As a Drawing Card For Tourists | By Henry Giniger | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/more-news-of-the-ice-islands-of-the-arctic-is-now-coming-by-way-of.html | More News of the Ice Islands of the Arctic Is Now Coming by Way of Moscow | By Waldemar Kaempffert | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/more-plants-are-the-goal-geraniums-are-grown-to-provide-cuttings.html | MORE PLANTS ARE THE GOAL Geraniums Are Grown to Provide Cuttings for Shipment All Over the Country by a Southwestern Nursery | By Dorothy H Jenkins | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/moslem-unity-bid-worrying-turkey-threat-to-pakistani-pact-seen-in.html | MOSLEM UNITY BID WORRYING TURKEY Threat to Pakistani Pact Seen in Karachi Overture to the Arab States on Israel | By Welles Hangen | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-anna-b-thumwed-she-is-married-in-jersey-to-harry-m-mansell.html | MRS ANNA B THuMWED She Is Married in Jersey to Harry M Mansell | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-h-g-rogers-civic-leader-dies-former-red-cross-official-of.html | MRS H G ROGERS CIVIC LEADER DIES Former Red Cross Official of Clinton County Was Active in Garden and Hospital Units | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-kenyon-m-eddy-has-son.html | Mrs Kenyon M Eddy Has Son | Special to The Nev York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-melvin-h-levin-has-child.html | Mrs Melvin H Levin Has Child | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mrs-vining-to-address-college.html | Mrs Vining to Address College | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/msgr-lord-dead-historian-was-68-former-harvard-professor-east.html | MSGR LORD DEAD HISTORIAN WAS 68 Former Harvard Professor East Europe Expert Was Convert to Catholicism | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mssbroglman-beioes-gaged-smith-aumn-letrothed-to-vincent-o.html | MSSBROGLMAN BEIOES GAGED Smith Aumn letrothed to Vincent O SheppsBoth Studying at Illinois | Special to The New York Ttnxes | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mssnoin0rt0i-to-ally-ne-26-i-stephen-alumna-affianced-to-robe-hall-.html | MSSNOin0RT0I To AllY NE 26 I Stephen Alumna Affianced to Robe Hall Weatherill | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/mundt-asks-army-to-disclose-calls-to-inquiry-staff-puts-consent.html | MUNDT ASKS ARMY TO DISCLOSE CALLS TO INQUIRY STAFF Puts Consent Issue to Welch Citing Democrats Demand for All Monitored Data | By John D Morris | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/museum-aides-to-meet-350-officials-gather-wednesday-in-santa.html | MUSEUM AIDES TO MEET 350 Officials Gather Wednesday in Santa Barbara Calif | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/n-y-a-c-4man-crew-wins.html | N Y A C 4Man Crew Wins | Special to The New York Times | RE0000125208 | 1982-04-07 | 4B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/named-princeton-head-of-near-east-program.html | Named Princeton Head Of Near East Program | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nancy-b-bartram-stamford-bride-st-johns-episcopal-scene-of-her.html | NANCY B BARTRAM STAMFORD BRIDE St Johns Episcopal Scene of Her Marriage to J B Fox Former Nvy Officer | Special to he New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nancy-fields-affianced-rosemont-pa-girl-to-be-the-bride-of-william.html | NANCY FIELDS AFFIANCED Rosemont Pa Girl to Be the Bride of William W Sellers | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/navy-career-problem-commander-asserts-young-officers-see-how-shoddy.html | Navy Career Problem Commander Asserts Young Officers See How Shoddy Are the Rewards | By Hanson W Baldwin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/navy-tops-pitt-53.html | Navy Tops Pitt 53 | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/ncn-jane-robb-tobboeabride-aide-of-life-magazine-is-affianced-to.html | NCN JANE ROBB TOBBOEABRIDE Aide of Life Magazine Is Affianced to Eugene S Smith Jr ExOfficer | special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/negro-parley-in-south-asks-give-and-take-to-end-bias-negro-group.html | Negro Parley in South Asks Give and Take to End Bias NEGRO GROUP ASKS CALM BIAS POLICY | By John N Popham | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nehru-is-believed-warming-to-west-slight-change-in-neutralist.html | NEHRU IS BELIEVED WARMING TO WEST Slight Change in Neutralist Policy Is Detected Since Conference at Colombo | By Robert Trumbull | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/neuroses-unlimited-happy-new-year-kamerades-by-robert-james-collas.html | Neuroses Unlimited HAPPY NEW YEAR KAMERADES By Robert James Collas Lowry 256 pp New York Doubleday  Co 350 | JAMES KELLY | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-england-group-is-bullish-on-mills.html | NEW ENGLAND GROUP IS BULLISH ON MILLS | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-light-on-hormones-and-cancer.html | New Light on Hormones and Cancer | W K | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-plant-center-united-to-seaway-southwestern-ontario-farms-are.html | NEW PLANT CENTER UNITED TO SEAWAY Southwestern Ontario Farms Are Expected to Give Way to Great Industries | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-tests-for-state-our-diplomacy-is-in-action-in-many-world-arenas.html | New Tests for State Our diplomacy is in action in many world arenas Here is a report on the complex mechanism that produces American foreign policy | By Frederic W Collins | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/new-things-to-do-how-to-make-an-earthquake.html | New Things to Do HOW TO MAKE AN EARTHQUAKE | LOIS PALMER | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-and-gossip-of-the-rialto-ambitious-plans-afoot-for-the.html | NEWS AND GOSSIP OF THE RIALTO Ambitious Plans Afoot For the Producers Theatre  Items | By J P Shanley | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-and-notes-of-tv-and-radio-comedy-hour-to-stay-on-through.html | NEWS AND NOTES OF TV AND RADIO Comedy Hour to Stay On Through Summer Other Items | By Sidney Lohman | RE0000125208 | 1982-04-07 | B00000474998 |

| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125208 | 1982-04-07 | B00000474998 |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/next-indochina-moves-weighed-in-washington-intervention-would.html | NEXT INDOCHINA MOVES WEIGHED IN WASHINGTON Intervention Would Require Definite Political Military Commitments | By Hanson W Baldwin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nibelungenlied-adventures-with-the-heroes.html | Nibelungenlied ADVENTURES WITH THE HEROES | For Ages 8 to 11 | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/no-slack-season-summer-theatre-manager-says-her-job-is-frantic.html | NO SLACK SEASON Summer Theatre Manager Says Her Job Is Frantic YearRound Assignment | BY Charlotte Buchwald Harmon | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nofot-alumna-wed-inwbstfield-miss-elinorr-teschemacher-bride-of.html | noFot ALUMNA WED INWBSTFIELD Miss ElinorR Teschemacher Bride of Edwin C McManus in Holy Trinity Church | Special to The New York Thnel | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/noncommercial-tv-pooled-resources-could-be-the-answer-to-starting.html | NONCOMMERCIAL TV Pooled Resources Could Be the Answer To Starting New York City Station | By Jack Gould | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/northwest-utilities-study-atom-power-utilities-to-study-power-from.html | Northwest Utilities Study Atom Power UTILITIES TO STUDY POWER FROM ATOM | By Thomas P Swift | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/notes-on-science-more-radio-stars-discovered-nuclear-power-studies.html | NOTES ON SCIENCE More Radio Stars Discovered  Nuclear Power Studies | W K | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nothing-secret-in-help.html | Nothing Secret in Help | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/nurse-writes-mother-sends-letter-from-dienbienphu-health-reported.html | NURSE WRITES MOTHER Sends Letter From Dienbienphu  Health Reported Good | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/oak-ridge-trailer-park-closes.html | Oak Ridge Trailer Park Closes | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/of-now-and-yesterday-zapotec-by-helen-augur-illustrated-279-pp-new.html | Of Now and Yesterday ZAPOTEC By Helen Augur Illustrated 279 pp New York Doubleday  Co 450 | By Bertram D Wolfe | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/of-pictures-and-people-new-drama-kiss-me-kill-me-filmed-here-in-its.html | OF PICTURES AND PEOPLE New Drama Kiss Me Kill Me Filmed Here in Its Entirety  Other Items | By A H Weiler | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/off-to-school-bonnie-island-girl-by-genevieve-fox-illustrated-by.html | Off to School BONNIE ISLAND GIRL By Genevieve Fox Illustrated by Mary Morton Weissfeld 242 pp Boston Little Brown  Co 275 | ALBERTA EISEMAN | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/officer-is-nahce-of-patsyalner-lieut-robert-m-stecher-jr-of-air.html | OFFICER IS NAHCE OF PATSYALnER Lieut Robert M Stecher Jr of Air Force and Student at Ohio Wesleyan to Wed | Special to The New York e | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-segregation-92582368.html | ON SEGREGATION | LYDIA ALLEN DE VILBISS | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/on-segregation.html | On Segregation | JAY LEVINSON | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/opera-about-a-poet-how-a-playwright-and-composer-joined-to-tell.html | OPERA ABOUT A POET How a Playwright and Composer Joined To Tell Emily Dickinsons Story | By Dorothy Gardner | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pakistan-advised-to-unveil-women-u-n-team-assails-purdah-reports.html | PAKISTAN ADVISED TO UNVEIL WOMEN U N Team Assails Purdah  Reports Wide Violations of Child Labor Laws | By Kathleen McLaughlin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pappys-pride-danl-boone-kissed-me-by-felix-holt-248-pp-new-york-e-p.html | Pappys Pride DANL BOONE KISSED ME By Felix Holt 248 pp New York E P Dutton Co 3 | HAL BOBLAND | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/paris-is-fearful-it-must-abandon-indochina-delta-chiefs-say-only.html | PARIS IS FEARFUL IT MUST ABANDON INDOCHINA DELTA Chiefs Say Only Foreign Aid or Swift CeaseFire Could Avert Areas Evacuation | By Lansing Warren | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/parting-of-the-ways-recent-casus-belli-in-divorce-courts.html | Parting Of the Ways Recent casus belli in divorce courts | FRANCES RODMAN | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patri3ia-n-s30tt-bride-of-marine-married-in-pelhai-church-to-lieut.html | PATRI3IA N S30TT BRIDE OF MARINE Married in Pelhai Church to Lieut Richard Fletcher Alumnus of Iona College | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patricia-a-lappin-engaged-to-marry.html | PATRICIA A LAPPIN ENGAGED TO MARRY | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patricial-griffin-to-be-wed.html | PatriciaL Griffin to Be Wed | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/patriot-and-president-john-adams-independence-forever-by-sybil.html | Patriot and President JOHN ADAMS Independence Forever By Sybil Norton and John Cournos Illustrated by Jacob Landau 198 pp New York Henry Holt  Co 250 | For Ages 12 to 16 | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pavlovian-limits.html | PAVLOVIAN LIMITS | HERBERT S LEWIS | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/peacetime-atomic-law-stirs-a-sharp-debate-changes-relaxing-some.html | PEACETIME ATOMIC LAW STIRS A SHARP DEBATE Changes Relaxing Some Restrictions Are Attacked From Several Angles | By William M Blair | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/penn-crew-first-by-five-lengths-varsity-defeats-rutgers-in.html | PENN CREW FIRST BY FIVE LENGTHS Varsity Defeats Rutgers in MileandThreeQuarter Race on the Raritan | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/penned-and-posted-by-the-public.html | PENNED AND POSTED BY THE PUBLIC | SEYMOUR STERN | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/peron-organizes-a-supercabinet-new-6man-body-to-control-former.html | PERON ORGANIZES A SUPERCABINET New 6Man Body to Control Former Ministries Plan in Effect This Week | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/perry-of-holy-cross-pitches-a-nohitter-against-harvard-at-cambridge.html | Perry of Holy Cross Pitches a NoHitter Against Harvard at Cambridge CRUSADERS STAR HURLS 50 TRIUMPH | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/peter-b-spender-to-wed-ann-lynch-son-of-australian-envoy-to-u-s-and.html | PETER B SPENDER TO WED ANN LYNCH Son of Australian Envoy to U S and Former Student at Vassar Are Engaged | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/petrordcarroll.html | PetrordCarroll | Special to The New York Tildes | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/phyllis-solla___ss-fiancee-betrothed-to-arthur-mahonyi-a-graduate.html | PHYLLIS SOLLASS FIANCEE Betrothed to Arthur Mahonyl a Graduate of Georgetown i | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pieces-of-veal-in-many-cuisines.html | Pieces of Veal In Many Cuisines | By Jane Nickerson | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/pravda-is-hopeful-reports-progress-in-geneva-on-indochina-question.html | PRAVDA IS HOPEFUL Reports Progress in Geneva on IndoChina Question | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/princeton-crew-victor-varsity-150pound-eight-beats-penn-to-retain.html | PRINCETON CREW VICTOR Varsity 150Pound Eight Beats Penn to Retain Cup | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/prlzloberlanti.html | PrlzloBerlanti | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/problem-of-bias-looms-in-israel-delegates-at-sephardic-parley-say.html | PROBLEM OF BIAS LOOMS IN ISRAEL Delegates at Sephardic Parley Say Discrimination Exists Against Immigrant Group | By Harry Gilroy | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/prof-gunther-75-is-still-on-the-job-ordnance-expert-at-stevens-out.html | PROF GUNTHER 75 IS STILL ON THE JOB Ordnance Expert at Stevens Out of Retirement Has a Class of Honor Students | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/prof-j-brown-jr-52-a-t-u-of-conne___cticut.html | PROF J BROWN JR 52 A T U OF CONNECTICUT | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/puerto-rican-unit-faces-prejudice-study-of-population-of-7300-in.html | PUERTO RICAN UNIT FACES PREJUDICE Study of Population of 7300 in Philadelphia Reveals Problem of Adjustment | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/question-of-pathology.html | Question of Pathology | JOHN GRESHAM | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/railroads-tweetsie-narrowgauge-museum-piece-will-mark-an.html | RAILROADS TWEETSIE NarrowGauge Museum Piece Will Mark An Anniversary Coming Fan Trips | By Ward Allan Howe | RE0000125208 | 1982-04-07 | B00000474998 |

| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rally-in-ninth-falls-short.html | Rally in Ninth Falls Short | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/record-120000-at-london-arena-hear-billy-graham-end-crusade-billy.html | Record 120000 at London Arena Hear Billy Graham End Crusade BILLY GRAHAM HAS RECORD AUDIENCE | By Peter D Whitney | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/records-works-by-scriabin-and-ives.html | RECORDS WORKS BY SCRIABIN AND IVES | By John Briggs | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/redfaced-bluecoats-lately-unhappy-lot-of-some-policemen.html | RedFaced Bluecoats Lately unhappy lot of some policemen | T J MCINERNY | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/report-on-television-in-russia.html | REPORT ON TELEVISION IN RUSSIA | By Harry Schwartz | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/reynolds-excels-yankees-hurler-yields-7-hits-mantle-leads-drive.html | REYNOLDS EXCELS Yankees Hurler Yields 7 Hits Mantle Leads Drive With 4 Blows | By Joseph M Sheehan | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/richtuchman.html | RichTuchman | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rights-for-virgin-islands-amendments-sought-to-bill-now-before-the.html | Rights for Virgin Islands Amendments Sought to Bill Now Before the Senate | VALDEMAR A HILL | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/riverside-romance-the-corioli-affair-by-mary-deasy-304-pp-boston.html | Riverside Romance THE CORIOLI AFFAIR By Mary Deasy 304 pp Boston Little Brown Co 375 | CHARLOTTE CAPERS | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/roivica-l-wlwas-bcoms-affianco.html | ROIViCA L WlWAS BCOMS AFFIANCO | Special to The New York Times i i | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/russian-heres-how.html | Russian Heres How | By Harrison Salisbury | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/rutgers-iris-displaytoday.html | Rutgers Iris DisplayToday | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sally-t-6ardiner-a-bride-in-queens-briarcliff-alumna-wed-in-far.html | SALLY T 6ARDINER A BRIDE IN QUEENS Briarcliff Alumna Wed in Far Rockaway Church to Russell Murray 2d AAF Veteran | Ipecial to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/saroyan-aids-negroes-allows-group-to-produce-his-play-without.html | SAROYAN AIDS NEGROES Allows Group to Produce His Play Without Paying Royalty | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/saw-mill-river-wins-state-nod-engineers-find-it-almost-clean-and.html | SAW MILL RIVER WINS STATE NOD Engineers Find It Almost Clean and Pollution Board Will Maintain Standards | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/schooling-in-the-south-the-dual-system-which-high-court-decision.html | Schooling in the South The Dual System Which High Court Decision Will Change | By Benjamin Fine | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sculptors-quest-museum-show-reveals-development-of-lipchitz-over.html | SCULPTORS QUEST Museum Show Reveals Development Of Lipchitz Over Forty Years | By Howard Devree | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/segregation-south-looks-ahead-states-plan-to-move-slowly-in.html | SEGREGATION SOUTH LOOKS AHEAD States Plan to Move Slowly in Changing School SetUp | By John N Popham | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/segregation-warren-role-in-case-he-is-credited-with-bringing-about.html | SEGREGATION WARREN ROLE IN CASE He Is Credited With Bringing About the Unanimous Opinion | By Luther A Huston | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shirley-a-maurice-r-f-mitchell-wed.html | SHIRLEY A MAURICE R F MITCHELL WED | Special to The New rt Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shumways-single-in-13th-tops-hill-lawrenceville-wins-pitching-duel.html | SHUMWAYS SINGLE IN 13TH TOPS HILL Lawrenceville Wins Pitching Duel 32 as Line Drive to Center Scores Ferro | By Michael Strauss | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/shutin-oil-stock-gets-burdensome-cost-of-keeping-1500000-to-1800000.html | SHUTIN OIL STOCK GETS BURDENSOME Cost of Keeping 1500000 to 1800000 Barrels a Day Off the Market Is Heavy | By J H Carmical | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/six-in-iowa-g-o-p-in-governor-fight-liquorbythedrink-is-major.html | SIX IN IOWA G O P IN GOVERNOR FIGHT LiquorbytheDrink Is Major Primary Issue  Four House Nominations Contested | By Seth S King | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/small-but-special-lady-of-the-house-gets-her-vegetable-plot.html | SMALL BUT SPECIAL Lady of the House Gets Her Vegetable Plot | By Nancy Ruzicka Smith | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/smith-singers-to-tour-college-group-leaves-june-8.html | SMITH SINGERS TO TOUR College Group Leaves June 8 | specila to the new york times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/source-of-water-during-drought-a-cistern-stores-rain-water-and-is.html | SOURCE OF WATER DURING DROUGHT A Cistern Stores Rain Water and Is Easy To Construct | By J A Eliot | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/soviet-colossus-weak-in-some-vital-spots-big-expenditure-of-energy.html | SOVIET COLOSSUS WEAK IN SOME VITAL SPOTS Big Expenditure of Energy for Arms Has Left the Internal Structure Without Necessary Supports | By C L Sulzberger | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/soviet-exports-culture-offensive-aims-to-put-end-to-western.html | SOVIET EXPORTS CULTURE  Offensive Aims to Put End to Western Complaints About Its Iron Curtain | HARRY SCHWARTZ | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/spellbound-and-hound-score-in-sound-regatta-fleet-of-42-sails-in.html | Spellbound and hound Score in Sound Regatta FLEET OF 42 SAILS IN FLUKY WEATHER | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/sports-of-the-times-when-diz-missed-the-boat.html | Sports of The Times When Diz Missed the Boat | By Arthur Daley | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/springtime-in-bangkok-the-mango-season-by-kathryn-grondahl-247-pp.html | Springtime In Bangkok THE MANGO SEASON By Kathryn Grondahl 247 pp New York William Morrow  Co 350 | ANDREA PARKE | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/st-louis.html | St Louis | Special To The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/state-bar-units-named-president-of-association-picks-three.html | STATE BAR UNITS NAMED President of Association Picks Three Committees | Special To The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/state-of-the-market.html | STATE OF THE MARKET | By Elizabeth Turner | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/stevens-exercises-june-12.html | Stevens Exercises June 12 | Special To The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/subject-g-o-p-policy-text-and-captions.html | Subject G O P Policy Text and captions | By William S White | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/suggestion.html | Suggestion | WILLIAM FIELDS | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/summer-loveliness.html | Summer Loveliness | By Virginia Pope | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/summer-wedding-1-for_nan-eyri-she-will-become-the-bride-of-r.html | SUMMER WEDDING 1 FORNAN EYRI She Will Become the Bride of R Patterson Russell Alumnus of Princeton | Special To The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/surpass-orthodoxy-christianity-urged.html | SURPASS ORTHODOXY CHRISTIANITY URGED | Special To The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/swaziland-issue-stirs-portuguese-malans-efforts-to-gain-hold-in.html | SWAZILAND ISSUE STIRS PORTUGUESE Malans Efforts to Gain Hold in Protectorate Bring Talk of Link to Mozambique | Special To The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/t-w-u-rally-hits-panel-peace-plan-quill-talks-of-emergency-transit.html | T W U RALLY HITS PANEL PEACE PLAN Quill Talks of Emergency  Transit Body Speeds Study for Meeting Tomorrow | By Leonard Ingalls | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/teton-cottages-new-jackson-hole-cabin-colony-to-add-lodgings-for.html | TETON COTTAGES New Jackson Hole Cabin Colony to Add Lodgings for 650 This Summer | By Jack Goodman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-dance-notes-film-festival-spanish-martha-graham-tour.html | THE DANCE NOTES Film Festival  Spanish Martha Graham Tour | By John Martin | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-devils-brigadier.html | The Devils Brigadier | DON RYAN | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-emperor-didnt-own-a-single-kimono-typhoon-in-tokyo-the.html | The Emperor Didnt Own a Single Kimono TYPHOON IN TOKYO The Occupation and its Aftermath By Harry Emerson Wildes 356 pp New York The Macmillan Company 450 | By Edwin O Reischauer | RE0000125208 | 1982-04-07 | B00000474998 |

| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-financial-week-stock-market-makes-selective-gains-in-heavier.html | THE FINANCIAL WEEK Stock Market Makes Selective Gains in Heavier Trading Rail Shares Display Strongest Tone | By John G Forrest | RE0000125208 | 1982-04-07 | B00000474998 |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-general.html | THE GENERAL | JOSEPH G FOSTER | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-last-rites-of-closing-nights-it-may-be-tragedy-or-farce.html | The Last Rites of Closing Nights It may be tragedy or farce merriment or mayhem champagne or a bitterer cup when the final curtain falls on a Broadway show | By Richard Maney | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-man-who-lived-150000-years-ago-in-the-swamps-of-the-thames.html | The Man Who Lived 150000 Years Ago In the swamps of the Thames estuary when England was a part of the Continent dwelt Swanscombe Man who may have been a remoter forebear than we knew we had | By John D Hillaby | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-middle-west.html | THE MIDDLE WEST | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-pacific-coast.html | THE PACIFIC COAST | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-pioneer-life-museum-in-iowa-is-devoted-to-history-of-midwests.html | THE PIONEER LIFE Museum in Iowa Is Devoted to History Of Midwests Norwegian Settlers | By Susan Marsh | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-sea-gull-phoenix-theatre-offers-chekhov-masterpiece.html | THE SEA GULL Phoenix Theatre Offers Chekhov Masterpiece | By Brooks Atkinson | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-soetbeer-twins-prospective-brides.html | THE SOETBEER TWINS PROSPECTIVE BRIDES | t pecsl to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-southeast.html | THE SOUTHEAST | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-southwest.html | THE SOUTHWEST | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-tv-generations-growing-pains.html | The TV Generations Growing Pains | By Dorothy Barclay | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-volunteer-alphonse-that-bearded-one-by-natalie-savage-carlson.html | The Volunteer ALPHONSE That Bearded One By Natalie Savage Carlson Illustrated by Nicolas 78 pp New York Harcourt Brace Co 250 | MARJORIE FISCHER | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-way-it-looks-to-mr-bromfield-a-new-pattern-for-a-tired-world-by.html | The Way It Looks to Mr Bromfield A NEW PATTERN FOR A TIRED WORLD By Louis Bromfield 314 pp New York Harper Bros 375 | By William S White | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-wisdom-and-the-hope-journey-without-end-by-manes-sperber.html | The Wisdom and the Hope JOURNEY WITHOUT END By Manes Sperber Translated from the German by Constantine Fitzgibbon 317 pp New York Doubleday Co 375 | By Granville Hicks | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/the-world-of-music-opera-groups-take-hold-in-denver-chicago.html | THE WORLD OF MUSIC Opera Groups Take Hold in Denver Chicago Columbus and the Northwest | By Ross Parmenter | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/theres-no-class-like-the-class-of-29-the-last-to-graduate-on-a.html | Theres No Class Like the Class of 29 The last to graduate on a magic carpet it crashlanded Depression and war and 25 years of the wide wide world have left the grads with few illusions | By Milton Bracker | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/this-new-world-of-indies-this-new-world-the-civilization-of-latin.html | This New World of Indies THIS NEW WORLD The Civilization of Latin America By William Lytle Schurz Illustrations by Carl Folke Sahlin 429 pp New York E P Dutton Co 6 | By German Arciniegas | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/thomas-m-smith.html | THOMAS M SMITH | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/time-tact-built-jerseys-bias-ban-segregation-ended-in-state-with.html | TIME TACT BUILT JERSEYS BIAS BAN Segregation Ended in State With Little Trouble Despite Southern Areas Customs | By George Cable Wright | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/time-travel-the-best-from-fantasy-and-science-fiction-third-series.html | Time Travel THE BEST FROM FANTASY AND SCIENCE FICTION Third Series Edited by Anthony Boucher and J Francis McComas 252 pp New York Doubleday Co 325 | VILLIERS GERSON | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/to-wed-5urgeoiraondi-lynne-c-drwillim-arthur-ryan-of-stamford-s-the.html | TO WED 5URGEOIRAONDI LYNNE C DrWillim Arthur Ryan of Stamford s the Fiance of Skidmore Student | Spec2a to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tonal-memory-study-discloses-some-have-unusual-aptitude.html | TONAL MEMORY Study Discloses Some Have Unusual Aptitude | By Howard Taubman | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tour-of-britain-a-spring-visitor-is-enthusiastic-about-hotel-and.html | TOUR OF BRITAIN A Spring Visitor Is Enthusiastic About Hotel and Transportation Facilities | By George Horne | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/town-has-50year-fete-celebration-at-haworth-n-j-ends-with-dance-and.html | TOWN HAS 50YEAR FETE Celebration at Haworth N J Ends With Dance and Movie | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/trends-in-paris-strength-and-diversity-of-art-today-indicated-in.html | TRENDS IN PARIS Strength and Diversity of Art Today Indicated in the May Salon | By Bernard Dorival | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tribute.html | Tribute | KEN PARKER | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/truth.html | Truth | CLEMENT C OSULLIVAN | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tuneful-treatment-of-thorny-theme.html | TUNEFUL TREATMENT OF THORNY THEME | Photos by Fred Fehl and Talbot | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/turkish-vote-tallied-democrats-won-with-584-says-official-election.html | TURKISH VOTE TALLIED Democrats Won With 584 Says Official Election Report | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/tuscan-amore-the-dollmaster-by-rosamond-marshall-218-pp-new-york.html | Tuscan Amore THE DOLLMASTER By Rosamond Marshall 218 pp New York PrenticeHall 295 | RICHARD MATCH | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-n-catalogue-is-out.html | U N Catalogue Is Out | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-arms-refusal-explained.html | U S Arms Refusal Explained | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-eases-terms-of-brazils-loan-reduces-monthly-payments-to-4200000.html | U S EASES TERMS OF BRAZILS LOAN Reduces Monthly Payments to 4200000 to Keep Up Flow of Trade | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-s-mexico-plan-economic-parley-effects-of-peso-devaluation-will-be.html | U S MEXICO PLAN ECONOMIC PARLEY Effects of Peso Devaluation Will Be Discussed Soon  Data to Be Supplied | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/u-sbritish-relations-under-severe-strain-london-weighs-gain-by.html | U SBRITISH RELATIONS UNDER SEVERE STRAIN London Weighs Gain by Negotiation Against Need for Western Alliance | By Drew Middleton | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/up-and-coming-actress-carol-haney-hits-the-road-to-stardom.html | Up and Coming Actress Carol Haney hits the road to stardom | By Seymour Peck | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/upper-middlebrows-the-tunnel-of-love-by-peter-de-vries-246-pp.html | Upper Middlebrows THE TUNNEL OF LOVE By Peter De Vries 246 pp Boston Little Brown  Co 350 | By Charles J Rolo | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/use-of-cans-gains-in-soft-beverages-pabst-to-use-flattop-type-for.html | USE OF CANS GAINS IN SOFT BEVERAGES Pabst to Use FlatTop Type for Product to Be Sold Here by Hoffman Subsidiary | By James J Nagle | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/vacation-school-for-tourist-families.html | VACATION SCHOOL FOR TOURIST FAMILIES | By Mack Reynolds | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/vaughan-williams-great-english-composer-will-visit-here-in-fall.html | VAUGHAN WILLIAMS Great English Composer Will Visit Here in Fall | By Olin Downes | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/virginia-fox-is-betrothed.html | Virginia Fox Is Betrothed | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/visiting-the-timeless-isles-of-greece.html | VISITING THE TIMELESS ISLES OF GREECE | By Ruth Whitman | RE0000125208 | 1982-04-07 | B00000474998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wallach-rides-again-gutenbergs-folly-the-literary-debris-of-mitchel.html | Wallach Rides Again GUTENBERGS FOLLY The Literary Debris of Mitchel Hackney By Ira Wallach Illustrated by the author 160 pp New York AbelardSchuman 3 | By Gilbert Millstein | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/washington-on-the-tragedy-of-timidity.html | Washington On The Tragedy of Timidity | By James Reston | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/webb-retains-sailing-title.html | Webb Retains Sailing Title | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/weekends-were-rough-an-alcoholic-to-his-sons-as-told-to-henry.html | WeekEnds Were Rough AN ALCOHOLIC TO HIS SONS As told to Henry Beetle Hough 245 pp New York Simon  Schuster 350 | By Robert G Whalen | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/west-berlin-fines-neutralists.html | West Berlin Fines Neutralists | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/white-skies-430-first-in-rich-roseben-handicap-white-skies-wins.html | White Skies 430 First In Rich Roseben Handicap WHITE SKIES WINS 7FURLONG SPRINT | By Joseph C Nichols | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/william-r06ers-actiye-in-boatin6-a-founder-of-presidents-cup.html | WILLIAM R06ERS ACTIYE IN BOATIN6 A Founder of Presidents Cup Regatta He Was Interested in Power Boat Racing | Special to The New York Tinles | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wilsonmaroney.html | WilsonMaroney | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wion-r-depue-i-lists-attendantsi-sister-will-be-honor-maid-at.html | WION R DEPUE I LISTS ATTENDANTSI Sister Will Be Honor Maid at Wedding in Summit June 19 to Edwin Clark Stewart | Spcl31 to The le York Ttm | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/with-fatal-results-the-nature-of-love-by-h-e-bates-217-pp-boston.html | With Fatal Results THE NATURE OF LOVE By H E Bates 217 pp Boston AtlanticLittle Brown 350 | By James Stern | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/wood-field-and-stream-maine-holds-most-glowing-opportunity-for.html | Wood Field and Stream Maine Holds Most Glowing Opportunity for Northern Bass Fisherman | BY Raymond R Camp | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/workmen-renew-antired-stand-jewish-circle-puts-into-its-charter-a.html | WORKMEN RENEW ANTIRED STAND Jewish Circle Puts Into Its Charter a Membership Ban Focused on ExRival Body | By Irving Spiegel | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/worship-is-stressed-final-report-of-harvards-late-dean-sperry-made.html | WORSHIP IS STRESSED Final Report of Harvards Late Dean Sperry Made Public | Special to The New York Times | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-23 | https://www.nytimes.com/1954/05/23/archives/young-mans-tribute.html | Young Mans Tribute | DAVID N EVANIER | RE0000125208 | 1982-04-07 | B00000474998 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/3-store-unions-to-join-merger-will-create-cio-unit-with-140000.html | 3 STORE UNIONS TO JOIN Merger Will Create CIO Unit With 140000 Members | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/60000-on-roadway-to-vanderbilt-race.html | 60000 ON ROADWAY TO VANDERBILT RACE | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/86-canadian-teams-poised-for-jumpoff-to-map-mineral-wealth-of-far.html | 86 Canadian Teams Poised for JumpOff To Map Mineral Wealth of Far North CANADIANS POISED FOR MINERAL HUNT | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/about-new-york-embattled-stockholders-of-central-to-share-special.html | About New York Embattled Stockholders of Central to Share Special Albany Train for Wednesday Vote | By Meyer Berger | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/army-specialists-to-get-insignia.html | Army Specialists to Get Insignia | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/backward-italy-makes-progress-after-centuries-of-misery-some.html | BACKWARD ITALY MAKES PROGRESS After Centuries of Misery Some Peasants in the Sila Now Are Land Owners | By Herbert L Matthewsspecial To the new York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/belgian-battle-upheld-baudoin-says-forces-helped-save-british-in.html | BELGIAN BATTLE UPHELD Baudoin Says Forces Helped Save British in May 1940 | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bid-to-churchmen-in-red-area-urged-world-council-spokesman-opposes.html | BID TO CHURCHMEN IN RED AREA URGED World Council Spokesman Opposes Ban on U S Entry for August Assembly | By George Duganspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/bidault-pins-hope-for-truce-in-indochina-on-asian-pact-said-to-feel.html | Bidault Pins Hope for Truce In IndoChina on Asian Pact Said to Feel the British Will Back Alliance Move to Persuade Reds at Geneva Discusses U S Role With Laniel BIDAULT PINS HOPE ON ASIAN ALLIANCE | By Lansing Warrenspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/borussia-trounces-chelsea-in-final-game-of-u-s-tour-german-booters.html | Borussia Trounces Chelsea in Final Game of U S Tour GERMAN BOOTERS BEAT ENGLISH 61 Borussia Concludes U S Tour With 51 Mark  Niepieklo Registers Three Goals | By William J Briordy | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/british-consider-course-if-talks-on-far-east-fail-churchill-and.html | BRITISH CONSIDER COURSE IF TALKS ON FAR EAST FAIL Churchill and Eden Spend Day Examining Steps That the West Might Take PARLEY NOT WRITTEN OFF But Cabinet Is Called to Hear a Frank Report Today on Critical Geneva Situation BRITISH PONDER PARLEY FAILURE | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/brooks-turn-back-pittsburgh-54-62-roe-hurls-route-and-scores.html | BROOKS TURN BACK PITTSBURGH 54 62 Roe Hurls Route and Scores Deciding Run in Opener Snider 2dGame Star | By Roscoe McGowen | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/burrows-to-stage-kurnitz-comedy-enters-nonmusical-field-as-director.html | BURROWS TO STAGE KURNITZ COMEDY Enters NonMusical Field as Director of Reclining Nude Scheduled for Autumn | By Sam Zolotow | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/capital-to-pool-aides-in-attack-survivors-of-atomic-bombing-to.html | CAPITAL TO POOL AIDES IN ATTACK Survivors of Atomic Bombing to Register by Mail U S Agencies Duplicate Files | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/charles-k-baumgart-i-i.html | CHARLES K BAUMGART I I | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/citys-pioneer-west-side-highway-to-be-modernized-to-spur-travel.html | Citys Pioneer West Side Highway To Be Modernized to Spur Travel CITY TO MODERNIZE FIRST EXPRESSWAY | By Joseph C Ingraham | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/congress-chides-its-own-library-house-slashes-budget-funds-asks.html | CONGRESS CHIDES ITS OWN LIBRARY House Slashes Budget Funds Asks Code of Operations Experts Fear Limitations | By Anthony Levierospecial To The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/daniel-w-hoegg.html | DANIEL W HOEGG | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dewey-dedicates-adolescent-home-commends-linden-hill-school-for-the.html | DEWEY DEDICATES ADOLESCENT HOME Commends Linden Hill School for the Disturbed as Boon of Jewish Philanthropy | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/doberman-colonel-jet-triumphs-in-1207dog-long-island-show-entry.html | Doberman Colonel Jet Triumphs In 1207Dog Long Island Show Entry From Mullens Boxdob Kennels Wins Top Award at Westbury Spaniel Rise and Shine Among Rivals in Final | By John Rendelspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dr-david-f-ryan.html | DR DAVID F RYAN | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/dutch-reserves-of-gold-exchange-set-high-on-foreign-demand-for.html | Dutch Reserves of Gold Exchange Set High on Foreign Demand for Guilders | By Paul Catzspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/east-zone-bourgeois-aide-out.html | East Zone Bourgeois Aide Out | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/economics-and-finance-american-productivity-and-the-dollar-shortage.html | ECONOMICS AND FINANCE American Productivity and the Dollar Shortage | By Edward H Collins | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/edwin-j-strong-59-los-angeles-editor.html | EDWIN J STRONG 59 LOS ANGELES EDITOR | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ernest-j-lonis.html | ERNEST J LONIS | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/fare-rise-helps-chicago-transit-monthly-report-of-authority-for.html | FARE RISE HELPS CHICAGO TRANSIT Monthly Report of Authority for April Shows Finances on Almost Even Keel FARE RISE HELPS CHICAGO TRANSIT | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/fund-bills-speed-aids-congress-bid-to-close-july-31-house-month.html | FUND BILLS SPEED AIDS CONGRESS BID TO CLOSE JULY 31 House Month Ahead of Last Years Schedule Has Passed 7 of 11 Money Measures | By John D Morrisspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/germany-fulfills-london-debt-pact-terms-of-offer-to-exchange.html | GERMANY FULFILLS LONDON DEBT PACT Terms of Offer to Exchange Certificates for New Scrip Published in Switzerland | By George H Morisonspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/gretel-a-sghnier-manhasset-bride-centenary-senior-is-married-in.html | GRETEL A SGHNIER MANHASSET BRIDE Centenary Senior Is Married in Congregational Church to Air Lieut J E Moore | Special to Tlle New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/guatemalan-antireds-elect.html | Guatemalan AntiReds Elect | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/harry-j-cropper.html | HARRY J CROPPER | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/honduran-army-man-sent-to-strike-area.html | HONDURAN ARMY MAN SENT TO STRIKE AREA | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/i-i-sandr-werner-fiancee-garden-city-girl-engaged-to-ensign-f-l.html | I I SANDR WERNER FIANCEE Garden City Girl Engaged to Ensign F L Martin Jr | Special to The New York Tlmes | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/indian-scans-prospects.html | Indian Scans Prospects | By Tillman Durdinspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/indochina-stocks-still-sag-in-paris-but-weeks-dip-is-at-lower-rate.html | INDOCHINA STOCKS STILL SAG IN PARIS But Weeks Dip Is at Lower Rate In 2 Months Some Issues Lag 25 to 30 | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/inviting-government-control.html | Inviting Government Control | MORRIS L ERNST | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/irving-m-dogole.html | IRVING M DOGOLE | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archiv es/israeli-women-affiliate.html | Israeli Women Affiliate | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jenkins-expects-mcarthy-inquiry-to-end-in-10-days-detects-a.html | JENKINS EXPECTS MCARTHY INQUIRY TO END IN 10 DAYS Detects a Disposition on Part of Everybody to Get Ahead Quickly With Business HEARINGS RESUME TODAY Senator Bids Cohn and Carr Testify Potter and Jackson Would Limit Principals JENKINS PREDICTS SPEED IN HEARINGS | By Clayton Knowlesspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jersey-catholic-group-elects.html | Jersey Catholic Group Elects | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/john-m-richardson.html | JOHN M RICHARDSON | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jordan-and-egypt-accused-by-israel.html | JORDAN AND EGYPT ACCUSED BY ISRAEL | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/jordanian-court-rules-banks-must-pay-arab-refugees-on-deposits-held.html | Jordanian Court Rules Banks Must Pay Arab Refugees on Deposits Held in Israel | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/korea-talks-face-3-major-hurdles-seoul-statute-change-troop.html | KOREA TALKS FACE 3 MAJOR HURDLES Seoul Statute Change Troop Withdrawal and Supervision of Vote Are Geneva Issues | By Robert Aldenspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/lard-futures-slump.html | Lard Futures Slump | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/lewis-engineers-merger-of-banks-union-chief-who-once-could-not-get.html | LEWIS ENGINEERS MERGER OF BANKS Union Chief Who Once Could Not Get Loan to Rule a Top Institution in the Capital | By Joseph A Loftusspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/london-stressing-increased-output-rise-in-savings-also-linked-to.html | LONDON STRESSING INCREASED OUTPUT Rise in Savings Also Linked to Shortness of Stock Drop After BankRate Cut NEW CAPITAL OFFERINGS Market Gets Securities That Were Held Up Till Advent of Cheaper Money LONDON STRESSING INCREASED OUTPUT | By Lewis L Nettletonspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/meteorite-may-have-carved-out-applegreen-lake-in-labrador-u.html | Meteorite May Have Carved Out AppleGreen Lake in Labrador U SCanadian Scientific Team to Explore Arctic Crater Spotted During War APPLEGREEN LAKE LURES SCIENTISTS | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/miss-nancy-ritter-becomes-affianced.html | MISS NANCY RITTER BECOMES AFFIANCED | Special to The Ncw York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/misuse-of-subway-passes.html | Misuse of Subway Passes | ALBERT SENDERS | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-a-w-connrf-i-exlcls_____-laor-74i.html | MRS A W CONNrF I EXLCIS LAOR 74I | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-frank-crawford-i-.html | MRS FRANK CRAWFORD I | Special to The New York Ttmes | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mrs-wifliam-doyi31.html | MRS WIfLIAM DOYI31 | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/murd0-matheson.html | MURD0 MATHESON | Speca to The New York Ttmes | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/mutiny-is-victor-in-sound-regatta-seymours-craft-leads-home-aileen.html | MUTINY IS VICTOR IN SOUND REGATTA Seymours Craft Leads Home Aileen by 35 Seconds in Beach Point Y C Sail | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/n-b-c-symphony-concludes-series-producer-and-musicians-are.html | N B C SYMPHONY CONCLUDES SERIES Producer and Musicians Are Uncertain Whether Concert Yesterday Was Its Last R P | | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/news-of-food-two-new-restaurants-offer-a-contrast-in-prices-and.html | News of Food Two New Restaurants Offer a Contrast in Prices and Menus | By Jane Nickerson | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/nicholas-a-denn.html | NICHOLAS A DENN | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/odea-wins-twice-in-outboard-test-takes-class-a-utility-event-and.html | ODEA WINS TWICE IN OUTBOARD TEST Takes Class A Utility Event and Stock Hydroplane Race in New Jersey Regatta | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/opening-date-for-thruway-stands-as-june-24-despite-cement-strike.html | Opening Date for Thruway Stands As June 24 Despite Cement Strike | By Warren Weaver Jrspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/paper-cautions-peru-sees-threat-in-indifference-to-events-in.html | PAPER CAUTIONS PERU Sees Threat in Indifference to Events in Guatemala | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/patterns-of-the-times-teenage-summer-trio-shirtwaist-date-and.html | Patterns of The Times TeenAge Summer Trio Shirtwaist Date and ShortSleeve Styles Pleasing to Girls | By Virginia Pope | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/pier-body-accused-of-aiding-afl-union-in-labor-poll-leader-in-old-i.html | Pier Body Accused of Aiding AFL Union in Labor Poll Leader in Old I L A Asserts Agency Is Seeking to Influence Wednesday Vote and Denies Asking Bridges Help PIER BODY ACCUSED OF HELPING A F L | By Stanley Levey | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/prep-school-sports-chico-ferros-baserunning-speed-marked.html | Prep School Sports Chico Ferros BaseRunning Speed Marked Lawrencevilles Victory Over Hill | By Michael Strauss | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/purchasing-agents-convene-in-chicago.html | PURCHASING AGENTS CONVENE IN CHICAGO | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/r-e-gutstadt-66-brith-aide-bnai-v-cn-o-ixectylive-antidefamation.html | R E GUTSTADT 66 BRITH AIDE BNAI v Cn o Ixectylive AntiDefamation League DiesServed H  A  S | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/rail-rivals-discuss-issues-as-test-on-central-nears-white-and-young.html | Rail Rivals Discuss Issues As Test on Central Nears WHITE AND YOUNG MEET ON TV SHOW | By Milton Bracker | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ramblers-beat-bethpage.html | Ramblers Beat Bethpage | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/random-notes-from-washington-reds-find-weapon-in-asia-rice-capital.html | Random Notes From Washington Reds Find Weapon in Asia  Rice Capital Hears Grim Story of Relief Mixed With Propaganda  Atom Runs a Poor Second to Certain Hearing on the Hill | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ross-i-hewltt.html | ROSS I HEWLTT | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/school-cadets-get-2-flags.html | School Cadets Get 2 Flags | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/school-plan-set-by-negro-parley-association-to-petition-local.html | SCHOOL PLAN SET BY NEGRO PARLEY Association to Petition Local Boards in South to Act at Once to End Segregation School Plan Set by Negro Parley Fast Action at Local Level Sought | By John N Pophamspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sharp-drop-shown-in-us-trade-with-communist-bloc-since-1948-big.html | Sharp Drop Shown in US Trade With Communist Bloc Since 1948 BIG DROP IS SHOWN IN U SRED TRADE | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ship-lines-fight-canal-tolls-rise-telegrams-from-west-coast-call-on.html | SHIP LINES FIGHT CANAL TOLLS RISE Telegrams From West Coast Call on Congress to Reject Panama Rate Changes | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/simmons-routed-for-64-victory-giants-climb-into-4th-place-by.html | SIMMONS ROUTED FOR 64 VICTORY Giants Climb Into 4th Place by Downing Phils  Hearn Records First Triumph | By John Drebingerspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/soybean-prices-swing-violently-liquidation-heavy-in-july-demand.html | SOYBEAN PRICES SWING VIOLENTLY Liquidation Heavy in July  Demand Thin for Wheat  Grain Changes Slight | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/split-with-russia-urged-florida-legion-votes-resolution-smathers.html | SPLIT WITH RUSSIA URGED Florida Legion Votes Resolution  Smathers Warns of War | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/steel-on-upgrade-but-trend-is-slow-striking-resemblance-shown-to.html | STEEL ON UPGRADE BUT TREND IS SLOW Striking Resemblance Shown to the Pattern of Downturn in Fourth Quarter of 53 SOUNDER BASIS DEVELOPS Some Still Trace Betterment to Hedging Against Strike or Possible Price Rises | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stop-tv-imports-film-council-asks-union-group-would-halt-use-of.html | STOP TV IMPORTS FILM COUNCIL ASKS Union Group Would Halt Use of ForeignMade Movies on Sponsored Shows Here | By Thomas M Pryorspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/stress-on-evil-scored-boston-unitarians-hear-man-is-neither-wholly.html | STRESS ON EVIL SCORED Boston Unitarians Hear Man Is Neither Wholly Good nor Bad | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/strike-may-halt-trotting-tonight-goodfaith-clause-still-big.html | STRIKE MAY HALT TROTTING TONIGHT GoodFaith Clause Still Big Difference Between Horse Owners and Roosevelt | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/supporters-fear-trade-act-change-they-urge-early-action-as-foes.html | SUPPORTERS FEAR TRADE ACT CHANGE They Urge Early Action as Foes Argue Simple Renewal for Year Would Be Unfair | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/tallamy-in-two-roles-gets-tangled-in-detour.html | Tallamy in Two Roles Gets Tangled in Detour | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/tax-on-motor-vehicles.html | Tax on Motor Vehicles | SIDNEY RHEINSTEIN | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/television-in-review-opposition-of-religion-to-communism-in-korean.html | Television in Review Opposition of Religion to Communism in Korean Village Is Depicted in Play | By Jack Gould | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/threat-of-abomb-is-british-theme-inspection-and-control-urged-by.html | THREAT OF ABOMB IS BRITISH THEME Inspection and Control Urged by Scientists Value of Ban Questioned by Church Body | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/timberlake-offers-wingaward-recital.html | TIMBERLAKE OFFERS WINGAWARD RECITAL | R P | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/tribute-to-admiral-wiley-exploits-in-war-recalled-for-which-he-was.html | Tribute to Admiral Wiley Exploits in War Recalled for Which He Was Decorated | C E ROSENDAHL | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/turkish-unions-call-for-right-to-strike.html | TURKISH UNIONS CALL FOR RIGHT TO STRIKE | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/twoprice-system-eases-crops-glut-piling-up-of-surpluses-stirs.html | TWOPRICE SYSTEM EASES CROPS GLUT Piling Up of Surpluses Stirs Government Use of Export Plan It Once Rejected | By William M Blairspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-n-chiefs-study-agencies-defects-hammarskjold-will-preside-at.html | U N CHIEFS STUDY AGENCIES DEFECTS Hammarskjold Will Preside at Geneva Meetings Aimed at Unity of Wide Effort | By Michael L Hoffmanspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-n-report-assays-tropical-medicine.html | U N REPORT ASSAYS TROPICAL MEDICINE | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-arms-stand-alienates-guatemalan-foes-of-reds-washington-is.html | U S Arms Stand Alienates Guatemalan Foes of Reds Washington Is Believed to Have Chosen Wrong Issue for a Showdown | By Sydney Grusonspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/u-s-group-voices-optimism-in-paris-predictions-of-2d-best-year.html | U S GROUP VOICES OPTIMISM IN PARIS Predictions of 2d Best Year Cause Some Surprise at Manufacturer Parley | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/ukrainian-fetes-open-in-moscow-malenkov-with-khrushchev-at-sports.html | UKRAINIAN FETES OPEN IN MOSCOW Malenkov With Khrushchev at Sports Meeting Ushers In UnionWithRussia Week | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/us-favors-action-by-un-in-final-vietnam-settlement-u-s-for-u-n-role.html | US Favors Action by UN In Final Vietnam Settlement U S FOR U N ROLE IN VIETNAM PEACE | By Thomas J Hamiltonspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/value-of-seaway-queried-limited-tonnage-and-additional-costs-to.html | Value of Seaway Queried Limited Tonnage and Additional Costs to Taxpayers Envisaged | JAMES W DANAHY | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/vietminh-to-free-858-of-wounded-french-expected-to-wind-up.html | VIETMINH TO FREE 858 OF WOUNDED French Expected to Wind Up Evacuation Before Airfield at Dienbienphu Is Fixed VIETMINH TO FREE 858 OF WOUNDED | By Henry R Liebermanspecial To the New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/water-metering-opposed-ideal-system-considered-to-be-for-each.html | Water Metering Opposed Ideal System Considered to Be for Each Tenant to Pay Water Bill | JOHN J BERGER | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/west-germany-and-britain-agree-on-european-convertibility-plan.html | West Germany and Britain Agree On European Convertibility Plan Butler and Erhard Work Out Program to End Currency Controls in Foreseeable Future  World Fund Aid Involved | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/william-horer-fee.html | WILLIAM HOrER FEE | Special to The New Yorh Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/world-farmers-favor-controls-only-a-minority-led-by-u-s-group-at.html | WORLD FARMERS FAVOR CONTROLS Only a Minority Led by U S Group at Nairobi Calls for More Freedom | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/worldwide-pool-of-technical-aid-reducing-misery-survey-of-79.html | WORLDWIDE POOL OF TECHNICAL AID REDUCING MISERY Survey of 79 Nations Shows Gains in Battle to Erase Famine and Stagnation WorldWide Program of Pooling Technical Aid Is a Big Success | By Will Lissner | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/yale-sets-back-harvard-in-final-of-court-tennis.html | Yale Sets Back Harvard In Final of Court Tennis | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/yale-will-expand-its-forestry-school-300-acres-at-valhalla-leased.html | Yale Will Expand Its Forestry School 300 Acres at Valhalla Leased for Project | Special to The New York Times | RE0000125209 | 1982-04-07 | B00000474999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-24 | https://www.nytimes.com/1954/05/24/archives/yanks-bow-to-red-sox-before-38524-indians-extend-string-to-11.html | Yanks Bow to Red Sox Before 38524 Indians Extend String to 11 BOMBERS TOPPLED AT STADIUM 109 Red Sox LateInning Drives on Relief Pitchers Decide Long Thriller Sain Loser | By Joseph M Sheehan | RE0000125209 | 1982-04-07 | B00000474999 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/1748-school-house-becomes-a-shrine-eisenhower-message-is-read-as.html | 1748 SCHOOL HOUSE BECOMES A SHRINE Eisenhower Message Is Read as Building in Connecticut Gets National Status GOV LODGE IS SPEAKER OneRoom Structure Oldest in the United States That Was in Continuous Use | By Benjamin Finespecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/4-teams-tie-at-73-in-womens-golf.html | 4 TEAMS TIE AT 73 IN WOMENS GOLF | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/about-art-and-artists-summer-arrives-early-at-the-downtown-gallery.html | About Art and Artists Summer Arrives Early at the Downtown Gallery With First Show of Season | S P | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/added-aid-urged-for-delinquents-problem-children-need-help-not-cold.html | ADDED AID URGED FOR DELINQUENTS Problem Children Need Help Not Cold Shoulder Delegates to P T A Congress Hear | By Gene Currivanspecial To The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/alice-cutler-affianced-junior-at-vassar-will-be-wed-to-leslie-t.html | ALICE CUTLER AFFIANCED Junior at Vassar Will Be Wed to Leslie T Young of Army | Special to The New ork Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/american-woolen-facing-new-delays.html | AMERICAN WOOLEN FACING NEW DELAYS | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ann-e-salmon-bride-of-h-gilbert-lahm.html | ANN E SALMON BRIDE OF H GILBERT LAHM | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/army-sifts-port-issue-shift-of-ships-to-seattle-brings-protests-in.html | ARMY SIFTS PORT ISSUE Shift of Ships to Seattle Brings Protests in San Francisco | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/benson-abandons-butter-sale-plan-step-to-dispose-of-usowned-surplus.html | BENSON ABANDONS BUTTER SALE PLAN Step to Dispose of USOwned Surplus at CutRate Price Reluctantly Dropped | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/big-reserve-call-planned-by-army-most-of-this-years-16000-rotc.html | BIG RESERVE CALL PLANNED BY ARMY Most of This Years 16000 ROTC Graduates Will Be Placed on Active Duty | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/birth-of-a-fossil-observed-at-last-triassic-age-lizard-pips-through.html | BIRTH OF A FOSSIL OBSERVED AT LAST Triassic Age Lizard Pips Through New Zealand Egg After Fourteen Months | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/briton-rebuts-mcarthy-government-denies-it-will-sell-arms-to-red.html | BRITON REBUTS MCARTHY Government Denies It Will Sell Arms to Red China | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/burma-report-denied-u-s-says-rangoon-must-ask-if-it-wants-aid.html | BURMA REPORT DENIED U S Says Rangoon Must Ask if It Wants Aid Renewed | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/business-alerted-to-responsibility-must-prove-free-competition-can.html | BUSINESS ALERTED TO RESPONSIBILITY Must Prove Free Competition Can Uphold Economy Says President of U S Rubber | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cases-of-vandalism-cited-injury-to-persons-and-property-on-long.html | Cases of Vandalism Cited Injury to Persons and Property on Long Island Outlined | CHARLES ROTH | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/child-to-mrs-roger-m-keefe.html | Child to Mrs Roger M Keefe | Suec al to The New York Lmes | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/club-groups-aiding-childrens-village.html | CLUB GROUPS AIDING CHILDRENS VILLAGE | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/clurman-to-stage-3-plays-in-season-he-will-direct-giraudoux-cast-in.html | CLURMAN TO STAGE 3 PLAYS IN SEASON He Will Direct Giraudoux Cast in London Saint Joan Road Revival and Pipe Dream | By Louis Calta | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/code-of-fair-play-proposed-by-bush-he-chides-senate-as-whole-for.html | CODE OF FAIR PLAY PROPOSED BY BUSH He Chides Senate as Whole for Unpleasant Spectacle of McCarthy Hearings | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cole-would-ease-atom-data-curbs-relaxation-of-information-on-use-of.html | COLE WOULD EASE ATOM DATA CURBS Relaxation of Information on Use of Arms an Urgent Need for NATO He Says | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/colgate-nine-triumphs-beats-touring-santo-domingo-university-team.html | COLGATE NINE TRIUMPHS Beats Touring Santo Domingo University Team 62 | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/cuba-tightens-security.html | Cuba Tightens Security | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/culture-exchange-advanced.html | Culture Exchange Advanced | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dienbienphu-nurse-flies-out-to-hanoi-fortress-nurse-returns-to.html | Dienbienphu Nurse Flies Out to Hanoi FORTRESS NURSE RETURNS TO HANOI | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/diving-board-races-to-popular-victory-in-belmont-park-feature-52.html | Diving Board Races to Popular Victory in Belmont Park Feature 52 SHOT SCORES OVER FULL FLIGHT Diving Board With Atkinson Up Wins Mile Race Easily  Fly Wheel Triumphs | By Joseph C Nichols | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dr-charles-r-heed.html | DR CHARLES R HEED | Special to The ew York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/dr-john-m-quinn.html | DR JOHN M QUINN | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |

| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/drive-for-korea-gains-chairman-says-trains-in-west-may-get-10000000.html | DRIVE FOR KOREA GAINS Chairman Says Trains in West May Get 10000000 in Goods | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
|---|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/east-germans-seek-plebiscite.html | East Germans Seek Plebiscite | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eden-gets-power-to-limit-his-negotiations-at-geneva-eden-gets-the.html | Eden Gets Power to Limit His Negotiations at Geneva Eden Gets the Power to Limit Duration of His Talks at Geneva | By Drew Middletonspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eden-said-to-tell-chou-dont-ask-for-the-moon.html | Eden Said to Tell Chou Dont Ask for the Moon | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/egypt-forms-tribunal-new-5man-board-to-try-50-charged-with.html | EGYPT FORMS TRIBUNAL New 5Man Board to Try 50 Charged With Disturbances | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/eisenhower-is-honored-bust-of-him-as-nato-chief-is-unveiled-in.html | EISENHOWER IS HONORED Bust of Him as NATO Chief Is Unveiled in Britain | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fashions-swim-togs-are-varied-imaginative-dramatic-new-styles.html | Fashions Swim Togs Are Varied Imaginative Dramatic New Styles Unconventional but Feminine as Ever | By Dorothy ONeill | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fetchickkalmus-team-first.html | FetchickKalmus Team First | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/four-west-german-reds-held.html | Four West German Reds Held | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/francis-m-parsons.html | FRANCIS M PARSONS | Special to The New Yoxl Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/fred-v-lark-7t-taught-at-lehigh-retired-engineering-head-is-deadled.html | FRED V LARK 7t TAUGHT AT LEHIGH Retired Engineering Head Is DeadLed Power Project OverContinental Divide | Special to The Hew York Timu | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-bombing-continues.html | French Bombing Continues | By Henry R Liebermanspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-nurse-praised.html | French Nurse Praised | ELLA BEST R N | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/french-reenact-history-for-world-industrialists.html | French Reenact History For World Industrialists | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ge-offers-unions-5cent-wage-rise-220000-would-be-affected-by.html | GE OFFERS UNIONS 5CENT WAGE RISE 220000 Would Be Affected by 30000000 Outlay Reception Is Cool | By Stanley Levey | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/ggng-of-witss-arged-.html | ggng of Witss arged | JOHN J LEITNER | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/grim-is-victor-73-with-3hit-effort-rookie-turns-back-athletics-as.html | GRIM IS VICTOR 73 WITH 3HIT EFFORT Rookie Turns Back Athletics as Yanks Score 4 Runs in Third and 3 in Fourth | By Louis Effrat | RE0000125210 | 1982-04-07 | B00000475000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/guatemala-eases-stand-toward-us-after-meeting-with-peurifoy-foreign.html | GUATEMALA EASES STAND TOWARD US After Meeting With Peurifoy Foreign Minister Sees Basis Laid to End Tension | By Sydney Grusonspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/harry-s-leyman.html | HARRY S LEYMAN | SpecJsJ to The NeW York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/heads-graduate-work-at-princeton-school.html | Heads Graduate Work At Princeton School | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/hesitation-enters-the-london-market.html | HESITATION ENTERS THE LONDON MARKET | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/high-court-backs-mccarran-act-rules-exred-alien-is-deportable-high.html | High Court Backs McCarran Act Rules ExRed Alien Is Deportable HIGH COURT BACKS EXREDS OUSTER | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/home-runs-check-brooklyn-by-52-thomas-and-cole-connect-for.html | HOME RUNS CHECK BROOKLYN BY 52 Thomas and Cole Connect for Pittsburgh Surkont Outpitches Erskine | By Roscoe McGowen | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/housing-bill-set-by-senate-group-finished-draft-omits-plan-of.html | HOUSING BILL SET BY SENATE GROUP Finished Draft Omits Plan of President for Secondary Mortgage Arrangement | By Clayton Knowlesspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/i-l-a-receivership-asked-2500-police-to-guard-poll-u-s-acts-in-an.html | I L A Receivership Asked 2500 Police to Guard Poll U S Acts in an Effort to Collect 50000 Fine  Adams Curbs Rival Pier Unions Electioneering After Clashes Occur U S Asks I L A Receivership 2500 Police to Guard Pier Poll | By A H Raskin | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/in-the-nation-the-watchful-waiting-of-the-secretary-of-state.html | In The Nation The Watchful Waiting of the Secretary of State | By Arthur Krock | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/india-christians-aim-at-autonomy-nehru-approves-protestants-move-to.html | INDIA CHRISTIANS AIM AT AUTONOMY Nehru Approves Protestants Move to End Foreign Ties  Missionaries Criticized | By Robert Trumbullspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/inquiry-criticism-upheld-by-church-presbyterian-session-votes-its.html | INQUIRY CRITICISM UPHELD BY CHURCH Presbyterian Session Votes Its Overwhelming Approval of Letter by Dr Mackay | By George Duganspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/interamerican-policy-foreign-aid-at-expense-of-neighbor-republics.html | InterAmerican Policy Foreign Aid at Expense of Neighbor Republics Questioned | SAMUEL GUY INMAN | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/israelis-shocked-by-rumanian-step-sharett-berates-communist-regime.html | ISRAELIS SHOCKED BY RUMANIAN STEP Sharett Berates Communist Regime for Jailing Heads of Zionist Movement | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |

| Date | URL | Title | Byline | RE Number | Date 2 | B Number |
|------|-----|-------|--------|-----------|--------|----------|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/italy-strives-to-save-crumbling-colosseum-new-subway-tunnels-may-be.html | Italy Strives to Save Crumbling Colosseum New Subway Tunnels May Be Weakening Arena in Rome | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/james-mitchell-out-of-hospital.html | James Mitchell Out of Hospital | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/jessel-returning-to-moviedom-fold-entertainer-producer-seeks-betty.html | JESSEL RETURNING TO MOVIEDOM FOLD Entertainer  Producer Seeks Betty Hutton for Musical of Bachelor Mother | By Thomas M Pryorspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/john-h-tietjen.html | JOHN H TIETJEN | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/john-niesz-sr.html | JOHN NIESZ SR | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/jordan-reavows-policy-on-israel-new-abul-huda-cabinet-bars-parleys.html | JORDAN REAVOWS POLICY ON ISRAEL New Abul Huda Cabinet Bars Parleys and Insists U N Enforce Decisions | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joseph-f-castiaux.html | JOSEPH F CASTIAUX | SPecial to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/joseph-h-carter.html | JOSEPH H CARTER | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/legal-heads-parley-in-south-is-put-off.html | LEGAL HEADS PARLEY IN SOUTH IS PUT OFF | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/loans-for-german-jews-two-groups-to-help-make-them-selfsupporting.html | LOANS FOR GERMAN JEWS Two Groups to Help Make Them SelfSupporting | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/long-island-aggies-win-defeat-kings-point-nine-75-behind-villhauers.html | LONG ISLAND AGGIES WIN Defeat Kings Point Nine 75 Behind Villhauers | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/man-called-near-end-of-life-here-adventist-head-proclaims-at.html | MAN CALLED NEAR END OF LIFE HERE Adventist Head Proclaims at Convention the Early Second Coming of Christ | By Lawrence E Daviesspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/marie-dionne-becomes-novice.html | Marie Dionne Becomes Novice | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/max-hammerschlag-82i-retired-head-of-shear-concern-i-a-noted.html | MAX HAMMERSCHLAG 82I Retired Head of Shear Concern I a Noted Conchologist Dies | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mcarthy-alleges-armys-evidence-is-contradictory-stevens-and-adams.html | MCARTHY ALLEGES ARMYS EVIDENCE IS CONTRADICTORY Stevens and Adams Attacked for Statements Assuming Sole Responsibility JENKINS JOINS ASSAULT Nixon Hinted as High Official Who Called Potter to Stir Charges Against Senator MCARTHY WARNS OF PERJURY ACTION | By W H Lawrencespecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/members-of-parliament-vote-for-pay-increase.html | Members of Parliament Vote for Pay Increase | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/menderes-due-in-u-s-to-survey-aid-plans.html | MENDERES DUE IN U S TO SURVEY AID PLANS | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mexico-begins-to-worry.html | Mexico Begins to Worry | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mike-turnessa-142-leads-trials-in-metropolitan-area-for-pga.html | Mike Turnessa 142 Leads Trials In Metropolitan Area for PGA Circelli Next at 144 as Eight Gain Berths in Test Opening at St Paul on July 21 | By Lincoln A Werdenspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/more-arabs-suing-for-blocked-funds.html | MORE ARABS SUING FOR BLOCKED FUNDS | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/movie-men-decry-tax-on-admissions-mayor-gets-their-warnings-of-ruin.html | MOVIE MEN DECRY TAX ON ADMISSIONS Mayor Gets Their Warnings of Ruin but Only Promises to Hold Hearing on Levy MOVIE MEN DECRY TAX ON ADMISSIONS | By Charles G Bennett | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/mrs-j-r-carpenter-jr.html | MRS J R CARPENTER JR | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/negroes-win-new-victories-in-6-high-court-bias-cases-high-court.html | Negroes Win New Victories In 6 High Court Bias Cases HIGH COURT CASES WON BY NEGROES | By Luther A Hustonspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nesmithtillotson.html | NesmithTillotson | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-plan-drawn-to-develop-india-foa-and-world-bank-agree-to-join.html | NEW PLAN DRAWN TO DEVELOP INDIA FOA and World Bank Agree to Join Private Investors in Financing Industry | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/new-rochelle-crew-wins.html | New Rochelle Crew Wins | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nicaraguans-pleased.html | Nicaraguans Pleased | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/night-races-voted-by-jersey-senate-harness-bill-approved-body.html | NIGHT RACES VOTED BY JERSEY SENATE Harness Bill Approved  Body Adopts Reapportioning Plan  School Aid Bogs Down | By George Cable Wrightspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/nuptials-on-june-20-for-sheila-l-brown.html | NUPTIALS ON JUNE 20 FOR SHEILA L BROWN | Spedal to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/oak-ridge-strike-widened.html | Oak Ridge Strike Widened | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/outlook-termed-good-if-not-easy-future-is-sound-competitive-in.html | OUTLOOK TERMED GOOD IF NOT EASY Future Is Sound Competitive in Retail Auto and Coal Bankers Are Told | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/peril-discounted-by-montgomery-marshal-says-accidental-war-would.html | PERIL DISCOUNTED BY MONTGOMERY Marshal Says Accidental War Would Endanger Soviet More Than Western Countries | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/polo-grounders-rally-to-win-54-mays-bats-in-four-runs-with-two.html | POLO GROUNDERS RALLY TO WIN 54 Mays Bats In Four Runs With Two Homers and Single to Sink Phils for Giants | By John Drebingerspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/president-scored-on-harmony-issue-democrat-in-house-demands-he-deal.html | PRESIDENT SCORED ON HARMONY ISSUE Democrat in House Demands He Deal in Personalities and Stop Slanders PRESIDENT SCORED ON HARMONY ISSUE | By William S Whitespecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/presidential-aide-scoffs-at-barkley.html | PRESIDENTIAL AIDE SCOFFS AT BARKLEY | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/principles-to-end-war-in-indochina-to-be-aired-today-geneva-parley.html | PRINCIPLES TO END WAR IN INDOCHINA TO BE AIRED TODAY Geneva Parley Will Discuss Armistice Basis Reds Silent on Laos and Cambodia MEANS TO END WAR TO BE AIRED TODAY | By Thomas J Hamiltonspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/rail-depot-speedwalk-operating-in-jersey-city.html | Rail Depot Speedwalk Operating in Jersey City | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/red-cross-is-warned-to-keep-out-of-politics.html | Red Cross is Warned To Keep Out of Politics | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/red-peace-council-meets.html | Red Peace Council Meets | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/rhee-shift-laid-to-two-factors-need-for-u-s-aid-and-doubt-reds-will.html | RHEE SHIFT LAID TO TWO FACTORS Need for U S Aid and Doubt Reds Will Accept Unity Plan Said to Cause Reversal | By William J Jordenspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/robert-npollard.html | ROBERT NPOLLARD | Special to Tile New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/russian-denies-rails-arc-achilles-heel.html | RUSSIAN DENIES RAILS ARE ACHILLES HEEL | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/schleifs-73-wins-on-links.html | Schleifs 73 Wins on Links | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/scottish-trade-fair-set-for-september.html | SCOTTISH TRADE FAIR SET FOR SEPTEMBER | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/shortage-of-rubber-is-critical-in-brazil.html | SHORTAGE OF RUBBER IS CRITICAL IN BRAZIL | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/sports-of-the-times-hurricane-or-zephyr.html | Sports of The Times Hurricane or Zephyr | By Arthur Daley | RE0000125210 | 1982-04-07 | B00000475000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/stockholders-awaited-esso-refinery-boiler-shop-is-made-ready-in.html | STOCKHOLDERS AWAITED Esso Refinery Boiler Shop Is Made Ready in Linden | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/study-of-statistical-work.html | Study of Statistical Work | HARRY SUSSMAN | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/supreme-court-to-hear-appeal-of-government-suit-on-boxing-case.html | Supreme Court to Hear Appeal Of Government Suit on Boxing Case Against the International Club and Others Accused of AntiTrust Act Violation to Be Argued in October | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/thrift-pays-big-bonus-employes-of-indiana-standard-get-4289641-in.html | THRIFT PAYS BIG BONUS Employes of Indiana Standard Get 4289641 in Stock | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/tito-to-be-in-athens-june-2.html | Tito to Be in Athens June 2 | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/top-command-for-u-s-doubted.html | Top Command for U S Doubted | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/transit-body-bars-a-union-contract-but-sets-pay-rise-rejects.html | TRANSIT BODY BARS A UNION CONTRACT BUT SETS PAY RISE Rejects FactFinders Major Proposals Including 14Cent Increase and Arbitrator STRIKE THREAT RENEWED Authority Puts Into Effect a 5to12Cent Increase Retroactive to Jan 1 AUTHORITY SCRAPS TRANSIT PROGRAM | By Joseph C Ingraham | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/treasury-bill-rate-at-sevenyear-low.html | TREASURY BILL RATE AT SEVENYEAR LOW | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/tribute-to-louis-stark.html | Tribute to Louis Stark | Huc CHEVIN S | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/trots-called-off-raceway-is-dark-horsemen-roosevelt-track-still.html | TROTS CALLED OFF RACEWAY IS DARK Horsemen Roosevelt Track Still Unable to Agree on One Clause in Contract | By Michael Straussspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/two-democrats-bolt-foundation-inquiry-democrats-bolt-inquiry-on.html | Two Democrats Bolt Foundation Inquiry DEMOCRATS BOLT INQUIRY ON FUNDS | By C P Trussellspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-n-gives-report-on-african-region-cites-political-backwardness.html | U N GIVES REPORT ON AFRICAN REGION Cites Political Backwardness Economy Gain in SouthWest Area Under Malan Regime | Special to The New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/u-s-flying-arms-to-2-latin-lands-near-guatemala-nicaragua-and.html | U S FLYING ARMS TO 2 LATIN LANDS NEAR GUATEMALA Nicaragua and Honduras Get Small Weapons as Result of Neighbors Deal With Reds U S Planes Carry Small Arms To 2 Neighbors of Guatemala | By Dana Adams Schmidtspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/uplifting-of-southern-italy-viewed-as-a-test-for-christian.html | Uplifting of Southern Italy Viewed As a Test for Christian Democracy If Living Standards Are Not Improved It Appears Reds Will Attain Power Through Their Pledges to Do So | By Herbert L Matthewsspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/us-group-at-geneva-suspends-briefings.html | US GROUP AT GENEVA SUSPENDS BRIEFINGS | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/usfrench-talks-at-critical-point-report-of-general-ely-awaited.html | USFRENCH TALKS AT CRITICAL POINT Report of General Ely Awaited Before Decision Is Made on IndoChina Issue | By Lansing Warrenspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/vietnam-premier-favors-asia-pact-however-he-says-in-geneva-that.html | VIETNAM PREMIER FAVORS ASIA PACT However He Says in Geneva That State Has Not Yet Been Asked to Join | By Tillman Durdinspecial To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/west-prods-soviet-on-travel.html | West Prods Soviet on Travel | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wheat-and-corn-lose-early-gains-both-grains-rise-at-opening-but-end.html | WHEAT AND CORN LOSE EARLY GAINS Both Grains Rise at Opening but End Mixed as Demand Fades  Soybeans Slip | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wilson-reserves-holman-decision-appeal-on-the-city-college-coachs.html | WILSON RESERVES HOLMAN DECISION Appeal on the City College Coachs Ouster Is Argued Before State Official | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/woman-driver-jailed-guilty-of-operating-car-after-revocation-of-her.html | WOMAN DRIVER JAILED Guilty of Operating Car After Revocation of Her License | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/wood-field-and-stream-conditions-in-canadian-prairie-provinces-may.html | Wood Field and Stream Conditions in Canadian Prairie Provinces May Shorten Season for Wildfowlers | By Raymond R Camp | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/yonkers-school-hearing-set.html | Yonkers School Hearing Set | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-25 | https://www.nytimes.com/1954/05/25/archives/yoshida-presses-diet-on-his-bills-adoption-of-his-program-will-give.html | YOSHIDA PRESSES DIET ON HIS BILLS Adoption of His Program Will Give Him Prestige on Tour Deputy Premier Says | Special To the New York Times | RE0000125210 | 1982-04-07 | B00000475000 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/2-indicted-in-traffic-bribe.html | 2 Indicted in Traffic Bribe | Special To the New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/22hit-drive-routs-pittsburgh-21-to-4-giants-stage-11run-uprising-in.html | 22HIT DRIVE ROUTS PITTSBURGH 21 TO 4 Giants Stage 11Run Uprising in Eighth Antonelli Hurls Route and Belts Homer | By William J Briordy | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/3-officers-dispute-mcarthy-charge-of-phony-charts-senator-calls.html | 3 OFFICERS DISPUTE MCARTHY CHARGE OF PHONY CHARTS Senator Calls Black Markings to Show Schines Absences a Design to Deceive | By W H Lawrence | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/5-per-cent-amusement-tax-is-voted-by-estimate-board-auto-use-levy.html | 5 Per Cent Amusement Tax Is Voted by Estimate Board Auto Use Levy Is Kept in Program to Add 29800000 for Budget Council Gets Bill and Orders Hearing Tuesday | By Charles G Bennett | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/6-singapore-papers-accused.html | 6 Singapore Papers Accused | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/8-malayan-terrorists-slain.html | 8 Malayan Terrorists Slain | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/about-art-and-artists-2-galleries-closing-with-works-of-men-seen.html | About Art and Artists 2 Galleries Closing With Works of Men Seen There During the Season | H D | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/about-new-york-mystery-of-perrys-last-resting-place-solved-in-a.html | About New York Mystery of Perrys Last Resting Place Solved in a Search of an Old Tomb Here | By Meyer Berger | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/adventist-gains-abroad-reported-official-asserts-more-than-2000.html | ADVENTIST GAINS ABROAD REPORTED Official Asserts More Than 2000 Missionaries Are in the Foreign Field | By Lawrence E Davies | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/albert-b-grisby.html | ALBERT B GRISBY | Special to The Hew York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/allied-artists-signs-producer-john-huston-to-make-3-films-wyler-and.html | ALLIED ARTISTS SIGNS PRODUCER John Huston to Make 3 Films  Wyler and Wilder Also Completing Similar Deals | By Thomas M Pryor | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bail-won-in-red-case-4-who-harbored-communist-fugitives-get.html | BAIL WON IN RED CASE 4 Who Harbored Communist Fugitives Get Decision | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bigger-bus-numbers-urged.html | Bigger Bus Numbers Urged | WINNIFRED WYGAL | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/billy-graham-visits-churchill.html | Billy Graham Visits Churchill | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bodine-salary-is-voted-jersey-g-o-p-chairman-will-receive-10000-a.html | BODINE SALARY IS VOTED Jersey G O P Chairman Will Receive 10000 a Year | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bombers-win-behind-ford-9-to-3-making-17-safeties-at-washington.html | Bombers Win Behind Ford 9 to 3 Making 17 Safeties at Washington Yankee Southpaw Hurls Route First Time Yielding 7 Hits Mantle Gets Homer | By Louis Effrat | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/bombing-in-morocco-kills-one-injures-41-blast-in-morocco-kills-1-in.html | Bombing in Morocco Kills One Injures 41 BLAST IN MOROCCO KILLS 1 INJURES 4 | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/cameraman-capa-killed-in-vietnam-photographer-for-life-dies-in.html | CAMERAMAN CAPA KILLED IN VIETNAM Photographer for Life Dies in Explosion of a Land Mine At Front Only Few Days | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/capital-policy-set-to-end-pupil-bias-school-board-also-receives.html | CAPITAL POLICY SET TO END PUPIL BIAS School Board Also Receives Proposals to Wipe Out All Segregation by Fall of 55 | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/churchill-urges-military-parley-wants-fivepower-staff-talks-held-to.html | CHURCHILL URGES MILITARY PARLEY Wants FivePower Staff Talks Held to Discuss Means of Defending Asia | By Drew Middleton | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/city-asked-to-cut-skyscrapers-tax-empire-state-owners-seek-a.html | CITY ASKED TO CUT SKYSCRAPERS TAX Empire State Owners Seek a Valuation of 27000000 Instead of 45000000 | By Lee E Cooper | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/clapp-questions-future-of-tva-cites-eisenhowers-remark-about.html | CLAPP QUESTIONS FUTURE OF TVA Cites Eisenhowers Remark About Creeping Socialism Against Middle East Plan | By John N Popham | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/colombia-creates-new-bureau.html | Colombia Creates New Bureau | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/container-buys-traver-corp.html | Container Buys Traver Corp | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/control-of-central-up-for-vote-today-central-control-up-for-vote.html | Control of Central Up for Vote Today CENTRAL CONTROL UP FOR VOTE TODAY | BY Robert E Bedingfield | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/costa-rica-renews-ties.html | Costa Rica Renews Ties | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dairy-control-foe-named.html | Dairy Control Foe Named | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/delinquency-curb-seen-in-jobs-at-14-dr-mead-urges-release-of.html | DELINQUENCY CURB SEEN IN JOBS AT 14 Dr Mead Urges Release of Unhappy Pupils With More Scope for Student Type | By Gene Currivan | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/democrats-back-at-funds-inquiry-representatives-return-after.html | DEMOCRATS BACK AT FUNDS INQUIRY Representatives Return After Walkout Hays Accuses Reece of DoubleCross | By C P Trussell | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/democrats-deny-program-delays-reject-shanley-accusation-words-held.html | DEMOCRATS DENY PROGRAM DELAYS Reject Shanley Accusation Words Held Eisenhowers Coalition Found in Peril | By William S White | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dr-bunche-receives-a-loyalty-hearing.html | DR BUNCHE RECEIVES A LOYALTY HEARING | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dr-earl-s-taylor.html | DR EARL S TAYLOR | S13ecl to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dulles-cites-danger-of-reds-near-canal-dulles-sees-peril-to-panama.html | Dulles Cites Danger Of Reds Near Canal DULLES SEES PERIL TO PANAMA CANAL | By Walter H Waggoner | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/dulles-hopeful-of-u-n-asia-move-says-prospects-are-improved-for.html | DULLES HOPEFUL OF U N ASIA MOVE Says Prospects Are Improved for World Groups Sanction of Armed Intervention | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/early-gains-held-by-coarse-grains-but-demand-for-wheat-wilts-and.html | EARLY GAINS HELD BY COARSE GRAINS But Demand for Wheat Wilts and Prices React Sharply From Mornings Levels | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/easing-of-bias-noted-un-aide-stresses-gains-made-as-result-of.html | EASING OF BIAS NOTED UN Aide Stresses Gains Made as Result of Education | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/economic-expansion-foreseen-by-expert.html | ECONOMIC EXPANSION FORESEEN BY EXPERT | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/eisenhower-farm-house-has-studio-for-president.html | Eisenhower Farm House Has Studio for President | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/ethiopias-emperor-lands-here-amid-noisy-welcome-emperor-selassie-is.html | Ethiopias Emperor Lands Here Amid Noisy Welcome EMPEROR SELASSIE IS WELCOMED HERE | By Peter Kihss | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/fairtrade-move-urged-on-senate-doeskin-products-head-asks-law-to.html | FAIRTRADE MOVE URGED ON SENATE Doeskin Products Head Asks Law to Bar Capital as Base for CutPrice Operations | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/florence-kopleff-presents-recital-contralto-who-has-sung-with.html | FLORENCE KOPLEFF PRESENTS RECITAL Contralto Who Has Sung With Various Groups Scores in Her Formal Debut | J B | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/formosa-regime-upholds-premier-o-k-yui-chinese-nationalist.html | FORMOSA REGIME UPHOLDS PREMIER O K Yui Chinese Nationalist Confirmed Pledges Help to Collective Security | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/france-adopting-halfmile-rails-to-use-them-on-all-major-tracks-to.html | FRANCE ADOPTING HALFMILE RAILS To Use Them on All Major Tracks to Reduce Noise and Maintenance Costs | By Thomas F Brady | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/glenn-ford-faces-suit-stillman-productions-says-he-refused-to.html | GLENN FORD FACES SUIT Stillman Productions Says He Refused to Complete Film | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/guatemalans-fail-to-grasp-concern-of-u-s-over-reds-misconceptions.html | Guatemalans Fail to Grasp Concern of U S Over Reds Misconceptions of Problem Have Proved a Drawback to Better Relations | By Sydney Gruson | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/harness-bill-queried-meyner-raises-issue-of-legality-of-racing.html | HARNESS BILL QUERIED Meyner Raises Issue of Legality of Racing After Sunset | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/harvard-president-decries-red-talk.html | HARVARD PRESIDENT DECRIES RED TALK | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/harvey-b-titcomb.html | HARVEY B TITCOMB | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/heads-retail-chain.html | Heads Retail Chain | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/helen-a-saunders-engaged-to-marry.html | HELEN A SAUNDERS ENGAGED TO MARRY | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/herman-roiphes-have-child.html | Herman Roiphes Have Child | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/hoffman-in-indiana-sees-red-fight-hurt.html | HOFFMAN IN INDIANA SEES RED FIGHT HURT | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/holmes-gets-unitarian-award.html | Holmes Gets Unitarian Award | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/horace-bowkf_a1-industrialist-77-retired-board-chairman-of-american.html | HORACE BOWKFA1 INDUSTRIALIST 77 Retired Board Chairman of American Agricultural Chemical Co Dies | Special tO The New York Tlme | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/humphrey-sees-budget-cut-of-5-billion-more-next-year-humphrey-sees.html | Humphrey Sees Budget Cut Of 5 Billion More Next Year Humphrey Sees U S Budget Cut By 5 Billion More for Next Year | By Russell Porter | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/i-l-a-put-in-receivership-dockers-here-vote-today-old-i-l-a-is-put.html | I L A Put in Receivership Dockers Here Vote Today OLD I L A IS PUT IN RECEIVERSHIP | By A H Raskin | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/indian-educator-to-aid-liberia.html | Indian Educator to Aid Liberia | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/indochina-plight-forcing-u-s-hand-on-stand-in-war-military.html | INDOCHINA PLIGHT FORCING U S HAND ON STAND IN WAR Military Situation Worsens Native Troops Defecting Cambodia Called Wobbly | By James Reston | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/indonesian-deputy-arrested-by-army.html | INDONESIAN DEPUTY ARRESTED BY ARMY | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/is-mg-gaor-alumna-of-elmira-college-isl-fiancee-of-william-bradley.html | IS MG GAOR Alumna of Elmira College Isl Fiancee of William Bradley a Graduate of Colgate | Slial to zle New york Tlmts | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/john-n-brennan.html | JOHN N BRENNAN | Special to The Ne or Time | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/justinian-code-copy-sold.html | Justinian Code Copy Sold | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/kendrick-h-washburn.html | KENDRICK H WASHBURN | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/korea-session-canceled-talks-at-geneva-put-off-to-aid-discussions.html | KOREA SESSION CANCELED Talks at Geneva Put Off to Aid Discussions on Indochina | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/lafayette-beats-fordham-nine-61-rams-outhit-opponents-but-miscues.html | LAFAYETTE BEATS FORDHAM NINE 61 Rams Outhit Opponents but Miscues Prove Costly Cornell Wins 120 | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/large-airport-reported-near-tibetchina-border.html | Large Airport Reported Near TibetChina Border | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/leader-of-convicts-caught-in-bay-state.html | LEADER OF CONVICTS CAUGHT IN BAY STATE | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/m-i-t-honors-gardner.html | M I T Honors Gardner | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/margaret-tennant-prospective-bride.html | MARGARET TENNANT PROSPECTIVE BRIDE | Special to The New Yark Tlme | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mary-f-sax-troth-bryn-mawr-alumna-engaged-to-frank-w-hoenigmann.html | MARY F SAX TROTH Bryn Mawr AlUmna Engaged to Frank W Hoenigmann | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/meeting-off-10th-time-textron-writ-again-postpones-results-of.html | MEETING OFF 10TH TIME Textron Writ Again Postpones Results of Woolen Voting | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/milk-concern-seeks-injunction.html | Milk Concern Seeks Injunction | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/miss-sara-rse-to-be-june-t2-sisterinlaw-will-be-matron-of-honor-at.html | MISS SARA RSE TO BE JUNE t2 SisterinLaw Will Be Matron of Honor at Wedding to Lieut S F Pryor 3d | pecl to Nxw Nom | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/missionaries-inducted.html | Missionaries Inducted | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/money-curbs-cut-europes-profits-nondollar-loan-limits-bar-world.html | MONEY CURBS CUT EUROPES PROFITS Nondollar Loan Limits Bar World Bank From Helping Countries Eager to Buy | By Michael L Hoffman | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/montreal-awaits-boom-shipments-of-grain-expected-to-end-harbor.html | MONTREAL AWAITS BOOM Shipments of Grain Expected to End Harbor Recession | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/montserrat-lillian-hellman-drama-at-barbizonplaza.html | Montserrat Lillian Hellman Drama at BarbizonPlaza | J P S | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mrs-george-p-gardner.html | MRS GEORGE P GARDNER | Special to The New Yck Ttmel | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/mrs-william-f-g-swann.html | MRS WILLIAM F G SWANN | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/native-dancer-becomes-a-doubtful-starter-in-suburban-dcision.html | Native Dancer Becomes a Doubtful Starter in Suburban DECISION AWAITED FROM VANDERBILT | By Joseph C Nichols | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-records-set-by-chicago-edison-chairman-tells-stockholders-of.html | NEW RECORDS SET BY CHICAGO EDISON Chairman Tells Stockholders of Gains in Sales Revenues and Customers in 1953 | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/new-york-women-retain-links-cup-philadelphia-second-boston-third-in.html | NEW YORK WOMEN RETAIN LINKS CUP Philadelphia Second Boston Third in Griscom Event Mrs Mason Gets 6 Points | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/news-of-food-american-food-specialties-to-compete-with-europes-best.html | News of Food American Food Specialties to Compete With Europes Best at Berne Exhibition | By June Owen | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/nurse-describes-dienbienphu-life-expresses-joy-and-sadness-at.html | NURSE DESCRIBES DIENBIENPHU LIFE Expresses Joy and Sadness at Freedom Confirms Note to Ho Chi Minh | By Henry R Lieberman | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/oliver-corporation-farm-and-industrial-machine-makers-sales-and-net.html | OLIVER CORPORATION Farm and Industrial Machine Makers Sales and Net Up | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/paris-conference-urges-free-trade-western-industrialists-also-favor.html | PARIS CONFERENCE URGES FREE TRADE Western Industrialists Also Favor Free Convertibility Oppose State Planning | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/passage-unsealed-near-pyramid-believed-to-lead-to-cheops-tomb-15ton.html | Passage Unsealed Near Pyramid Believed to Lead to Cheops Tomb 15Ton Stone Blocking Tunnel Is Cut Egypt Hopes to Find Kings Treasure | By Kenneth Love | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/pension-stirs-germans-social-democrats-fight-aid-to-condor-legion.html | PENSION STIRS GERMANS Social Democrats Fight Aid to Condor Legion Veterans | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/philippine-pact-to-go-into-force-wilson-and-magsaysay-agree-to.html | PHILIPPINE PACT TO GO INTO FORCE Wilson and Magsaysay Agree to Select Joint Council to Implement Treaty | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/physician-is-betrothed-dr-irena-coutsoumaris-to-be-wed-to-rev-anson.html | PHYSICIAN IS BETROTHED Dr Irena Coutsoumaris to Be Wed to Rev Anson Haughton | SICtl to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/physicians-out-of-security-bill-house-group-reverses-action-adding.html | PHYSICIANS OUT OF SECURITY BILL House Group Reverses Action Adding Them Police and Firemen to Pension Plan | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/play-considered-by-miss-bankhead-dear-charles-acceptable-to-her-for.html | PLAY CONSIDERED BY MISS BANKHEAD Dear Charles Acceptable to Her for a Summer Tryout Under Aldrich and Myers | By Sam Zolotow | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/president-sets-up-water-policy-unit-creates-a-cabinet-committee-of.html | PRESIDENT SETS UP WATER POLICY UNIT Creates a Cabinet Committee of Three to Seek National Coordinated Program | By William M Blair | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/prosoviet-policy-charged-our-problems-in-asia-are-laid-to-past.html | ProSoviet Policy Charged Our Problems in Asia Are Laid to Past Laxity Toward Communism | NICHOLAS CHUBATY | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/quasset-egg-peddlers-problem-is-solved-by-old-greek-theory.html | Quasset Egg Peddlers Problem Is Solved by Old Greek Theory | By Benjamin Fine | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/radiotv-in-review-decisions-and-factors-in-the-cancellation-of.html | RadioTV in Review Decisions and Factors in the Cancellation of Voice of Firestone Are Discussed | By Jack Gould | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/religious-rights-in-colombia-asked-presbyterians-declare-new.html | RELIGIOUS RIGHTS IN COLOMBIA ASKED Presbyterians Declare New Constitution Should Give Freedom to Protestants | By George Dugan | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/republican-heads-jersey-road-board.html | REPUBLICAN HEADS JERSEY ROAD BOARD | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/retirement-plans-topic-of-workers-forum-project-of-stetson-company.html | RETIREMENT PLANS TOPIC OF WORKERS  Forum Project of Stetson Company Counsels Older Employes on Programs | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rev-e-h-bonsall-jr.html | REV E H BONSALL JR | to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/revised-pledge-gains-house-bill-would-add-under-god-to-allegiance.html | REVISED PLEDGE GAINS House Bill Would Add Under God to Allegiance Vow | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/rufus-s-cole.html | RUFUS S COLE | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/santo-domingo-is-routed.html | Santo Domingo Is Routed | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sartre-warns-of-war-anticommunists-at-session-of-red-peace-body-in.html | SARTRE WARNS OF WAR AntiCommunists at Session of Red Peace Body in Berlin | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/scare-rumor-hits-stocks-in-london-market-dips-on-false-report-of-us.html | SCARE RUMOR HITS STOCKS IN LONDON Market Dips on False Report of US Warship Being Sunk in Straits of Formosa | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/school-backpay-fund-asked.html | School BackPay Fund Asked | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sears-lists-price-cuts-midsummer-catalogue-shows-4500-reductions-up.html | SEARS LISTS PRICE CUTS Midsummer Catalogue Shows 4500 Reductions Up to 45 | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/setaside-policy-is-found-lagging-figures-show-labor-surplus-areas.html | SETASIDE POLICY IS FOUND LAGGING Figures Show Labor Surplus Areas Got 163149 in Arms Work in 1st Quarter of 54 | By Joseph A Loftus | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sievers-w-susmann.html | SIEVERS W SUSMANN | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sloop-bumble-bee-sold-by-stanley-to-paige.html | Sloop Bumble Bee Sold By Stanley to Paige | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/son-to-mrs-c-c-townsend-jr.html | Son to Mrs C C Townsend Jr | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/spain-bases-work-to-begin-in-fall-u-s-ambassador-says-first-2-of-4.html | SPAIN BASES WORK TO BEGIN IN FALL U S Ambassador Says First 2 of 4 Will Be Started at Saragossa and Torrejon | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/sports-of-the-times-the-george-kell-deal.html | Sports of The Times The George Kell Deal | By Arthur Daley | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/stevedore-rents-2-piers-from-city-first-such-lease-since-1947-when.html | STEVEDORE RENTS 2 PIERS FROM CITY First Such Lease Since 1947 When Wrongdoing Was Found Is Announced | By George Horne | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/t-w-u-prepares-transit-stoppage-to-begin-june-14-authority-to-warn.html | T W U PREPARES TRANSIT STOPPAGE TO BEGIN JUNE 14 Authority to Warn Employes on Dismissal as They Plan Vote on Strike Next Week | By Leonard Ingalls | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/taipei-backs-u-n-opium-pact.html | Taipei Backs U N Opium Pact | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tax-on-show-business.html | Tax on Show Business | ROBERT DOWNING | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/thai-shippers-penalized-sales-to-red-china-cost-two-concerns-u-s.html | THAI SHIPPERS PENALIZED Sales to Red China Cost Two Concerns U S Export Rights | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/thailand-weighs-bid-for-aid-of-u-n-considers-asking-for-a-team-of.html | THAILAND WEIGHS BID FOR AID OF U N Considers Asking for a Team of Observers to Determine Extent of Red Threat | By Thomas J Hamilton | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/the-p-e-jacksons-to-be-hosts.html | The P E Jacksons to Be Hosts | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/the-sorcerer-is-offered-at-president.html | The Sorcerer Is Offered at President | L C | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/to-rescue-dr-trushnovich-formation-of-committee-to-combat.html | To Rescue Dr Trushnovich Formation of Committee to Combat Kidnapping Is Welcomed | FREDERICK C BARGHOORN | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tribute-to-dr-h-m-archer.html | Tribute to Dr H M Archer | RICHARD C PATTERSON Jr | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/tried-in-american-roads.html | Tried in American Roads | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/u-s-quashes-case-mcarthy-caused-lorwin-only-person-indicted-from.html | U S QUASHES CASE MCARTHY CAUSED Lorwin Only Person Indicted From Among Senators 81 Listed Targets Is Freed | By Luther A Huston | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/u-s-reply-to-reds-set-dulles-says-answer-is-being-prepared-on-atom.html | U S REPLY TO REDS SET Dulles Says Answer Is Being Prepared on Atom Plan | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/u-s-stake-abroad-now-395-billion-rise-in-foreign-investments-has.html | U S STAKE ABROAD NOW 395 BILLION Rise in Foreign Investments Has Averaged 3 Billion a Year Since 1947 | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |

| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/urgent-meetings-ordered-in-paris-return-of-ely-is-followed-by-talks.html | URGENT MEETINGS ORDERED IN PARIS Return of Ely Is Followed by Talks to Speed Decision on Indochina Defenses | By Lansing Warren | RE0000125211 | 1982-04-07 | B00000476002 |
|---|---|---|---|---|---|---|
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/us-changes-scrip-at-military-posts-swift-move-planned-secretly-to.html | US CHANGES SCRIP AT MILITARY POSTS Swift Move Planned Secretly to Thwart Counterfeiters and Black Marketers | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/vietminh-offers-regrouping-plan-calls-for-large-withdrawal-zones-in.html | VIETMINH OFFERS REGROUPING PLAN Calls for Large Withdrawal Zones in Indochina Truce Bidault Is Back in Paris | By Tillman Durdin | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/war-ration-books-await-a-goahead-president-urged-to-give-order-for.html | WAR RATION BOOKS AWAIT A GOAHEAD President Urged to Give Order for Printing but Officials Fear Public Reaction | By Charles E Egan | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/woman-indicted-as-perjurer.html | Woman Indicted as Perjurer | Special to The New York Times | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-26 | https://www.nytimes.com/1954/05/26/archives/wood-field-and-stream-anglers-stirred-to-activity-by-abundance-of.html | Wood Field and Stream Anglers Stirred to Activity by Abundance of Weakfish in Long Island Waters | By Raymond R Camp | RE0000125211 | 1982-04-07 | B00000476002 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/102-felled-by-cream-puffs.html | 102 Felled by Cream Puffs | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/2-seized-in-jersey-as-bank-robbers-8988-of-32000-stolen-last-month.html | 2 SEIZED IN JERSEY AS BANK ROBBERS 8988 of 32000 Stolen Last Month in Orangeburg Dug Up Near Suspects Home | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/2-u-s-groups-bid-for-argentine-oil-jersey-standard-delegation-to.html | 2 U S GROUPS BID FOR ARGENTINE OIL Jersey Standard Delegation to Call on Peron Today Floyd Odlum on Way | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/25-hurt-in-london-jail-riot.html | 25 Hurt in London Jail Riot | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/76-at-naval-hospital.html | 76 at Naval Hospital | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/a-farm-compromise-offered-president.html | A FARM COMPROMISE OFFERED PRESIDENT | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/accepts-court-edict-jersey-bar-wont-fight-ruling-adverse-to.html | ACCEPTS COURT EDICT Jersey Bar Wont Fight Ruling Adverse to Morettis Lawyer | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/adelphis-early-drive-decides.html | Adelphis Early Drive Decides | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/adventists-urged-to-double-rolls-new-president-sets-4year-goal-for.html | ADVENTISTS URGED TO DOUBLE ROLLS New President Sets 4Year Goal for Membership Asks More Funds for Missions | By Lawrence E Daviesspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/antibias-ruling-hits-housing-bill-southern-supporters-change-to.html | ANTIBIAS RULING HITS HOUSING BILL Southern Supporters Change to Opposition Because of Supreme Court Stand | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/antius-plot-is-laid-to-17-puerto-ricans-17-puerto-ricans-indicted.html | AntiUS Plot Is Laid To 17 Puerto Ricans 17 PUERTO RICANS INDICTED BY U S | By Edward Ranzal | RE0000125212 | 1982-04-07 | B00000476003 |
|---|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/archbishop-extols-billy-graham.html | Archbishop Extols Billy Graham | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/attlee-and-bevan-to-visit-red-china-laborite-leader-and-key-foe.html | ATTLEE AND BEVAN TO VISIT RED CHINA Laborite Leader and Key Foe Will Head Party Delegation  Favor Closer Relations | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/b-douglas-orton-i.html | B DOUGLAS ORTON I | Special to The New York Times I | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bankers-group-elects-pennsylvania-association-picks-sidney-d-kline.html | BANKERS GROUP ELECTS Pennsylvania Association Picks Sidney D Kline as President | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/better-tone-shown-in-stocks-in-london.html | BETTER TONE SHOWN IN STOCKS IN LONDON | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/blasts-on-carrier-kill-91-injure-200-helicopters-fly-victims-to.html | BLASTS ON CARRIER KILL 91 INJURE 200 HELICOPTERS FLY VICTIMS TO SHORE FROM THE BENNINGTON IN ATLANTIC SHIP REACHES PORT Explosions Cause Fire 75 Miles at Sea Origin Unknown 91 DEAD 200 HURT IN CARRIER BLASTS | By Murray Schumachspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bonn-mission-may-visit-soviet.html | Bonn Mission may Visit Soviet | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/brazil-to-produce-sewing-machines.html | BRAZIL TO PRODUCE SEWING MACHINES | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/britain-ready-to-renew-suez-parley-with-egypt.html | Britain Ready to Renew Suez Parley With Egypt | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/british-opposition-to-e-d-c-mounts-laborite-national-committee-and.html | BRITISH OPPOSITION TO E D C MOUNTS Laborite National Committee and Electrical Union Aid Foes of German Arming ALTERNATIVES PRESSED French Deputies Defer Vote on European Army Pending Settlement on the Saar | By Drew Middletonspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/broader-use-of-public-servants.html | Broader Use of Public Servants | BOB STUBENRAUCH | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/bunche-inquiry-called-a-farce-association-for-advancement-of.html | BUNCHE INQUIRY CALLED A FARCE Association for Advancement of Colored People Hails Loyalty of U N Aide | By A M Rosenthalspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cabinet-gives-bidault-right-to-seek-to-compromise-red-and-paris.html | Cabinet Gives Bidault Right to Seek to Compromise Red and Paris Plans SPLIT INDOCHINA GAINING IN PARIS | By Lansing Warrenspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/canada-and-spain-in-trade-tie.html | Canada and Spain in Trade Tie | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/central-vote-in-meeting-recessed-2200-stockholders-attend-noisy.html | CENTRAL VOTE IN MEETING RECESSED 2200 Stockholders Attend Noisy Session on Control  Count Starts Today Stockholders Meet in Albany in PoliticalConvention Atmosphere CENTRAL VOTE IN MEETING RECESSED | By Robert E Bedingfieldspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/charles-w-ryan-jr.html | CHARLES W RYAN JR | I ecial to The New York Times I | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cheops-treasure-ship-of-the-dead-found-at-pyramid-relic-of-2900-b-c.html | CHEOPS TREASURE SHIP OF THE DEAD FOUND AT PYRAMID RELIC OF 2900 B C Perfumed Funeral Craft in Deep Passage Is 55 Yards Long CHEOPS TREASURE FOUND AT PYRAMID | By Kennett Lovespecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/city-health-official-asks-continued-aid.html | CITY HEALTH OFFICIAL ASKS CONTINUED AID | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/clotilda-cohen-affianced.html | Clotilda Cohen Affianced | Special to The New York Ttmes | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/cohn-to-train-at-kilmer-under-general-zwicker.html | Cohn to Train at Kilmer Under General Zwicker | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/college-to-take-whites-south-carolina-negro-school-to-admit-all.html | COLLEGE TO TAKE WHITES South Carolina Negro School to Admit All Qualified | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/court-to-hear-un-case-international-tribunal-will-get-dismissals.html | COURT TO HEAR UN CASE International Tribunal Will Get Dismissals Dispute June 10 | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/democrats-draft-code-on-inquiries-kefauver-and-17-colleagues-will.html | DEMOCRATS DRAFT CODE ON INQUIRIES Kefauver and 17 Colleagues Will Offer Plan to Senate for Fair Procedure | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/discoverer-adds-to-lore-of-egypt-kamal-elmalakh-34-has-many-major.html | DISCOVERER ADDS TO LORE OF EGYPT Kamal elMalakh 34 Has Many Major Archaeological Findings to His Credit | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/drove-car-into-pole-held-in-wifes-death.html | DROVE CAR INTO POLE HELD IN WIFES DEATH | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/dulles-to-speak-in-west-secretary-will-address-rotary-and-world.html | DULLES TO SPEAK IN WEST Secretary Will Address Rotary and World Affairs Council | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/economic-upturn-is-declared-near-adviser-to-eisenhower-says-the.html | ECONOMIC UPTURN IS DECLARED NEAR Adviser to Eisenhower Says the Government Is Taking Steps to Speed Recovery | By Russell Porter | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/equity-theatres-unable-to-agree-parties-to-meet-again-today-for.html | EQUITY THEATRES UNABLE TO AGREE Parties to Meet Again Today for Contract Talk Union Is Silent on Painless Strike | By Louis Calta | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/exeter-lacrosse-victor.html | Exeter Lacrosse Victor | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/exmayor-i_nn-jersey-dies.html | EXMAYOR INN JERSEY DIES | Dr Frank J Van Noort ServedI Paterson Twice in TwentiesSperJat to The Ne York 3imes I | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/experts-to-try-to-save-holiest-christian-shrine-church-of-sepulcher.html | Experts to Try to Save Holiest Christian Shrine Church of Sepulcher in Jerusalem to Be Studied for Repair | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/families-embrace-blast-survivors-relatives-gather-at-navy-base.html | FAMILIES EMBRACE BLAST SURVIVORS Relatives Gather at Navy Base Seamen Arrive After First Talking by Telephone | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/frederick-doid6e-isde-in-london-new-zealand-commissioner-exrforeign.html | FREDERICK DOID6E ISDE IN LONDON New Zealand Commissioner ExrForeign Minister Was Executive for Beaverbrook | SJal to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/french-delay-another-vote.html | French Delay Another Vote | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/governorship-race-barred-by-bowles.html | GOVERNORSHIP RACE BARRED BY BOWLES | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/hammarskjold-on-way-here.html | Hammarskjold on Way Here | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/hearing-friday-in-chicago.html | Hearing Friday in Chicago | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/heavy-loss-aboard-bennington-not-the-navys-worst-disaster-175.html | Heavy Loss Aboard Bennington Not the Navys Worst Disaster 175 Perished in 1952 When Hobson Was Rammed Typhoons in Pacific Swept More Than 400 Seamen to Death | By Ira Henry Freeman | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/hospital-groups-elect-brooklyn-official-named-head-of-state.html | HOSPITAL GROUPS ELECT Brooklyn Official Named Head of State Association | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-c-harles-r-corcoran-1.html | I C HARLES R CORCORAN 1 | Special tO The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-jerome-t-shaw-i.html | I JEROME T SHAW I | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/i-mrs-hulett-merritt-.html | I MRS HULETT MERRITT | Se Ja to The ew York Tlms I | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/illinois-central-april-net-dips-to-78c-a-share-from-171-a-year-ago.html | ILLINOIS CENTRAL April Net Dips to 78c a Share From 171 a Year Ago | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/in-the-nation-a-communist-arms-depot-in-central-america.html | In The Nation A Communist Arms Depot in Central America | By Arthur Krock | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/indian-court-bars-bias.html | Indian Court Bars Bias | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/indians-are-more-friendly-toward-u-s-policy-in-asia-clarification.html | Indians Are More Friendly Toward U S Policy in Asia Clarification on Indochina by Dulles and Course at Geneva Winning Support | By Robert Trumbullspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/indians-assail-yellow-press.html | Indians Assail Yellow Press | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/issue-is-discussed-at-u-n.html | Issue Is Discussed at U N | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/iwalter-phelps-stevens-.html | iWALTER PHELPS STEVENS | Special to The lew York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/james-martin-i.html | JAMES MARTIN I | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jersey-lutherans-pick-site.html | Jersey Lutherans Pick Site | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jersey-standard-out-to-top-mark-sales-of-4269630000-in-53-will-be.html | JERSEY STANDARD OUT TO TOP MARK Sales of 4269630000 in 53 Will Be Exceeded This Year President Predicts COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/john-p-barnes-sr.html | JOHN P BARNES SR | I Special to The lew York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/jordan-bars-commitments.html | Jordan Bars Commitments | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/judgew-d-alexanderi.html | JUDGEW D ALEXANDERI | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/krishna-menon-continues-calls.html | Krishna Menon Continues Calls | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/late-drive-wins-for-scotch-dean-pacer-finishes-length-ahead-of.html | LATE DRIVE WINS FOR SCOTCH DEAN Pacer Finishes Length Ahead of Florita at Opening of Roosevelt Raceway | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/leroy-stevens-i.html | LEROY STEVENS I | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/liberace-charms-15000-at-garden-pianist-entertains-fans-with-jokes.html | LIBERACE CHARMS 15000 AT GARDEN Pianist Entertains Fans With Jokes Spectacle and Music High Class and Low | R P | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/lopat-bows-21-ending-streak-of-12-victories-over-senators-pinch-hit.html | Lopat Bows 21 Ending Streak Of 12 Victories Over Senators Pinch Hit by Jim Lemon With Two Out in Ninth Topples Yanks for Porterfield | By Louis Effratspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/louisiana-hits-bias-ban-legislature-votes-to-continue-segregation.html | LOUISIANA HITS BIAS BAN Legislature Votes to Continue Segregation in Public Schools | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mallard-halts-96home-project-wait-for-brood-costs-250-a-day.html | Mallard Halts 96Home Project Wait for Brood Costs 250 a Day | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mannes-college-stages-new-opera-eastward-in-eden-by-jan-meyerowitz.html | MANNES COLLEGE STAGES NEW OPERA Eastward in Eden by Jan Meyerowitz Is Heard at the Hunter Playhouse | By Olin Downes | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/marjolin-rejects-bid-declines-offer-to-become-head-of-u-n-economic.html | MARJOLIN REJECTS BID Declines Offer to Become Head of U N Economic Affairs | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/maxwell-anderson-ill-playwright-is-in-hospital-with-heart-diaphragm.html | MAXWELL ANDERSON ILL Playwright Is in Hospital With Heart Diaphragm Ailments | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mcarthy-inquiry-dismisses-cases-of-hensel-carr-republicans-carry-43.html | MCARTHY INQUIRY DISMISSES CASES OF HENSEL CARR Republicans Carry 43 Vote and Democrats Denounce It as a Slick Whitewash MCARTHY INQUIRY DROPS TWO CASES | By W H Lawrencespecial To The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/meeting-arranged-in-honduran-strike.html | MEETING ARRANGED IN HONDURAN STRIKE | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/millions-of-eyes-are-footlights-for-inquiry-dramatis-personae-no.html | Millions of Eyes Are Footlights For Inquiry Dramatis Personae No One Disputes Mundts Daily Prologue That McCarthyArmy Fight Is Public Even Ladies Handbags Searched | By R L Duffusspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/miss-jane-reber-becomes-fiancee-she-will-be-bride-of-james-ashmore.html | MISS JANE REBER BECOMES FIANCEE She Will Be Bride of James Ashmore Dunlap 2d Both Seniors at Penn State | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/miss-joan-e-linck-completes-plans-chooses-june-12-for-marriage-to.html | MISS JOAN E LINCK COMPLETES PLANS Chooses June 12 for Marriage to James Garrett Sullivan in Upper Montclair | Special to The Hew York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/miss-rosalie-kaplan-to-marry-in-august.html | MISS ROSALIE KAPLAN TO MARRY IN AUGUST | Specl 1o e New York TImeL | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mizrachi-raid-stirs-the-israeli-cabinet.html | MIZRACHI RAID STIRS THE ISRAELI CABINET | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/moglen-upsets-flatteu-gains-final-round-in-eastern-private-schools.html | MOGLEN UPSETS FLATTEU Gains Final Round in Eastern Private Schools Tennis | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mrs-balding-triumphs-has-minus-1-tally-in-womens-golf-then-wins.html | MRS BALDING TRIUMPHS Has Minus 1 Tally in Womens Golf Then Wins Draw | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mrs-clair-c-duvall-i-i.html | MRS CLAIR C DUVALL I I | SpeCiato The New York Ttmes | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/mrs-herman-bernstein1.html | MRS HERMAN BERNSTEIN1 | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/music-quartet-pays-tribute-in-concert.html | MUSIC QUARTET PAYS TRIBUTE IN CONCERT | J B | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/nationalist-china-gets-new-cabinet.html | NATIONALIST CHINA GETS NEW CABINET | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/native-dancer-in-2mile-gallop-islander-wins-at-belmont-park.html | Native Dancer in 2Mile Gallop Islander Wins at Belmont Park VANDERBILT STAR MAY RACE MONDAY Native Dancer Top Weight at 133 Pounds in Suburban at Belmont  Islander First | By James Roach | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/navy-alumni-officers-named.html | Navy Alumni Officers Named | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/new-health-unit-for-canada.html | New Health Unit for Canada | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/news-of-food-wine-tasting-here-one-of-largest-ever-held-60-imports.html | News of Food Wine Tasting Here One of Largest Ever Held  60 Imports Offered | By Jane Nickerson | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/nixon-urges-dewey-to-seek-reelection-nixon-bids-dewey-seek.html | Nixon Urges Dewey To Seek ReElection NIXON BIDS DEWEY SEEK REELECTION | By James A Hagerty | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/p-t-a-gets-appeal-on-crime-crusade-public-apathy-partly-guilty-for.html | P T A GETS APPEAL ON CRIME CRUSADE Public Apathy Partly Guilty for Jump in Delinquency Federal Official Holds | By Gene Currivanspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/paris-shops-don-calendar-dress-window-display-on-faubourg.html | PARIS SHOPS DON CALENDAR DRESS Window Display on Faubourg SaintHonore Celebrates Fortnight of the Rose | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/parkway-bus-permit-denied.html | Parkway Bus Permit Denied | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pay-rise-in-greenwich-400-teachers-to-get-increases-of-up-to-1400-a.html | PAY RISE IN GREENWICH 400 Teachers to Get Increases of Up to 1400 a Year | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/peace-by-negotiation-magnanimity-favored-in-pursuing-longrange.html | Peace by Negotiation Magnanimity Favored in Pursuing LongRange Objectives | RALPH BARTON PERRY | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/peggy-wel_-be__rothdi-pembroke-graduate-will-bei.html | PEGGY WEL BEROTHDI Pembroke Graduate Will Bel | special to the new york Time | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pier-unions-vote-fails-to-decide-control-of-port-ila-takes-lead-of.html | PIER UNIONS VOTE FAILS TO DECIDE CONTROL OF PORT ILA Takes Lead of 319 but Labor Board Must rule on 1797 Challenged Ballots PIER VOTING FAILS TO PRODUCE VICTOR | By A H Raskin | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/pittsburgh-paper-back-teamsters-and-mailers-return-after.html | PITTSBURGH PAPER BACK Teamsters and Mailers Return After Jurisdictional Dispute | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/presbyterian-aim-is-church-for-all-assembly-bids-congregations.html | PRESBYTERIAN AIM IS CHURCH FOR ALL Assembly Bids Congregations Offer Membership Without Regard to Racial Origin | By George Duganspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/president-greets-ruler-of-ethiopia-calls-visit-a-rare-privilege.html | PRESIDENT GREETS RULER OF ETHIOPIA Calls Visit a Rare Privilege Monarch Will Address Congress Tomorrow | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/reappointment-hinted.html | Reappointment Hinted | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/report-on-blast-sped-to-president-navy-secretary-flies-to-scene.html | REPORT ON BLAST SPED TO PRESIDENT Navy Secretary Flies to Scene Returns to White House Eisenhower Sympathetic | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/rescue-officers-navy-air-experts-admiral-hoskins-evacuated-67000.html | RESCUE OFFICERS NAVY AIR EXPERTS Admiral Hoskins Evacuated 67000 Korea Casualties Raborn a Carrier Veteran | By John H Fentonspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sandys-will-visit-u-s-british-minister-will-discuss-guided-weapons.html | SANDYS WILL VISIT U S British Minister Will Discuss Guided Weapons Here | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/screen-lead-goes-to-de-havilland-actress-will-be-costarred-with.html | SCREEN LEAD GOES TO DE HAVILLAND Actress Will Be Costarred With Robert Mitchum in Not as a Stranger | By Thomas M Pryorspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/senate-unit-acts-to-ease-tax-filing-approves-proposals-to-relieve.html | SENATE UNIT ACTS TO EASE TAX FILING Approves Proposals to Relieve Million of Task of Making Estimate Declarations | By John D Morrisspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sound-fury-mark-central-meeting-gay-polite-train-companions-display.html | SOUND FURY MARK CENTRAL MEETING Gay Polite Train Companions Display Mood of Militancy Once Inside Armory WOMEN ARE IN MAJORITY Mrs Soss Leads the Attack on White and in Turn Is Led From Platform SOUND FURY MARK CENTRAL MEETING | By Meyer Bergerspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/south-africa-rebuffs-u-n.html | South Africa Rebuffs U N | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/soviet-balks-missions-says-6-small-powers-must-ask-east-germany-for.html | SOVIET BALKS MISSIONS Says 6 Small Powers Must Ask East Germany for Visas | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/soviet-overtures-to-britain-pushed-moscow-bids-london-break-with.html | SOVIET OVERTURES TO BRITAIN PUSHED Moscow Bids London Break With NATO and Abandon US Trade Restrictions | By Harrison E Salisburyspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/soviet-party-rising-to-a-par-with-state-soviet-party-put-on-par.html | Soviet Party Rising To a Par With State SOVIET PARTY PUT ON PAR WITH STATE | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sports-of-the-times-the-race-is-to-the-swift.html | Sports of The Times The Race Is to the Swift | By Arthur Daley | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/stevenson-scores-g-o-p-for-crisis-says-failure-of-leadership-has.html | STEVENSON SCORES G O P FOR CRISIS Says Failure of Leadership Has Disrupted Balance of Constitutional Powers | By Richard J H Johnstonspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/sully-fruitman.html | SULLY FRUITMAN | SPecial to The New York me | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/survivors-fight-the-flames-to-organize-instant-rescue-survivors.html | Survivors Fight the Flames To Organize Instant Rescue SURVIVORS FIGHT FIRE FOR RESCUE | By William M Farrellspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/symes-is-selected-by-pennsylvania-railroad-again-omits-dividend-as.html | SYMES IS SELECTED BY PENNSYLVANIA Railroad Again Omits Dividend as Carloadings Decline  Profit Shown in April | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/synthetics-are-hailed-u-s-consultant-labels-next-decade-one-of.html | SYNTHETICS ARE HAILED U S Consultant Labels Next Decade One of Substitutes | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/t-w-u-to-battle-for-strike-right-plans-suit-on-condonwadlin-law-700.html | T W U TO BATTLE FOR STRIKE RIGHT Plans Suit on CondonWadlin Law  700 on Joint Board Unanimous for Walkout T W U TO BATTLE FOR STRIKE RIGHT | By Leonard Ingalls | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/teenagers-subway-rioting.html | TeenAgers Subway Rioting | ERIC P MOSSE M D | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/theatre-dallas-report-margo-jones-presents-week-of-repertory.html | Theatre Dallas Report Margo Jones Presents Week of Repertory | By Brooks Atkinsonspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/thomas-a-short-i-i.html | THOMAS A SHORT I I | special to The New YorkTimes | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/to-fight-bicycle-curbs-director-of-british-association-to-urge-more.html | TO FIGHT BICYCLE CURBS Director of British Association to Urge More Sales Here | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/tribute-to-monsignor-lord-international-work-of-historian-and.html | Tribute to Monsignor Lord International Work of Historian and Catholic Clergyman Recalled | ADOLF A BERLE Jr | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-of-p-to-build-big-dormitory.html | U of P to Build Big Dormitory | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-capital-to-assist-oil-search-in-france.html | U S Capital to Assist Oil Search in France | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-deposits-up-by-1944000000-farm-trade-loans-decrease-70000o00.html | U S DEPOSITS UP BY 1944000000 Farm Trade Loans Decrease 70000O00 Borrowings Off 250000000 Here | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-detains-ship-for-arms-search-french-freighter-at-panama-held-on.html | U S DETAINS SHIP FOR ARMS SEARCH French Freighter at Panama Held on Report of Unlisted Weapons in Cargo U S DETAINS SHIP FOR ARMS SEARCH | By Walter H Waggonerspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-missions-to-remain.html | U S Missions to Remain | By Sydney Grusonspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-ties-politics-to-u-n-aid-outlay-suggests-governments-scan.html | U S TIES POLITICS TO U N AID OUTLAY Suggests Governments Scan Underdeveloped Areas Bids Before Help Is Granted | By Michael L Hoffmanspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/u-s-warns-buyers-of-gland-products.html | U S WARNS BUYERS OF GLAND PRODUCTS | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/us-captive-trade-hinted-by-peiping-geneva-aide-ties-freeing-of-32.html | US CAPTIVE TRADE HINTED BY PEIPING Geneva Aide Ties Freeing of 32 Americans to Return of 5000 Chinese Students | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/us-move-awaited-on-palestine-aide-arabs-hold-reply-to-un-bid-to.html | US MOVE AWAITED ON PALESTINE AIDE Arabs Hold Reply to UN Bid to Rename Hutchison Will Be Clue to Policy on Truce | By Robert C Dotyspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/vietminh-government-parallels-peoples-dictatorship-of-peiping-all.html | Vietminh Government Parallels Peoples Dictatorship of Peiping All in RedRuled Indochinese Areas Enrolled in Groups Controlled by Regime | By Henry R Liebermanspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/villanova-wins-in-tenth.html | Villanova Wins in Tenth | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/visitors-register-twice-in-ninth-for-86-triumph-over-brooklyn.html | Visitors Register Twice in Ninth For 86 Triumph Over Brooklyn Roberts of Phillies Defeats Dodgers  Snider and Hodges Connect for Home Runs | By Joseph M Sheehan | RE0000125212 | 1982-04-07 | B00000476003 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/voroshilov-mocks-wests-aims.html | Voroshilov Mocks Wests Aims | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/waldemar-gurian-a-political-expert.html | WALDEMAR GURIAN A POLITICAL EXPERT | Special to The New YOrk Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/west-to-explore-vietminhs-offer-french-optimistic-but-u-s-is.html | WEST TO EXPLORE VIETMINHS OFFER French Optimistic but U S Is Skeptical as Truce Talks Resume in Geneva Today | By Thomas J Hamiltonspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/wheat-futures-ease-12-to-1-18c-southwestern-concerns-sell-as-crop.html | WHEAT FUTURES EASE 12 TO 1 18C Southwestern Concerns Sell as Crop Outlook Improves  Rye Oats Affected | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/wild-exaggeration-charged.html | Wild Exaggeration Charged | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/williams-homer-decides-game-21-blow-infifth-downs-pirates-giants.html | WILLIAMS HOMER DECIDES GAME 21 Blow inFifth Downs Pirates  Giants Thompson Out 10 to 30 Days With Injury | By William J Briordy | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/witness-accuses-education-group-neabacked-texts-showed-seamy-u-s.html | WITNESS ACCUSES EDUCATION GROUP NEABacked Texts Showed Seamy U S Bright Russia House Inquiry Is Told | By C P Trussellspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/witnesses-laud-crews-behavior-wounded-never-whimpered-men-acted.html | WITNESSES LAUD CREWS BEHAVIOR Wounded Never Whimpered  Men Acted Like Seamen Helped in Rescues | By Irving Spiegelspecial To the New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/wood-field-and-stream-reports-from-sandy-hook-to-cape-cod-indicate.html | Wood Field and Stream Reports From Sandy Hook to Cape Cod Indicate Stripers Are Running | By Raymond R Camp | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/yonkers-licenses-bus-line.html | Yonkers Licenses Bus Line | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/yonkers-to-improve-parks.html | Yonkers to Improve Parks | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-27 | https://www.nytimes.com/1954/05/27/archives/zwillman-faces-u-s-tax-charge-former-bootlegger-indicted-in-newark.html | ZWILLMAN FACES U S TAX CHARGE Former Bootlegger Indicted in Newark for Evasion of 46100 Income Levies | Special to The New York Times | RE0000125212 | 1982-04-07 | B00000476003 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/20-to-aid-burned-girl-donors-offer-skin-and-blood-to-help-save-l-i.html | 20 TO AID BURNED GIRL Donors Offer Skin and Blood to Help Save L I Childs Life | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/300000-unsafe-cars-held-in-use-in-state.html | 300000 UNSAFE CARS HELD IN USE IN STATE | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/4-killed-in-attack-at-jordan-border-survivor-says-israeli-band.html | 4 KILLED IN ATTACK AT JORDAN BORDER Survivor Says Israeli Band Raided Village  Complaint Filed With Truce Unit | By Robert C Dotyspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/45-receive-degrees-commencement-held-at-our-lady-of-good-counsel.html | 45 RECEIVE DEGREES Commencement Held at Our Lady of Good Counsel College | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |

| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/535-are-entered-in-college-track-manhattans-twoyear-reign-menaced.html | 535 ARE ENTERED IN COLLEGE TRACK Manhattans TwoYear Reign Menaced as I C 4A Meet Gets Under Way Today | By Michael Strauss | RE0000125213 | 1982-04-07 | B00000476004 |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/60-offers-are-made-for-rubber-plants.html | 60 OFFERS ARE MADE FOR RUBBER PLANTS | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/about-new-york-fifth-avenue-bus-line-oldest-in-the-nation-becomes.html | About New York Fifth Avenue Bus Line Oldest in the Nation Becomes Local Institution Again by Sale | By Meyer Berger | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/active-consideration.html | Active Consideration | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/aid-of-adventists-in-defense-cited-program-would-make-3000-churches.html | AID OF ADVENTISTS IN DEFENSE CITED Program Would Make 3000 Churches in North America Casualty Care Centers | By Lawrence E Daviesspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/ailing-native-dancer-is-withdrawn-from-the-suburban-star-colt-put.html | Ailing Native Dancer Is Withdrawn From the Suburban STAR COLT PUT OUT BY FOOT CONDITION Native Dancer Pulls Up Sore in 3Furlong Test Extra Points Belmont Victor | By Joseph C Nichols | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/allied-bid-to-u-n-on-korea-possible-may-ask-study-of-unification-if.html | ALLIED BID TO U N ON KOREA POSSIBLE May Ask Study of Unification if Issue Remains Stalled at Geneva Conference | By Robert Aldenspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/antired-group-meets-in-mexico-movement-aims-to-organize-the.html | ANTIRED GROUP MEETS IN MEXICO Movement Aims to Organize the Hemisphere to Thwart Russian Intervention | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/area-to-honor-clapp-mayor-of-norris-tenn-names-day-for-former-t-v-a.html | AREA TO HONOR CLAPP Mayor of Norris Tenn Names Day for Former T V A Head | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/b-elliot-burston.html | B ELLIOT BURSTON | Special t The New york Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/baroness-bahr.html | BARONESS BAHR | pectal to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/board-will-seek-injunction-to-bar-strike-by-t-w-u-move-ordered-by.html | BOARD WILL SEEK INJUNCTION TO BAR STRIKE BY T W U Move Ordered by Authority as It Defends View Gives New Pay Rise Union Votes BOARD TO ASK BAN ON TRANSIT STRIKE | By Leonard Ingalls | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/bombers-attempt-to-slow-vietminh-french-pound-the-roads-east-of.html | BOMBERS ATTEMPT TO SLOW VIETMINH French Pound the Roads East of Dienbienphu 858 of Wounded Evacuated | By Henry R Liebermanspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/britain-claims-no-hbomb.html | Britain Claims No HBomb | Special To The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/brooklyn-collects-ten-safeties-but-bows-to-philadelphia-115-ashburn.html | Brooklyn Collects Ten Safeties But Bows to Philadelphia 115 Ashburn and Miller Star as Phils Win Again Snider Gains Hit No 1000 | By Joseph M Sheehan | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/captree-bridge-to-open-span-to-jones-beach-to-be-put-in-use-on-june.html | CAPTREE BRIDGE TO OPEN Span to Jones Beach to Be Put in Use on June 12 | Special To The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/carney-says-peril-is-graver-today-than-in-korea-era-admiral-finds.html | CARNEY SAYS PERIL IS GRAVER TODAY THAN IN KOREA ERA Admiral Finds That Imminent Dangers in Indochina Crisis Are Increasing Swiftly PROMPT ACTION IS URGED Speech Viewed as Advising U S It Must Be Prepared to Join in the Fighting CARNEY SAYS PERIL IS GRAVER TODAY | By Peter Kihss | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/carrier-disaster-called-freakish-carney-visits-the-bennington-is.html | CARRIER DISASTER CALLED FREAKISH Carney Visits the Bennington Is Puzzled by Blast Effects Inquiry Board Meets CARRIER DISASTER CALLED FREAKISH | By John H Fentonspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/charges-threats-opens-mccarthy-case-swears-army-tried-to-switch.html | CHARGES THREATS Opens McCarthy Case Swears Army Tried to Switch Investigation Cohn Disputes Adams Stevens Charges Blackmail on Schine | By W H Lawrencespecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/charles-l-calhoun.html | CHARLES L CALHOUN | Special To The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/charles-w-perrett.html | CHARLES W PERRETT | Special To The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/chicago-has-funeral-vessel.html | Chicago Has Funeral Vessel | Special To The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/churchill-backs-peace-by-power-endorses-londons-approach-to.html | CHURCHILL BACKS PEACE BY POWER Endorses Londons Approach to Problems at Geneva as Aimed to Ease Tensions | By Drew Middletonspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/cohn-bares-start-of-army-inquiry-a-memo-by-crouch-exred-cited.html | COHN BARES START OF ARMY INQUIRY A Memo by Crouch ExRed Cited Brownell Studying His Testimony at Trials | Special To The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/columbia-stages-two-new-operas-malady-of-love-and-hello-out-there.html | COLUMBIA STAGES TWO NEW OPERAS Malady of love and Hello Out There Are Performed at Brander Matthews Hall | By Olin Downes | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/composers-group-varies-selections-dissonance-and-romanticism-mingle.html | COMPOSERS GROUP VARIES SELECTIONS Dissonance and Romanticism Mingle in Annual Concert at Carnegie Recital Hall | J B | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/congressional-debate-on-tv-value-seen-in-publicizing-discussions-on.html | Congressional Debate on TV Value Seen in Publicizing Discussions on Important Bills | CORNELIUS J DWYER | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dare-to-indict-him-made-by-mccarthy-mcarthy-defies-security-ruling.html | Dare to Indict Him Made by McCarthy MCARTHY DEFIES SECURITY RULING | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dartmouth-beaten-5-4.html | Dartmouth Beaten 5  4 | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/doctors-wife-found-dead.html | Doctors Wife Found Dead | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dr-arthur-j-gossip.html | DR ARTHUR J GOSSIP | By Relf Gtous News Service | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/dr-martin-a-kepes.html | DR MARTIN A KEPES | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/eastland-scores-supreme-court-asserts-tribunal-has-been.html | EASTLAND SCORES SUPREME COURT Asserts Tribunal Has Been Indoctrinated Brainwashed by LeftWing Groups | By William S Whitespecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/egyptianisraeli-tension-eases.html | EgyptianIsraeli Tension Eases | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/eisenhower-gets-plea.html | Eisenhower Gets Plea | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/f-t-c-sets-rules-on-flammability-agency-says-it-cannot-defer-july-1.html | F T C SETS RULES ON FLAMMABILITY Agency Says It Cannot Defer July 1 Ban on Shipments of Dangerous Fabrics PRESENT STOCK COVERED Tests on 10000 Cloth Types Required  Guarantees by Makers Not Mandatory | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/food-news-popular-cheese-cake-given-chocolate-flavor-dessert-is.html | Food News Popular Cheese Cake Given Chocolate Flavor Dessert Is Considered Timely in View of the Milk Surplus | By Jane Nickerson | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/france-may-let-indochina-secede-to-win-help-of-allies-paris-leans.html | FRANCE MAY LET INDOCHINA SECEDE To Win Help of Allies Paris Leans to Giving Areas the Right to Leave Union | By Lansing Warrenspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/freight-loadings-rise-06-in-week-681967car-total-is-114-below-level.html | FREIGHT LOADINGS RISE 06 IN WEEK 681967Car Total Is 114 Below Level of 1953 Period 105 Under That of 1952 | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/gang-in-westchester-raids-another-home-4-party-bandits-strike-in.html | Gang in Westchester Raids Another Home 4 PARTY BANDITS STRIKE IN ARMONK | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/george-h-davis.html | GEORGE H DAVIS | Special to The New York Ttmes | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/godridge-pair-wins-westchester-golf.html | GODRIDGE PAIR WINS WESTCHESTER GOLF | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/gop-ticketvoter-since72-o___ls_ar-i03.html | GOP TICKETVOTER siNcE72 OlsAr I03 | Special to The New York Tlme C | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/granting-special-privilege.html | Granting Special Privilege | ROY WICHT | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/greenwood-may-run-for-high-state-post.html | GREENWOOD MAY RUN FOR HIGH STATE POST | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/grover-c-ladner-69-retired-justice-dies.html | GROVER C LADNER 69 RETIRED JUSTICE DIES | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/guatemala-proposes-pact-with-honduras-guatemala-seeks-honduran.html | Guatemala Proposes Pact With Honduras GUATEMALA SEEKS HONDURAN TREATY | By Sydney Grusonspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/gulf-completes-plant-expansion-50000000-refinery-outlay-raises.html | GULF COMPLETES PLANT EXPANSION 50000000 Refinery Outlay Raises Output and Storage Capacity in Philadelphia | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/herbert-ryman.html | HERBERT RYMAN | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/higher-dog-license-fee-suggested.html | Higher Dog License Fee Suggested | HOUGHTON HOLLIDAY | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/horace-mann-pair-triumphs.html | Horace Mann Pair Triumphs | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/houston-to-continue-system.html | Houston to Continue System | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/hyde-heads-world-health-unit.html | Hyde Heads World Health Unit | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/i-am-a-camera-set-for-screen-romulus-and-moulin-studios-will-film.html | I AM A CAMERA SET FOR SCREEN Romulus and Moulin Studios Will Film Van Druten Play in London in Autumn | By Thomas M Pryorspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/in-the-nation-the-issue-over-limits-for-wiretapping.html | In The Nation The Issue Over Limits for Wiretapping | By Arthur Krock | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/inquiry-on-funds-an-election-issue-hays-of-house-committee-and-g-o.html | INQUIRY ON FUNDS AN ELECTION ISSUE Hays of House Committee and G O P Rival in Ohio Clash in Washington | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/investigating-foundations-probe-linked-to-attack-on-all-inquiry-and.html | Investigating Foundations Probe Linked to Attack on All Inquiry and Experimentation | ROBERT W GREGG | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/irving-american-savings-banks-planning-140000000-merger.html | Irving American Savings Banks Planning 140000000 Merger Consolidation of Old Institutions Would Be First Such Here Since 49 Sutphen to Be President Barnet Chairman | By George A Mooney | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/jenkins-defended-spy-cited-by-cohn-says-he-would-rather-forget-case.html | JENKINS DEFENDED SPY CITED BY COHN Says He Would Rather Forget Case Court Appointed Him and Praised His Ability | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/justice-aide-quits-brownell-ousts-him-brownell-ousts-aide-who.html | Justice Aide Quits Brownell Ousts Him BROWNELL OUSTS AIDE WHO RESIGNS | By Luther A Hustonspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/lagging-program-stirs-g-o-p-worry-on-fall-elections-threat-to.html | LAGGING PROGRAM STIRS G O P WORRY ON FALL ELECTIONS Threat to Passage of Major Items Is Expected to Spur Presidents Campaign Aid CONGRESS RECORD STIRS G O P FEAR | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/london-stock-prices-continue-to-climb.html | LONDON STOCK PRICES CONTINUE TO CLIMB | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/long-pull-for-injured-seen.html | Long Pull for Injured Seen | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/maritime-exhibit-opens-in-naples-start-of-show-is-moved-up-to.html | MARITIME EXHIBIT OPENS IN NAPLES Start of Show Is Moved Up to Enable Scelba to Appear  U S Representation Poor | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/marjorie-j-ness-engaged-to-wed-teacher-in-maybrook-n-y-will-bc.html | MARJORIE J NESS ENGAGED TO WED Teacher in Maybrook N Y Will Be Bride of Herbert L Kartiganer an Engineer | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mayor-is-upheld-on-secret-report-appeals-court-rejects-suit-to.html | MAYOR IS UPHELD ON SECRET REPORT Appeals Court Rejects Suit to Reveal Sheils Findings in AntiSemitism Inquiry | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/member-bank-reserves-off-69000000-float-is-down-by-112000000-in.html | Member Bank Reserves Off 69000000 Float Is Down by 112000000 in Week | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/military-parleys-at-geneva-urged-bidault-asks-high-commands-of-both.html | MILITARY PARLEYS AT GENEVA URGED Bidault Asks High Commands of Both Sides in Indochina to Work Out Truce Details TIME LIMIT IS A FACTOR Proposal for Debate Tuesday When Laniel Faces Test in Paris Raises Problems | By Thomas J Hamiltonspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/miss-alice-k-cole.html | MISS ALICE K COLE | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/miss-emily-davis-married-at-home-gowned-in-white-organdy-at-her.html | MISS EMILY DAVIS MARRIED AT HOME Gowned in White Organdy at Her Wedding in Capital to Joseph D Croll Broker | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/miss-mackie-triumphs-inwood-golfer-captures-low-gross-in-oneday.html | MISS MACKIE TRIUMPHS Inwood Golfer Captures Low Gross in OneDay Tourney | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mississippi-leader-host-to-stevenson.html | MISSISSIPPI LEADER HOST TO STEVENSON | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mme-de-castries-in-plea-asks-red-cross-and-others-to-aid-captives.html | MME DE CASTRIES IN PLEA Asks Red Cross and Others to Aid Captives of Reds | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/morys-cup-is-awarded-g-h-walker-jr-is-honored-as-yale-alumnus-of.html | MORYS CUP IS AWARDED G H Walker Jr Is Honored as Yale Alumnus of Year | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-james-a-laflin.html | MRS JAMES A LAFLIN | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-martin-h-mosier.html | MRS MARTIN H MOSIER | Special to The New York Tlme | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/mrs-travers-wed-to-russell-train-former-aileen-bowdoin-is-married.html | MRS TRAVERS WED TO RUSSELL TRAIN Former Aileen Bowdoin Is Married in Washington to House Committee Clerk | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/ms-ad-isu-esi-iwife-of-noted-yachtsman-w.html | Ms AD Isu EsI iWife of Noted Yachtsman W as | | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-union-gets-nod-of-authors-council.html | NEW UNION GETS NOD OF AUTHORS COUNCIL | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/new-zealand-delegate.html | New Zealand Delegate | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/our-golfing-president-inspects-his-favorite-club-the-senators-but.html | Our Golfing President Inspects His Favorite Club  the Senators But Vernon Washington Batting Champion Whom Eisenhower Honors at Baseball Game Strokes Air Against Yanks | By Joseph A Loftusspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pakistan-would-take-key-antisoviet-role-pakistan-favors-key-antired.html | Pakistan Would Take Key AntiSoviet Role PAKISTAN FAVORS KEY ANTIRED ROLE | By John P Callahanspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/parisians-set-aside-woes-of-indochina-to-celebrate-2002d-birthday.html | Parisians Set Aside Woes of Indochina To Celebrate 2002d Birthday of the City | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/percy-donaldson.html | PERCY DONALDSON | Special to 1he New York Times | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/pier-vote-brings-threat-of-strike-i-l-a-urges-quick-count-of.html | PIER VOTE BRINGS THREAT OF STRIKE I L A Urges Quick Count of Challenged Votes Warns the Board on Kicking Around PIER VOTE BRINGS THREAT OF STRIKE | By A H Raskin | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/plea-made-to-drivers-state-aides-issue-reminder-of-53-holiday-death.html | PLEA MADE TO DRIVERS State Aides Issue Reminder of 53 Holiday Death Toll | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/prices-of-grains-continue-decline-wheat-is-weakest-down-1-34-to-2-1.html | PRICES OF GRAINS CONTINUE DECLINE Wheat Is Weakest Down 1 34 to 2 12 Cents Rains Come to Aid of Dry Sections | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/red-peace-prizes-set-chaplin-and-shostakovich-are-named-for-1953.html | RED PEACE PRIZES SET Chaplin and Shostakovich Are Named for 1953 Awards | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/repertory-group-lists-oneill-play-kerz-and-kramm-ensemble-to-do.html | REPERTORY GROUP LISTS ONEILL PLAY Kerz and Kramm Ensemble to Do Moon for Misbegotten at Bijou About Oct 15 | By Sam Zolotow | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/research-in-rockets-in-germany-widening.html | RESEARCH IN ROCKETS IN GERMANY WIDENING | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/rock-holding-cheops-ship-resealed-to-aid-research-rock-chamber-of.html | Rock Holding Cheops Ship Resealed to Aid Research Rock Chamber of Ship of Cheops Is Resealed to Plan for Research | By Kennett Lovespecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/russian-dancers-in-berlin-debut-program-in-eastern-sector-is-soviet.html | RUSSIAN DANCERS IN BERLIN DEBUT Program in Eastern Sector Is Soviet Ballets First Outside Appearance | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/salvadorbound-arms-found-on-french-liner.html | SalvadorBound Arms Found on French Liner | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/selassie-seeking-100000000-loan-ethiopian-emperor-working-for-u-s.html | SELASSIE SEEKING 100000000 LOAN Ethiopian Emperor Working for U S Credit to Help Develop Natural Resources | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/senate-unit-backs-federal-tin-plant-armed-services-committee.html | SENATE UNIT BACKS FEDERAL TIN PLANT Armed Services Committee Rejects Government Plan to Close Texas Smelter | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/southerner-bars-bias-in-churches-presbyterian-leader-asserts-racial.html | SOUTHERNER BARS BIAS IN CHURCHES Presbyterian Leader Asserts Racial Segregation Cannot Be Justified Before God | By George Duganspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/spain-gets-more-us-aid-45700000-allotted-to-madrid-under-mutual.html | SPAIN GETS MORE US AID 45700000 Alloted to Madrid Under Mutual Security Plan | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times Hail to the Chief | By Arthur Daley | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/state-continues-city-tax-attack-mcgovern-follows-up-dewey-charge.html | STATE CONTINUES CITY TAX ATTACK McGovern Follows Up Dewey Charge That the Amusement Levy Is Not Necessary | By Paul Crowell | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/television-in-review-u-s-steels-drama-about-a-campus-just-misses.html | Television in Review U S Steels Drama About a Campus Just Misses Being One of Seasons Best | By Jack Gould | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tells-of-broken-rib.html | Tells of Broken Rib | Dispatch of The Times London | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/thailand-decides-on-appeal-to-u-n-will-bid-security-council-help.html | THAILAND DECIDES ON APPEAL TO U N Will Bid Security Council Help Bar Spread of Indochinese War  U S to Back Move THAILAND DECIDES ON APPEAL TO U N | By A M Rosenthalspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/thruway-within-3-miles-of-bronx-hills-homes-trees-roads-in-southern.html | THRUWAY WITHIN 3 MILES OF BRONX Hills Homes Trees Roads in Southern Westchester Yielding to Bulldozers PARKLANDS JUST DEBRIS WeekEnd Drivers by Using Side Roads Can Get an Idea of Projects Vast Impact | By Merrill Folsomspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/transit-boards-statement-on-employes.html | Transit Boards Statement on Employes | HUGH J CASEY | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/treetop-hotel-burned-by-mau-mau.html | Treetop Hotel Burned by Mau Mau | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/tunisian-bandits-slay-5-frenchmen-local-outlaws-kill-farmers-in-the.html | TUNISIAN BANDITS SLAY 5 FRENCHMEN Local Outlaws Kill Farmers in the Le Kef District as Tension Spreads | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/turkish-premier-wins-backing.html | Turkish Premier Wins Backing | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/turning-point-awaited.html | Turning Point Awaited | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-n-child-aides-on-tour.html | U N Child Aides on Tour | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-s-agency-checks-city-slum-program.html | U S AGENCY CHECKS CITY SLUM PROGRAM | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-s-to-back-thai-move.html | U S to Back Thai Move | By James Restonspecial To the New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/u-schinese-talks-on-american-captives-held-by-peiping-may-be-opened.html | U SChinese Talks on American Captives Held by Peiping May Be Opened in Geneva | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/united-fruit-asked-for-data-in-strike.html | UNITED FRUIT ASKED FOR DATA IN STRIKE | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/us-foreign-trade-rose-last-month-1404000000-export-total-is-7-above.html | US FOREIGN TRADE ROSE LAST MONTH 1404000000 Export Total Is 7 Above 53 Average Imports 5 Higher | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ADELINE RIES | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/weeks-sales-off-5-from-year-ago-department-stores-volume-here-falls.html | WEEKS SALES OFF 5 FROM YEAR AGO Department Stores Volume Here Falls 4 Specialty Shops 8 in Period | Special to The New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/william-c-rea.html | WILLIAM C REA | Special to 3he New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/william-r-weber.html | WILLIAM R WEBER | special totie New York Times | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/wood-field-and-stream-good-fly-fishing-for-holiday-weekend-hinges.html | Wood Field and Stream Good Fly Fishing for Holiday WeekEnd Hinges on Clear Weather | By Raymond R Camp | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/work-of-the-united-nations.html | Work of the United Nations | ERNEST A GROSS | RE0000125213 | 1982-04-07 | B00000476004 |
| 1954-05-28 | https://www.nytimes.com/1954/05/28/archives/yanks-lose-second-in-row-to-senators-dodgers-again-trounced-by.html | Yanks Lose Second in Row to Senators Dodgers Again Trounced by Phils 6 UNEARNED RUNS TRIP BOMBERS 73 Senators Collect Five Tainted Tallies in Fifth as Stobbs Beats Kuzava of Yanks | By Louis Effratspecial To the New York Times | RE0000125213 | 1982-04-07 | |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/03-dip-reported-in-primary-prices-fruits-vegetables-fell-92-during.html | 03 DIP REPORTED IN PRIMARY PRICES Fruits Vegetables Fell 92 During Week Meats 2 According to B L S | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/19-ships-in-frauds-on-u-s-returned-niarchos-interests-also-pay.html | 19 SHIPS IN FRAUDS ON U S RETURNED Niarchos Interests Also Pay 4000000 in Settlement Casey Charges Stand | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/3church-merger-opposed-in-south-assembly-is-expected-to-vote-for.html | 3CHURCH MERGER OPPOSED IN SOUTH Assembly Is Expected to Vote for Presbyterian Union but Local Districts May Balk | By George Duganspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/4-homers-in-8th-mark-176-victory-giants-18hit-attack-includes-6.html | 4 HOMERS IN 8TH MARK 176 VICTORY Giants 18Hit Attack Includes 6 Circuit Drives as Dodgers Drop Their 4th Straight | By John Drebinger | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/6-ordered-to-trial-here-chicago-puerto-ricans-plan-to-appeal-on.html | 6 ORDERED TO TRIAL HERE Chicago Puerto Ricans Plan to Appeal on Bias Ground | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/63-yachts-start-on-185mile-rage-record-fleet-crosses-line-off.html | 63 YACHTS START ON 185MILE RAGE Record Fleet Crosses Line Off Greenwich in Storm Trysail Club Contest | By John Rendelspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/adenauer-cautions-party-on-security.html | ADENAUER CAUTIONS PARTY ON SECURITY | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/adventists-push-schools-program-leader-stresses-need-in-age-when.html | ADVENTISTS PUSH SCHOOLS PROGRAM Leader Stresses Need in Age When Education Tends to Create Secular Mentality | By Lawrence E Daviesspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
|---|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/army-witnesses-commended.html | Army Witnesses Commended | RUN HILD E WESSELL | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bachs-passion-offered-westminster-choir-fete-splits-work-in-two.html | BACHS PASSION OFFERED Westminster Choir Fete Splits Work in Two Performances | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/banker-heads-hahnemann.html | Banker Heads Hahnemann | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/baptist-meeting-ends-delegates-adopt-resolutions-aimed-at-promoting.html | BAPTIST MEETING ENDS Delegates Adopt Resolutions Aimed at Promoting Peace | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bias-ban-voted-in-tourist-pact.html | Bias Ban Voted in Tourist Pact | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bills-interest-sets-7year-low-of-714.html | BILLS INTEREST SETS 7YEAR LOW OF 714 | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/boat-memorial-service.html | Boat Memorial Service | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bombay-port-paralyzed-ships-are-ordered-diverted-because-of-labor.html | BOMBAY PORT PARALYZED Ships Are Ordered Diverted Because of Labor Unrest | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/bombers-win-in-ninth-10-to-9-after-their-6-in-sixth-tie-score-carey.html | Bombers Win in Ninth 10 to 9 After Their 6 in Sixth Tie Score Carey Single Bats In Collins to Beat Red Sox Before 31034 Fans in Boston | By Louis Effratspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/breed-prize-to-tralee-morses-irish-wolfhound-best-in-jersey.html | BREED PRIZE TO TRALEE Morses Irish Wolfhound Best in Jersey Specialty Show | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/building-on-school-decision.html | Building on School Decision | FRANCIS E DAVIS | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/canada-and-portugal-in-pact.html | Canada and Portugal in Pact | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/carl-meyer.html | CARL MEYER | Special o The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/charles-l-neill.html | CHARLES L NEILL | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/chles-stifle-or6anic-ghemisti-du-pont-research-executive-who-did.html | CHLES STIflE OR6ANIC GHEMISTi Du Pont Research Executive Who Did the Basic Work on Nylon Dies at Age of 71 | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/clapp-exhead-of-t-v-a-is-named-deputy-to-gulick-in-20000-city-job.html | Clapp ExHead of T V A Is Named Deputy to Gulick In 20000 City Job He Will Be a Management and Personnel Expert EXHEAD OF T V A TO BE GULICK AIDE | By Paul Crowell | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/cleaversmedley.html | CleaverSmedley | Special to The New York TImeL | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/cuba-to-oust-reds-in-government-jobs.html | CUBA TO OUST REDS IN GOVERNMENT JOBS | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/dictatorial-bid-laid-to-an-aide-of-malan.html | DICTATORIAL BID LAID TO AN AIDE OF MALAN | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/doomed-convict-sells-film-story-chessmans-book-cell-2455-death-row.html | DOOMED CONVICT SELLS FILM STORY Chessmans Book Cell 2455 Death Row Is Scheduled for Columbia Release | By Thomas M Pryorspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/dr-bunche-cleared-by-loyalty-board-bunche-cleared-by-loyalty-board.html | Dr Bunche Cleared By Loyalty Board BUNCHE CLEARED BY LOYALTY BOARD | By A M Rosenthalspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/dullness-marks-londons-market-fear-of-spread-of-railway-strike-is.html | DULLNESS MARKS LONDONS MARKET Fear of Spread of Railway Strike Is Depressing but the Close Is Steady | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/edwin-p-lehman-led-cer-groijp-president-of-the-american-society-in.html | EDWIN P LEHMAN LED CER GROIJP President of the American Society in 194748 Dead Taught Gynecology | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/egypt-charges-incursion.html | Egypt Charges Incursion | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/eisenhower-speech-to-weigh-freedom-at-waldorf-monday-he-will-apply.html | EISENHOWER SPEECH TO WEIGH FREEDOM At Waldorf Monday He Will Apply Columbia Themes to International Problems | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/end-of-strike-sought-british-rail-men-are-advised-to-return-to-work.html | END OF STRIKE SOUGHT British Rail Men Are Advised to Return to Work | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/fear-of-communism-irrational-attitude-held-to-be-an-example-of.html | Fear of Communism Irrational Attitude Held to Be an Example of Political Paranoia | ROBERT CLAIBORNE | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archiv es/finder-of-cheops-ship-tells-how-he-identified-it-cairo.html | Finder of Cheops Ship Tells How He Identified It Cairo Archaeologist Explains the Link to Great Pyramid A Pharaohs Ship Discovered Under the Sands of Egypt Provides a Revealing Link in History Discoverer of Cheops Ship Tells Of Crafts Link to Great Pyramid | By Kennett Lovespecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/for-transit-improvements-suggestions-offered-to-meet-needs-of.html | For Transit Improvements Suggestions Offered to Meet Needs of Commuters to City | MORRIS RUDMAN | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/france-advances-call-to-80000-men-to-help-asia-war-new-conscripts.html | FRANCE ADVANCES CALL TO 80000 MEN TO HELP ASIA WAR New Conscripts Will Replace Regulars Who Will Be Formed Into Units for Indochina TOP POST OFFERED JUIN Red River Delta Commander Hopeful as Reinforcements Arrive in Battle Area FRANCE ADVANCES CALL TO 80000 MEN | By Lansing Warrenspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/france-barring-zatopek-for-an-insult-to-paris.html | France Barring Zatopek For an Insult to Paris | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/france-for-delay-in-thai-appeal-for-u-n-action-on-indochina-fears.html | France for Delay in Thai Appeal For U N Action on Indochina Fears Debate Might Jeopardize Chances of Agreement at Geneva British Appear to Take Similar Position | By A M Rosenthalspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-economy-gains-industrial-output-in-april-rises-705-over-1953.html | FRENCH ECONOMY GAINS Industrial Output in April Rises 705 Over 1953 Period | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-forces-reinforced.html | French Forces Reinforced | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-honor-for-capa-croix-de-guerre-awarded-to-dead-u-s.html | FRENCH HONOR FOR CAPA Croix de Guerre Awarded to Dead U S Photographer | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-in-africa-urge-bandit-curb-aggressive-policy-called-for.html | FRENCH IN AFRICA URGE BANDIT CURB Aggressive Policy Called For After Tunisian Killings as Tensions Mount | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/french-ship-cleared.html | French Ship Cleared | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/g-o-p-meeting-called-connecticut-ticket-will-be-named-at-july-89.html | G O P MEETING CALLED Connecticut Ticket Will Be Named at July 89 Parley | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/gadget-for-fisherman-relocates-that-good-spot-of-the-last-time-list.html | Gadget for Fisherman Relocates That Good Spot of the Last Time LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/guatemala-for-talks.html | Guatemala for Talks | By Sydney Grusonspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/guatemalan-cites-murder-of-antired.html | GUATEMALAN CITES MURDER OF ANTIRED | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/guatemalan-red-is-out-party-leader-is-temporarily-retired-because.html | GUATEMALAN RED IS OUT Party Leader Is Temporarily Retired Because of Illness | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/heart-ill-conquered-convention-told-of-advances-in-bacterial.html | HEART ILL CONQUERED Convention Told of Advances in Bacterial Endocarditis | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/holyoke-names-dean.html | Holyoke Names Dean | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/i-l-a-tug-men-join-lewis-mine-union-in-east-coast-vote-local-333.html | I L A TUG MEN JOIN LEWIS MINE UNION IN EAST COAST VOTE Local 333 Here Is Nucleus of New Division Aimed at 45000 Marine Workers ILA TUG MEN JOIN LEWIS MINE UNION | By Stanley Levey | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/indians-criticize-u-s-experts-pay-say-three-native-engineers-could.html | INDIANS CRITICIZE U S EXPERTS PAY Say Three Native Engineers Could Be Hired for Cost of One American | By Robert Trumbullspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/indochina-plans-weighed-special-committee-attempting-to-frame-joint.html | INDOCHINA PLANS WEIGHED Special Committee Attempting to Frame Joint Proposal | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jackson-registers-fifthround-knockout-over-norkus-in-garden-bout.html | Jackson Registers FifthRound Knockout Over Norkus in Garden Bout LOSER IS ON ROPES WHEN FIGHT ENDS Jackson Knocks Out Norkus in 229 of Fifth Round in Bout at Garden | By Frank M Blunk | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jeremiah-moeser.html | JEREMIAH MOESER | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jesuits-to-leave-for-mission-posts-farewell-service-to-be-held-at.html | JESUITS TO LEAVE FOR MISSION POSTS Farewell Service to Be Held at Fordham  Buddhists to Dedicate Jersey Center LAYMENS SESSION OPENS Application of Christian Faith in Family Life and Other Fields to Be Discussed | By Preston King Sheldon | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/john-e-sullivan.html | JOHN E SULLIVAN | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jordan-abandons-palestine-debate-quits-case-in-u-n-council-after.html | JORDAN ABANDONS PALESTINE DEBATE Quits Case in U N Council After Israelis Ask Her to Pledge to Obey Charter JORDAN ABANDONS PALESTINE DEBATE | By Kathleen Teltschspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/jordan-reports-new-attack.html | Jordan Reports New Attack | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/kashmir-border-calm-u-n-leader-foresees-a-cut-in-number-of.html | KASHMIR BORDER CALM U N Leader Foresees a Cut in Number of Observers | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/kikuyu-hunts-mau-mau-men-women-and-children-join-battle-against.html | KIKUYU HUNTS MAU MAU Men Women and Children Join Battle Against Terrorists | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/leon-lazaroff.html | LEON LAZAROFF | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/liquor-for-ontario-indians.html | Liquor for Ontario Indians | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mary-alice-mlaughlin.html | MARY ALICE MLAUGHLIN | Special to The New York T me | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/military-leaders-to-meet-thursday-five-powers-will-begin-talks-on.html | MILITARY LEADERS TO MEET THURSDAY Five Powers Will Begin Talks on the Far East Situation Carney to Represent U S | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/miss-alma-stursberg.html | MISS ALMA STURSBERG | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/moscow-asks-ban-on-london-group-bids-britain-end-activities-of.html | MOSCOW ASKS BAN ON LONDON GROUP Bids Britain End Activities of AntiRed Russian Unit Alleges Plot on Regime | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-cudone-triumphs-montclair-golfers-79-captures-haworth-oneday.html | MRS CUDONE TRIUMPHS Montclair Golfers 79 Captures Haworth OneDay Event | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/mrs-r-j-martell-has-son.html | Mrs R J Martell Has Son | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/news-of-food-a-75cent-booklet-gives-appetizing-recipes-for-unusual.html | News of Food A 75Cent Booklet Gives Appetizing Recipes for Unusual Barbecuing | By June Owen | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/niarchos-has-reservations.html | Niarchos Has Reservations | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/no-red-friction-visible-in-geneva-molotov-seems-to-play-lead-role.html | NO RED FRICTION VISIBLE IN GENEVA Molotov Seems to Play Lead Role of Communist Faction at Far East Conference | By Tillman Durdinspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/nuclear-project-visited-defense-leaders-inspect-oak-ridge.html | NUCLEAR PROJECT VISITED Defense Leaders Inspect Oak Ridge Operations | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/oaks-list-headed-by-queen-hopeful-hasty-house-filly-rated-65-as.html | OAKS LIST HEADED BY QUEEN HOPEFUL Hasty House Filly Rated 65 as 62000 Race Today at Belmont Draws Eight | By Joseph C Nichols | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/ohn-de-z-adams-retired-broker-93.html | OHN DE Z ADAMS RETIRED BROKER 93 | Special to THE NEW YORK TIMES | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/our-german-policy-appraisal-given-of-situation-and-choices-before.html | Our German Policy Appraisal Given of Situation and Choices Before Us | HANS LYND | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/parties-in-nassau-feud-over-l-i-road.html | PARTIES IN NASSAU FEUD OVER L I ROAD | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/paul-diamond.html | PAUL DIAMOND | Specta to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/pearson-stresses-un-security-role-canadian-minister-supports.html | PEARSON STRESSES UN SECURITY ROLE Canadian Minister Supports Collective Measures Sees Need to Reassure U S | By Raymond Daniellspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/penn-in-front-9-to-2-ringels-2-homers-help-beat-santo-domingo-nine.html | PENN IN FRONT 9 TO 2 Ringels 2 Homers Help Beat Santo Domingo Nine | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/penn-state-and-yale-pace-qualifying-trials-in-i-c-4a-title-track.html | Penn State and Yale Pace Qualifying Trials in I C 4A Title Track Meet POLLARD LOWERS 220YARD RECORD Penn State Yale Qualify 10 Apiece in I C 4A Track at Triborough Stadium | By Michael Strauss | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/physicians-fail-tests-less-than-half-trained-abroad-were-licensed.html | PHYSICIANS FAIL TESTS Less Than Half Trained Abroad Were Licensed Here in 1953 | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/plans-transport-board.html | Plans Transport Board | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/pompeii-diggings-yield-necropolis-cemetery-outside-city-walls-may.html | POMPEII DIGGINGS YIELD NECROPOLIS Cemetery Outside City Walls May Be Finest of Ancient Times Expert Says 100 TOMBS LIKELY COUNT ThreeFourths of Entire Ruins Now in Sight Prof Maiuri Believes 7th Gate Found | By Herbert L Matthewsspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/poultney-bigelow-is-dead-at-98-i-journalist-oldest-yale-alumnus-j-a.html | Poultney Bigelow IS Dead at 98 I Journalist Oldest Yale Alumnus J Author and World Traveler a Lifelong Friend of Kaiser Wilhelm II Succumbs UpstateViews Stirred Controversies | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/princeton-hopes-shopping-center-in-suburb-will-save-town-charm.html | Princeton Hopes Shopping Center In Suburb Will Save Town Charm | By George Cable Wrightspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/producers-sales-rise-stocks-fall-inventory-decrease-in-april-is-put.html | PRODUCERS SALES RISE STOCKS FALL Inventory Decrease in April Is Put at Phenomenal Rate of 6 Billion a Year IT CENTERS IN DURABLES White House Aides Cheered Backlog Dip However Is Disturbing Feature | By Charles E Eganspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/prosecutor-ousted-bay-state-court-decides-flynn-profited-unduly-as.html | PROSECUTOR OUSTED Bay State Court Decides Flynn Profited Unduly as Trustee | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/radiation-victims-gain-japanese-scientist-says-men-exposed-march-1.html | RADIATION VICTIMS GAIN Japanese Scientist Says Men Exposed March 1 Are Better | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/reds-help-strike-honduras-holds-government-says-outside-party-men.html | REDS HELP STRIKE HONDURAS HOLDS Government Says Outside Party Men Especially From Guatemala Infiltrate | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/relief-on-cross-county.html | Relief on Cross County | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rome-is-crowded-for-canonization-pius-x-will-be-made-a-saint-at.html | ROME IS CROWDED FOR CANONIZATION Pius X Will Be Made a Saint at Impressive Ceremonies in St Peters Today | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rudolph-himelson.html | RUDOLPH HIMELSON | Special tO The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/rules-for-senate-investigators.html | Rules for Senate Investigators | JOHN N HIGGINS | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/scotch-spencer-takes-rich-pace-defeats-adio-abe-by-head-with-202.html | SCOTCH SPENCER TAKES RICH PACE Defeats Adio Abe by Head With 202 Mile Clocking in 25400 Westbury Event | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/selassie-asks-unity-to-balk-aggressor-selassie-presses-free-world.html | Selassie Asks Unity To Balk Aggressor SELASSIE PRESSES FREE WORLD UNITY | By William S Whitespecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senate-tax-bill-favors-the-south-committee-rejects-proposal-aimed.html | SENATE TAX BILL FAVORS THE SOUTH Committee Rejects Proposal Aimed to Balk Plans to Get Other Regions Industries | By John D Morrisspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senator-retorts-again-defies-directive-extends-charge-of-treason-to.html | SENATOR RETORTS Again Defies Directive  Extends Charge of Treason to 21 Years White House Charges McCarthy Usurps Power in Plea for Secrets | By Joseph A Loftusspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/senators-seek-to-determine-just-what-work-schine-did-senators.html | Senators Seek to Determine Just What Work Schine Did SENATORS DEMAND PAPERS ON SCHINE | By W H Lawrencespecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/shelley-steinmann-will-be-bride-june-20-of-murray-d-list-at-home-in.html | Shelley Steinmann Will Be Bride June 20 Of Murray D List at Home in Woodmere | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/six-return-to-duty.html | Six Return to Duty | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/stassen-will-name-union-aide-for-foa.html | STASSEN WILL NAME UNION AIDE FOR FOA | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/swedish-freighter-anchors-off-key-west-french-vessel-cleared-of.html | Swedish Freighter Anchors Off Key West French Vessel Cleared of Munitions Charge for Panama Canal Passage | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/text-of-haile-selassies-address-to-u-s-congress.html | Text of Haile Selassies Address to U S Congress | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/theatre-groups-continue-talks-league-and-actors-resume-contract.html | THEATRE GROUPS CONTINUE TALKS League and Actors Resume Contract Negotiations Next Week  Both Oppose Tax | By Louis Calta | RE0000125214 | 1982-04-07 | B00000476005 |

| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/theatre-williams-and-giraudoux-works-of-playwrights-performed-in.html | Theatre Williams and Giraudoux Works of Playwrights Performed in Dallas Margo Jones Directs Tragedy and Fable | By Brooks Atkinsonspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
|---|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/to-finish-a-table-add-salt-pepper-designers-furniture-recipe-also.html | TO FINISH A TABLE ADD SALT PEPPER Designers Furniture Recipe Also Uses Oil and Cleanser to Make Wood Attractive | By Betty Pepis | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/tosses-powder-in-eyes-woman-flees-without-taking-cash-bag-from.html | TOSSES POWDER IN EYES Woman Flees Without Taking Cash Bag From Youth | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/transit-parleys-called-by-mayor-separate-sessions-planned-tuesday.html | TRANSIT PARLEYS CALLED BY MAYOR Separate Sessions Planned Tuesday to Explore Crisis  2d Vote Backs Strike TRANSIT PARLEYS CALLED BY MAYOR | By Leonard Ingalls | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-n-pilot-reports-incident.html | U N Pilot Reports Incident | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-n-to-end-greek-mission.html | U N to End Greek Mission | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-air-aide-in-lisbon.html | U S Air Aide in Lisbon | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-and-five-others-insist-korea-vote-be-under-u-n-u-s-and-5-others.html | U S and Five Others Insist Korea Vote Be Under U N U S AND 5 OTHERS DEMAND U N ROLE | By Thomas J Hamiltonspecial To the New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-indochina-aid-seen-kennedy-says-president-may-ask-intervention.html | U S INDOCHINA AID SEEN Kennedy Says President May Ask Intervention in Week | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-refuses-exit-for-120-chinese-state-department-denies-red-report.html | U S REFUSES EXIT FOR 120 CHINESE State Department Denies Red Report of 5000 Students Detained Since 1951 | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-to-ask-for-500000.html | U S to Ask for 500000 | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-to-continue-in-tin-business-government-decides-to-keep-texas.html | U S TO CONTINUE IN TIN BUSINESS Government Decides to Keep Texas Plant Operating After Senate Vote | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/u-s-will-give-u-n-refugee-fund-aid-dulles-overrides-opposition-in-s.html | U S WILL GIVE U N REFUGEE FUND AID Dulles Overrides Opposition in State Department and Promises Contribution | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/utility-strike-averted-meyner-wins-plea-for-fact-board-in-public.html | UTILITY STRIKE AVERTED Meyner Wins Plea for Fact Board in Public Service Dispute | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/views-on-east-pakistan.html | Views on East Pakistan | M I BUTT | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/weather-sparks-feed-rain-sales-corn-and-oats-prices-decline-wheat.html | WEATHER SPARKS FEED RAIN SALES Corn and Oats Prices Decline  Wheat Recovers Despite Promising Crop Reports | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/welcome-to-tito-urged-italians-seek-to-take-part-in-athens.html | WELCOME TO TITO URGED Italians Seek to Take Part in Athens Ceremonies | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/westchester-bees-invade-bronx-expoliceman-stars-in-capture-alarm-of.html | Westchester Bees Invade Bronx ExPoliceman Stars in Capture Alarm of Kingsbridge Housewives Sends Emergency Squad to Siege of Poplar Expert With Head Net Saves Day | By Milton Esterow | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/william-f-panke.html | WILLIAM F PANKE | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/wilson-truck-co-sold-three-buy-line-for-1867000-from-estate-of.html | WILSON TRUCK CO SOLD Three Buy Line for 1867000 From Estate of Founder | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/wood-field-and-stream-disregard-for-the-traditional-patterns-shown.html | Wood Field and Stream Disregard for the Traditional Patterns Shown in Dressing of Dry Flies | By Raymond R Camp | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/yucatan-grain-deal-thrills-mexicans.html | YUCATAN GRAIN DEAL THRILLS MEXICANS | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-29 | https://www.nytimes.com/1954/05/29/archives/zwillman-denies-guilt-wins-liberty-in-5000-bail-in-46100-tax.html | ZWILLMAN DENIES GUILT Wins Liberty in 5000 Bail in 46100 Tax Evasion Case | Special to The New York Times | RE0000125214 | 1982-04-07 | B00000476005 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/-navy-ensign-to-wed-barbara-pendletont.html | Navy Ensign to Wed Barbara Pendletont | Special to The New York Tlmel | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/-patricia-a-milligan-of-cornell-engaged.html | PATRICIA A MILLIGAN OF CORNELL ENGAGED | Special to The New York Tlmew | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/17-novice-lawyers-get-justice-posts.html | 17 NOVICE LAWYERS GET JUSTICE POSTS | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/2-senators-urge-new-study-of-aid-bridges-symington-report-political.html | 2 SENATORS URGE NEW STUDY OF AID Bridges Symington Report Political Gains by Reds Call NATO Force Unwieldy | By C P Trussell | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/2-top-soviet-chiefs-side-by-side-at-fete.html | 2 TOP SOVIET CHIEFS SIDE BY SIDE AT FETE | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/25-years-with-pops-fiedlers-zest-in-boston-job-is-undiminished.html | 25 YEARS WITH POPS Fiedlers Zest in Boston Job Is Undiminished | By Howard Taubman | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/4to1-shot-scores-cherokee-rose-head-in-front-of-open-sesame-in.html | 4TO1 SHOT SCORES Cherokee Rose Head in Front of Open Sesame in 62000 Race 62000 OAKS WON BY CHEROKEE ROSE | By James Roach | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/550-losing-jobs-at-ronson-factory-obsolete-plant-union-ouster.html | 550 Losing Jobs at Ronson Factory Obsolete Plant Union Ouster Blamed | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-capital-venture-plans-are-well-along-for-a-national-rose-garden.html | A CAPITAL VENTURE Plans Are Well Along for a National Rose Garden in Washington D C | By E John Long | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-few-came-to-praise-manet-and-his-critics-by-george-heard-hamilton.html | A Few Came to Praise MANET AND HIS CRITICS By George Heard Hamilton Illustrated 295 pp New Haven Yale University Press 5 | By Aline Saarinen | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-great-discoverer-the-origins-of-psychoanalysis-letters-to-wilhelm.html | A Great Discoverer THE ORIGINS OF PSYCHOANALYSIS Letters to Wilhelm Fliess Drafts and Notes 18871902 By Sigmund Freud Edited by Marie Bonaparte Anna Freud Ernst Kris Authorized translation from the German by Eric Mosbacher and James Strachey Introduction by Ernst Kris 486 pp New York Basic Books 675 | By Gregory Zilboorg | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-search-for-faith-a-seed-upon-the-wind-by-william-michelfelder-320.html | A Search For Faith A SEED UPON THE WIND By William Michelfelder 320 pp Indianapolis The BobbsMerrill Company 350 | HENRY CAVENDISH | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-story-retold-an-act-of-love-a-completely-retold-version-of-the.html | A Story Retold AN ACT OF LOVE A completely Retold Version of the Novel By Ira Wolfert 519 pp New York Simon and Schuster 4 | By Granville Hicks | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/a-us-foreign-legion-e-d-c-delays-and-asian-crisis-point-up-need-to.html | A US Foreign Legion E D C Delays and Asian Crisis Point Up Need to Enlist Elite Force Abroad | By Hanson W Baldwin | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ad.html | AD | ISOIV | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/adenauer-backed-on-europe-policy-christian-democrats-request.html | ADENAUER BACKED ON EUROPE POLICY Christian Democrats Request Chancellor to Push Plans Despite Delay by French | By M S Handlerspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/adventists-urged-to-a-real-revival.html | ADVENTISTS URGED TO A REAL REVIVAL | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/advice-to-fathers.html | ADVICE TO FATHERS | JOHH J KANE | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/american-original-only-this-country-could-produce-ives-creative.html | AMERICAN ORIGINAL Only This Country Could Produce Ives Creative Artist and Practical Man | By Olin Downes | RE0000125215 | 1982-04-07 | B00000476006 |

| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/american-studies-gain-new-stature-colleges-emphasizing-history-and.html | AMERICAN STUDIES GAIN NEW STATURE Colleges Emphasizing History and Culture in Answer to Foreign Challenges | By Benjamin Fine | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/amherst-topples-wesleyan.html | Amherst Topples Wesleyan | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/anne-chrofa-marriedkt-nill-wed-in-marquand-chapel-te-barent-s.html | ANNE CHROFA MARRIEDKT NiLl Wed in Marquand Chapel te Barent S Vroman Jr Her Father Officiates | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/aquarium-project-resort-colony-near-los-angeles-built-around-tanks.html | AQUARIUM PROJECT Resort Colony Near Los Angeles Built Around Tanks for Ocean Specimens | By Gladwin Hill | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/arctic-bases-tour-set-canadian-supply-convoy-will-start-out-after.html | ARCTIC BASES TOUR SET Canadian Supply Convoy Will Start Out After June 30 | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/article-1-no-title.html | Article 1  No Title | BOB SMITH IDOL OF THE PEANUT GALLERY SETBy Val Adams | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/australia-keeps-menzies-in-power-edge-over-labor-may-be-cut-from-14.html | AUSTRALIA KEEPS MENZIES IN POWER Edge Over Labor May Be Cut From 14 to 6 in the Closest Vote in Nations History | By Roy L Curthoys | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/automobiles-reforms-7point-program-for-reducing-accidents-and.html | AUTOMOBILES REFORMS 7Point Program for Reducing Accidents And Highway Congestion Is Presented | By Bert Pierce | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/aviation-no-jets-yet-italian-airlines-rely-on-piston-planes-for-the.html | AVIATION NO JETS YET Italian Airlines Rely on Piston Planes For Their Service Over the Atlantic | By Bliss K Thorne | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/award-and-honor-american-academys-annual-exhibition-stresses.html | AWARD AND HONOR American Academys Annual Exhibition Stresses Contemporary Outlook | By Howard Devree | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bafsraves.html | Bafsraves | special to The New york Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ballerinas-all-susie-and-the-dancing-cat-by-lee-wyndham-illustrated.html | Ballerinas All SUSIE AND THE DANCING CAT By Lee Wyndham Illustrated By Jane Miller 80 pp New York Dodd Mead  Co 225 For Ages 7 to 10 | MARJORIE FISCHER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/barbara-boomer-j-r-reid-married-bride-s-escorted-by-father-at.html | BARBARA BOOMER J R REID MARRIED Bride s Escorted by Father at Wedding in Millbrook to Foner R A F Pilot | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bernard-l-meyer.html | BERNARD L MEYER | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bernice-loizux-i-plaihfield-bridel-former-juilltudent-is-wed-to.html | BERNICE LOIZUX I PLAIHFIELD BRIDEl Former Juilltudent Is Wed to Walter Swain Jr an M T G ra duat | Spel to The New York Timer | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/berras-grand-slam-marks-bomber-victory-at-boston-yankees-triumph.html | Berras Grand Slam Marks Bomber Victory at Boston YANKEES TRIUMPH OVER RED SOX 102 | By Louis Effrat | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bert-j-walker-sr.html | BERT J WALKER SR | Special To The lew York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/better-smeller-than-the-nose.html | Better Smeller Than the Nose | W K | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/big-show-hurts-gop-question-is-how-much-at-the-same-time-mccarthy.html | BIG SHOW HURTS GOP QUESTION IS HOW MUCH At the Same Time McCarthy Tactics Have Effect of Uniting Democrats | By William S Whitespecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bigelow-funeral-set-journalist-to-be-buried-next-towife-tomorrow-in.html | BIGELOW FUNERAL SET Journalist to Be Buried Next toWife Tomorrow in Malden | SpeCial to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bill-for-alaska-criticized-legislation-for-statehood-said-to-limit.html | Bill for Alaska Criticized Legislation for Statehood Said to Limit Native Property Rights | JOHN COLLIER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/birenmvalenta.html | BirenmValenta | Specia to The New York Ttmes | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/birth-of-reunions.html | BIRTH OF REUNIONS | VICTOR G FOURMAN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/boston.html | Boston | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/brazilian-pioneer-landscape-architecture-of-burlemarx-represented.html | BRAZILIAN PIONEER Landscape Architecture of BurleMarx Represented in Washington Show | By Aline B Saarinenwashington D C | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/bridge-making-game-some-considerations-regarding-basic-purpose-of-a.html | BRIDGE MAKING GAME Some Considerations Regarding Basic Purpose of a Good Bidding System | By Albert H Morehead | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/butler-hints-delay-for-convertibility.html | BUTLER HINTS DELAY FOR CONVERTIBILITY | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/by-way-of-report-on-making-hill-24-in-israel-other-items.html | BY WAY OF REPORT On Making Hill 24 in Israel Other Items | By A H Weiler | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cameras-watchful-eyes-make-bad-checks-lose-their-bounce-cameras-2.html | Cameras Watchful Eyes Make Bad Checks Lose Their Bounce CAMERAS 2 EYES NAIL BAD CHECKS | By Gladwin Hill | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/campbell-is-upset-by-bachli-2-and-1-australian-1-down-after-18.html | CAMPBELL IS UPSET BY BACHLI 2 AND 1 Australian 1 Down After 18 Holes Rallies to Capture British Amateur Title | By the United Press | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carol-wertheimer-betrothed-1.html | Carol Wertheimer Betrothed 1 | special to The rew York Tm I | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carolyn-wells-marriedi-wed-to-paul-revepe-smith-jri-.html | CAROLYN WELLS MARRIEDI Wed to Paul Revepe Smith Jrl | c | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/carousel-returns-composer-evokes-sentimental-memories-of-musical.html | CAROUSEL RETURNS Composer Evokes Sentimental Memories Of Musical Being Revived Here | By Richard Rodgers | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/catapult-linked-to-carrier-blast-2-officers-say-they-smelled.html | CATAPULT LINKED TO CARRIER BLAST 2 Officers Say They Smelled Hydraulic Oil Burning at Time of Explosion CATAPULT LINKED TO CARRIER BLAST | By John H Fentonspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cathedral-to-be-dedicated.html | Cathedral to Be Dedicated | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/chel-nuptials-for-1155-ioffat-she-is-wed-at-cathedral-in-capital-to.html | CHEL NUPTIALS FOR 1155 IOFFAT She Is Wed at Cathedral in Capital to William Lifland Attorney for Air Force | Specl to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/christmas-blizzard-holly-in-the-snow-by-eleanor-frances-lattimore.html | Christmas Blizzard HOLLY IN THE SNOW By Eleanor Frances Lattimore Illustrated by the author 125 pp New York William Morrow Co 225 For Ages 6 to 10 | JEANNE MASSEY | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/church-puts-ban-on-segregation-southern-presbyterian-body-adopts.html | CHURCH PUTS BAN ON SEGREGATION Southern Presbyterian Body Adopts Proposal to Open Membership to All | By George Duganspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/coast-docks-plan-alters-pact-date-same-termination-time-is-sought.html | COAST DOCKS PLAN ALTERS PACT DATE Same Termination Time Is Sought for Pier Men in All Areas as Stabilizing Move | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/coast-guard-hailed-treasury-aide-lauds-service-at-graduation.html | COAST GUARD HAILED Treasury Aide Lauds Service at Graduation Exercise | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/colgate-crushes-yale-111.html | Colgate Crushes Yale 111 | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/college-and-town-work-together.html | College and Town Work Together | B F | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/college-curriculum-based-on-great-books-is-judged-a-success-and.html | College Curriculum Based on Great Books Is Judged a Success and Will Continue | By Benjamin Fine | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/common-charms-from-deep-sources-collected-poems-192353-by-louise.html | Common Charms From Deep Sources COLLECTED POEMS 192353 By Louise Bogan 127 pp New York Noonday Press 3 | By Richard Eberhart | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/commonwealth-too-shapes-policy-britain-heeds-advice-of.html | COMMONWEALTH TOO SHAPES POLICY Britain Heeds Advice of MemberNations on Asian Moves | By Drew Middleton | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/constitutional-issues-raised-in-new-setting-conflict-of-powers.html | CONSTITUTIONAL ISSUES RAISED IN NEW SETTING Conflict of Powers Between White House and Congress Becomes Crux Of the ArmyMcCarthy Case | By Arthur Krock | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/crime-and-punishment-the-seven-men-of-spandau-by-jack-fishman.html | Crime and Punishment THE SEVEN MEN OF SPANDAU By Jack Fishman Illustrated 276 pp New York Rinehart  Co 350 | By Drew Middleton | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/crossfiling-jams-primary-on-coast-varied-designations-confuse-issue.html | CROSSFILING JAMS PRIMARY ON COAST Varied Designations Confuse Issue Kuchel and Yorty Battle for Senate Seat | By Gladwin Hill | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/curly-joe-and-erins-cottage-score-in-hunts-meet-at-blind-brook-club.html | Curly Joe and Erins Cottage Score in Hunts Meet at Blind Brook Club 1890FOR2 SHOT IS HURDLES VICTOR | By Joseph C Nichols | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/d-donald-hall.html | D DONALD HALL | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dallas.html | Dallas | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dartmouth-ties-cornell.html | Dartmouth Ties Cornell | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dentists-dilemma-wives-and-lovers-by-margaret-millar-198-pp-new.html | Dentists Dilemma WIVES AND LOVERS By Margaret Millar 198 pp New York Random House 3 | LEWIS VOGLER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/desperate-voyage-the-venture-of-the-thunderbird-story-of-a-voyage.html | Desperate Voyage THE VENTURE OF THE THUNDERBIRD Story of a Voyage By Charlotte Baker Illustrated by the author 243 pp New York David McKay Company 3 For Ages 12 to 16 | LEARNED T BULMAN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/diamond-group-elects.html | Diamond Group Elects | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dianahambuechen-eng-aged-to-officer.html | DIANAHAMBUECHEN ENG AGED TO OFFICER | Special to The IIew York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/doctor-vs-the-terror-the-twelfth-physician-by-willa-gibbs-277-pp.html | Doctor vs the Terror THE TWELFTH PHYSICIAN By Willa Gibbs 277 pp New York Farrar Straus  Young 350 | FRANK G SLAUGHTER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dr-frank-spee-ucat0n-s5df-founder-president-emeritus-of.html | DR FRANK SPEE UCAT0n S5DF Founder President Emeritus of Northeastern Served University 43 Years | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/dull-suite.html | Dull Suite | FELICIA METCALFE | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/eastern-chess-starts-ten-new-yorkers-gain-in-open-tourney-at-west.html | EASTERN CHESS STARTS Ten New Yorkers Gain in Open Tourney at West Orange | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/elizabeth-play_____s-is-wed-married-in-woonsocket-to-thei-rev.html | ELIZABETH PLAYS IS WED Married in Woonsocket to theI Rev Arthur Humbert DarkenI I | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ella-russell-affiancedi-igraduate-of-bennington-college-to-be-wed.html | ELLA RUSSELL AFFIANCEDI IGraduate of Bennington College to Be Wed to Carl G Torrey I | pecIal to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ending-un-veto-backed-free-unions-also-favor-barring-soviet-bloc.html | ENDING UN VETO BACKED Free Unions Also Favor Barring Soviet Bloc Others From ILO | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/enter-the-peonies.html | ENTER THE PEONIES | By George W Peyton | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/envoy-to-present-case.html | Envoy to Present Case | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/excursions-for-family-fun-and-learning.html | Excursions for Family Fun and Learning | By Dorothy Barclay | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/exeter-blanks-andover-stover-tallies-in-fourth-as-visitors-win-by-1.html | EXETER BLANKS ANDOVER Stover Tallies in Fourth as Visitors Win by 1 to 0 | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/facts-and-fancy-about-mars-the-red-planet-soon-to-be-seen-in.html | Facts and Fancy About Mars The Red Planet soon to be seen in closeup affords a new look at some ancient enigmas | By J Gordon Vaeth | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fbi-seizes-7-men-as-red-officials-for-connecticut-3-arrested-here.html | FBI SEIZES 7 MEN AS RED OFFICIALS FOR CONNECTICUT 3 Arrested Here at Secret Meeting 3 in New Haven One in West Hartford | By Russell Porter | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fellowspaulsen.html | FellowsPaulsen | Special to The New York TIme | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/film-man-discovers-that-stage-offers-delightful-entertainment-views.html | Film Man Discovers That Stage Offers Delightful Entertainment  Views | HERMAN G WEINBERG | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/finder-of-cheops-ship-tells-own-story-of-trip-into-past-egyptian.html | Finder of Cheops Ship Tells Own Story of Trip Into Past Egyptian Archaeologist Describes Work on Corridor Holding Funeral Vessels  To Reopen It Briefly This Week | By Kamal ElMalakh | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fine-production.html | Fine Production | LEON G FISHER | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/fircot-lballerine-imported-miniature-poodle-is-best-at-rumson-show.html | Fircot LBallerine Imported Miniature Poodle Is Best at Rumson Show SEAFREN DOG WINS IN A FIELD OF 877 | By John Rendel | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/first-catch-your-fish.html | First Catch Your Fish | By Jane Nickerson | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/flower-pictures-new-book-tells-in-detail-how-to-make-them.html | FLOWER PICTURES New Book Tells in Detail How to Make Them | By Jacob Deschin | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/flowers-with-a-special-purpose.html | FLOWERS WITH A SPECIAL PURPOSE | By Martha Pratt Haislip | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/focus-on-the-floor.html | Focus on the Floor | By Betty Pepis | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/for-quick-display-seedlings-from-a-nursery-help-fill-up-bare.html | FOR QUICK DISPLAY Seedlings From a Nursery Help Fill Up Bare Patches in a Tardy Garden | By Philip Sears | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/forty-thirty-or-fivehour-week-there-are-my-ideal-work-weeks-it-all.html | Forty Thirty  or FiveHour Week There are my ideal work weeks It all depends on what the economic situation is and whether the worker likes his job Forty Thirty  or FiveHour Week | By Stuart Chase | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/france-admits-czech-cancels-ban-on-emil-zatopek-runner-on-way-to.html | FRANCE ADMITS CZECH Cancels Ban on Emil Zatopek Runner on Way to Meet | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/francineshepard-w-to-a-soldi-vassar-graduate-is-married-in.html | FRANCINESHEPARD W TO A SOLDI Vassar Graduate Is Married in Pittsburgh Church to Pvt Douglas McKelvy | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/frederick-w-schusteri.html | FREDERICK W SCHUSTERi | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/french-aide-quitting-over-indochina-split-french-aide-due-to-quit.html | French Aide Quitting Over Indochina Split FRENCH AIDE DUE TO QUIT ON ISSUE | By Lansing Warren | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/french-socialists-debate-army-treaty.html | FRENCH SOCIALISTS DEBATE ARMY TREATY | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/g-is-in-europe-as-tourists-sightseeing-is-favored-as-a-way-to-spend.html | G IS IN EUROPE AS TOURISTS Sightseeing Is Favored As a Way to Spend OffDuty Hours | By Jack Brodsky | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/gail-t-hall-plans-august-marriage.html | GAIL T HALL PLANS AUGUST MARRIAGE | Specialto The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/garolyn-tresgott-is-wed-in-gapitl-george-washington-u-senior-bride.html | GAROLYN TRESGOTT IS WED IN GAPITL George Washington U Senior Bride of Paul Ferguson a 1952 Harvard Alumnus | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/genevas-dilemma-hotelmen-fear-the-longrange-effects-of-profitable.html | GENEVAS DILEMMA Hotelmen Fear the LongRange Effects Of Profitable Far Eastern Parley | By Michael Hoffman | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/guatemala-grim-as-tension-rises-people-look-for-a-climax-to-end.html | GUATEMALA GRIM AS TENSION RISES People Look for a Climax to End Crisis Rumors Add to Mood of Nervousness | By Sydney Grusonspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/guilt-by-association-stranger-come-home-by-william-l-shirer-369-pp.html | Guilt by Association STRANGER COME HOME By William L Shirer 369 pp Boston Little Brown  Co 395 | JOHN NEFF | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/haanilton-townsend.html | Haanilton Townsend | Special to The New York lmeL | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/harvey-s-traver.html | HARVEY S TRAVER | Special to The liew York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hausmans-sloop-first-triumphs-by-20-minutes-in-manhasset-bay.html | HAUSMANS SLOOP FIRST Triumphs by 20 Minutes in Manhasset Bay Sailing | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/heads-sweet-briar-group.html | Heads Sweet Briar Group | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/herbold-herst-the-quality-of-mercy-by-robert-carson-307-pp-new-york.html | Herbold  Herst THE QUALITY OF MERCY By Robert Carson 307 pp New York Henry Holt  Co 350 | REX LARDNER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/high-court-upsets-ruling-on-use-tax-denies-maryland-has-right-to.html | HIGH COURT UPSETS RULING ON USE TAX Denies Maryland Has Right to Collect Levy Through Delaware Merchant | By Godfrey N Nelson | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hollywood-liaison-john-huston-two-other-top-directors-to-join.html | HOLLYWOOD LIAISON John Huston Two Other Top Directors To Join Allied Artists Addenda | By Thomas M Pryorhollywood | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/holmbergputnam-win-pair-gains-semifinal-round-in-rockaway-h-c.html | HOLMBERGPUTNAM WIN Pair Gains SemiFinal Round in Rockaway H C Tennis | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/honduras-weighs-wide-amity-plan-considers-asking-guatemala-to.html | HONDURAS WEIGHS WIDE AMITY PLAN Considers Asking Guatemala to Extend Offer of Pact to All Her Neighbors | By Paul P Kennedyspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/hoover-urges-optimism-former-president-bids-friends-school-alumni.html | HOOVER URGES OPTIMISM Former President Bids Friends School Alumni Have Faith | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/housing-racial-pattern-dropped-on-coast.html | Housing Racial Pattern Dropped on Coast | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/how-the-egyptians-built-the-great-pyramid-where-discoveries-are.html | How the Egyptians Built the Great Pyramid Where Discoveries Are Still Being Made | By Waldemar Kaempffert | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/how-u-s-prepares-for-a-conference-state-department-machinery-goes.html | HOW U S PREPARES FOR A CONFERENCE State Department Machinery Goes Into High Gear for International Decisions | By Joseph Kraft | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/huntington-y-drive-on.html | Huntington Y Drive On | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/hypnotism.html | HYPNOTISM | RAYMOND G TRONZO | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/i-joan-kirkland-fiancee-of-s-ivi-weedon- i.html | I Joan Kirkland Fiancee of S IVI Weedon I | plal to Toe New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/iis-cledon-ed-to-w-f-hoffiann-trinity-and- fordham-alumni-married-in.html | IIS CLEDON ED TO W F HOFFIANN Trinity and Fordham Alumni Married in New Rochelle Nine Attend Couple | Speelat to be New york tmea | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/iitorir-fairbk-hey-72-dies-aent-specialist- 52-years-ileal-lew-york.html | IiToRIR FAIRBK HEY 72 DIES aent Specialist 52 Years ILeal lew York Unit in 1946 Pelham Civic Leader | SpeeAal to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/in-memory-of-mr-norway-slide-rule-the- autobiography-of-an-engineer.html | In Memory of Mr Norway SLIDE RULE The Autobiography of an Engineer By Nevil Shute Illustrated 240 pp New York William Morrow  Co 350 | By Roger Pippett | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/indochina-parley-bids-2-commands-study- regrouping-nine-powers-in.html | INDOCHINA PARLEY BIDS 2 COMMANDS STUDY REGROUPING Nine Powers in Geneva Agree to Summon Military Chiefs on Disposition of Units | By Thomas J Hamilton | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/indochina-showdown-now-facing-the-west- communist-assault-on-the.html | INDOCHINA SHOWDOWN NOW FACING THE WEST Communist Assault on the Delta Will Force Grave Decisions | By Hanson W Baldwin | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/indonesia-weighs-pact-but-has-taken-no- step-to-form-tie-with-china.html | INDONESIA WEIGHS PACT But Has Taken No Step to Form Tie With China | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/industry-in-soviet-recognized-by-i-l- o.html | INDUSTRY IN SOVIET RECOGNIZED BY I L O | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/inuptials-on-june-16-for-miss- crawford.html | iNUPTIALS ON JUNE 16 FOR MISS CRAWFORD | S1ctl to The w York Tlmeit | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/israelis-ask-u-n-to-push-discussion.html | ISRAELIS ASK U N TO PUSH DISCUSSION | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/iss-watsonwi-ronatni-ras-sister-as- attendant-at-her-marriage-in.html | ISS WATSONWI roNATNI ras Sister as Attendant at Her Marriage in Baltimore to Bainbridge Eager | special to The lew York Ttmes | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/its-only-money-some-recent-incidents-in- which-it-was-the-root-of.html | Its Only Money Some recent incidents in which it was the root of weal or woe | ALBERT D SEARS | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/jacqueline-ann-rea-fiancee-of-student.html | JACQUELINE ANN REA FIANCEE OF STUDENT | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archiv es/james-j-farrell-jr.html | JAMES J FARRELL JR | Soecial to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/john-l-lewis-banker-mine-workers-chief-takes-over-control-of.html | JOHN L LEWIS BANKER Mine Workers Chief Takes Over Control Of Washingtons Second Largest Bank | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/john-niven.html | JOHN NIVEN | Slclal tO The New York Tllrl | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/kefauver-tosses-hat-in-ring-again-announces-senate-candidacy-in.html | KEFAUVER TOSSES HAT IN RING AGAIN Announces Senate Candidacy in Tennessee Ceremony Jenkins May Be Foe | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/kenya-held-burden-to-eastern-africa.html | KENYA HELD BURDEN TO EASTERN AFRICA | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/king-christian-wore-the-star-of-david-october-43-by-aage-bertelsen.html | King Christian Wore the Star of David OCTOBER 43 By Aage Bertelsen Translated from the Danish by Milly Lindholm and Willy Agtby 246 pp New York G P Putnams Sons 3 | By Hal Lehrman | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/klaus-newes-weds-miss-virginia-ervin.html | KLAUS NEWES WEDS MISS vIRGINIA ERVIN | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/knights-of-columbus-increase.html | Knights of Columbus Increase | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/leftist-bid-to-bar-yoshida-trip-fails-curbs-on-proposed-japanese.html | LEFTIST BID TO BAR YOSHIDA TRIP FAILS Curbs on Proposed Japanese Force Also Lose as Regime Rushes Defense Bills | By Lindesay Parrott | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lendesmace.html | lendesMace | IClal to The New York Tlm | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THOMAS G MORGANSEN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/like-it-or-lump-it-come-hell-or-high-water-i-am-a-writer.html | Like It or Lump It Come Hell or High Water I Am a Writer | By J B Priestley | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lively-gallery-for-living-art-manhattans-guggenheim-is-off-to-an.html | Lively Gallery for Living Art Manhattans Guggenheim is off to an exuberant new start as a showcase for pioneers who open up a different corner of vision Lively Gallery for Living Art | By Aline B Saarinen | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lobertsbibbo.html | lobertsBibbo | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/long-trips-with-youngsters-a-tour-by-car-can-be-fun-for-everybody.html | LONG TRIPS WITH YOUNGSTERS A Tour by Car Can Be Fun for Everybody In the Family | By Neal F Jensen | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/looking-back-first-come-new-varieties-then-their-testing.html | LOOKING BACK First Come New Varieties Then Their Testing | By D M Falconer | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/lorenzgaskill.html | LorenzGaskill | Special to The ew York Tlme | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/m-mary-f-west-betrothed.html | m Mary F West Betrothed | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mabel-alice-heep-engaged.html | Mabel Alice Heep Engaged | Special to Th New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/madeleine-levy-is-fiancee.html | Madeleine Levy Is Fiancee | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/manhattan-next-scores-25-12-points-to-penn-states-32-12-in-i-c-4a.html | MANHATTAN NEXT Scores 25 12 Points to Penn States 32 12 in I C 4A Meet | By Michael Strauss | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/manion-d-rt-bethlehem-bride-attended-by-3-a-marriage-to-robert-d.html | MAnION D rT BETHLEHEM BRIDE Attended by 3 a Marriage to Robert D Garland Who Served in Canadian Navy | Soocial to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/marcia-wilson-engagedi-wayne-pa-girl-to-be-bride-of-frank-r-b.html | MARCIA WILSON ENGAGEDI Wayne Pa Girl to Be Bride of Frank R B Collins I | Spec to The New York Tlmei I | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mary-e-smith-to-be-bride.html | Mary E Smith to Be Bride | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/maryanne-treene-sets-wedding-date.html | MARYANNE TREENE SETS WEDDING DATE | peelal to lhe New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mcarthyism-hit-by-jewish-leader-report-to-bnai-brith-lodge-includes.html | MCARTHYISM HIT BY JEWISH LEADER Report to Bnai Brith Lodge Includes It Among Forces That Imperil Democracy | By Irving Spiegelspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/memorial-day-in-london-aldrich-attends-special-service-honoring-u-s.html | MEMORIAL DAY IN LONDON Aldrich Attends Special Service Honoring U S Dead | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mens-wear-field-is-inventoryshy-delivery-jam-in-fall-foreseen-as-in.html | MENS WEAR FIELD IS INVENTORYSHY Delivery Jam in Fall Foreseen as Industry Operates on HandtoMouth Basis | By George Auerbach | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mi88-shier-i8wbd-to-w-e-mason-jr-ride-of-coast-guard-ensign-in.html | MI88 SHIER I8WBD TO W E MASON JR ride of Coast Guard Ensign in Ceremony at Academy Chqpe in New London | Imeolal tO Time New York TJei | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-diane-opley-beconies-engaged-graduate-of-smith-college-i.html | MISS DIANE OPLEY BECONIES ENGAGED Graduate of Smith College I Prospective Bride of Rollin Kirby Post Army Veteran | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-frederichs-m-cattroll-wed.html | MISS FREDERICHS M CAttROLL WED | Spectat to Thelew York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-gorman-to-be-wed-trinity-college-alumna-fiancee-of-james.html | MISS GORMAN TO BE WED Trinity College Alumna Fiancee of James Thomas Dorsey | SpecffL to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-harter-is-wed-to-kent-h-s-pivno.html | MISS HARTER IS WED TO KENT H S PIVNO | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-kilfflartih-bride-in-sijburb-wed-in-new-rochelle-church-to.html | MISS KILfflARTIH BRIDE IN SIJBURB Wed in New Rochelle Church to Edmund R Taylor Jr Her Brother Officiates | SPecial to The New York TImes | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-marjory-groel-to-be-bride-j_-one-26.html | MISS MARJORY GROEL TO BE BRIDE J ONE 26 | Special to The Ne York TImel | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/miss-roberta-ward-engaged-to-lawyer.html | MISS ROBERTA WARD ENGAGED TO LAWYER | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/moscow-says-u-s-increases-danger-of-atom-warfare-statement.html | MOSCOW SAYS U S INCREASES DANGER OF ATOM WARFARE Statement Condemning Pool Plan of Eisenhower Seen as End of Negotiations | By Harrison E Salisbury | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mr-paley-speaks-c-b-s-chairman-decries-tv-timidity-and-urges-medium.html | MR PALEY SPEAKS C B S Chairman Decries TV Timidity And Urges Medium to Earn Prestige | By Jack Gould | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/mrs-edward-laper-has-son.html | Mrs Edward Laper Has Son | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/muscular-dystrophy-fight-found-to-have-little-help-need-for-more.html | Muscular Dystrophy Fight Found to Have Little Help Need for More Research Funds Is Stressed  Cause of the Disease Is Unknown | By Howard A Rusk M D | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/museum-groups-head-named.html | Museum Groups Head Named | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/natchezbound-trouble-on-the-trace-by-tom-person-illustrated-by.html | NatchezBound TROUBLE ON THE TRACE By Tom Person Illustrated by Joshua Tolford 185 pp New York Ariel Books Farrar Straus Young 295 For Ages 12 to 16 | MARJORIE BURGER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-captures-tennis-defeats-army-8-to-1-in-annual-service-school.html | NAVY CAPTURES TENNIS Defeats Army 8 to 1 in Annual Service School Rivalry | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-laboratory-ready.html | Navy Laboratory Ready | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-nines-rally-checks-army-84-midshipmen-clinch-eastern-league.html | NAVY NINES RALLY CHECKS ARMY 84 Midshipmen Clinch Eastern League Title in Contest Halted in 8th by Rain NAVY NINES RALLY CHECKS ARMY 84 | By Lincoln A Werdenspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/navy-ten-subdues-army-wins-title-unbeaten-middles-score-10th.html | NAVY TEN SUBDUES ARMY WINS TITLE Unbeaten Middles Score 10th Lacrosse Victory in Row by 93  Ulcickas Stars | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-national-pastime.html | New National Pastime | LOYD ROSENFIELD | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-sources-of-power-engineers-dreams-by-willy-ley-illustrated-by.html | New Sources Of Power ENGINEERS DREAMS By Willy Ley Illustrated by Isami Kashiwagi 239 pp New York The Viking Press 350 | By Jonathan N Leonard | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/new-yorker-killed-in-crash.html | New Yorker Killed in Crash | Special To The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/news-and-notes-gathered-from-the-studios-more-color-video-programs.html | NEWS AND NOTES GATHERED FROM THE STUDIOS More Color Video Programs Announced  Producers Opinion  Other Items | By Sidney Lohman | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/no-discussion-authorized.html | No Discussion Authorized | Special To The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/norgauer-tennis-victor-gains-private-schools-title-by-turning-back.html | NORGAUER TENNIS VICTOR Gains Private Schools Title by Turning Back Moglen | Special To The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/north-carolina-gives-scott-lead-for-senate-scott-holds-lead-in.html | North Carolina Gives Scott Lead for Senate SCOTT HOLDS LEAD IN NORTH CAROLINA | By John N Pophamspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/not-pleased.html | Not Pleased | MARTHA LOENTHAL | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/notes-on-science-bombs-set-and-put-out-fires-powerful-flash-lamp.html | NOTES ON SCIENCE Bombs Set and Put Out Fires  Powerful Flash Lamp | W K | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/notes-struck-at-upper-dubbing-california-tyro-film-composer-leonard.html | NOTES STRUCK AT UPPER DUBBING CALIFORNIA Tyro Film Composer Leonard Bernstein Lauds Sound Technicians Marvels | By Leonard Bernstein | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/of-matson-holbrook-at-her-brothers-residenoe.html | of Matson Holbrook at Her Brothers Residenoe | Ilpectal to The New Tork TlmeL | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oil-refiners-seek-more-efficiency-capacity-being-adequate-they-are.html | OIL REFINERS SEEK MORE EFFICIENCY Capacity Being Adequate They Are Concentrating on Improving Products OIL REFINERS SEEK MORE EFFICIENCY | By J H Carmical | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/old-roses-for-today-the-charm-and-endurance-of-many-species-and.html | OLD ROSES FOR TODAY The Charm and Endurance of Many Species and Varieties Is Irresistible | By Howard Asper | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/on-the-art-horizon.html | ON THE ART HORIZON | S P | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/oonsranc-s-warrsl-rose-sr___e-6.html | ooNsrANc S wArrsl rosE SRE 6 | Sllal to The New York Tlmel I | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/orothy-t-okeefe-a-bride-in-roslyn.html | OROTHY T OKEEFE A BRIDE IN ROSLYN | Special to lhe New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/output-down-24-in-wool-carpets-industry-taking-beating-as-sales-and.html | OUTPUT DOWN 24 IN WOOL CARPETS Industry Taking Beating as Sales and Profits Stay Considerably Below Par | By James J Nagle | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/paraguay-ballot-to-endorse-coup-gen-stroessner-to-be-chosen-as.html | PARAGUAY BALLOT TO ENDORSE COUP Gen Stroessner to Be Chosen as President in August in OneParty Election | By Edward A Morrowspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/patsy-smith-triumphs-lynn-hardy-tatiana-wood-also-win-at-watchung.html | PATSY SMITH TRIUMPHS Lynn Hardy Tatiana Wood Also Win at Watchung Horse Show | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/patterns-of-history-americans-interpret-their-civil-war-by-thomas-j.html | Patterns Of History AMERICANS INTERPRET THEIR CIVIL WAR By Thomas J Pressly 347 pp Princeton Princeton University Press 5 | By Bell I Wiley | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/peiping-rebuffed-on-prisoner-talk-u-s-refuses-to-negotiate-on.html | PEIPING REBUFFED ON PRISONER TALK U S Refuses to Negotiate on Release of Americans Lest Reds Claim Victory | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/penn-crew-outrows-cornell-first-time-penn-turns-back-cornells-crew.html | Penn Crew Outrows Cornell First Time PENN TURNS BACK CORNELLS CREW | By Allison Danzigspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pensions-passage-expected-by-reed-ways-and-means-chairman-hails.html | PENSIONS PASSAGE EXPECTED BY REED Ways and Means Chairman Hails Administration Bill Sees Overwhelming Vote | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pius-x-proclaimed-as-saint-by-pope-400000-outside-vatican-see.html | PIUS X PROCLAIMED AS SAINT BY POPE 400000 Outside Vatican See Pontiff Conduct Ceremony Canonizing Predecessor | By Herbert L Matthews | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/playbill-shortage.html | Playbill Shortage | THOMAS G MORGANSEN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/political-donnybrook-the-caperberry-bush-by-jack-guinn-273-pp.html | Political Donnybrook THE CAPERBERRY BUSH By Jack Guinn 273 pp Boston Little Brown Co 395 | NONA B BROWN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/preoffering-securities-soliciting-to-be-legalized-after-20-years.html | PreOffering Securities Soliciting To Be Legalized After 20 Years PRIOR SOLICITING TO BE LEGALIZED | By Paul Heffernan | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/president-adopts-boy-scouts-oath-tells-council-of-organization.html | PRESIDENT ADOPTS BOY SCOUTS OATH Tells Council of Organization Pledge Succinctly States Administrations Aims | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/presidents-program-enters-critical-phase-gop-election-perils-loom.html | PRESIDENTS PROGRAM ENTERS CRITICAL PHASE G O P Election Perils Loom Unless Congress Speeds Legislative Pace | By Cabell Phillipsspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/price-rise-booms-soluble-coffees-u-s-spends-more-on-brew-today-but.html | PRICE RISE BOOMS SOLUBLE COFFEES U S Spends More on Brew Today but Increasingly Turns to Instant Types | By John Stuart | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/princeton-downs-rutgers.html | Princeton Downs Rutgers | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/printing-armymccarthy-news.html | Printing ArmyMcCarthy News | HAOJAN CHU | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pro-3d.html | Pro 3D | IRVING GLASSMAN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/professor-aids-israel-dartmouth-teacher-will-help-found-telaviv.html | PROFESSOR AIDS ISRAEL Dartmouth Teacher Will Help Found TelAviv University | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pronunciation.html | Pronunciation | ALFRED MILLER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/pseudoscientific.html | PSEUDOSCIENTIFIC | SOL NICHTERN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/public-housing-plans-run-into-serious-snag-high-court-ruling-on.html | PUBLIC HOUSING PLANS RUN INTO SERIOUS SNAG High Court Ruling on Segregation Suddenly Changes the Outlook | By Clayton Knowlesspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/records-brahms-violin-sonata-tops-list-of-telefunken-issues.html | RECORDS BRAHMS Violin Sonata Tops List Of Telefunken Issues | By John Briggs | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/red-funds-origin-mystifying-india-propaganda-programs-cost-outdoes.html | RED FUNDS ORIGIN MYSTIFYING INDIA Propaganda Programs Cost Outdoes Local Donations  Moscow Role Seen | By Robert Trumbullspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/reese-homer-wins-his-2run-blow-in-9th-trips-giants-maglie-brooks.html | REESE HOMER WINS His 2Run Blow in 9th Trips Giants Maglie  Brooks Now Third DODGERS ERSKINE STOPS GIANTS 42 | By John Drebinger | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/reinforcements-arrive.html | Reinforcements Arrive | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/rialto-gossip-ruth-and-augustus-goetz-writing-new-play-wally-cox.html | RIALTO GOSSIP Ruth and Augustus Goetz Writing New Play  Wally Cox Plans a Project | By Lewis Funke | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/ribicoff-secures-connecticut-lead-former-representative-seen-sure.html | RIBICOFF SECURES CONNECTICUT LEAD Former Representative Seen Sure of Nomination for Governor by Democrats | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/rivalry-on-riviera-french-resorts-out-to-lure-tourists-from-italian.html | RIVALRY ON RIVIERA French Resorts Out to Lure Tourists From Italian and Spanish Coasts | By John Hanlin | RE0000125215 | 1982-04-07 | B00000476006 |

| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/robert-m-cunningham.html | ROBERT M CUNNINGHAM | Special to he New York ThneJ | RE0000125215 | 1982-04-07 | B00000476006 |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/roemkedilon.html | RoemkeDilon | Special to The New York TtnleS | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/role-of-negro-teachers-high-standards-dedication-to-task-despite.html | Role of Negro Teachers High Standards Dedication to Task Despite Obstacles Described | PAULINE FITZGERALD DAME | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/royal-mist-ties-mark-for-pacers-victor-at-westbury-equals-world.html | ROYAL MIST TIES MARK FOR PACERS Victor at Westbury Equals World Record for Aged Mares in 201 Mile | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/sagamore-hill-rounds-out-first-tourist-year-theodore-roosevelt.html | SAGAMORE HILL ROUNDS OUT FIRST TOURIST YEAR Theodore Roosevelt Shrine Expects Its 100000th Visitor by Midsummer | By John J Abele | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/sarbara-a-suortl-bride__nprov_-idence.html | SARBARA A SUORTL BRIDENPROV IDENCE | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/scandals-of-seattle-cassy-scandal-by-zola-ross-278-pp-indianapolis.html | Scandals Of Seattle CASSY SCANDAL By Zola Ross 278 pp Indianapolis The BobbsMerrill Company 3 | ANN WOLFE | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/season-in-retrospect-facts-and-figures-on-the-195354-season.html | SEASON IN RETROSPECT FACTS AND FIGURES ON THE 195354 SEASON | By J P Shanley | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/socialist-scores-aid-to-indochina-norman-thomas-tells-party-u-s.html | SOCIALIST SCORES AID TO INDOCHINA Norman Thomas Tells Party U S Move Would Support Corrupt French System | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/spain-fifteen-years-after-the-revolution-a-correspondent-revisits.html | Spain Fifteen Years After the Revolution A correspondent revisits the scenes of battles of long ago between Francos forces and the Loyalists Now he finds the Spaniards are apathetic Spain Fifteen Years After the Revolution | By Herbert Matthewsmadrid | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/spare-that-site-hobo-hill-by-elizabeth-philbrook-illustrated-by-don.html | Spare That Site HOBO HILL By Elizabeth Philbrook Illustrated by Don Freeman 96 pp New York The Viking Press 250 For Ages 9 to 12 | ROSE FRIEDMAN | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/spontini-and-weber-at-florence-festival.html | SPONTINI AND WEBER AT FLORENCE FESTIVAL | By Michael Steinbergflorence | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/sports-of-the-times-storm-warnings.html | Sports of The Times Storm Warnings | By Arthur Daley | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/st-pius-x-the-fishermans-ring-the-life-of-giuseppe-sarto-the.html | St Pius X THE FISHERMANS RING The Life of Giuseppe Sarto the Childrens Pope By Teri Martini Illustrated by June Roberts 117 pp Paterson St Anthony Guild Press 2 For Ages 8 to 14 | GEORGE A WOODS | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/stock-investments-will-be-basis-of-new-balanced-pension-plan-new.html | Stock Investments Will Be Basis Of New Balanced Pension Plan NEW PENSION PLAN BASED ON EQUITIES | By J E McMahon | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/style-with-a-country-air.html | Style With a Country Air | By Virginia Pope | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/suite-praised.html | Suite Praised | HAROLD GOMEAU | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/surprise.html | Surprise | NORMAN LANDAU | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/susan-wings-and-sirius-gain-regatta-honors-mosbacher-yacht-in.html | Susan Wings and Sirius Gain Regatta Honors MOSBACHER YACHT IN SECOND VICTORY | By Frank M Blunk | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/t-m-eewenheidelberger.html | t M eEwenHeidelberger | Special to The ew York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tariff-cuts-held-merely-deferred-extension-of-act-for-one-year.html | TARIFF CUTS HELD MERELY DEFERRED Extension of Act for One Year Instead of Three Regarded Not Wholly Discouraging | By Brendan M Jones | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/texas-wheat-crop-unexpected-boon-ending-of-drought-and-dust-storms.html | TEXAS WHEAT CROP UNEXPECTED BOON Ending of Drought and Dust Storms Late Rain Create a Cinderella Harvest | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/text-of-thai-appeal-to-u-n.html | Text of Thai Appeal to U N | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/thailand-bids-un-set-up-a-watch-on-indochina-war-thai-calls-on-u-n.html | Thailand Bids UN Set Up A Watch on Indochina War THAI CALLS ON U N FOR WATCH ON WAR | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-behind-the-scene-road-to-the-1952-nominations-presidential.html | The Behind the Scene Road To the 1952 Nominations PRESIDENTIAL NOMINATING POLITICS IN 1952 Prepared by Paul T David Malcolm Moos and Ralph M Goldman for the American Political Science Association 5 vols 1567 pp Baltimore The Johns Hopkins Press 1750 The 1952 Nominations | By Cabell Phillips | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-dance-script-first-authoritative-textbook-published-on-laban.html | THE DANCE SCRIPT First Authoritative Textbook Published On Laban Method of Notation | By John Martin | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-financial-week-selling-pressure-slows-trading-but-the-market.html | THE FINANCIAL WEEK Selling Pressure Slows Trading but the Market Closes Firm Business Sentiment Mixed | By John G Forrest | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-inner-workings-inside-lincolns-cabinet-the-civil-war-diaries-of.html | The Inner Workings INSIDE LINCOLNS CABINET The Civil War Diaries of Salmon P Chase Edited by David Donald 342 pp New York Longmans Green Co 650 | By Benjamin P Thomas | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-neerdowell-behold-me-once-more-the-confessions-of-james-holley.html | The NeerDoWell BEHOLD ME ONCE MORE The Confessions of James Holley Garrison Brother of William Lloyd Garrison Edited by Walter McIntosh Merrill Illustrated 146 pp Boston Houghton Mifflin Company 3 | By Walter Muir Whitehill | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-pajama-game-ministrations-of-george-abbott-evident-in-lively.html | THE PAJAMA GAME Ministrations of George Abbott Evident In Lively New Musical Production | By Brooks Atkinson | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-sad-people-the-gentle-insurrection-and-other-stories-by-doris.html | The Sad People THE GENTLE INSURRECTION And Other Stories By Doris Betts 274 pp New York G P Putnams Sons 350 | By Robert Tallant | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-shaggy-hair-story-women-crop-it-in-chaotic-times-let-it-grow.html | The Shaggy Hair Story Women crop it in chaotic times let it grow when things are serene Today they look like Marion Brando taking off Julius Caesar proving things are tough all over The Shaggy Hair Story | By Lois Long | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-shell-game-american-seashells-by-r-tucker-abbott-illustrated-by.html | The Shell Game AMERICAN SEASHELLS By R Tucker Abbott Illustrated by Frederick M Bayer 541 pp New York D Van Nostrand Company 1250 | By James Poling | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/the-story-of-a-grand-adventure-the-founders-of-modern-india-the-men.html | The Story of a Grand Adventure THE FOUNDERS OF MODERN INDIA The Men Who Ruled India By Philip Woodruff Illustrated 402 pp New York St Martins Press 5 | By Robert Trumbull | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/think-no-evil-max-ophuls-puts-a-gracious-fable-on-the-screen-in-le.html | THINK NO EVIL Max Ophuls Puts a Gracious Fable On the Screen in Le Plaisir | By Bosley Crowther | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/those-intimate-and-ageold-griefs-poems-a-selection-by-leonie-adams.html | Those Intimate and AgeOld Griefs POEMS A Selection By Leonie Adams 128 pp New York Funk Wagnalls Company 3 | By Babette Deutsch | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/time-without-barriers-the-magicians-by-j-b-priestley-246-pp-new.html | Time Without Barriers THE MAGICIANS By J B Priestley 246 pp New York Harper Bros 3 | By John Barkham | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/top-fleet-ready-for-jersey-race-mascari-and-schmidt-among-drivers.html | TOP FLEET READY FOR JERSEY RACE Mascari and Schmidt Among Drivers in Fite Memorial Inboard Event Today | By Clarence E Lovejoy | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/trabert-annexes-title-in-france-downs-larsen-64-75-61-in-final-miss.html | TRABERT ANNEXES TITLE IN FRANCE Downs Larsen 64 75 61 in Final  Miss Connolly Keeps Tennis Crown TRABERT ANNNEXES TITLE IN FRANCE | By the United Press | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/tunisian-premier-escapes-assassin-mzali-is-untouched-in-new.html | TUNISIAN PREMIER ESCAPES ASSASSIN MZali Is Untouched in New Outbreak of Terrorism in French Protectorate | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/turkey-and-pakistan-links-for-a-new-chain-allied-diplomats-work-on.html | TURKEY AND PAKISTAN LINKS FOR A NEW CHAIN Allied Diplomats Work on a Defense Line That Would Replace the One Once Planned for Middle East IRAQ AND IRAN MAY JOIN IT | By C L Sulzberger | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/two-sets-of-la-mer-karajan-and-borsamsky-conduct-debussy-work.html | TWO SETS OF LA MER Karajan and Borsamsky Conduct Debussy Work | R P | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/two-studies-of-the-trends-that-elected-eisenhower-the-voter-decides.html | Two Studies of the Trends That Elected Eisenhower THE VOTER DECIDES By Angus Campbell 242 pp Evanston Ill Row Peterson  Co 475 IS THERE A REPUBLICAN MAJORITY Political Trends 195256 By Louis Harris 231 pp New York Harper  Bros 350 The Vote for Eisenhower | By Samuel Lubell | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/u-s-takes-a-new-look-at-central-americans-guatemala-arms-shipment-a.html | U S TAKES A NEW LOOK AT CENTRAL AMERICANS Guatemala Arms Shipment Awakens Diplomatic Interest in Affairs There | By Sydney Grusonspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/victims-sketch-traps-party-thug-portrait-helps-identify-suspect-in.html | VICTIMS SKETCH TRAPS PARTY THUG Portrait Helps Identify Suspect in Westchester Lootings Woman Also Is Seized | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/village-clown-flash-of-washington-square-by-margaret-pratt.html | Village Clown FLASH OF WASHINGTON SQUARE By Margaret Pratt Illustrated by Roger Duvoisin 27 pp New York Lothrop Lee  Shepard Company 2 For Ages 5 to 6 | ELLEN LEWIS BUELL | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wall-st-regards-young-as-winner-his-victory-is-seen-assured-even.html | WALL ST REGARDS YOUNG AS WINNER His Victory Is Seen Assured Even Without the Disputed Block of 800000 Shares CENTRAL COUNT GOES ON Big Brokerage Houses Say Majority of Their Clients Voted Against White | By Robert E Bedingfield | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/warm-reefs-cold-kelp-treasurediving-holidays-by-jane-and-barney.html | Warm Reefs Cold Kelp TREASUREDIVING HOLIDAYS By Jane and Barney Crile Illustrated 263 pp New York The Viking Press 395 | By Gilbert Klingel | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/washington-unintended-achievements-of-senator-mccarthy.html | Washington Unintended Achievements of Senator McCarthy | By James Reston | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/water-excursions-on-the-continent.html | WATER EXCURSIONS ON THE CONTINENT | By Robert Meyer Jr | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/what-happens-when-segregation-ends-jeffersonville-indiana-ended.html | What Happens When Segregation Ends Jeffersonville Indiana ended segregation in its schools three years ago The results there may forecast the effects in the South of the Supreme Courts decree After three years a Southernminded town proves Negroes and whites can get along Results of Segregations End | By Cabell Phillipsjeffersonville Ind | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wheeler-peckham-retired-lawyer-73.html | WHEELER PECKHAM RETIRED LAWYER 73 | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/when-the-cons-took-over-at-jackson-break-down-the-walls-american.html | When the Cons Took Over at Jackson BREAK DOWN THE WALLS American Prisons Present Past and Future By John Bartlow Martin 310 pp New York Ballantine Books Cloth 350 paper 50 cents | By Croswell Bowen | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/white-girl-to-get-degree-from-fisk-student-is-first-of-her-race.html | WHITE GIRL TO GET DEGREE FROM FISK Student Is First of Her Race Since 1893 to Win Such Honor at Negro School | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/who-are-the-stockholders-who-wage-war-by-proxies-they-are-many-and.html | WHO ARE THE STOCKHOLDERS WHO WAGE WAR BY PROXIES They Are Many and Varied but TopIncome Families Control Most Corporations | By Burton Crane | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/william-a-bankf.html | WILLIAM A BANKF | Special to The lew York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wilson-van-fleet-end-asia-survey-secretary-and-general-will-give.html | WILSON VAN FLEET END ASIA SURVEY Secretary and General Will Give Report Before 5Power Talk on Defense Pact Opens | By Walter H Waggonerspecial To the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/winifred-m-bergin-engaged-to-officer.html | WINIFRED M BERGIN ENGAGED TO OFFICER | Special to the New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wonderful-wilbur.html | Wonderful Wilbur | MRS SUE SANDLER | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/wood-field-and-stream-mighty-salmon-is-here-again-offering-many.html | Wood Field and Stream Mighty Salmon Is Here Again Offering Many Challenges to Anglers | By Raymond R Camp | RE0000125215 | 1982-04-07 | B00000476006 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/woodwinds-stressed-in-jazz-trend.html | WOODWINDS STRESSED IN JAZZ TREND | By John S Wilson | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/world-of-music-only-revivals-at-center-city-opera-group-plans-no.html | WORLD OF MUSIC ONLY REVIVALS AT CENTER City Opera Group Plans No New Works For Fall Because of Operating Loss | By Ross Parmenter | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/yale-will-confer-degrees-on-2000-university-president-says-total-on.html | YALE WILL CONFER DEGREES ON 2000 University President Says Total on June 7 Exceeds Last Years by 200 | Special to The New York Times | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/yeats-golden-dawn-the-unicorn-william-butler-yeats-search-for.html | Yeats Golden Dawn THE UNICORN William Butler Yeats Search for Reality By Virginia Moore 519 pp New York The Macmillan Company 650 | By Horace Gregory | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-30 | https://www.nytimes.com/1954/05/30/archives/yoshidas-trip-abroad-stirs-political-fires-future-of-japanese.html | YOSHIDAS TRIP ABROAD STIRS POLITICAL FIRES Future of Japanese Premier May Depend on Results of His Tour | By Lindesay Parrott | RE0000125215 | 1982-04-07 | B00000476006 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/4-thugs-tie-up-maid-loot-yonkers-house.html | 4 THUGS TIE UP MAID LOOT YONKERS HOUSE | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/500-visit-sagamore-hill.html | 500 Visit Sagamore Hill | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/600-honor-carl-schurz-pilgrimage-to-grave-marks-125th-anniversary.html | 600 HONOR CARL SCHURZ Pilgrimage to Grave Marks 125th Anniversary of Birth | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/7-new-yorkers-gain-post-20-marks-after-2-rounds-in-eastern-states.html | 7 NEW YORKERS GAIN Post 20 Marks After 2 Rounds in Eastern States Chess | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/70-rate-in-steel-held-fairly-good-many-disappointed-at-lack-of.html | 70 RATE IN STEEL HELD FAIRLY GOOD Many Disappointed at Lack of Upturn in April and May Forget Favorable Factors 1520 DEFENSE IS CITED Moderate Increase for June Believed Possible Despite Some Gloomy Views | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/8-experts-see-cheops-ship-after-corridor-is-unsealed-eight.html | 8 Experts See Cheops Ship After Corridor Is Unsealed EIGHT SCIENTISTS SEE CHEOPS SHIP | By Kennett Lovespecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/about-new-york-sewerwalker-80-to-end-city-career-with-high-honor.html | About New York SewerWalker 80 to End City Career With High Honor  Bobbysox Fashion Note | By Meyer Berger | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/adelphi-beats-n-y-a-c-terzis-homer-with-one-on-in-ninth-inning.html | ADELPHI BEATS N Y A C Terzis Homer With One On in Ninth Inning Decides 54 | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/adventists-hear-of-loyal-in-china-reports-from-red-area-show.html | ADVENTISTS HEAR OF LOYAL IN CHINA Reports From Red Area Show Christianity Not Wiped Out Conference Is Informed | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ample-may-rains-cut-grain-prices-discouraged-long-traders-unloaded.html | AMPLE MAY RAINS CUT GRAIN PRICES Discouraged Long Traders Unloaded  Wheat Off 5 to 8 14 Cents Last Week | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/antired-congress-in-mexico-a-failure.html | ANTIRED CONGRESS IN MEXICO A FAILURE | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/antiu-s-feeling-in-britain-stems-from-left-laborites-belief.html | AntiU S Feeling in Britain Stems From Left Laborites Belief Widespread That Nation Can Remain Neutral in WorldWide Struggle | By Drew Middletonspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/bethpage-poloists-win-beat-long-island-ramblers-95-as-whitehead.html | BETHPAGE POLOISTS WIN Beat Long Island Ramblers 95 as Whitehead Excels | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/britain-sees-war-in-malaya-easing-thinks-some-troops-could-be-sent.html | BRITAIN SEES WAR IN MALAYA EASING Thinks Some Troops Could Be Sent to Defend Other Parts of Southeast Asia BRITAIN SEES WAR IN MALAYA EASING | By Benjamin Wellesspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/british-rail-strike-off-men-cancel-plans-for-walkout-in-expected.html | BRITISH RAIL STRIKE OFF Men Cancel Plans for Walkout in Expected Maneuver | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/british-soldier-slain-violence-flares-in-suez-area-as-mob-murders.html | BRITISH SOLDIER SLAIN Violence Flares in Suez Area as Mob Murders Loots Lorry | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/britons-see-chou-on-spur-to-trade-chinese-invited-conservative-and.html | BRITONS SEE CHOU ON SPUR TO TRADE Chinese Invited Conservative and Laborite to Geneva  They Talk With Eden | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/catherine-g-spina-engaged-to-marry.html | CATHERINE G SPINA ENGAGED TO MARRY | Special to The ew York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/chelsea-subdues-allstar-team-20-triumphs-in-jersey-on-goals-by.html | CHELSEA SUBDUES ALLSTAR TEAM 20 Triumphs in Jersey on Goals by Lewis and Stubbs for 4th Victory of Tour | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/child-killed-by-auto.html | Child Killed by Auto | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/child-to-mrs-w-morrisey-3di.html | Child to Mrs W Morrisey 3dI | Speclz1 to The New York lmes | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/cornerstone-is-laid-at-boy-scout-office.html | CORNERSTONE IS LAID AT BOY SCOUT OFFICE | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/coventry-hbomb-drill-causes-civic-confusion.html | Coventry HBomb Drill Causes Civic Confusion | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/de-lorenzo-lindstrom.html | De Lorenzo  Lindstrom | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/delinquency-tied-to-growing-pains-social-work-expert-decries.html | DELINQUENCY TIED TO GROWING PAINS Social Work Expert Decries Failure to Sort Out Young Offenders and Define Ills | By Murray Illson | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/doctor-50-years-puts-stethoscope-to-1954-world-finds-it-nervous.html | Doctor 50 Years Puts Stethoscope To 1954 World Finds It Nervous | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dodgers-trip-giants-before-47672-years-biggest-national-league.html | Dodgers Trip Giants Before 47672 Years Biggest National League Crowd HODGES HOME RUN MARKS 53 VICTORY Wallop Off Giants Antonelli With 2 On Helps Dodgers Win Series 2 Games to 1 | By John Drebinger | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dog-a-heat-victim-police-use-oxygen-to-revive-animal-locked-in-car.html | DOG A HEAT VICTIM Police Use Oxygen to Revive Animal Locked in Car | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dogs-death-throws-village-in-mourning.html | DOGS DEATH THROWS VILLAGE IN MOURNING | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/doris-parker__-_affianced1-iswarthmore-alumna-will-be-wed-to-j-h.html | DORIS PARKER AFFIANCED1 iSwarthmore Alumna Will Be  Wed to J H Shalley Jr I I | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dr-fritz-liquer-a-biochemist-65-temple-u-pharmacy-school-professor.html | DR FRITZ LIQUER A BIOCHEMIST 65 Temple U Pharmacy School Professor DiesHelped to Isolate Vitamin B1 | Special to 1Tie New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/dr-john-p-nelligan.html | DR JOHN P NELLIGAN | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/eban-stands-on-data.html | Eban Stands on Data | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/edithtanzer-i-married-she-is-bride-of-martin-luray-a-syndicate-news.html | EDITHTANZER  i MARRIED She is Bride Of Martin Luray a Syndicate News Editor | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/eisenhower-hails-club-women-role-message-to-annual-sessions-of-the.html | EISENHOWER HAILS CLUB WOMEN ROLE Message to Annual Sessions of the General Federation Cites Service to Nation | By Emma Harrisonspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/farmer-survives-perils-of-subway-wife-lost-he-crawls-along-catwalk.html | FARMER SURVIVES PERILS OF SUBWAY Wife Lost He Crawls Along Catwalk  Delivers Eggs Unbroken in Brooklyn | By Edith Evans Asbury | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/france-increases-industry-output-2d-record-in-row-forecast-for-may.html | FRANCE INCREASES INDUSTRY OUTPUT 2d Record in Row Forecast for May  Tax Removal and Trade Assistance Cited | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/french-ordered-to-defend-delta-paris-bars-pullback-in-indochina.html | French Ordered to Defend Delta Paris Bars Pullback in Indochina FRENCH GET ORDER TO DEFEND DELTA | By Henry R Liebermanspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/french-socialists-support-pact-for-european-army-french-socialists.html | French Socialists Support Pact for European Army FRENCH SOCIALISTS FOR DEFENSE PACT | By Henry Ginigerspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/garten-gelding-victor-redwood-takes-open-jumper-honors-reserve-to.html | GARTEN GELDING VICTOR Redwood Takes Open Jumper Honors  Reserve to Anore | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/george-j-tkach.html | GEORGE J TKACH | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/gould-is-sailing-victor-schulman-and-miller-also-win-races-on.html | GOULD IS SAILING VICTOR Schulman and Miller Also Win Races on Manhasset Bay | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/greenwich-ordered-to-share-its-water.html | GREENWICH ORDERED TO SHARE ITS WATER | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/guatemala-budget-pending.html | Guatemala Budget Pending | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/guatemalan-reds-exhorted-to-unite-appeal-coupled-with-leaders.html | GUATEMALAN REDS EXHORTED TO UNITE Appeal Coupled With Leaders Retirement Said to Reflect Internal Party Struggle | By Sydney Grusonspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/havana-club-wins-trophy.html | Havana Club Wins Trophy | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/hn-walich-beomesa-bride-she-is-wed-in-great-neck-to-jay-e-stempel.html | hN WALICH BEOMESA BRIDE She Is Wed in Great Neck to Jay E Stempel Who Is 9 Sales Director Here | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/holmbergputnam-win-put-outtully-and-ketcham-in-cedarhurst-tennis.html | HOLMBERGPUTNAM WIN Put OutTully and Ketcham in Cedarhurst Tennis Tourney | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archiv es/huttongrant-advance-oust-cushingfrost-1-up-in-meadow-brook-golf.html | HUTTONGRANT ADVANCE Oust CushingFrost 1 Up in Meadow Brook Golf | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/important-bills-to-fail-in-jersey-legislature-meets-wednesday-with.html | IMPORTANT BILLS TO FAIL IN JERSEY Legislature Meets Wednesday With Members Eager to Get Work Over by June 14 | By George Cable Wrightspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/imported-poodle-is-victor-again-lballerine-wins-plainfield-top.html | IMPORTED POODLE IS VICTOR AGAIN LBallerine Wins Plainfield Top Award Gains 3for3 Record in U S Shows | By John Rendelspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/increase-in-gold-and-foreign-exchange-proving-embarrassing-to.html | Increase in Gold and Foreign Exchange Proving Embarrassing to Netherlands | By Paul Catzspecial To The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/jordan-contests-ebans-truce-data-terms-figures-given-to-u-n-council.html | JORDAN CONTESTS EBANS TRUCE DATA Terms Figures Given to U N Council False Israeli Denies Charges | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/kolks-chase-me-first.html | Kolks Chase Me First | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/laniel-to-replace-aide-on-indochina-premier-accepts-resignation-of.html | LANIEL TO REPLACE AIDE ON INDOCHINA Premier Accepts Resignation of Jacquet on Basis of His Views Given to Press | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/lard-prices-advance-despite-early-decline-week-ends-with-4082c-gain.html | LARD PRICES ADVANCE Despite Early Decline Week Ends With 4082c Gain | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/laurence-la-forge-geologist-was-82.html | LAURENCE LA FORGE GEOLOGIST WAS 82 | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/law-change-seen-as-wetback-curb-proposed-extension-of-social.html | LAW CHANGE SEEN AS WETBACK CURB Proposed Extension of Social Security to Farm Labor May Reduce Influx | By Gladwin Hillspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/lois-s-ortzman-betrothed.html | Lois S Ortzman Betrothed | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/london-markets-retain-firm-tone-but-disquieting-influences-tend-to.html | LONDON MARKETS RETAIN FIRM TONE But Disquieting Influences Tend to Cause Hesitation in Weeks Trading SHARE INDEX AT NEW HIGH Production Sets Records Strength of Sterling Also an Encouraging Factor | By Lewis L Nettletonspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/loren-hugh-nixon.html | LOREN HUGH NIXON | Specfal to The New Yorlc Tithes | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/luxembourg-election-keeps-bech-at-helm.html | Luxembourg Election Keeps Bech at Helm | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mansfield-urges-asian-pact.html | Mansfield Urges Asian Pact | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/marxist-hamlet-staged-in-soviet-prince-fights-reactionary-forces-of.html | MARXIST HAMLET STAGED IN SOVIET Prince Fights Reactionary Forces of Feudalism to New Score by Shostakovich | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/marymount-crowns-may-queen.html | Marymount Crowns May Queen | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mental-care-lag-noted-in-jersey-state-body-finds-institutions.html | MENTAL CARE LAG NOTED IN JERSEY State Body Finds Institutions Overcrowded Understaffed Despite 5Year Expansion | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/michael-l-hanley.html | MICHAEL L HANLEY | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/monuments-unit-avoids-fanfare-it-quietly-maintains-22-u-s-war.html | MONUMENTS UNIT AVOIDS FANFARE It Quietly Maintains 22 U S War Cemeteries Pushes Building of Memorials | By Alvin Shusterspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mosbachers-susan-first-again-in-international-class-racing-champion.html | Mosbachers Susan First Again In International Class Racing Champion Skipper Brings Sloop Home 36 Seconds Ahead of the Aries  Loomis Hound Willcoxs Twister Triumph | By William J Briordyspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mother-sees-son-die-in-jet-crash-in-jersey.html | Mother Sees Son Die In Jet Crash in Jersey | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-j-a-meekins-dies-leader-in-jersey-democratic-organizations-was.html | MRS J A MEEKINS DIES Leader in Jersey Democratic Organizations Was 66 | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-nevett-s-bartow.html | MRS NEVETT S BARTOW | Special to TheNew York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/mrs-thor-ramsing-has-child.html | Mrs Thor Ramsing Has Child | Special to The Blew York Tlmez | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/new-korean-study-urged-at-geneva-to-replace-talks-thai-wants.html | NEW KOREAN STUDY URGED AT GENEVA TO REPLACE TALKS Thai Wants 7Nation Inquiry  Molotov Suddenly Flies Back to Moscow NEW KOREA STUDY WANTED BY THAI | By Thomas J Hamiltonspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/news-buoys-adenauer-group.html | News Buoys Adenauer Group | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/oak-ridge-strike-halts-2-projects-500-walk-out-when-foreman-is.html | OAK RIDGE STRIKE HALTS 2 PROJECTS 500 Walk Out When Foreman Is Named as Job Steward  Management Not in Dispute | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ogilvys-sloop-triumphs.html | Ogilvys Sloop Triumphs | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ondine-to-close-local-run-july-3-film-commitments-of-stars-hepburn.html | ONDINE TO CLOSE LOCAL RUN JULY 3 Film Commitments of Stars Hepburn and Ferrer Force End of Successful Stay | By J P Shanley | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/pakistan-ousts-east-zone-chief-charges-treason-dismissal-follows.html | PAKISTAN OUSTS EAST ZONE CHIEF CHARGES TREASON Dismissal Follows Labor Riots and Bid for Independence by Provincial Leader CABINET ARRESTS START Prime Minister in Broadcast Says Lack of Public Order Caused Huqs Discharge PAKISTAN OUSTS EAST ZONE CHIEF | By John P Callahanspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/patterns-of-the-times-motherdaughter-knitting-instructions-offered.html | Patterns of The Times MotherDaughter Knitting Instructions Offered for Fall Sweaters and Accessories | By Virginia Pope | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/peru-city-called-major-inca-clue-ruined-mountaintop-area-is-missing.html | PERU CITY CALLED MAJOR INCA CLUE Ruined MountainTop Area Is Missing Link in Indians Communications Net | By Victor von Hagennorth American Newspaper Alliance | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/premier-of-turkey-is-en-route-to-u-s.html | PREMIER OF TURKEY IS EN ROUTE TO U S | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/prep-school-sports-traditional-parade-at-st-marks-marked-baseball.html | Prep School Sports Traditional Parade at St Marks Marked Baseball Victory Over Groton | By Michael Strauss | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/prestige-of-u-s-high-in-paraguay-memory-of-president-hayes-award-in.html | PRESTIGE OF U S HIGH IN PARAGUAY Memory of President Hayes Award in 1878 Is Strong  Cultural Center Active | By Edward A Morrowspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/radio-free-berlin-goes-into-action-tomorrow.html | Radio Free Berlin Goes Into Action Tomorrow | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/radio-in-review-medium-missing-a-chance-to-win-friends-by-poor.html | Radio in Review Medium Missing a Chance to Win Friends By Poor Coverage of McCarthy Inquiry | By Jack Gould | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/raft-will-costar-in-drama-for-fox-he-and-ginger-rogers-join-gene.html | RAFT WILL COSTAR IN DRAMA FOR FOX He and Ginger Rogers Join Gene Tierney and Johnson in The Black Widow | By Thomas M Pryorspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rain-damage-to-sao-paulo-coffee-threatens-new-price-increases.html | Rain Damage to Sao Paulo Coffee Threatens New Price Increases Losses in Good Export Grades of 195455 Crop Estimated at 20 Harvest Just Completed Exceeds Forecasts | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/random-notes-from-washington-capital-runs-high-inquiry-fever.html | Random Notes From Washington Capital Runs High Inquiry Fever Congressional Buildings Havent Enough Space for All Investigations  One Would Like to Look Into an Empty Room | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/red-rattler-silenced-185-springless-trolley-cars-are-retired-in.html | RED RATTLER SILENCED 185 Springless Trolley Cars Are Retired in Chicago | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/red-sox-rally-in-seventh-inning-against-mcdonald-stops-yankees.html | Red Sox Rally in Seventh Inning Against McDonald Stops Yankees BOSTON TRIUMPHS OVER BOMBERS 31 Red Sox Take Series Final on Jensen and Agganis Hits Nixon Winner on Mound | By Louis Effratspecial To The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/restoration-of-fords-theatre.html | Restoration of Fords Theatre | ARTHUR M TODE | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rev-odillon-dubois.html | REV ODILLON DUBOIS | Special to The Zew Yorlc Ttmes | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/ritner-is-victor-in-fite-marathon-beats-gatter-in-speedboat.html | RITNER IS VICTOR IN FITE MARATHON Beats Gatter in SpeedBoat Competition at Ocean City  Camps Craft Third | By Clarence E Lovejoyspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rome-pays-homage-to-st-pius-his-body-borne-through-streets-vast.html | Rome Pays Homage to St Pius His Body Borne Through Streets Vast Throng Sees Gilded Face and Hands in Glass Coffin  Pope Assists at Pontifical Mass in St Peters | By Herbert L Matthewsspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/romulo-wants-asian-charter.html | Romulo Wants Asian Charter | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/roosevelt-urges-aid-to-asian-bloc-in-boston-talk-to-bnai-brith.html | ROOSEVELT URGES AID TO ASIAN BLOC In Boston Talk to Bnai Brith Representative Asks Parley to Spur AntiRed Measures | By Irving Spiegelspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/rutgers-to-confer-8-honorary-degrees.html | RUTGERS TO CONFER 8 HONORARY DEGREES | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/scott-nominated-in-north-carolina-democrats-put-him-in-senate.html | SCOTT NOMINATED IN NORTH CAROLINA Democrats Put Him in Senate Lennon Wont Concede Rival Gains Majority | By John N Pophamspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/selassie-tours-harlem-amid-cheers-streets-are-jammed-on-trip-he.html | Selassie Tours Harlem Amid Cheers Streets Are Jammed on Trip  He Visits Two Churches HARLEM ACCLAIMS VISITING MONARCH | By Murray Schumach | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/senate-unit-sets-major-tax-votes-millikin-to-seek-action-this-week.html | SENATE UNIT SETS MAJOR TAX VOTES Millikin to Seek Action This Week on Higher Exemptions and Dividend Levy  Cut SENATE UNIT SETS MAJOR TAX VOTES | By John D Morrisspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/snag-on-unity-hit-by-presbyterians-group-at-southern-assembly.html | SNAG ON UNITY HIT BY PRESBYTERIANS Group at Southern Assembly Opposes Proposed Merger  Issue Goes to Delegates | By George Duganspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/socialists-eye-merger-pick-committee-to-discuss-move-with.html | SOCIALISTS EYE MERGER Pick Committee to Discuss Move With Democratic Federation | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/spanish-visitor-a-memory-fiend-editorauthor-can-reel-off-states.html | SPANISH VISITOR A MEMORY FIEND EditorAuthor Can Reel Off States Senators of U S but Specializes in Presidents | By Milton Bracker | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/spellman-mass-today-cardinal-in-rome-will-offer-requiem-at-american.html | SPELLMAN MASS TODAY Cardinal in Rome Will Offer Requiem at American College | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/sports-of-the-times-polo-grounds-chatter.html | Sports of The Times Polo Grounds Chatter | By Arthur Daley | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/standard-oil-of-indiana-sets-up-new-unit-to-handle-liquefied.html | Standard Oil of Indiana Sets Up New Unit To Handle Liquefied Petroleum Gas Sales | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/stray-star-gains-title-wins-at-watchung-horse-show-g-junior-also.html | STRAY STAR GAINS TITLE Wins at Watchung Horse Show  G Junior Also Scores | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/sumatra-insurgents-attack-coast-town.html | SUMATRA INSURGENTS ATTACK COAST TOWN | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/suzan-ball-to-be-in-movie.html | Suzan Ball to Be in Movie | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/swiss-franc-sale-is-held-in-brazil-further-auctions-are-slated.html | SWISS FRANC SALE IS HELD IN BRAZIL Further Auctions Are Slated Weekly as Part of Plan of Refugee Resettlement SWISS FRANC SALE IS HELD IN BRAZIL | By George H Morisonspecial To the new York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/terror-wrecking-tunisian-reform-voizards-program-to-build.html | TERROR WRECKING TUNISIAN REFORM Voizards Program to Build Protectorates SelfRule Losing Amid Violence | By Michael Clarkspecial To the New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/thruway-to-cost-nearly-a-billion-twice-51-estimate-bids-invited-on.html | THRUWAY TO COST NEARLY A BILLION TWICE 51 ESTIMATE Bids Invited on 300000000 in Revenue Bonds Backed Solely by Toll Receipts FEES FOR DRIVERS GIVEN 20 Yearly Permit Good for Unlimited Travel  Others Pay 1 14 Cents a Mile THRUWAY TO COST TWICE 1951 FIGURE | By Joseph C Ingraham | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/to-save-indochina-unity-with-western-allies-urged-for-ultimate.html | To Save Indochina Unity With Western Allies Urged for Ultimate Victory | ARTHUR M WOLKISER | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/top-soviet-chiefs-at-ukrainian-fete.html | TOP SOVIET CHIEFS AT UKRAINIAN FETE | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/try-sail-race-taken-by-stormy-weather.html | TRY SAIL RACE TAKEN BY STORMY WEATHER | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/u-n-refugee-aide-asks-more-funds-requests-12000000-grant-to-finance.html | U N REFUGEE AIDE ASKS MORE FUNDS Requests 12000000 Grant to Finance 5Year Program of Normal Resettlement | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/uranium-stocks-booming-in-utah-29-million-shares-of-penny-issues.html | URANIUM STOCKS BOOMING IN UTAH 29 Million Shares of Penny Issues Reported Traded in Week in Salt Lake City URANIUM STOCKS BOOMING IN UTAH | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/walt-whitman-birthday-marked.html | Walt Whitman Birthday Marked | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/weighs-quebec-oil-hunt-duplessis-expected-to-approve-st-lawrence.html | WEIGHS QUEBEC OIL HUNT Duplessis Expected to Approve St Lawrence Exploration | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/world-music-fete-starts-in-israel-23-countries-will-take-part-in-a.html | WORLD MUSIC FETE STARTS IN ISRAEL 23 Countries Will Take Part in a TenDay Festival of Contemporary Work | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-05-31 | https://www.nytimes.com/1954/05/31/archives/yoshida-to-tell-of-economic-woe-japanese-premier-to-discuss-nations.html | YOSHIDA TO TELL OF ECONOMIC WOE Japanese Premier to Discuss Nations Financial Plight on Washington Visit | Special to The New York Times | RE0000125216 | 1982-04-07 | B00000476007 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/lost-craft-back-7-on-board-safe-skipper-of-nutley-cruiser-is.html | LOST CRAFT BACK 7 ON BOARD SAFE Skipper of Nutley Cruiser Is Amazed at Widespread Search and Worry | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/86-receive-degrees-113th-commencement-held-by-manhattanville.html | 86 RECEIVE DEGREES 113th Commencement Held by Manhattanville College | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/adolf-binder.html | ADOLF BINDER | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/airlift-authority-given.html | Airlift Authority Given | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/alexandre-bouglione.html | ALEXANDRE BOUGLIONE | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/anne-ohare-mccormick-a-colleague-pays-tribute-to-qualities-which.html | Anne OHare McCormick A Colleague Pays Tribute to Qualities Which Marked Her Career | HAROLD CALLENDER | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/arthur-h-whittler.html | ARTHUR H WHITTLER | Special to The 2ew York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bies-as-par____ade-passes-m-j-butler-iii-veteran-led-yonkers-naval-.html | BIES AS PARADE PASSES M J Butler Iii Veteran Led Yonkers Naval Militia Unit | Special to The Hew York Tilmles | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/big-hawaii-volcano-erupts-violently.html | BIG HAWAII VOLCANO ERUPTS VIOLENTLY | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bnai-brith-hits-abuse-of-power-resolution-assails-disregard-shown.html | BNAI BRITH HITS ABUSE OF POWER Resolution Assails Disregard Shown by Some Officials for Constitutional Authority | By Irving Spiegelspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bombers-win-76-after-10-defeat-yanks-take-2d-game-when-senator.html | BOMBERS WIN 76 AFTER 10 DEFEAT Yanks Take 2d Game When Senator Hurler Walks Sain With Three On in Tenth | By Louis Effrat | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bonds-of-britain-climb-in-london-announcement-of-offering-of.html | BONDS OF BRITAIN CLIMB IN LONDON Announcement of Offering of 621000000 Issue Provides a Good Lift INDUSTRIAL MOVES MIXED Losses Outnumber the Gains Except in Some Motors Aircrafts Oils Rebound | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/bonn-is-planning-aid-for-industry-reinvestment-program-calls-for.html | BONN IS PLANNING AID FOR INDUSTRY Reinvestment Program Calls for 250000000 Outlay in Equipment and Expansion | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/britain-decrees-curb-on-buganda-troops-ordered-to-stand-by-in.html | BRITAIN DECREES CURB ON BUGANDA Troops Ordered to Stand By in Province of Uganda to Fight Terrorists | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/broadway-fights-5-tax-by-dimout-spectaculars-off-at-9-p-m-for-10.html | BROADWAY FIGHTS 5 TAX BY DIMOUT Spectaculars Off at 9 P M for 10 Minutes to Protest Plan for Amusements CITY HALL RALLY TODAY 10000 in the Movie Field Are Slated to Hear Speakers Before Council Meets | By Stanley Levey | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/brooklyn-scores-in-twelfth-5-to-4-sniders-leaping-catch-with-two-on.html | BROOKLYN SCORES IN TWELFTH 5 TO 4 Sniders Leaping Catch With Two On Preserves Victory After Hodges Connects | By Roscoe McGowenspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/canadian-chaplain-dead-col-c-g-f-stone-collapses-as-he-marches-in-c.html | CANADIAN CHAPLAIN DEAD  CoL C G F Stone Collapses as He Marches in Church | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/central-to-meet-and-recess-again-tellers-toil-through-holiday-but.html | CENTRAL TO MEET AND RECESS AGAIN Tellers Toil Through Holiday but Face Possibly a Week More of Vote Counting | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/charles-parker.html | CHARLES PARKER | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/choral-winners-named-newark-men-new-york-women-lead-jersey.html | CHORAL WINNERS NAMED Newark Men New York Women Lead Jersey Singerbund | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/colonial-house-tour-westchester-group-will-visit-boscobel-and-john.html | COLONIAL HOUSE TOUR Westchester Group Will Visit Boscobel and John Jay Units | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/cubans-safe-exit-urged-five-are-political-refugees-in-3-embassies.html | CUBANS SAFE EXIT URGED Five Are Political Refugees in 3 Embassies in Havana | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/discoveries-at-sakkara.html | Discoveries at Sakkara | Dispatch of The Times London | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/doctor-50-years-feted-400-physicians-nurses-and-patients-hail-dr.html | DOCTOR 50 YEARS FETED 400 Physicians Nurses and Patients Hail Dr Dingman | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/dr-c-r-wiesemann-i-organist-teacher.html | DR C R WIESEMANN I ORGANIST TEACHER | aspecial ro the neew yoirk times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/earl-douglas-pierce.html | EARL DOUGLAS PIERCE | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/egyptian-aide-to-see-saud.html | Egyptian Aide to See Saud | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/eisenhower-leads-nations-tribute-president-at-arlington-hears-navy.html | EISENHOWER LEADS NATIONS TRIBUTE President at Arlington Hears Navy Secretary Warn Against Demagogues | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/eisenhower-warns-us-of-demagogues-greedy-for-power-president-in-an.html | EISENHOWER WARNS US OF DEMAGOGUES GREEDY FOR POWER President in an Allusion to McCarthy Declares Thought Control Imperils Nation VOICES HOPE FOR PEACE Tells Columbia Dinner Here We Must Be Strong in Heart Against the Reds EISENHOWER WARNS ON DEMAGOGUERY | By Charles Grutzner | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/elmalakh-believes-he-has-found-stair-going-down-to-cheops-ship.html | ElMalakh Believes He Has Found Stair Going Down to Cheops Ship CHEOPS STAIRS TO SHIP LOCATED | By Kennett Lovespecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/farm-surplus-use-for-aid-proposed-agricultural-leader-doubts.html | FARM SURPLUS USE FOR AID PROPOSED Agricultural Leader Doubts Selling for Dollars Will Help Move Products Abroad | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/firstaid-diver-is-killed-testing-new-oxygen-rig.html | FirstAid Diver Is Killed Testing New Oxygen Rig | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/french-legislators-in-london.html | French Legislators in London | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/french-reinforce-troops-in-tunisia-infantry-sent-to-curb-terror-as.html | FRENCH REINFORCE TROOPS IN TUNISIA Infantry Sent to Curb Terror as Paris Moves to Allay Fears of Colonists FRENCH REINFORCE TROOPS IN TUNISIA | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/george-farrand-76-counsel-to-sunkist.html | GEORGE FARRAND 76 COUNSEL TO SUNKIST | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/greece-prepares-for-titos-visit.html | Greece Prepares for Titos Visit | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/gromyko-suggests-reds-help-watch-indochinas-truce-lists.html | GROMYKO SUGGESTS REDS HELP WATCH INDOCHINAS TRUCE Lists Czechoslovaks and Poles U S Objects Citing Their Korean Armistice Roles SOVIET URGES REDS FOR TRUCE GUARD | By Tillman Durdinspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/haggartypetrie.html | HaggartyPetrie | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/holmbergputnam-win-defeat-kerdashaholmes-in-cedarhurst-tennis-final.html | HOLMBERGPUTNAM WIN Defeat KerdashaHolmes in Cedarhurst Tennis Final | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/holy-cross-scores-61-turns-back-boston-college-as-cote-hurls.html | HOLY CROSS SCORES 61 Turns Back Boston College as Cote Hurls SixHitter | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/home-comes-first-club-women-told-head-of-federation-advises-at.html | HOME COMES FIRST CLUB WOMEN TOLD Head of Federation Advises at Convention on a Choice in Clash of Interests | By Emma Harrisonspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/i-l-o-is-divided-on-seating-soviet-u-s-group-for-challenging.html | I L O IS DIVIDED ON SEATING SOVIET U S Group for Challenging Communists but British Want Them at Congress | By Michael L Hoffmanspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/in-the-nation-some-fancies-which-facts-may-overtake.html | In The Nation Some Fancies Which Facts May Overtake | By Arthur Krock | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/indians-lay-riot-in-nepal-to-u-s-assert-technicians-instigated.html | INDIANS LAY RIOT IN NEPAL TO U S Assert Technicians Instigated AntiNew Delhi Outburst Ambassador Denies It | By Robert Trumbullspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/information-chief-in-ceylon.html | Information Chief in Ceylon | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/inquiry-on-dr-bunche.html | Inquiry on Dr Bunche | Dr Ralph J Bunche RUBIN FALK | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/invasion-threat-voiced-in-soviet-kaganovich-implies-warning-of-move.html | INVASION THREAT VOICED IN SOVIET Kaganovich Implies Warning of Move Toward Western Europe in Case of War | By Harry Schwartz | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/israeli-violation-charged-by-un-unit.html | ISRAELI VIOLATION CHARGED BY UN UNIT | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/james-barton-set-for-comedy-role-actor-signs-with-eddie-hyans-for.html | JAMES BARTON SET FOR COMEDY ROLE Actor Signs With Eddie Hyans for Part of a Thespian in With Drum and Colours | By J P Shanley | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/james-h-work-jr.html | JAMES H WORK JR | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/japanese-army-appears-certain-bills-to-set-up-3-services-under-u-s.html | JAPANESE ARMY APPEARS CERTAIN Bills to Set Up 3 Services Under U S Aid Pact Held Assured of Enactment | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/joan-of-arc-play-sought-for-movie-anouilhs-alouette-running-in.html | JOAN OF ARC PLAY SOUGHT FOR MOVIE Anouilhs Alouette Running in Paris Will Be Made by John Huston for Allied | By Thomas M Pryorspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/joe-black-dodgers-relief-hero-of-1952-and-charley-thompson-sent-to.html | Joe Black Dodgers Relief Hero of 1952 And Charley Thompson Sent to Montreal | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/kenneth-lydecker-enginf_er-was-70.html | KENNETH LYDECKER ENGINFER WAS 70 | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/kenya-whites-split-over-native-policy.html | KENYA WHITES SPLIT OVER NATIVE POLICY | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/laniel-preparing-fight-to-gain-time-hopes-for-indochina-solution-at.html | LANIEL PREPARING FIGHT TO GAIN TIME Hopes for Indochina Solution at Geneva  Names Gaullist to Avert Cabinet Upset | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/light-of-exploding-star-caught-on-earth-20-million-years-later.html | Light of Exploding Star Caught On Earth 20 Million Years Later Space Explosion Discovered in California Was 100000 Times Brighter Than Sun  Detected by Huge Telescope | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/lusby-simpson.html | LUSBY SIMPSON | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/macgillivray-installed-as-malaya-commissioner.html | MacGillivray Installed As Malaya Commissioner | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/mccarthy-is-burlesqued-on-canadian-network.html | McCarthy Is Burlesqued On Canadian Network | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/mimi-washington-wed-finch-alumna-becomes-bride-of-c-w-starrett-in.html | MIMI WASHINGTON WED Finch Alumna Becomes Bride of C W Starrett in Jersey | Special to The ew York Tlm | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/miss-davenport-troth-massachusetts-u-senior-will-be-wed-to-john-j.html | MISS DAVENPORT TROTH Massachusetts U Senior Will Be Wed to John J Durant | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/miss-mercy-w-park-prospectiv-e-bridei.html | MISS MERCY W PARK PROSPECTIV E BRIDEI | Special to The ew York Times I | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archiv es/miss-p-e-travers-to-be-wed-june-19-marriage-to-robert-s-ryan-will.html | MISS P E TRAVERS TO BE WED JUNE 19 Marriage to Robert S Ryan Will Take Place in Church in Upper Montclair | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/monroney-rebuts-mcarthys-view-denies-law-he-wrote-gives-senator.html | MONROENY REBUTS MCARTHYS VIEW Denies Law He Wrote Gives Senator Right to Secrets  Lehman Asks Action MONROENY REBUTS MCARTHYS CLAIM | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mr6-fred-g-skinner.html | MR6 FRED G SKINNER | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-huger-elliott-dies-former-elizabeth-s-green-of-j.html | MRS HUGER ELLIOTT DIES Former Elizabeth S Green of J | aspecial ro the neew yoirk times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-james-h-andrews.html | MRS JAMES H ANDREWS | special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-lindsay-dennison.html | MRS LINDSAY DENNISON | SPecial to The lewYork Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/mrs-s-anthony-spring.html | MRS S ANTHONY SPRING | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/msgr-john-f-conlin-priest-for-62-yearsi.html | MSGR JOHN F CONLIN PRIEST FOR 62 YEARSI | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/n-y-a-c-crew-scores-wins-senior-eightoar-event-in-regatta-on.html | N Y A C CREW SCORES Wins Senior EightOar Event in Regatta on Passaic | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/navy-man-will-wed-elizabeth-roberts.html | NAVY MAN WILL WED ELIZABETH ROBERTS | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/new-korea-study-opposed-in-seoul-republic-refuses-to-agree-to-refer.html | NEW KOREA STUDY OPPOSED IN SEOUL Republic Refuses to Agree to Refer Problem to U N Geneva Source Says | By Robert Aldenspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/news-of-food-scientific-book-on-diets-is-revised-with-new-data-on.html | News of Food Scientific Book on Diets Is Revised With New Data on Body Needs | By Jane Nickerson | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/plot-in-guatemala-charged-as-5-flee-to-embassy-haven-guatemala.html | Plot in Guatemala Charged As 5 Flee to Embassy Haven GUATEMALA TELLS OF PLOT ARRESTS | By Paul P Kennedyspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/poijltneybigelow-buried-in-malden-state-troopers-pallbearers-for.html | POIJLTNEYBIGELOW BURIED IN MALDEN State Troopers Pallbearers for Historian at Graveside Service in His Garden | Special to The New York Tlm | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/polo-grounders-bow-in-ninth-43-following-40-victory-over-bucs-gomez.html | Polo Grounders Bow in Ninth 43 Following 40 Victory Over Bucs Gomez Hurls ThreeHitter for Giants in Opener  Pirates Win on Coles Single | By John Drebingerspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/probsts-yacht-is-winner.html | Probsts Yacht Is Winner | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|------|-----|-------|--------|-----|-------|-----|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/protecting-supreme-court-discussions-by-the-people-favored-on.html | Protecting Supreme Court Discussions by the People Favored on Proposed Butler Amendment | MORRIS D FORKOSCH | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rail-proxy-campaign-welcomed.html | Rail Proxy Campaign Welcomed | A N Y CENTRAL STOCKHOLDER | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/ralph-s-livingston.html | RALPH S LIVINGSTON | Special to The New York limes | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rites-for-st-pius-finished-in-rome-pope-greets-prelates-and.html | RITES FOR ST PIUS FINISHED IN ROME Pope Greets Prelates and Supports Saints Stand Against Modernism | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/russias-legislators-meet.html | Russias Legislators Meet | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/rutgers-science-rally-3500000-institute-will-be-dedicated-next.html | RUTGERS SCIENCE RALLY 3500000 Institute Will Be Dedicated Next Monday | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/scarsdale-school-dedicated.html | Scarsdale School Dedicated | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/scudder-celano-win-speed-boat-laurels.html | SCUDDER CELANO WIN SPEED BOAT LAURELS | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/selassie-at-ball-park-gets-diplomats-upset-selassie-has-fun.html | Selassie at Ball Park Gets Diplomats Upset SELASSIE HAS FUN DIPLOMATS WINCE | By Murray Schumach | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/shields-international-yacht-scores-on-sound-aileen-triumphs-in.html | Shields International Yacht Scores on Sound AILEEN TRIUMPHS IN TENMILE EVENT Shields Craft First by 39 Seconds  Romagna Yacht Leads Atlantic Class | By John Rendelspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/singapore-inquiry-on-air-crash-opens.html | SINGAPORE INQUIRY ON AIR CRASH OPENS | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/soviet-stresses-joint-leadership-malenkov-and-khrushchev.html | SOVIET STRESSES JOINT LEADERSHIP Malenkov and Khrushchev Photographed Side by Side at Ukrainian Ceremony | By Harrison E Salisburyspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/spellman-offers-mass-in-rome-for-anne-ohare-mccormick-200-pilgrims-.html | Spellman Offers Mass in Rome For Anne OHare McCormick 200 Pilgrims and Friends Attend Service at American College Ambassadors of Other Nations Add to Tributes | Speclxl to ne New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/sports-of-the-times-more-bounce-to-the-ounce.html | Sports of The Times More Bounce to the Ounce | By Arthur Daley | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/status-of-u-s-s-macon.html | Status of U S S Macon | WAYNE J FARNHAM | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/stewartspalding-take-golf-final-at-westbury.html | StewartSpalding Take Golf Final at Westbury | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/straight-face-wins-at-belmont-for-greentrees-third-in-row-in.html | Straight Face Wins at Belmont for Greentrees Third in Row in Suburban 56736 SEE CHOICE OUTRUN BASSANIO Atkinson on Straight Face Also Takes Third Suburban in Row Mandingo Third | By Joseph C Nichols | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/summer-budget-fashions-prove-price-is-no-curb-on-manufacturers.html | Summer Budget Fashions Prove Price Is No Curb on Manufacturers Ingenuity | By Dorothy ONeill | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/taipei-urges-border-watch.html | Taipei Urges Border Watch | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/thruway-termed-a-state-bargain-director-of-road-contends-its-cost.html | THRUWAY TERMED A STATE BARGAIN Director of Road Contends Its Cost Is Less Comparatively Than Original Estimate | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/traffic-to-shift-at-holland-tube-new-pattern-starting-today-ties-in.html | TRAFFIC TO SHIFT AT HOLLAND TUBE New Pattern Starting Today Ties In With OneWay Plan for 7th and 8th Avenues | By Joseph C Ingraham | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/turks-are-concerned.html | Turks Are Concerned | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-n-asks-for-aid-for-korea-agency-urgent-pleato-89-states-says-fund.html | U N ASKS FOR AID FOR KOREA AGENCY Urgent Pleato 89 States Says Fund Is Far Short of Goal Fear Felt for Program | By Kathleen Teltschspecial to the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-s-is-welcoming-soviet-defectors-meets-new-problems-raised-by.html | U S IS WELCOMING SOVIET DEFECTORS Meets New Problems Raised by Spreading Desertion of Secret Police Agents | By Anthony Levierospecial to the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-sbritish-rift-at-geneva-widens-americans-refer-to-eden-plan-for.html | U SBRITISH RIFT AT GENEVA WIDENS Americans Refer to Eden Plan for Indochinese Negotiations as Molotov Proposal British Plan in Indochinese Talks Widens Rift With US at Geneva | By Thomas J Hamiltonspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/u-sbritish-tie-hailed-national-guard-officers-join-dday-fete-in.html | U SBRITISH TIE HAILED National Guard Officers Join DDay Fete in London | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/ulvestad-wins-tourney-triumphs-in-eastern-states-chess-at-west.html | ULVESTAD WINS TOURNEY Triumphs in Eastern States Chess at West Orange | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/unden-going-to-moscow-swedish-foreign-minister-plans-vacation-in.html | UNDEN GOING TO MOSCOW Swedish Foreign Minister Plans Vacation in Russia | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/union-pacts-cover-30000-adventists-1500-locals-let-them-work.html | UNION PACTS COVER 30000 ADVENTISTS 1500 Locals Let Them Work Without Being Members World Convention Hears | By Lawrence E Daviesspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/unity-plan-voted-by-presbyterians-southern-church-283-to-169.html | UNITY PLAN VOTED BY PRESBYTERIANS Southern Church 283 to 169 Overrides Report Favors MergerWith 2 Groups | By George Duganspecial To the New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/utilities-looking-to-atomic-energy-head-of-edison-institute-says.html | UTILITIES LOOKING TO ATOMIC ENERGY Head of Edison Institute Says Industry Is Eager to Add New Source of Power | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/westchester-parades-26000-marchers-in-county-pay-tribute-to-war.html | WESTCHESTER PARADES 26000 Marchers in County Pay Tribute to War Dead | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/william-gibb-more.html | WILLIAM GIBB MORE | Specal to The New York Tlel | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/william-s-eves-exporter-is-dead-head-of-lucey-corporation-oil-well.html | WILLIAM S EVES EXPORTER IS DEAD Head of Lucey Corporation Oil Well Supply Dealers Was 45 Years in Field | Special to The New York Times | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-01 | https://www.nytimes.com/1954/06/01/archives/wood-field-and-stream-writers-tour-discloses-fly-fishermen-content.html | Wood Field and Stream Writers Tour Discloses Fly Fishermen Content With Weather and Trout | By Raymond R Camp | RE0000127367 | 1982-05-06 | B00000476008 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/1000000-fire-ruins-200-cars-2-piers-and-4-buildings-in-jersey.html | 1000000 Fire Ruins 200 Cars 2 Piers and 4 Buildings in Jersey JERSEY DOCK FIRE DESTROYS 200 CARS | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/12050-books-in-1953-publishing-at-a-25year-peak-book-sellers-are.html | 12050 BOOKS IN 1953 Publishing at a 25Year Peak Book Sellers Are Told | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/13-kansas-students-arrive-after-4-years.html | 13 KANSAS STUDENTS ARRIVE AFTER 4 YEARS | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/1i8s-e-bloomfield-becomesa-brid-attired-in-princess-gown-at.html | 1I8S E BLOOMFIELD BECOMESA BRID Attired in Princess Gown at Marriage in Jersey to Pvt Rudolph C Stobb USA | 2 Speal to The New york Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/2-officers-doubt-blast-in-catapult-air-chief-of-bennington-says-a.html | 2 OFFICERS DOUBT BLAST IN CATAPULT Air Chief of Bennington Says a Pantry May Have Been Scene of Explosion | By John H Fentonspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/20-west-german-reds-seized.html | 20 West German Reds Seized | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/3000-pages-of-testimony-taken.html | 3000 Pages of Testimony Taken | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/6497-at-columbia-receive-degrees-men-who-call-their-critics.html | 6497 AT COLUMBIA RECEIVE DEGREES Men Who Call Their Critics Traitors Are Travesties of Patriots Kirk Says | By Peter Kihss | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/a-e-c-leader-honored-strauss-and-bnai-brith-head-get-dropsie.html | A E C LEADER HONORED Strauss and Bnai Brith Head Get Dropsie College Degrees | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/about-art-and-artists-knoedler-displays-works-by-wellknown.html | About Art and Artists Knoedler Displays Works by WellKnown Frenchmen  Drawings at City Center | By Howard Devree | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/about-new-york-house-and-its-gardens-in-east-61st-street-are-lonely.html | About New York House and Its Gardens in East 61st Street Are Lonely Beautiful Fragments of Past | By Meyer Berger | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/adventists-urged-to-use-press-more-value-as-medium-to-spread.html | ADVENTISTS URGED TO USE PRESS MORE Value as Medium to Spread Christianity Is Stressed in Convention Reports | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/aid-to-indochina-opposed-danger-that-present-measures-will-lead-to.html | Aid to Indochina Opposed Danger That Present Measures Will Lead to World War Is Feared | WILLIAM R MATHEWS | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/banned-reds-seek-revival-in-brazil-new-party-bidding-for-a-role-in.html | BANNED REDS SEEK REVIVAL IN BRAZIL New Party Bidding for a Role in Elections Is Denounced as Communist Front | By Sam Pope Brewerspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/beatrice-foods-compnay-march-and-april-sales-and-net-substantially.html | BEATRICE FOODS COMPNAY March and April Sales and Net Substantially Higher | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/bernhard-parley-in-accord-on-reds-leaders-agree-all-of-west-shares.html | BERNHARD PARLEY IN ACCORD ON REDS Leaders Agree All of West Shares Peril  Rifts Laid to Lag in Conferring | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/big-china-plant-dedicated.html | Big China Plant Dedicated | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-aide-urges-more-ads-in-canada.html | BRITISH AIDE URGES MORE ADS IN CANADA | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-crash-studied-delay-in-opening-plane-door-reported-to.html | BRITISH CRASH STUDIED Delay in Opening Plane Door Reported to Inquiry Board | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-lion-is-put-into-receivership-government-forces-action-on.html | BRITISH LION IS PUT INTO RECEIVERSHIP Government Forces Action on Film Distributor  Loss of Much of Loan Cited | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-news-men-elect-astor-london-times-head-president-of-press.html | BRITISH NEWS MEN ELECT Astor London Times Head President of Press Union | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/british-pin-hope-on-military-talk-think-5power-staff-parley-in.html | BRITISH PIN HOPE ON MILITARY TALK Think 5Power Staff Parley in Washington May Speed Southeast Asia Defense | By Drew Middletonspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/byrnes-firm-on-bias-ban-tells-south-carolina-schools-to-cling-to.html | BYRNES FIRM ON BIAS BAN Tells South Carolina Schools to Cling to Segregation | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
|---|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/carousel-opens-at-center-tonight-light-opera-troupe-reviving.html | CAROUSEL OPENS AT CENTER TONIGHT Light Opera Troupe Reviving RodgersHammerstein Work as Seasons Final Bill | By Sam Zolotow | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/club-women-back-law-to-ban-reds-delegates-at-denver-meeting-also.html | CLUB WOMEN BACK LAW TO BAN REDS Delegates at Denver Meeting Also Hear 1191 Women Hold Top U S and State Jobs | By Emma Harrisonspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/cockell-outpoints-matthews-in-london-bout-briton-again-wins-from-u.html | Cockell Outpoints Matthews in London Bout BRITON AGAIN WINS FROM U S FIGHTER Cockell Turns Back Matthews and Moves Step Closer to a Chance at Crown | By Thomas P Ronanspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/colombian-refinery-on-planning-boards.html | COLOMBIAN REFINERY ON PLANNING BOARDS | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/comment-on-america-trend-toward-conformity-confused-judgment-of.html | Comment on America Trend Toward Conformity Confused Judgment of Events Seen | GEOFFREY CHANDLER | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/congress-unit-may-air-the-oppenheimer-case.html | Congress Unit May Air The Oppenheimer Case | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/council-debates-5-theatre-levy-as-5000-protest-passage-today-is.html | COUNCIL DEBATES 5 THEATRE LEVY AS 5000 PROTEST Passage Today Is Expected Although Payroll and Sales Taxes Are Considered COUNCIL DEBATES 5 THEATRE LEVY | By Charles G Bennett | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/court-recesses-until-monday.html | Court Recesses Until Monday | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/d-c-wilson-to-wed-miss-nancy-linton.html | D C WILSON TO WED MISS NANCY LINTON | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/david-milhauds-opera-linking-events-of-bible-with-today-bows-in.html | David Milhauds Opera Linking Events Of Bible With Today Bows in Jerusalem | By Peter Gradenwitzspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dewey-urged-for-governor.html | Dewey Urged for Governor | VINCENT G HART | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dienbienphu-heroine-comes-home.html | Dienbienphu Heroine Comes Home | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dirksen-opinion-questioned.html | Dirksen Opinion Questioned | GORDON S MILLER | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/disciplinary-action-possible.html | Disciplinary Action Possible | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/distribution-set-by-chicago-edison-holders-will-get-common-of-gas.html | DISTRIBUTION SET BY CHICAGO EDISON Holders Will Get Common of Gas Subsidiary on Basis of 1 Share for 25 | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dodgers-shut-out-braves-and-trail-by-4-points-meyers-6hitter-gains.html | Dodgers Shut Out Braves and Trail by 4 Points MEYERS 6HITTER GAINS 20 TRIUMPH Dodgers Move Within 4 Points of Leaders Before 33868 Under Milwaukee Lights | By Roscoe McGowenspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dr-e-f-mlaughlin.html | DR E F MLAUGHLIN | Specfal to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/dr-oppenheimer-is-barred-from-security-clearance-though-loyal.html | DR OPPENHEIMER IS BARRED FROM SECURITY CLEARANCE THOUGH LOYAL DISCREET PANEL DECISION 21 Scientist Calls Findings Contradictory Acts to Take Fight to A E C CLEARANCE DENIED TO OPPENHEIMER | By James Restonspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/durlandlo-monaco.html | DurlandLo Monaco | SPeClal to The New York Tlmea | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/eisenhower-called-misleading.html | Eisenhower Called Misleading | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/employers-oppose-malan-on-work-bill.html | EMPLOYERS OPPOSE MALAN ON WORK BILL | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ernest-w-cobb.html | ERNEST W COBB | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/fears-on-defense-in-indochina-stir-french-assembly-laniel-cabinet.html | FEARS ON DEFENSE IN INDOCHINA STIR FRENCH ASSEMBLY Laniel Cabinet Is Questioned on Capacity to Resist Government Defers Reply FEARS ON DEFENSE AROUSE ASSEMBLY | By Lansing Warrenspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/flanders-likens-mcarthy-hitler-vermonter-says-the-senator-couldnt.html | FLANDERS LIKENS MCARTHY HITLER Vermonter Says the Senator Couldnt Do a Better Job if Communists Paid Him FLANDERS LIKENS MCARTHY HITLER | By William S Whitespecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/for-america-gets-charter-in-chicago.html | FOR AMERICA GETS CHARTER IN CHICAGO | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/french-and-foes-to-confer-today-military-leaders-to-negotiate.html | FRENCH AND FOES TO CONFER TODAY Military Leaders to Negotiate Extent of Vietnamese Areas Vietminh Will Retain | By Thomas J Hamiltonspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/girl-gets-skin-graft-3-donors-including-brother-aid-burned-elmont.html | GIRL GETS SKIN GRAFT 3 Donors Including Brother Aid Burned Elmont Child | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/greece-set-for-tito-road-to-athens-to-be-cleared-before-his-arrival.html | GREECE SET FOR TITO Road to Athens to Be Cleared Before His Arrival Today | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/guatemalan-aide-meets-u-s-envoy-hastily-convened-conference.html | GUATEMALAN AIDE MEETS U S ENVOY Hastily Convened Conference Indicates Attempts to Ease Friction in Relations | By Paul P Kennedyspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hatters-back-at-work.html | Hatters Back at Work | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hbomb-plea-to-be-aired-u-n-group-expected-to-hear-marshall-island.html | HBOMB PLEA TO BE AIRED U N Group Expected to Hear Marshall Island Case Soon | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/hearing-on-power-in-south-stormy-tennessee-governor-raises-question.html | HEARING ON POWER IN SOUTH STORMY Tennessee Governor Raises Question of Impartiality by Presidential Group | By John N Pophamspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/high-court-bars-leyra-execution-police-use-of-psychiatrist-in.html | HIGH COURT BARS LEYRA EXECUTION Police Use of Psychiatrist in Getting Murder Confession Is Held Unconstitutional HIGH COURT BARS LEYRA EXECUTION | By Luther A Hustonspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/high-court-upholds-states-right-to-levy-property-tax-on-airline-it.html | High Court Upholds States Right To Levy Property Tax on Airline It Rejects Braniffs Challenge in Nebraska That Only Congress Had the Power to Regulate Interstate Commerce | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/i-paul-r-braniff-dead-i-lone-of-founders-of-the-first-i-airline-in.html | I PAUL R BRANIFF DEAD I lone of Founders of the First I Airline in Oklahoma 56 | I Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/indochina-debate-is-ordered-in-u-n-u-s-bids-security-council-meet.html | INDOCHINA DEBATE IS ORDERED IN U N U S Bids Security Council Meet Tomorrow on Thai Call for Observers | By A M Rosenthalspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/installment-debt-rose-during-april-first-gain-since-december.html | INSTALLMENT DEBT ROSE DURING APRIL First Gain Since December 9000000 Reported by the Federal Reserve | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/isbrandtsen-wins-in-supreme-court-icc-upheld-on-certificate.html | ISBRANDTSEN WINS IN SUPREME COURT ICC Upheld on Certificate Authorizing Eastbound Intercoastal Service | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/islands-divorce-upheld-supreme-court-dismisses-case-on-residence.html | ISLANDS DIVORCE UPHELD Supreme Court Dismisses Case on Residence Requirement | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/iv-virginia-carr-engaged-to-w-hunter-alumna-s-fianoe61cf-g-russoll.html | IV VIRGINIA CARR ENGAGED TO W Hunter Alumna s Fianoe61cf G Russoll Burns Teaoher in Rhodo island | Special to Tne New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/joel-w-schenker-reelected.html | Joel W Schenker ReElected | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/johnston-to-talk-with-arabs-on-aid-israelis-also-agree-to-renew.html | JOHNSTON TO TALK WITH ARABS ON AID Israelis Also Agree to Renew Study of U S Development Plan for Jordan Valley JOHNSTON TO TALK WITH ARABS ON AID | By Dana Adams Schmidtspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/kenya-plan-bares-shortage-of-land-19500000-program-to-help-peasants.html | KENYA PLAN BARES SHORTAGE OF LAND 19500000 Program to Help Peasants Seeks to Raise Output of Farm Families | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/l-i-dentists-wife-jailed-for-driving.html | L I DENTISTS WIFE JAILED FOR DRIVING | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/list-of-witnesses-before-special-board-reads-like-blue-ribbon-roll.html | List of Witnesses Before Special Board Reads Like Blue Ribbon Roll in Science | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/long-heavy-rains-depress-wheat-coarse-grains-strengthen-july.html | LONG HEAVY RAINS DEPRESS WHEAT Coarse Grains Strengthen July Soybeans Up Sharply as Late Months Weaken | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/lyttelton-defends-buganda-emergency.html | LYTTELTON DEFENDS BUGANDA EMERGENCY | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mi-shu1la-klunk-i.html | MI SHu1LA KLuNK I | SPecial To The New York TlmeJ | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/miss-carlson-s-troth-norwalk-teacher-fiancee-ofi-edward-f-mcgivern.html | MISS CARLSON S TROTH Norwalk Teacher Fiancee ofl Edward F McGivern | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/moore-and-levkoff-post-66-in-westchester-golf-matching-cards.html | Moore and Levkoff Post 66 in Westchester Golf MATCHING CARDS DECIDES TOURNEY Moore and Levkoff Triumph at Harrison After Tie at 66 With MinerMorrow | By Lincoln A Werdenspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/mrs-francis-wins-on-links-with-76-takes-honors-by-stroke-at.html | MRS FRANCIS WINS ON LINKS WITH 76 Takes Honors by Stroke at Dunwoodie Mrs Pickett Low Net at 851669 | By Maureen Orcuttspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/nancy-hogan-affianced.html | Nancy Hogan Affianced | Special To ghe New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-british-loan-affects-markets-medium-longterm-bonds-down.html | NEW BRITISH LOAN AFFECTS MARKETS Medium LongTerm Bonds Down  Industrial Stocks Firm  Tobaccos Rally | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/new-plan-for-templer-rhine-command-is-canceled-for-important.html | NEW PLAN FOR TEMPLER Rhine Command Is Canceled for Important Military Job | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/newark-plant-closes-ronson-gives-cash-pension-to-many-dropped-at.html | NEWARK PLANT CLOSES Ronson Gives Cash Pension to Many Dropped at Lighter Unit | Special To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/nine-cubans-ask-for-haven.html | Nine Cubans Ask for Haven | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
|---|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/paraguays-needs-cover-wide-field-limited-data-show-problems-facing.html | PARAGUAYS NEEDS COVER WIDE FIELD Limited Data Show Problems Facing Aid Units in Health Education and Farming | By Edward A Morrowspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/parley-on-bias-favored-proposal-in-un-wins-support-of-interested.html | PARLEY ON BIAS FAVORED Proposal in UN Wins Support of Interested Groups | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/patsey-n-wnxtb-t-list6atttehdintst-names-judith-metzger-maid-of.html | PATSEY n WnXTB t LIST6ATTEHDINTSt Names Judith Metzger Maid of Honor for Wedding on JUne 26 to R J Ciaines | Special to lhe New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/philip-h-threshie.html | PHILIP H THRESHIE | SPecial to The New Yor limes | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/pittsburgh-storm-keeps-giants-idle-polo-grounders-to-open-tour-of.html | PITTSBURGH STORM KEEPS GIANTS IDLE Polo Grounders to Open Tour of West Under Lights at St Louis Tonight | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/plan-to-fit-limbs-to-children-aided.html | PLAN TO FIT LIMBS TO CHILDREN AIDED | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/power-industry-hails-75th-year-keynote-of-edison-institute.html | POWER INDUSTRY HAILS 75TH YEAR Keynote of Edison Institute Convention Is That Private Enterprise Can Do Job POWER INDUSTRY HAILS 75TH YEAR | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/presbyterian-women-meet.html | Presbyterian Women Meet | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/presbyterians-favor-admitting-churchmen-of-reddominated-lands-to.html | Presbyterians Favor Admitting Churchmen Of RedDominated Lands to World Council | By George Duganspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/privacy-defeats-paper-tiger-by-length-in-belmont-park-feature.html | Privacy Defeats Paper Tiger by Length in Belmont Park Feature FAVORED PERMIAN TAKES SHOW SPOT Privacy Scores After Taking Lead at HalfMile Post Miss Weesie Triumphs | By Joseph C Nichols | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/professor-at-princeton-to-join-meyner-cabinet.html | Professor at Princeton To Join Meyner Cabinet | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/queens-woman-killed-auto-crash-is-fatal-to-wife-of-a-law.html | QUEENS WOMAN KILLED Auto Crash Is Fatal to Wife of a Law Investigator | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/r-m-chynoweth-dies-controller-of-the-franklaw-advertising-agency.html | R M CHYNOWETH DIES Controller of the FrankLaw Advertising Agency Was 55 | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/radio-in-review-lyman-bryson-gives-delightful-talks-on-middle-east.html | Radio in Review Lyman Bryson Gives Delightful Talks on Middle East  More of Garroway | By Jack Gould | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/rites-honoring-saint-opened-by-spellman.html | RITES HONORING SAINT OPENED BY SPELLMAN | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/ruling-on-oppenheimer-believed-set-in-april.html | Ruling on Oppenheimer Believed Set in April | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/safety-programs-for-motoring-hit-california-official-asserts-many.html | SAFETY PROGRAMS FOR MOTORING HIT California Official Asserts Many SelfSeeking Groups Are Getting No Results | By Bert Piercespecial To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/santo-domingo-bows-yale-wins-6-to-5-as-touring-nine-drops-fifth-in.html | SANTO DOMINGO BOWS Yale Wins 6 to 5 as Touring Nine Drops Fifth in Row | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/sayville-votes-school-repair.html | Sayville Votes School Repair | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/scientists-views-stir-panel-worry-u-s-is-warned-to-evaluate-with.html | SCIENTISTS VIEWS STIR PANEL WORRY U S Is Warned to Evaluate With Care Nontechnical Opinions of Experts | By Elie Abelspecial To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/selassie-honored-at-u-n-contrast-with-his-futile-appeal-at-geneva.html | SELASSIE HONORED AT U N Contrast With His Futile Appeal at Geneva in 1936 Is Noted | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/senate-group-eases-taxes-on-utilities.html | SENATE GROUP EASES TAXES ON UTILITIES | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/senate-reprieves-texas-tin-smelter.html | SENATE REPRIEVES TEXAS TIN SMELTER | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/social-security-expansion-approved-by-house-3558-bill-embodies.html | Social Security Expansion Approved by House 3558 Bill Embodies Proposals of Eisenhower to Broaden Coverage and Raise Benefits Senate Group to Speed Measure HOUSE PASSES BILL TO WIDEN SECURITY | By John D Morrisspecial To The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/south-koreans-at-geneva-bar-an-early-walkout.html | South Koreans at Geneva Bar an Early Walkout | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleycrossed Signals | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/stanford-medical-dean-named.html | Stanford Medical Dean Named | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/tally-of-new-york-central-vote-is-not-expected-before-tuesday.html | Tally of New York Central Vote Is Not Expected Before Tuesday Annual Meeting in 2d Recess Adjourned to Then Proxy Duplications Delay Count White Is Still Confident CENTRAL RESULTS OFF TILL TUESDAY | By Robert E Bedingfieldspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/texts-of-letters-on-a-e-c-boards-findings-in-the-case-of-dr-robert.html | Texts of Letters on A E C Boards Findings in the Case of Dr Robert Oppenheimer Members of Panel That Heard the Oppenheimer Case Board Finds That Oppenheimer Did Not Report Fully in Telling of an Episode Board Terms Oppenheimer Loyal Citizen but Finds His Conduct on HBomb Disturbing TEXT OF LETTERS ON OPPENHEIMER | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/three-share-second-in-chess.html | Three Share Second in Chess | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/to-limit-committees-president-and-congress-urged-to-correct-current.html | To Limit Committees President and Congress Urged to Correct Current Excesses | SAMUEL H HOFSTADTER | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/tomb-of-pharaoh-found-in-pyramid-chamber-at-sakkara-believed-intact.html | TOMB OF PHARAOH FOUND IN PYRAMID Chamber at Sakkara Believed Intact Official Opening Scheduled Next Week | Dispatch of The Times London | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/transit-body-sets-a-labor-restudy-mayor-tells-it-to-reconsider.html | TRANSIT BODY SETS A LABOR RESTUDY Mayor Tells It to Reconsider Contract Stand Bids Union Agency Be Reasonable TRANSIT BODY SETS A LABOR RESTUDY | By Leonard Ingalls | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/turkish-premier-here-to-push-aid-menderes-to-see-president-dulles.html | TURKISH PREMIER HERE TO PUSH AID Menderes to See President Dulles and Weeks Today Confers With Stassen | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/turks-enlarging-power-plant.html | Turks Enlarging Power Plant | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/u-s-gets-54-bids-on-rubber-plants-secret-report-to-congress-lists.html | U S GETS 54 BIDS ON RUBBER PLANTS Secret Report to Congress Lists Prices Negotiations to Continue Until Jan 27 | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/u-s-group-in-deal-on-argentine-oil-floyd-odlum-reports-accord-in.html | U S GROUP IN DEAL ON ARGENTINE OIL Floyd Odlum Reports Accord in Principle on Contract to Increase Output | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/unfair-methods-of-inquiry-scored-bnai-brith-district-assails-report.html | UNFAIR METHODS OF INQUIRY SCORED Bnai Brith District Assails Report on Foundations by Congress Group | By Irving Spiegelspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/universal-plans-a-bounty-sequel-island-story-film-based-on-poem-by.html | UNIVERSAL PLANS A BOUNTY SEQUEL Island Story Film Based on Poem by Byron to Continue Story of Fletcher Christian | By Thomas M Pryorspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/us-post-weighed-for-paper-maker-i-w-carpenter-jr-of-omaha-is.html | US POST WEIGHED FOR PAPER MAKER I W Carpenter Jr of Omaha Is Considered for Personnel Job in State Department | Special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/visiting-emperor-hailed-in-parade-a-million-cheer-selassie-in-file.html | VISITING EMPEROR HAILED IN PARADE A Million Cheer Selassie in File Up Lower Broadway to City Hall Ceremony OVATIONS CROWD THE DAY Monarch Is Honored Guest at WaldorfAstoria Luncheon and Reception at U N | By Murray Schumach | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/w-ray-cummings.html | W RAY CUMMINGS | Special to Whe New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/welch-questions-the-authenticity-of-mcarthy-data-senator-hits-back.html | WELCH QUESTIONS THE AUTHENTICITY OF MCARTHY DATA SENATOR HITS BACK Demands Army Counsel Prove Innuendoes  Latter Declines WELCH QUESTION MCARTHYS DATA | By W H Lawrencespecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/west-europe-bars-trading-bloc-idea-economic-council-convinces.html | WEST EUROPE BARS TRADING BLOC IDEA Economic Council Convinces Nations of Inadvisability of BritishContinental Area | By Michael L Hoffmanspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/west-offers-bait-to-attract-reds-berlin-officials-plan-special.html | WEST OFFERS BAIT TO ATTRACT REDS Berlin Officials Plan Special Programs to Lure Youths From East Festival Sunday | By Walter Sullivanspecial To the New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/william-gates-jr.html | WILLIAM GATES JR | special to The New York Times | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/wood-field-and-stream-new-winchester-autoloading-shotgun-has-fixed.html | Wood Field and Stream New Winchester AutoLoading Shotgun Has Fixed Barrel and Other Features | By Raymond R Camp | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-02 | https://www.nytimes.com/1954/06/02/archives/yankees-down-senators-bombers-win-93-as-bauer-excels-hank-drives-in.html | Yankees Down Senators BOMBERS WIN 93 AS BAUER EXCELS Hank Drives In Four Runs Against Senators  Grim Hurls 6Hitter for Yanks | By Joseph M Sheehan | RE0000127368 | 1982-05-06 | B00000476009 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/2-french-socialists-vote-against-e-d-c.html | 2 FRENCH SOCIALISTS VOTE AGAINST E D C | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/2-nations-start-niagara-project-fetes-on-both-sides-of-falls-mark.html | 2 NATIONS START NIAGARA PROJECT Fetes on Both Sides of Falls Mark Moves to Enhance Beauty Produce Power | By Warren Weaver Jrspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/38000ton-tanker-2d-of-4-is-launched.html | 38000TON TANKER 2D OF 4 IS LAUNCHED | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/a-e-c-champions-private-atom-use-with-public-funds-report-to.html | A E C CHAMPIONS PRIVATE ATOM USE WITH PUBLIC FUNDS Report to Congress Says Time Has Come for Development of Peacetime Benefits PRIVATE ATOM USE SPURRED BY AEC | By William M Blairspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |

| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/about-art-and-artists-village-art-center-shows-250-examples-of.html | About Art and Artists Village Art Center Shows 250 Examples of Painting Sculpture at the Whitney | By Howard Devree | RE0000127369 | 1982-05-06 | B00000477226 |
|---|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/afghans-seek-soviet-gasoline.html | Afghans Seek Soviet Gasoline | Dispatch of The Times London | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/american-woolen-set-back-in-court-voiding-of-election-is-most.html | AMERICAN WOOLEN SET BACK IN COURT Voiding of Election Is Most Probable Judge Finds in Ruling for Textron | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/army-wins-4-to-3-with-2run-ninth-cadets-down-santo-domingo-nine.html | ARMY WINS 4 TO 3 WITH 2RUN NINTH Cadets Down Santo Domingo Nine  Holy Cross Defeats Yale in 11th by 21 | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/atom-board-members-join-in-a-reading-relay.html | Atom Board Members Join in a Reading Relay | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/atom-plants-cited-inquiry-insists-senator-yield-list-of-130-he.html | ATOM PLANTS CITED Inquiry Insists Senator Yield List of 130 He Calls Subversive MCARTHY CHARGES REDS ARE IN C I A | By W H Lawrencespecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bennington-inquiry-adds-two-officers.html | BENNINGTON INQUIRY ADDS TWO OFFICERS | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/bonds-of-britain-active-in-london-medium-longterm-issues-up-again.html | BONDS OF BRITAIN ACTIVE IN LONDON Medium LongTerm Issues Up Again as ShortDated Listings Go Lower | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/booksellers-association-elects-a-new-president.html | Booksellers Association Elects a New President | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/brewer-will-run-for-top-film-job-former-hollywood-leader-of.html | BREWER WILL RUN FOR TOP FILM JOB Former Hollywood Leader of Theatrical Stage Employes Contesting Walshs Post | By Thomas M Pryorspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/british-reject-plea-of-deposed-admiral.html | BRITISH REJECT PLEA OF DEPOSED ADMIRAL | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/briton-raises-issue-of-china-in-u-n-unit.html | BRITON RAISES ISSUE OF CHINA IN U N UNIT | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/brooks-win-76-with-5-in-fifth-in-game-called-after-5-innings.html | Brooks Win 76 With 5 in Fifth In Game Called After 5 Innings Unearned Runs Help Dodgers Gain Lead Mathews Hits GrandSlam Home Run | By Roscoe McGowenspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/campaign-pledge-on-tva-rejected-hoover-task-force-asserts-it-will.html | CAMPAIGN PLEDGE ON TVA REJECTED Hoover Task Force Asserts it Will Not Be Bound by Eisenhowers Stand | By John N Pophamspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/carl-gerding-kustner.html | CARL GERDING KUSTNER | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/cheops-ship-study-progressing-fast-elmalakh-makes-new-finds-at-site.html | CHEOPS SHIP STUDY PROGRESSING FAST ElMalakh Makes New Finds at Site as He Awaits End of Moslem Feast Days UNCOVERS AN ANCIENT JAR Scientist Who Already Has Many Jobs Is Deluged With Book and Article Offers | By Kennett Lovespecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/churchill-defied-on-pay-rise-issue-veteran-conservative-m-p-bolts-p.html | CHURCHILL DEFIED ON PAY RISE ISSUE Veteran Conservative M P Bolts Party in Opposing Increase for House | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/coffee-bank-opens-20000000-bogota-institution-to-assist-small.html | COFFEE BANK OPENS 20000000 Bogota Institution to Assist Small Growers | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/condon-under-inquiry-former-standards-director-says-u-s-studies-his.html | CONDON UNDER INQUIRY Former Standards Director Says U S Studies His Clearance | By Peter Kihss | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/costello-named-new-irish-leader-dail-votes-him-into-office-by-79-to.html | COSTELLO NAMED NEW IRISH LEADER Dail Votes Him Into Office by 79 to 66 De Valera Backers Lose 78 to 66 | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/democrats-try-to-pin-movie-tax-on-dewey-movie-tax-group-seeks-dewey.html | Democrats Try to Pin Movie Tax on Dewey MOVIE TAX GROUP SEEKS DEWEY TIE | By Paul Crowell | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dr-george-rohornig.html | DR GEORGE RoHORNIG | Special to The New Yorl Ttm | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dr-raymond-w-gregory.html | DR RAYMOND W GREGORY | Special to The New York Times i | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/dudley-h-cook.html | DUDLEY H COOK | Secial to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/edgar-g-hilyard.html | EDGAR G HILYARD | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/eisenhower-dewey-host-they-will-discuss-governors-conference-at.html | EISENHOWER DEWEY HOST They Will Discuss Governors Conference at Luncheon | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/eisenhower-posts-his-antired-score-president-calls-it-impressive.html | EISENHOWER POSTS HIS ANTIRED SCORE President Calls It Impressive and Accents Administration Hewed to Due Process EISENHOWER POSTS HIS SCORE ON REDS | By Anthony Levierospecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/elmalakh-tells-of-his-plan-to-inspect-cheops-vessel-elmalakhs.html | ElMalakh Tells of His Plan To Inspect Cheops Vessel ElMalakhs Conception of How Solar Bark Appeared in Cheops Time ELMALAKH PLANS INSPECTIONS SOON | By Kamal ElMalakhcopyright 1954 By the New York Times Company All North American Rights Reserved | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/f_manuel-grafner.html | FMANUEL GRAFNER | pedal to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/fair-trade-foes-lose-in-louisiana-schwegmannled-caravan-of-1000-is.html | FAIR TRADE FOES LOSE IN LOUISIANA SchwegmannLed Caravan of 1000 Is Unable to Save Repeal Legislation | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/faith-in-president-plea-to-clubwomen.html | FAITH IN PRESIDENT PLEA TO CLUBWOMEN | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/fashion-variety-shoes-the-foot-for-the-summer-sandals-lead-array-in.html | Fashion Variety Shoes the Foot for the Summer Sandals Lead Array in Popularity Startling Trimmings Are Used | R P | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/frederick-j-mmahon.html | FREDERICK J MMAHON | Soectal to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/french-charity-aided-funds-raised-at-a-ball-here-distributed-in.html | FRENCH CHARITY AIDED Funds Raised at a Ball Here Distributed in Paris | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gaullists-assail-indochina-policy-deputy-says-african-riots.html | GAULLISTS ASSAIL INDOCHINA POLICY Deputy Says African Riots Resulted From Paris Moves for Peace With Vietminh GAULLISTS ASSAIL INDOCHINA POLICY | By Lansing Warrenspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/giants-and-cards-are-washed-out-polo-grounders-get-3-runs-in-first.html | GIANTS AND CARDS ARE WASHED OUT Polo Grounders Get 3 Runs in First Then St Louis Game Is Postponed | By John Drebingerspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gordon-c-lu1tch-64-a-canadian-leader.html | GORDON C Lu1TCH 64 A CANADIAN LEADER | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/gormandorsey.html | GormanDorsey | Special to The New York T | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/homeward-look-opening-tonight-comedy-at-theatre-de-lys-features.html | HOMEWARD LOOK OPENING TONIGHT Comedy at Theatre de Lys Features Vicki Cummings McDowell and Roebling | By Louis Calta | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/idontknow-takes-belmont-sprint-for-a-13350-payoff-271-shot-second.html | Idontknow Takes Belmont Sprint for a 13350 PayOff 271 SHOT SECOND IN 3500 CLAIMER Idontknow Is LongestPriced Winner of Season Here  Kaster First on Turf | By James Roach | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/in-the-nation-the-dispute-over-what-is-the-law.html | In The Nation The Dispute Over What Is the Law | By Arthur Krock | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/irradiated-coins-used-to-inspire-churchmen.html | Irradiated Coins Used To Inspire Churchmen | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/irving-wallin.html | IRVING WALLIN | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/israelis-propose-own-jordan-plan-johnston-to-have-3-blueprints-on.html | ISRAELIS PROPOSE OWN JORDAN PLAN Johnston to Have 3 Blueprints on MidEast Trip Reveals No Details of Program | By Kathleen Teltschspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/iss-anne-powellj-becolwes-fianceei-member-of-spence-facultyt-is.html | ISS ANNE POWELLJ BECOlWES FIANCEEI Member of spence Facultyt Is Ehgaged to Richard Remsen Jr a Ve4eran | Special to The New York Tlme | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/iss-peggy-ernest-married-in-france.html | ISS PEGGY ERNEST MARRIED IN FRANCE | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/japan-to-create-military-force-upper-house-approves-bills-but-votes.html | JAPAN TO CREATE MILITARY FORCE Upper House Approves Bills but Votes Rider Barring Use of Troops Overseas | By Lindesay Parrottspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/joan-m-lockerty-engaged-to-marryi.html | JOAN M LOCKERTY ENGAGED TO MARRYi | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/joseph-hofman.html | JOSEPH HOFMAN | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/joseph-navatto-sr.html | JOSEPH NAVATTO SR | SDed to The NeW YOrk Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/kitimat-gets-bauxite-cargo.html | Kitimat Gets Bauxite Cargo | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/l-i-r-r-plan-praised-proposal-said-to-assure-adequate-service.html | L I R R Plan Praised Proposal Said to Assure Adequate Service Continued Private Ownership | WILLIAM H DRAPER Jr | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lady-defimafi-69-of-land-army-dies-organizer-of-farming-unit-in.html | LADY DEFIMAFI 69 OF LAND ARMY DIES Organizer of Farming Unit in Britain in World War II Led Many Womens Groups | SPecial to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/lloyd-hardie-jacobs.html | LLOYD HARDIE JACOBS | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/loans-to-business-down-121000000-demand-deposits-adjusted-up.html | LOANS TO BUSINESS DOWN 121000000 Demand Deposits Adjusted Up 707000000 in Week at the Member Banks | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/marymount-graduation-97-girls-receive-degrees-at-a-ceremony.html | MARYMOUNT GRADUATION 97 Girls Receive Degrees at a Ceremony Attended by 1000 | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/meyner-kidnaps-20-democrats-to-bar-school-aid-bill-passage-ruse-by.html | Meyner Kidnaps 20 Democrats To Bar School Aid Bill Passage RUSE BY MEYNER BLOCKS AID BILLS | By George Cable Wrightspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/monarchist-unity-in-italy-is-ended-4-of-39-deputies-join-lauro-in.html | MONARCHIST UNITY IN ITALY IS ENDED 4 of 39 Deputies Join Lauro in Forming New Party  Aid to Scelba Regime Seen | By Herbert L Matthewsspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mother-mary-cecelia.html | MOTHER MARY CECELIA | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/move-to-oust-roe-reported-gaining-foes-say-they-have-enough-votes.html | MOVE TO OUST ROE REPORTED GAINING Foes Say They Have Enough Votes to Remove Queens Democratic Leader | By James A Hagerty | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mrs-nesbitt-duo-leads-by-2-shots-westchester-golfer-posts-75-with.html | MRS NESBITT DUO LEADS BY 2 SHOTS Westchester Golfer Posts 75 With Mrs Kilpatrick in BestBall Play at Rye | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/mrs-torgerson-wins-low-gross-cherry-valley-golfer-scores-81-at.html | MRS TORGERSON WINS LOW GROSS Cherry Valley Golfer Scores 81 at Meadow Brook  Net Goes to Mrs McElroy | Special at at to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/myopia-on-intelligence-move-for-joint-congress-unit-shelved-at-very.html | Myopia on Intelligence Move for Joint Congress Unit Shelved at Very Time It Seems Most Needed | By Hanson W Baldwin | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/natalie-levine-betrothed.html | Natalie Levine Betrothed | Special o The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/navy-pogo-stick-plane-makes-debut-new-navy-plane-tested-in-hangar.html | Navy Pogo Stick Plane Makes Debut NEW NAVY PLANE TESTED IN HANGAR | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/never-say-die-33-to-1-defeats-arabian-night-in-epsom-derby-darius-r.html | Never Say Die 33 to 1 Defeats Arabian Night in Epsom Derby DARIUS RUNS THIRD TO AMERICAN COLT Never Say Die Owned by R S Clark Is First U SBred to Triumph Since 1881 | By Drew Middletonspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/news-men-seized-in-karachi-raids-5-among-11-taken-in-drive-on-reds.html | NEWS MEN SEIZED IN KARACHI RAIDS 5 Among 11 Taken in Drive on Reds and Subversives  73 Arrested in East | By John P Callahanspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/news-of-food-new-flavoring-doubles-yield-of-coffee-and-taste-is.html | News of Food New Flavoring Doubles Yield of Coffee and Taste Is Pleasing | By Jane Nickerson | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/nine-bishops-join-berkeley-service.html | NINE BISHOPS JOIN BERKELEY SERVICE | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/no-tears-for-tony-at-provincetown.html | NO TEARS FOR TONY AT PROVINCETOWN | J P S | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/observing-segregation-ruling.html | Observing Segregation Ruling | MAURICE C PUNSHON | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/oppenheimer-case-recalls-momentous-hbomb-debate-opponents-of-crash.html | Oppenheimer Case Recalls Momentous HBomb Debate Opponents of Crash Program Say Facts Unknown at Time Proved Them Wrong | By William L Laurence | RE0000127369 | 1982-05-06 | B00000477226 |

| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/panama-to-admit-5-cubans.html | Panama to Admit 5 Cubans | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
|---|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/paraguay-likely-to-spur-investing-nation-needs-big-output-gain-to.html | PARAGUAY LIKELY TO SPUR INVESTING Nation Needs Big Output Gain to Meet Population Rise Living Costs Are High | By Edward A Morrowspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/percy-a-foster.html | PERCY A FOSTER | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/plan-voted-to-end-capital-pupil-bias-program-sets-2year-goal.html | PLAN VOTED TO END CAPITAL PUPIL BIAS Program Sets 2Year Goal Confusion Feared if Moves Are Made Too Rapidly | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/plot-still-fought-by-guatemalans-arrests-continuing-in-drive.html | PLOT STILL FOUGHT BY GUATEMALANS Arrests Continuing in Drive Against Best Organized Attempt at Revolt PLOT STILL FOUGHT BY GUATEMALANS | By Paul P Kennedyspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-fights-for-his-farm-plan-says-he-will-not-compromise-on.html | PRESIDENT FIGHTS FOR HIS FARM PLAN Says He Will Not Compromise on Its Principles Senate Votes Agricultural Fund | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-glares-down-question-on-mccarthy.html | President Glares Down Question on McCarthy | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/president-labels-program-a-must-lauds-gop-chiefs-asserts-at-news.html | PRESIDENT LABELS PROGRAM A MUST LAUDS GOP CHIEFS Asserts at News Conference He Will Press for Passage With Public and Congress Legislative Program Is a Must Eisenhower Tells News Parley | By Joseph A Loftusspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/progress-lacking-in-geneva-talks-political-session-and-special.html | PROGRESS LACKING IN GENEVA TALKS Political Session and Special Military Group Are Unable to Settle Any Disputes | By Tillman Durdinspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/put-nation-first-executives-urged-randall-tells-business-men-to.html | PUT NATION FIRST EXECUTIVES URGED Randall Tells Business Men to Forget Own Worries Seek to Serve Nation | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/questioning-dirac-ban-denial-of-visa-to-physicist-seen-as-loss-to.html | Questioning Dirac Ban Denial of Visa to Physicist Seen as Loss to American Science | WALKER BLEAKNEYJOHN ARCHIBALD WHEELERMILTON G WHITE | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/reds-kill-2-malaya-planters.html | Reds Kill 2 Malaya Planters | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/rise-in-vandalism-linked-to-tension-education-aide-sees-youth.html | RISE IN VANDALISM LINKED TO TENSION Education Aide Sees Youth Delinquent of Today as a Rebel Against Society | By Gene Currivan | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/safeguarding-the-president.html | Safeguarding the President | STEPHEN ROWAN | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/seabrook-farms-elevates-3.html | Seabrook Farms Elevates 3 | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/senate-unit-bars-house-tax-change-rejects-proposed-specific-rules.html | SENATE UNIT BARS HOUSE TAX CHANGE Rejects Proposed Specific Rules for Exemptions on Company Pension Plans | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sidney-c-murray.html | SIDNEY C MURRAy | Sleclal to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/soviet-fails-in-bid-on-top-i-l-o-posts-demand-for-key-committee.html | SOVIET FAILS IN BID ON TOP I L O POSTS Demand for Key Committee Seat Rebuffed  Pressure Tactics Decried by U S | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/spain-hails-visit-of-dominican-chief.html | SPAIN HAILS VISIT OF DOMINICAN CHIEF | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sparrows-nesting-in-schools-bell-crazy-mixedup-birds-to-pupils.html | Sparrows Nesting in Schools Bell Crazy MixedUp Birds to Pupils | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/sports-of-the-times-no-more-free-rides.html | Sports of The Times No More Free Rides | By Arthur Daley | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/survivors-of-dr-c-wiesemann.html | Survivors of Dr C Wiesemann | Specixl to The New York 3Lime s | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/taxfree-funds-backed-at-inquiry-less-than-1-found-to-stray-from.html | TAXFREE FUNDS BACKED AT INQUIRY Less Than 1 Found to Stray From Goals Revenue Aide Tells House Committee | By C P Trussellspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/text-of-a-e-c-report-to-congress-on-nuclear-power-in-industry.html | Text of A E C Report to Congress on Nuclear Power in Industry | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/the-theatre-carousel.html | The Theatre Carousel | By Brooks Atkinson | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tito-and-king-paul-for-military-pact-yugoslav-leader-in-athens.html | TITO AND KING PAUL FOR MILITARY PACT Yugoslav Leader in Athens Expected to Agree on Arms Tie Including Turkey | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/to-expand-technical-aid.html | To Expand Technical Aid | MARIE COWING | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/toledo-names-city-manager.html | Toledo Names City Manager | | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/tossed-bat-hits-usher-robinson-apologizes-for-incident-fans-are.html | TOSSED BAT HITS USHER Robinson Apologizes for Incident Fans Are Incensed | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/traffic-ticket-plan-set-washington-parley-hears-of-state-system-to.html | TRAFFIC TICKET PLAN SET Washington Parley Hears of State System to Bar Fixing | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/turkey-will-seek-broader-defense-wants-iraq-and-others-tied-to-pact.html | TURKEY WILL SEEK BROADER DEFENSE Wants Iraq and Others Tied to Pact With Pakistan and NATO Link for Yugoslavia | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/two-more-bidders-seek-rubber-plants.html | TWO MORE BIDDERS SEEK RUBBER PLANTS | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/u-n-wont-reinstate-dismissed-american.html | U N WONT REINSTATE DISMISSED AMERICAN | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/u-s-aid-to-grow.html | U S Aid to Grow | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/u-s-intervention-in-asia-undecided-eisenhower-says-resolution-for.html | U S INTERVENTION IN ASIA UNDECIDED EISENHOWER SAYS Resolution for Congressional Authority Discussed but Not Acted Upon He Reveals WILSON VOICES DOUBTS Problem Is Political He Avers on Return From Far East Geneva Talks at Standstill U S INTERVENTION IN ASIA UNDECIDED | By Elie Abelspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/u-s-power-needs-may-double-by-65-3fold-rise-by-1975-forecast-by.html | U S POWER NEEDS MAY DOUBLE BY 65 3Fold Rise by 1975 Forecast by Edison Electric Institute After LongRange Survey U S POWER NEEDS MAY DOUBLE BY 65 | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/university-begins-2d-home-in-israel-benzvi-says-at-dedication.html | UNIVERSITY BEGINS 2D HOME IN ISRAEL BenZvi Says at Dedication Enlarging of Barred Campus on Mount Scopus Is Aim | By Harry Gilroyspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/uns-first-election-tie-broken-by-drawing-lots.html | UNs First Election Tie Broken by Drawing Lots | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/vietnams-army-to-get-a-big-role-its-chief-predicts-surprises.html | VIETNAMS ARMY TO GET A BIG ROLE Its Chief Predicts Surprises  Divisions to Replace Present Battalions | By Henry R Liebermanspecial To the New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/walter-henry-pierce.html | WALTER HENRY PIERCE | Special to The New York Ttm es | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/wanamaker-branch-in-center-dedicated.html | WANAMAKER BRANCH IN CENTER DEDICATED | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/warnings-against-transit-strike-mailed-to-all-authority-employes.html | Warnings Against Transit Strike Mailed to All Authority Employes Warnings Against Transit Strike Mailed to All Authority Employes | By Leonard Ingalls | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archiv es/warren-c-skinner.html | WARREN C SKINNER | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wheat-recovery-fades-during-day-closing-prices-18-to-34c-off-strong.html | WHEAT RECOVERY FADES DURING DAY Closing Prices 18 to 34c Off Strong Crop Outlook Keeps Buying Down | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/wood-field-and-stream-variety-and-quantity-of-fish-reported.html | Wood Field and Stream Variety and Quantity of Fish Reported Increasing Daily on East Coast | By Raymond R Camp | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/world-bank-to-lend-14-million-to-pakistan-for-sui-gas-pipeline.html | World Bank to Lend 14 Million To Pakistan for Sui Gas Pipeline Project Will Provide Natural Fuel at Cost Below That of Coal or Oil Expected to Revolutionize Nations Economy WORLD BANK LOAN TO PAKISTAN IS SET | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/yankees-bow-to-indians-in-tenth-dodgers-down-braves-and-capture.html | Yankees Bow to Indians in Tenth Dodgers Down Braves and Capture Lead TRIBE SCORES 87 ON SMITHS HOMER Yankees Hitless After 7Run First Avilas 4Bagger Ties Score in Ninth | By Joseph M Sheehan | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-03 | https://www.nytimes.com/1954/06/03/archives/yoshida-trip-cost-set-japan-told-premier-will-spend-80000-on-his.html | YOSHIDA TRIP COST SET Japan Told Premier Will Spend 80000 on His Western Tour | Special to The New York Times | RE0000127369 | 1982-05-06 | B00000477226 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tougher-auto-laws-urged-for-safety.html | TOUGHER AUTO LAWS URGED FOR SAFETY | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/1-theft-costs-phone-company-takes-20-hours-to-replace-slashed-cable.html | 1 THEFT COSTS Phone Company Takes 20 Hours to Replace Slashed Cable | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/10-refugees-in-china-aided.html | 10 Refugees in China Aided | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/2-villages-protest-thruway-link-plan.html | 2 VILLAGES PROTEST THRUWAY LINK PLAN | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/3-admirals-shifted-navy-announces-changes-in-administrative-posts.html | 3 ADMIRALS SHIFTED Navy Announces Changes in Administrative Posts | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/3-on-a-e-c-thrust-at-oneman-rule-truman-appointees-oppose-proposal.html | 3 ON A E C THRUST AT ONEMAN RULE Truman Appointees Oppose Proposal to Increase the Chairmans Powers 3 ON A E C THRUST AT ONEMAN RULE | By Elie Abelspecial To The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/5-amusement-tax-passed-by-council-board-acts-today-final-approval.html | 5 AMUSEMENT TAX PASSED BY COUNCIL BOARD ACTS TODAY Final Approval Due Effective Date Is Reset to July 1 to Await Legislatures Stand ISAACS LEADS OPPONENTS But Vote Is 22 to 3 Bill to Exempt Night Clubs From Sales Impost Is Adopted 5 AMUSEMENT TAX PASSED BY COUNCIL | By Paul Crowell | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/5-testify-on-navy-blast-catapult-officer-again-appears-before.html | 5 TESTIFY ON NAVY BLAST Catapult Officer Again Appears Before Bennington Inquiry | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/a-f-l-as-neighbor-is-cited-by-church-st-johns-in-capital-buys.html | A F L AS NEIGHBOR IS CITED BY CHURCH St Johns in Capital Buys Mansion for Parish House in Unusual Transaction | By Bess Furmanspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/a-f-l-ends-fight-on-dock-election-drops-protest-shuts-offices-ranks.html | A F L ENDS FIGHT ON DOCK ELECTION Drops Protest Shuts Offices Ranks Returning to ILA A F L ENDS FIGHT ON DOCK ELECTION | By A H Raskin | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/ab-endicott-jr-led-jersey_bar-67-isenior-partner-of-ventnor-city.html | AB ENDICOTT JR LED JERSEYBAR 67 ISenior Partner of Ventnor City Firm DiesServed as American Bar Delegate | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/about-new-york-vein-of-pale-amethyst-is-found-in-riverdale.html | About New York Vein of Pale Amethyst Is Found in Riverdale Restaurant Player Uses 10000 Violin | By Meyer Berger | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/aid-to-socialists-by-funds-charged-taxfree-grants-could-let.html | AID TO SOCIALISTS BY FUNDS CHARGED TaxFree Grants Could Let Leftists Gain a Foothold House Inquiry Is Told | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/ailing-hogan-puts-off-national-golf-day-test.html | Ailing Hogan Puts Off National Golf Day Test | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/air-academy-list-cut-to-3-sites-in-illinois-colorado-wisconsin.html | Air Academy List Cut to 3 Sites In Illinois Colorado Wisconsin Selection Board Unable to Settle Choice After Considering 400 Proposed Areas Talbott to Make Decision Soon | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/americans-to-get-french-bid.html | Americans to Get French Bid | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/atomic-aide-links-war-peace-needs-lebaron-calls-weapons-and-nuclear.html | ATOMIC AIDE LINKS WAR PEACE NEEDS LeBaron Calls Weapons and Nuclear Power Partners in Fight for Survival | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/baptists-announce-fouryear-revival.html | BAPTISTS ANNOUNCE FOURYEAR REVIVAL | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bavaria-is-called-haven-of-fascists-american-jewish-committee-aide.html | BAVARIA IS CALLED HAVEN OF FASCISTS American Jewish Committee Aide Asserts AntiSemitic Emigres Operate There | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/beacon-boy-wins-nohitter.html | Beacon Boy Wins NoHitter | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/beer-king-topples-gambrinus-statue-shattered-in-fall-at-krueger.html | BEER KING TOPPLES Gambrinus Statue Shattered in Fall at Krueger Brewery | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bevan-tells-aims-of-peiping-visit-his-group-to-study-chances-of.html | BEVAN TELLS AIMS OF PEIPING VISIT His Group to Study Chances of Amity Chinese Going to Britain for Trade | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/bishop-james-boylc.html | BISHOP JAMES BOYLE | By RellLous News Service | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/booksellers-told-to-heed-good-taste.html | BOOKSELLERS TOLD TO HEED GOOD TASTE | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/british-fleet-will-drop-its-young-gentlemen.html | British Fleet Will Drop Its Young Gentlemen | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/brysonvan-pelt.html | BrysonVan Pelt | Special to 1e Tew York TlmelL | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/burned-child-loses-18day-fight-for-life.html | BURNED CHILD LOSES 18DAY FIGHT FOR LIFE | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/catholic-u-to-honor-yoshida.html | Catholic U to Honor Yoshida | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/chou-bars-role-for-u-n-in-truce-rejects-control-of-ceasefire-in.html | CHOU BARS ROLE FOR U N IN TRUCE Rejects Control of CeaseFire in Indochina by World Body  Supported by Vietminh GLOOM AT GENEVA TALKS No Sign of Progress Hinted at Secret 9Power Parley or at Military Session | By Tillman Durdinspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/conduct-of-korean-elections.html | Conduct of Korean Elections | HARRY WEINBERG | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/court-backs-refusal-of-advertising-copy.html | COURT BACKS REFUSAL OF ADVERTISING COPY | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/curt-valentin-gallery-closes-season-with-group-display-by-modern.html | Curt Valentin Gallery Closes Season With Group Display by Modern Europeans | H D | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/democrats-block-call-by-mcarthy-for-red-hunt-now-senator-is-off.html | DEMOCRATS BLOCK CALL BY MCARTHY FOR RED HUNT NOW Senator Is Off Subcommittee for Time Being They Say  Action Is Then Dropped 3 PHONE TALKS DIVULGED Dirksen Releases Monitored Conversations With Stevens  Cohn Still on Stand DEMOCRATS BLOCK MCARTHY MOVE | By W H Lawrencespecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/desapio-pressing-move-to-oust-roe-tammany-chief-tells-foes-of.html | DESAPIO PRESSING MOVE TO OUST ROE Tammany Chief Tells Foes of Queens Leader That Mayor Would Welcome Action | By James A Hagerty | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/desecration-charge-false-says-israel.html | DESECRATION CHARGE FALSE SAYS ISRAEL | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dewey-at-white-house-luncheon-guest-of-eisenhower-calls-hearings.html | DEWEY AT WHITE HOUSE Luncheon Guest of Eisenhower Calls Hearings Disgraceful | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/douglas-sees-u-s-intolerance-victim.html | DOUGLAS SEES U S INTOLERANCE VICTIM | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dulles-urges-aid-to-allies-on-atom-tells-joint-committee-talk-with.html | DULLES URGES AID TO ALLIES ON ATOM Tells Joint Committee Talk With Russia Over a Peace Pool Is Near BreakOff | By William M Blairspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/dutch-agree-on-improved-status-for-two-overseas-possessions-surinam.html | Dutch Agree on Improved Status For Two Overseas Possessions Surinam and Antilles Placed Above Colonial Rank With Increase in Rights | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/exhibition-by-u-of-arkansas-faculty.html | Exhibition by U of Arkansas Faculty | S P | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/favored-sun-shower-shows-way-in-meadow-brook-steeplechase-handicap.html | Favored Sun Shower Shows Way in Meadow Brook Steeplechase Handicap BEAUPRE IS SECOND AT BELMONT PARK Sundowner 3d in Test Taken by 390 Sun Shower  La Corredora Triumphs | By Joseph C Nichols | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/felix-holt-deadi-novelist-was-56-author-of-gabriel-horn-and-i.html | FELIX HOLT DEADI NOVELIST WAS 56 Author of Gabriel Horn and I Recent Danl Boone KissedI I Me Wrote for Radio TV | I I special to The New York Times I | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/film-about-christ-first-in-27-years-work-on-day-of-triumph-starts.html | FILM ABOUT CHRIST FIRST IN 27 YEARS Work on Day of Triumph Starts King of Kings Last FullLength Feature | By Thomas M Pryorspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/first-photo-taken-of-cheops-vessel-length-appears-to-be-60-feet.html | First Photo Taken of Cheops Vessel Length Appears to Be 60 Feet With Hull in Sturdy State FIRST PHOTO TAKEN OF CHEOPS VESSEL | By Kennette Lovespecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/food-news-june-is-the-month-for-cantaloupes-fruit-is-low-in.html | Food News June Is the Month for Cantaloupes Fruit Is Low in Calories and So Pleases Gourmet and Dieter as Well | By Jane Nickerson | RE0000127370 | 1982-05-06 | B00000477227 |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/frank-h-donshea.html | FRANK H DONSHEA | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/freight-loadings-in-a-124-decline-689292-total-97463-below-the-1953.html | FREIGHT LOADINGS IN A 124 DECLINE 689292 Total 97463 Below the 1953 Level for Week 11 Lower Than in 52 | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/george-g-boynton.html | GEORGE G BOYNTON | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/george-v-robertson.html | GEORGE V ROBERTSON | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/gilbert-j-scofield-an-inventor-was-68.html | GILBERT J SCOFIELD AN INVENTOR WAS 68 | Special to The Hew York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/government-issues-rise-again-in-london.html | GOVERNMENT ISSUES RISE AGAIN IN LONDON | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/group-to-discuss-new-arts-center-15story-building-again-is-planned.html | GROUP TO DISCUSS NEW ARTS CENTER 15Story Building Again Is Planned for Morningside Heights  Meeting Monday | By Sam Zolotow | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/guatemala-grants-safe-conduct-rights.html | GUATEMALA GRANTS SAFE CONDUCT RIGHTS | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/i-l-o-bars-soviet-from-major-role-representatives-of-employers-and.html | I L O BARS SOVIET FROM MAJOR ROLE Representatives of Employers and Workers Are Excluded From Governing Body | By Michael L Hoffmanspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/in-praise-of-louis-stark-editorial-writers-contribution-to-labor.html | In Praise of Louis Stark Editorial Writers Contribution to Labor Problems Acknowledged | SAL B HOFFMANN | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/in-the-nation-a-small-but-steady-crop-of-legislation.html | In The Nation A Small but Steady Crop of Legislation | By Arthur Krock | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/indicted-in-dog-death-policeman-faces-court-today-on-shooting.html | INDICTED IN DOG DEATH Policeman Faces Court Today on Shooting Charge | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/jacoi3-h-steele-sr.html | JACOi3 H STEELE SR | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/janet-hayward-married.html | Janet Hayward Married | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/jersey-bar-to-study-inquiries.html | Jersey Bar to Study Inquiries | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/jersey-girl-u-n-winner-marie-tiernan-of-passaic-gets-500-essay.html | JERSEY GIRL U N WINNER Marie Tiernan of Passaic Gets 500 Essay Prize | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lincoln-is-victor-in-p-s-a-l-track-herman-helps-dethrone-boys-high.html | LINCOLN IS VICTOR IN P S A L TRACK Herman Helps Dethrone Boys High in City Meet Taking 120 Hurdles Pole Vault | By Michael Strauss | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/london-and-bonn-bar-export-aids-agree-jointly-to-end-subsidies.html | LONDON AND BONN BAR EXPORT AIDS Agree Jointly to End Subsidies Cause of Friction and Aim at Normal Competition | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/lopat-of-bombers-beats-lemon-21-collins-clout-downs-indian-noren.html | LOPAT OF BOMBERS BEATS LEMON 21 Collins Clout Downs Indian Noren Rizzulto Star for Yankees on Defense | By Joseph M Sheehan | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/magid-jumper-victor-little-david-captures-trophy-event-at-devon.html | MAGID JUMPER VICTOR Little David Captures Trophy Event at Devon Horse Show | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/meyner-assembly-in-widening-split.html | MEYNER ASSEMBLY IN WIDENING SPLIT | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mgovern-assails-tax-sees-no-need-for-city-to-vote-any-additional.html | MGOVERN ASSAILS TAX Sees No Need for City to Vote Any Additional Levy | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/miss-clara-r-chase.html | MISS CLARA R CHASE | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/money-in-circulation-up-237000000-gold-stock-shows-drop-of-49000000.html | Money in Circulation Up 237000000 Gold Stock Shows Drop of 49000000 | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/moreau-yeomans-divorced.html | Moreau Yeomans Divorced | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-berger-golf-victor.html | Mrs Berger Golf Victor | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-fred-l-heyes-has-a-son.html | Mrs Fred L Heyes Has a Son | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-john-j-murphy.html | MRS JOHN J MURPHY | Special to The NewYork Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-nesbitts-duo-triumphs-after-tie.html | MRS NESBITTS DUO TRIUMPHS AFTER TIE | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-tracy-cards-78-captures-low-gross-laurels-in-metropolitan.html | MRS TRACY CARDS 78 Captures Low Gross Laurels in Metropolitan Tourney | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/mrs-william-s-bush.html | MRS WILLIAM S BUSH | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/naval-diplomas-go-to-854-today-222-at-annapolis-will-get-air-force.html | NAVAL DIPLOMAS GO TO 854 TODAY 222 at Annapolis Will Get Air Force Commissions 64 to Be Marine Officers | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/new-colombian-cabinet-due.html | New Colombian Cabinet Due | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/nuptials-on-june-26-for-carol-lee-kipp.html | NUPTIALS ON JUNE 26  FOR CAROL LEE KIPP | pecial to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/oak-ridge-wildcat-strike-ends.html | Oak Ridge Wildcat Strike Ends | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/only-10-called-to-vietnam-army-mobilization-plan-has-failed-defense.html | ONLY 10 CALLED TO VIETNAM ARMY Mobilization Plan Has Failed Defense Chief Concedes  Vietminh Wipes Out 200 | By Henry R Liebermanspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/paper-unions-get-rise-international-company-agreesi-to-add-5-cents.html | PAPER UNIONS GET RISE International Company AgreesI to Add 5 Cents an Hour | Specter to The New York Ttmes | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/paris-cabinet-names-ely-to-head-indochina-civil-and-military-rule.html | Paris Cabinet Names Ely to Head Indochina Civil and Military Rule Navarre and Dejean Ousted  Gaullist Takes Ministry of Associated States PARIS NAMES ELY TO INDOCHINA POST | By Lansing Warrenspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/perfect-4year-record-newark-youth-is-the-fourth-to-achieve-it-at.html | PERFECT 4YEAR RECORD Newark Youth Is the Fourth to Achieve It at Rutgers | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/period-furniture-held-advancing-executive-at-cassard-romano-cites.html | PERIOD FURNITURE HELD ADVANCING Executive at Cassard Romano Cites the Outlook as New Pieces Are Displayed | By Betty Pepis | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/personal-income-declined-in-april-annual-rate-of-282-billion-drop.html | PERSONAL INCOME DECLINED IN APRIL Annual Rate of 282 Billion Drop of 1000000000 From March Figure FOURMONTH AVERAGE UP Governments Report Traces Slump During Latest Period to Dip in Factory Payrolls | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/plight-of-dairy-farmers.html | Plight of Dairy Farmers | J W ROBSON | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/president-heralds-flag-day.html | President Heralds Flag Day | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/president-receives-adventists-tribute.html | PRESIDENT RECEIVES ADVENTISTS TRIBUTE | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/recital-by-lore-reckel-savoyard-company-soprano-heard-in-debut.html | RECITAL BY LORE RECKEL Savoyard Company Soprano Heard in Debut Program | J B | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/redhunting-duty-defined-by-weeks-commerce-secretary-says-task-is.html | REDHUNTING DUTY DEFINED BY WEEKS Commerce Secretary Says Task Is Brownells and He Is Doing It Well | By Richard T Bakerspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/refugee-fund-stepup-asked.html | Refugee Fund StepUp Asked | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/rise-in-service-charges-needed-to-maintain-profits-bankers-say.html | Rise in Service Charges Needed To Maintain Profits Bankers Say Executives at State Parley Hold Outlook Basically Sound but Increasing Costs Low Interest Rates Hit Earnings BANKERS SUGGEST RISE IN CHARGES | By George A Mooneyspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/robinson-dodgers-face-threat-of-suit-in-sequel-to-bat-tossing.html | Robinson Dodgers Face Threat Of Suit in Sequel to Bat Tossing Brooklyn Star Apologizes to Woman Hit on Head After Logans Disputed Walk Game With Braves Rained Out | By Roscoe McGowenspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/roy-c-evarts.html | ROY C EVARTS | Special to Tlle New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/russell-p-jameson.html | RUSSELL P JAMESON | Special to The New York Ttmes | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/salernos-60-sets-mark-hampshire-pro-11-under-par-in-breaking-course.html | SALERNOs 60 SETS MARK Hampshire Pro 11 Under Par in Breaking Course Record | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sales-chiefs-find-us-future-bright-directors-report-to-parley-of.html | SALES CHIEFS FIND US FUTURE BRIGHT Directors Report to Parley of 1000 Lists Factors for Further Economic Growth | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sales-up-8-in-u-s-14-here-for-week-but-holiday-cut-into-volume-of.html | SALES UP 8 IN U S 14 HERE FOR WEEK But Holiday Cut Into Volume of Comparative 53 Period Federal Reserve Notes | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sanok-leads-qualifiers-in-new-jersey-amateur-golf-tourney-forsgate.html | Sanok Leads Qualifiers in New Jersey Amateur Golf Tourney FORSGATE PLAYER WINS MEDAL ON 69 Sanok Shows Way by Stroke in Jersey Golf Kaminski Pacifico Gatesy at 70 | By Lincoln A Werdenspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/scientists-score-oppenheimer-case-group-asks-review-of-u-s-security.html | SCIENTISTS SCORE OPPENHEIMER CASE Group Asks Review of U S Security Clearance SetUp SCIENTISTS SCORE OPPENHEIMER CASE | By James Restonspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/selassie-receives-welcome-in-boston.html | SELASSIE RECEIVES WELCOME IN BOSTON | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senate-approves-housing-program-president-asked-bill-carries.html | SENATE APPROVES HOUSING PROGRAM PRESIDENT ASKED Bill Carries Authority to Build 140000 Units in 4 Years Slated for Conference SENATE APPROVES HOUSING PROGRAM | By Clayton Knowlesspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senate-unit-backs-business-tax-aid-approves-faster-writeoff-on-plan.html | SENATE UNIT BACKS BUSINESS TAX AID Approves Faster WriteOff on Plant Costs Widens Plan for ChildCare Deduction | By John D Morrisspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/senator-mccarthys-objectives.html | Senator McCarthys Objectives | JAMES A STORING | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/sports-of-the-times-powwow-with-an-indian.html | Sports of The Times Powwow With an Indian | By Arthur Daley | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/state-to-collect-36826-contempt-fine-imposed-in-1932-on-jimmy.html | State to Collect 36826 Contempt Fine Imposed in 1932 on Jimmy Walker Aide | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/style-show-is-set-for-epsom-downs-12-british-designers-will-exhibit.html | STYLE SHOW IS SET FOR EPSOM DOWNS 12 British Designers Will Exhibit Latest Creations at Race Track Today | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/television-in-review-mixedup-9-channel-testing-video-subscription.html | Television in Review MixedUp 9 Channel Testing Video Subscription SetUp Transmissions Have Screens Bouncing | By Jack Gould | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/text-of-statement-by-envoy-of-thailand-to-un-security-council.html | Text of Statement by Envoy of Thailand to UN Security Council | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/text-of-the-seaton-letter-to-mccarthy.html | Text of the Seaton Letter to McCarthy | FRED A SEATON | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/thames-barrier-advised-proposed-to-prevent-floods-from-surge-tides.html | THAMES BARRIER ADVISED Proposed to Prevent Floods From Surge Tides | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/the-theatre-comedy-homeward-look-opens-in-the-village.html | The Theatre Comedy Homeward Look Opens in the Village | By Brooks Atkinson | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/thompson-mays-pace-138-victory-henry-hits-3-homers-in-row-willie-2.html | THOMPSON MAYS PACE 138 VICTORY Henry Hits 3 Homers in Row Willie 2 They Bat In All Giant Runs at St Louis | By John Drebingerspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/threat-of-strike-on-transit-eased-authority-agrees-to-discuss.html | THREAT OF STRIKE ON TRANSIT EASED Authority Agrees to Discuss Issues With Unions Seek Court Ruling on Contract THREAT OF STRIKE ON TRANSIT EASED | By Leonard Ingalls | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/threat-to-italy-denied.html | Threat to Italy Denied | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/to-aid-intergroup-amity-restrictions-on-city-commission-under.html | To Aid Intergroup Amity Restrictions on City Commission Under Revised Sharkey Bill Opposed | SHAD POLIERWALTER WHITEGEORGE RUNDQUIST | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/tokyo-police-halt-deputies-riot-over-extension-of-diet-session.html | Tokyo Police Halt Deputies Riot Over Extension of Diet Session | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/too-many-jobless-gop-adviser-says-burns-top-economic-aide-holds-35.html | TOO MANY JOBLESS GOP ADVISER SAYS Burns Top Economic Aide Holds 35 Million Is Not Considered Permanent | By Joseph A Loftusspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-n-council-votes-to-debate-threat-of-war-to-thais-soviet-is-sole.html | U N COUNCIL VOTES TO DEBATE THREAT OF WAR TO THAIS Soviet Is Sole Dissenter in 10to1 Ballot Veto Seen on Any Observer AS UN COUNCIL VOTES THAILAND HEARING | By A M Rosenthalspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-bars-secrecy-on-reds-in-defense-secrecy-barred-on-defense-reds.html | U S Bars Secrecy On Reds in Defense SECRECY BARRED ON DEFENSE REDS | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-is-resisted-on-korea-talk-end-some-of-those-who-fought-under.html | U S IS RESISTED ON KOREA TALK END Some of Those Who Fought Under the U N Flag Want Negotiations Continued | By Robert Aldenspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-offers-turks-300000000-help-ankara-cites-loan-and-grant.html | U S OFFERS TURKS 300000000 HELP Ankara Cites Loan and Grant Proposal for Economic Aid Over the Next 3 Years | By Welles Hangenspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-prestige-held-hurt-fortune-pope-says-italy-is-offended-over.html | U S PRESTIGE HELD HURT Fortune Pope Says Italy Is Offended Over Trieste | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-regrets-ceylon-disaster.html | U S Regrets Ceylon Disaster | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-says-rumania-persecutes-jews.html | U S SAYS RUMANIA PERSECUTES JEWS | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-says-soviet-milks-east-zone-charges-it-exacts-hidden.html | U S SAYS SOVIET MILKS EAST ZONE Charges It Exacts Hidden Reparations by Paying Low Prices for Exports | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/u-s-wholesalers-sales-at-87-billion-down-slightly-in-april-on.html | U S Wholesalers Sales at 87 Billion Down Slightly in April on Adjusted Basis | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/van-fleet-makes-a-gloomy-report-tells-senators-of-situation-he.html | VAN FLEET MAKES A GLOOMY REPORT Tells Senators of Situation He Found in Far East on Survey for President Van Fleet Makes a Gloomy Report To Senate Groups on the Far East | By William S Whitespecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/victim-describes-shooting-in-house-congressman-testifies-as-4.html | VICTIM DESCRIBES SHOOTING IN HOUSE Congressman Testifies as 4 Puerto Ricans Go on Trial for March 1 Affray | By Luther A Hustonspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wheat-rebounds-from-early-lows-bullish-private-crop-estimate-ends.html | WHEAT REBOUNDS FROM EARLY LOWS Bullish Private Crop Estimate Ends Free Selling Corn Is Independently Strong | Special to The New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wider-aim-asked-for-child-studies-comparative-world-surveys-urged.html | WIDER AIM ASKED FOR CHILD STUDIES Comparative World Surveys Urged at Parley Here by Klineberg of Columbia | By Dorothy Barclay | RE0000127370 | 1982-05-06 | B00000477227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/women-urge-cut-in-bars-to-trade-federation-of-clubs-backs.html | WOMEN URGE CUT IN BARS TO TRADE Federation of Clubs Backs Resolution Presidents Aide Praises Action | By Emma Harrisonspecial To the New York Times | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-04 | https://www.nytimes.com/1954/06/04/archives/wood-field-and-stream-excellent-prospects-offer-wide-choice-for.html | Wood Field and Stream Excellent Prospects Offer Wide Choice for Fresh and Salt Water Anglers | By Raymond R Camp | RE0000127370 | 1982-05-06 | B00000477227 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/1000-carpenters-out-wage-dispute-holds-up-work-in-3-new-jersey.html | 1000 CARPENTERS OUT Wage Dispute Holds Up Work in 3 New Jersey Counties | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/16-new-officers-wed-at-annapolis-vanguard-of-54-scheduled-for.html | 16 NEW OFFICERS WED AT ANNAPOLIS Vanguard of 54 Scheduled for Ceremonies in Week Take Brides in Academy Chapels CLASS LEADER MARRIES Lieut George B Parks and Color Girl Marna C Schultz in Takoma Park Nuptials | By Edward Martinspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/2-a-e-c-aides-resign-officials-plan-to-take-jobs-in-private.html | 2 A E C AIDES RESIGN Officials Plan to Take Jobs in Private Industry | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/2-volcanoes-erupt-new-zealand-and-kamchatka-craters-suddenly-active.html | 2 VOLCANOES ERUPT New Zealand and Kamchatka Craters Suddenly Active | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/25000-for-labor-study-philip-murray-foundation-sets-up-howard.html | 25000 FOR LABOR STUDY Philip Murray Foundation Sets Up Howard University Chair | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/3-argentines-killed-48-others-are-injured-in-fight-among-metal.html | 3 ARGENTINES KILLED 48 Others Are Injured in Fight Among Metal Workers | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/3year-pact-gives-actors-10-rises-equity-and-theatres-league-agree.html | 3YEAR PACT GIVES ACTORS 10 RISES Equity and Theatres League Agree on More Road Pay 5 Chorus Increase Here | By Louis Calta | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/75c-wage-floor-urged-jersey-church-women-also-assail-congress.html | 75C WAGE FLOOR URGED Jersey Church Women Also Assail Congress Inquiries | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/8-upstate-chiefs-back-roosevelt-county-chairmen-hail-him-as-the.html | 8 UPSTATE CHIEFS BACK ROOSEVELT County Chairmen Hail Him as the Democrat Sure to Win the Governorship | By James A Hagerty | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/a-f-l-wont-quit-battle-for-piers-trustees-call-convention-to.html | A F L WONT QUIT BATTLE FOR PIERS Trustees Call Convention to Charter Autonomous Union Act to Protect Rights | By Stanley Levey | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/aircraft-for-naval-purposes.html | Aircraft for Naval Purposes | ROBERT JOHN HENRY | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/amityville-boy-drowns-3yearold-falls-into-river-from-parents.html | AMITYVILLE BOY DROWNS 3YearOld Falls Into River From Parents Schooner | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/amusement-tax-adopted-for-city-despite-protests-vote-of-board-of.html | AMUSEMENT TAX ADOPTED FOR CITY DESPITE PROTESTS Vote of Board of Estimate Is Unanimous Mayors Action to Hinge on Legislatures MOVIE EMPLOYES BITTER Leaders Lay DoubleCross to Council Taunt Board and Predict Further Job Loss AMUSEMENT TAX ADOPTED FOR CITY | By Paul Crowell | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/antisubmarine-helicopter-for-the-navy-has-sonar-device-to-lower.html | AntiSubmarine Helicopter for the Navy Has Sonar Device to Lower Deep Into Sea | By Bliss K Thornespecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/asians-ask-voice-in-military-talk-thailand-and-the-philippines.html | ASIANS ASK VOICE IN MILITARY TALK Thailand and the Philippines Protest Exclusion From FivePower Conference | By A M Rosenthalspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bakers-plan-walkout-strike-against-14-concerns-in-union-county-set.html | BAKERS PLAN WALKOUT Strike Against 14 Concerns in Union County Set for Today | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/balkan-alliance-nearer.html | Balkan Alliance Nearer | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/banker-deplores-easy-money-era-retiring-head-of-state-group-says.html | BANKER DEPLORES EASY MONEY ERA Retiring Head of State Group Says Low Interest Favors Mutual Institutions BANKER DEPLORES EASY MONEY ERA | By George A Mooneyspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/barn-cavein-kills-boy-another-baldly-hurt-playing-in-abandoned-l-i.html | BARN CAVEIN KILLS BOY Another Baldly Hurt Playing in Abandoned L I Structure | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/berlin-police-hold-red-youths.html | Berlin Police Hold Red Youths | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/berras-4bagger-marks-83-success-3run-homer-helps-ford-halt-indians.html | BERRAS 4BAGGER MARKS 83 SUCCESS 3Run Homer Helps Ford Halt Indians 3dPlace Yanks 2 Games Behind Leaders | By Joseph M Sheehan | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bidault-to-meet-molotov-today-private-session-to-explore.html | BIDAULT TO MEET MOLOTOV TODAY Private Session to Explore Indochinese Settlement Stalled at Geneva | By Thomas J Hamiltonspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bishop-favors-hearing-cushing-discerns-good-result-church-has-no.html | BISHOP FAVORS HEARING Cushing Discerns Good Result Church Has No Attitude | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bookie-goes-to-jail-2-bird-aides-go-free.html | BOOKIE GOES TO JAIL 2 BIRD AIDES GO FREE | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/booksellers-honor-new-york-publisher.html | BOOKSELLERS HONOR NEW YORK PUBLISHER | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/boxer-arrested-in-15000-fix-bid-clarence-henry-charged-with-offer.html | BOXER ARRESTED IN 15000 FIX BID Clarence Henry Charged With Offer to Jones to Throw Giardello Bout Next Friday BOXER HELD HERE IN 15000 FIX BID | By Alfred E Clark | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/british-caretaker-loots-museum-of-2000-pieces.html | British Caretaker Loots Museum of 2000 Pieces | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/bruening-for-a-neutral-germany-criticizes-the-policy-of-adenauer.html | Bruening for a Neutral Germany Criticizes the Policy of Adenauer ExChancellor Returning to Politics Presses View on Industrial Magnates | By M S Handlerspecial to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/budget-cuts-force-u-s-patent-office-to-halt-work-on-all-but-special.html | Budget Cuts Force U S Patent Office To Halt Work on All but Special Cases | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/camp-drum-inspected-commander-of-first-army-sees-summer-training.html | CAMP DRUM INSPECTED Commander of First Army Sees Summer Training Facilities | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/casey-going-to-geneva-will-resume-leadership-of-australian.html | CASEY GOING TO GENEVA Will Resume Leadership of Australian Delegation | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/child-fund-gets-966316.html | Child Fund Gets 966316 | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/coast-guardsman-is-killed.html | Coast Guardsman Is Killed | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/cohn-faces-guard-tour-2week-training-opens-june-12-he-expects-to.html | COHN FACES GUARD TOUR 2Week Training Opens June 12 He Expects to Report | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/colombia-warns-reds-war-minister-lays-existing-lawlessness-to-party.html | COLOMBIA WARNS REDS War Minister Lays Existing Lawlessness to Party | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/compensation-out-in-offduty-swim-states-top-tribunal-holds-injuries.html | COMPENSATION OUT IN OFFDUTY SWIM States Top Tribunal Holds Injuries in Employers Post Do Not Rate Benefits | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/costa-rica-signs-with-united-fruit-new-contract-provides-higher.html | COSTA RICA SIGNS WITH UNITED FRUIT New Contract Provides Higher Government Revenue and Increase in Wages | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
|---|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/curtailment-of-library-services.html | Curtailment of Library Services | NATHANIEL H JANES | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dies-after-becoming-citizen.html | Dies After Becoming Citizen | Spedal to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/discoveries-in-egypt-stir-a-bitter-rivalry-egyptian-discoveries.html | Discoveries in Egypt Stir a Bitter Rivalry Egyptian Discoveries Touch Off Bitter Rivalry | By Kennett Lovespecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dispute-at-soup-plants-ends.html | Dispute at Soup Plants Ends | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dulles-threatens-france-and-italy-with-loss-of-aid-asserts-us-may.html | DULLES THREATENS FRANCE AND ITALY WITH LOSS OF AID Asserts US May Stop Funds Unless E D C Is Ratified Indochina Is Excluded DULLES CAUTIONS FRANCE AND ITALY | By William S Whitespecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/dutch-thank-u-s-for-marshall-plan-aid-on-anniversary.html | Dutch Thank U S for Marshall Plan Aid on Anniversary | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/erskine-of-brooks-triumphs-21-for-his-first-victory-in-chicago.html | Erskine of Brooks Triumphs 21 For His First Victory in Chicago RightHander Ends FiveYear Frustration by Defeating Cubs Robinson Stars | By Roscoe McGowenspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/fair-trade-here-is-upheld-again-court-of-appeals-unanimous-in.html | FAIR TRADE HERE IS UPHELD AGAIN Court of Appeals Unanimous in Reaffirming Injunctions Against 3 Retailers CONSTITUTIONALITY ISSUE FeldCrawford Act Challenge by Masters S Klein and Sam Goody Rejected | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/firmness-marks-close-in-london-gains-are-registered-in-many.html | FIRMNESS MARKS CLOSE IN LONDON Gains Are Registered in Many Sections in Spite of Holiday WeekEnd | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/foods-lead-drop-in-primary-prices-average-dips-02-to-1108-in-latest.html | FOODS LEAD DROP IN PRIMARY PRICES Average Dips 02 to 1108 in Latest Week With Farm Products 09 Lower | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/fox-to-release-white-feather-last-of-10-movies-made-by-panoramic-is.html | FOX TO RELEASE WHITE FEATHER Last of 10 Movies Made by Panoramic Is a Western to Be Directed by Webb | By Thomas M Pryorspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/frederick-h-weisberg.html | FREDERICK H WEISBERG | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/freeman-yearicks.html | FREEMAN YEARICKS | special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/french-and-indians-break-off-parley.html | FRENCH AND INDIANS BREAK OFF PARLEY | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/french-nurse-tells-of-letters-to-foe.html | FRENCH NURSE TELLS OF LETTERS TO FOE | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/french-reds-in-slump-party-congress-gets-report-of-drop-in.html | FRENCH REDS IN SLUMP Party Congress Gets Report of Drop in Membership | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gambling-plea-fails-kentucky-can-destroy-2500-slot-machines-court.html | GAMBLING PLEA FAILS Kentucky Can Destroy 2500 Slot Machines Court Says | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gen-franki-served-in-member-of-many-military-l-inquiry-groups.html | GEN FRANKi SERVED IN Member of Many Military I Inquiry Groups DiesHd Diplomatic Assignments | Speclsl to Ttle Nw ork Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/gets-backing-in-suffolk.html | Gets Backing in Suffolk | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/grains-soybeans-go-up-at-chicago-prices-of-wheat-futures-gain-1-78.html | GRAINS SOYBEANS GO UP AT CHICAGO Prices of Wheat Futures Gain 1 78 to 2 38 Cents  Volume Remains Moderate | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/growth-of-population-high-rate-said-to-be-outdistancing-food.html | Growth of Population High Rate Said to Be Outdistancing Food Production | WILLIAM VOGT | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/guatemala-steps-up-drive-on-opposition-guatemala-spurs-opposition.html | Guatemala Steps Up Drive on Opposition GUATEMALA SPURS OPPOSITION CURBS | By Paul P Kennedyspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/harry-r-axelroth.html | HARRY R AXELROTH | Sectal to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/heads-monarch-foods-unit.html | Heads Monarch Foods Unit | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/hedge-sculptors-guide-patented-to-prevent-that-snip-that-slips.html | Hedge Sculptors Guide Patented To Prevent That Snip That Slips Inventor Gives Hen the Additional Task of Recording Its Production Automatic Camera for Baby Pictures Devised LIST OF INVENTIONS PATENTED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/henry-a-winkler.html | HENRY A WINKLER | Special to The New York rimes | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/impeachment-of-vargas-is-asked-by-enemies-in-brazilian-congress.html | Impeachment of Vargas Is Asked By Enemies in Brazilian Congress Action Based on His Parley With Peron on Restoring Old 3Power Alliance | By Sam Pope Brewerspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/in-supreme-court-posts.html | IN SUPREME COURT POSTS | Lamanda General Law Secretary Others Get Appointments | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/india-gets-bank-advice-industry-investment-said-to-lag-for-fear-of.html | INDIA GETS BANK ADVICE Industry Investment Said to Lag for Fear of Nationalization | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/india-may-accept-aid-on-loan-basis-ruling-out-u-s-gifts-is-tied-to.html | INDIA MAY ACCEPT AID ON LOAN BASIS Ruling Out U S Gifts Is Tied to Theory That Dependence on Handouts Is Unsound | By Robert Trumbullspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/israel-outlines-valley-project-jordan-river-plan-proposed-to.html | ISRAEL OUTLINES VALLEY PROJECT Jordan River Plan Proposed to Johnston Envisages Use of Waters in Lebanon | By Harry Gilroyspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/jersey-boots-villain-out-of-wrestling-bans-women-hair-pulling-and.html | Jersey Boots Villain Out of Wrestling Bans Women Hair Pulling and Tickling | Special To The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/john-j-crimmins.html | JOHN J CRIMMINS | special To The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/johnston-sees-eisenhower.html | Johnston Sees Eisenhower | Special To The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/judith-margolis-bride-of-ternei-attended-by-4-at-weddingj-in-west.html | JUDITH MARGOLIS BRIDE OF TERNEI Attended by 4 at WeddingJ in West Hartford Temple to Dr William Kornfeld | Special to Tile New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/land-owned-by-stuyvesants-for-3-centuries-sold-here-300year-holding.html | Land Owned by Stuyvesants For 3 Centuries Sold Here 300YEAR HOLDING OF REALTY ENDED | By Lee E Cooper | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/lessened-reliance-on-u-s-aid-is-urged.html | LESSENED RELIANCE ON U S AID IS URGED | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/london-weighs-warning-to-public-on-possible-quick-action-in-asia.html | London Weighs Warning to Public On Possible Quick Action in Asia Failure in Geneva Is Expected to Result in Prompt Move for Defense Alliance  Inaction of Churchill Criticized | By Drew Middletonspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mayors-son-approves-u-n.html | Mayors Son Approves U N | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mcarthy-bids-symington-quit-inquiry-as-phone-call-shows-he-advised.html | MCARTHY BIDS SYMINGTON QUIT INQUIRY AS PHONE CALL SHOWS HE ADVISED STEVENS RECORDS ARE READ Missourian Told Army Chief to Forget Rules  Wont Step Down MCARTHY INSISTS SYMINGTON QUIT | By W H Lawrencespecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mexico-gulf-silt-30000-years-old-it-was-poured-from-valley-of-the.html | MEXICO GULF SILT 30000 YEARS OLD It Was Poured From Valley of the Mississippi Reports Columbia Expedition Head SCHOONER BRINGS PROOF Prof Ewing and Staff to Study Cargo of 160 Samples Taken of the Alluvial Deposits | By William G Blair | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mexico-imposes-new-high-tariffs-items-on-list-represent-8-of-all.html | MEXICO IMPOSES NEW HIGH TARIFFS Items on List Represent 8 of All Imports in 53  Aim Is to Cut Outlays Abroad NEW HIGH TARIFFS ARE SET BY MEXICO | By Sidney Grusonspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/meyner-cuts-work-time-puts-state-offices-on-summer-schedule.html | MEYNER CUTS WORK TIME Puts State Offices on Summer Schedule Starting June 14 | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mhugh-hunter-scores-auction-gains-title-in-devon-show-king-clancy.html | MHUGH HUNTER SCORES Auction Gains Title in Devon Show  King Clancy Victor | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-ella-w-bray.html | MISS ELLA W BRAY | Special to The New York mes | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/miss-goss-triumphs-captures-group-one-award-on-83-in-garden-state.html | MISS GOSS TRIUMPHS Captures Group One Award on 83 in Garden State Golf | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/morris-lichtenstein.html | MORRIS LICHTENSTEIN | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-arthur-j-w-hyde.html | MRS ARTHUR J W HYDE | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-brister-victor-in-golf.html | Mrs Brister Victor in Golf | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-george-l-allin-.html | MRS GEORGE L ALLIN | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-sinnott-wins-on-links.html | Mrs Sinnott Wins on Links | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/mrs-untermeyer-first-captures-low-gross-laurels-in-tricounty-golf.html | MRS UNTERMEYER FIRST Captures Low Gross Laurels in TriCounty Golf With 80 | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/national-groups-joining-adventists.html | NATIONAL GROUPS JOINING ADVENTISTS | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-curb-by-i-l-o-on-soviet-sought-workers-are-challenged-as.html | NEW CURB BY I L O ON SOVIET SOUGHT  Workers Are Challenged as Regimes Tools  Czechs and Venezuelans Also Scored | By Michael L Hoffmanspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-dresses-use-saris-from-india-no-two-patterns-identical-in-adele.html | NEW DRESSES USE SARIS FROM INDIA No Two Patterns Identical in Adele Simpsons Versions of Lightweight Garb | By Dorothy Hawkins | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/new-trieste-talk-with-italians-set-u-s-and-britain-base-parley-on.html | NEW TRIESTE TALK WITH ITALIANS SET U S and Britain Base Parley on Draft Formula  Balkan Alliance Near Fruition | By Walter H Waggonerspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/news-of-food-liver-spread-made-in-denmark-is-available-at.html | News of Food Liver Spread Made in Denmark Is Available at Reasonable Price | By Jane Nickerson | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/officials-wife-wins-custody.html | Officials Wife Wins Custody | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/ottawa-hails-selassie-ovation-marks-emperors-visit-to-parliament.html | OTTAWA HAILS SELASSIE Ovation Marks Emperors Visit to Parliament Buildings | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/outbreak-by-socialists-in-tokyo-delays-yoshidas-tour-outbreak.html | Outbreak by Socialists in Tokyo Delays Yoshidas Tour OUTBREAK DELAYS TOUR BY YOSHIDA | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pacific-institute-scored-at-inquiry-dr-rowe-yale-says-he-quit-as.html | PACIFIC INSTITUTE SCORED AT INQUIRY Dr Rowe Yale Says He Quit as Trustee  Warns on Fund Money Used to Aid Reds | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pending-tax-act-criticized-value-of-incentives-in-aiding-our.html | Pending Tax Act Criticized Value of Incentives in Aiding Our Economic Recovery Questioned | J H LANDMAN | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pentecost-rites-start-tomorrow-emphasis-on-christian-unity-is-found.html | PENTECOST RITES START TOMORROW Emphasis on Christian Unity Is Found GainingJewish Festival Begins Monday | By Preston King Sheldon | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/pilot-gives-crash-testimony.html | Pilot Gives Crash Testimony | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/polo-grounders-in-front-by-106-14hit-assault-brings-fifth-victory.html | POLO GROUNDERS IN FRONT BY 106 14Hit Assault Brings Fifth Victory to Gomez of Giants Who Take Second Place | By John Drebingerspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/porterhouse-pick-at-belmont-today-favored-over-seven-rivals-native.html | PORTERHOUSE PICK AT BELMONT TODAY Favored Over Seven Rivals  Native Dancer to Race Soon  Matagorda Wins | By Joseph C Nichols | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/posts-in-indochina-unified.html | Posts in Indochina Unified | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/princeton-stops-yale-in-finale-71-castle-wins-no-8-as-tigers-score.html | PRINCETON STOPS YALE IN FINALE 71 Castle Wins No 8 as Tigers Score Three Runs in First and Four in the Sixth | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rev-john-w-pearson.html | REV JOHN W PEARSON | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rigid-vision-tests-urged-for-driver-eastern-auto-bureau-chiefs-ask.html | RIGID VISION TESTS URGED FOR DRIVER Eastern Auto Bureau Chiefs Ask Standards Be Set Up to Help Curb Accidents | By Bert Piercespecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/rindone-stopped-by-lausse-in-2d-referee-halts-garden-fight-at-128.html | RINDONE STOPPED BY LAUSSE IN 2D Referee Halts Garden Fight at 128 of Round  Knockout Is 40th for Argentine | By Frank M Blunk | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/sanok-and-mcbride-gain-quarterfinals-in-jersey-golf-lewis-sets-back.html | Sanok and McBride Gain QuarterFinals in Jersey Golf LEWIS SETS BACK RIBNER BY 2 AND 1 Asbury Park Man Then Bows to Attas in Second Round  Sanok McBride Win | By Lincoln A Werdenspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/security-blocks-3-navy-graduates-commissions-held-up-pending-final.html | SECURITY BLOCKS 3 NAVY GRADUATES Commissions Held Up Pending Final Study of Backgrounds Clean Bill Possible SECURITY BLOCKS 3 NAVY GRADUATES | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/senate-unit-votes-dividend-tax-cut-for-stockholders-committee.html | SENATE UNIT VOTES DIVIDEND TAX CUT FOR STOCKHOLDERS Committee Rejects Proposal for 20 Slash in Levies on Individual Incomes SENATE UNIT VOTES DIVIDEND TAX CUT | By John D Morrisspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/six-cubans-go-into-exile.html | Six Cubans Go Into Exile | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/stocks-of-stores-climbed-in-april-but-inventories-at-all-levels.html | STOCKS OF STORES CLIMBED IN APRIL But Inventories at All Levels Declined by Half Billion to 80000000000 | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/storm-warnings-in-youth-charted-psychiatrist-advises-parents-how-to.html | STORM WARNINGS IN YOUTH CHARTED Psychiatrist Advises Parents How to Tell When Child Is Heading for Delinquency | By Dorothy Barclay | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/testimony-bares-conflict-in-a-e-c-2-members-charge-strauss-did-not.html | TESTIMONY BARES CONFLICT IN A E C 2 Members Charge Strauss Did Not Consult Them on Policy He Denies It TESTIMONY BARES CONFLICT IN A E C | By William M Blairspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/threat-from-reds-cited-to-women-manion-tells-clubs-that-all.html | THREAT FROM REDS CITED TO WOMEN Manion Tells Clubs That All Diplomatic Ties With Them Should Be Cut | By Emma Harrisonspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-aide-will-return-top-diplomat-in-israel-will-consult-state.html | U S AIDE WILL RETURN Top Diplomat in Israel Will Consult State Department | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-on-threshold-of-greatest-growth-commerce-aide-tells-sales.html | U S on Threshold of Greatest Growth Commerce Aide Tells Sales Executives | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/u-s-to-aid-plane-deal-exportimport-bank-will-help-finance.html | U S TO AID PLANE DEAL ExportImport Bank Will Help Finance Portuguese Sale | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/vietnam-initials-freedom-treaties-laniel-hails-new-agreements-laniel-hails-new-agreements.html | VIETNAM INITIALS FREEDOM TREATIES Laniel Hails New Agreements Status of Country in the French Union Uncertain | By Lansing Warrenspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/vietnamese-look-for-support.html | Vietnamese Look for Support | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/virgin-islands-bill-upheld-legislation-is-regarded-as-step-toward.html | Virgin Islands Bill Upheld Legislation Is Regarded as Step Toward True SelfGovernment | HUGH BUTLER | RE0000127371 | 1982-05-06 | B00000477228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/virginia-democrats-drop-racial-bars.html | VIRGINIA DEMOCRATS DROP RACIAL BARS | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wallace-b-amsbary.html | WALLACE B AMSBARY | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/weather-bullish-for-bond-outing-financial-club-enjoys-frolic-in-sun.html | WEATHER BULLISH FOR BOND OUTING Financial Club Enjoys Frolic in Sun After All  Ranald Macdonald Installed | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/west-will-insist-on-un-korea-role-decides-at-geneva-not-to-back.html | WEST WILL INSIST ON UN KOREA ROLE Decides at Geneva Not to Back Down on Elections Stand in Talks With Reds | By Robert Aldenspecial To the New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/westchester-gets-youth-crime-data-delinquency-rate-has-stayed-at.html | WESTCHESTER GETS YOUTH CRIME DATA Delinquency Rate Has Stayed at Same Level Since 1940 County Executive Reports | Special to The New York Times | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/wood-field-and-stream-women-anglers-compete-as-members-of-bermuda.html | Wood Field and Stream Women Anglers Compete as Members of Bermuda Bahamas Teams | By Raymond R Camp | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-05 | https://www.nytimes.com/1954/06/05/archives/writ-to-bar-transit-strike-asked-as-parley-is-planned-boards.html | Writ to Bar Transit Strike Asked as Parley Is Planned Boards Injunction Plea Is Attacked by Union as In Bad Faith at This Point  Talks May Get Started Monday COURT BAN SOUGHT ON TRANSIT STRIKE | By Leonard Ingalls | RE0000127371 | 1982-05-06 | B00000477228 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/15000-girl-scouts-on-outing.html | 15000 Girl Scouts on Outing | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/2-at-williams-to-retire.html | 2 at Williams to Retire | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/215000-trainmen-demand-pay-rises-independent-union-to-serve-also-on.html | 215000 TRAINMEN DEMAND PAY RISES Independent Union to Serve Also on Roads Tomorrow Call for Work Changes | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/227-get-iona-degrees-dargin-presents-diplomas-at-new-rochelle.html | 227 GET IONA DEGREES Dargin Presents Diplomas at New Rochelle Ceremony | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/250000-to-smith-college.html | 250000 to Smith College | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/2d-exchancellor-challenges-bonn-luther-backs-bruening-view-adenauer.html | 2D EXCHANCELLOR CHALLENGES BONN Luther Backs Bruening View Adenauer Should Revise Policy on Tie to West | By M S Handlerspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/3-get-alumnae-awards-new-jersey-college-for-women-group-holds.html | 3 GET ALUMNAE AWARDS New Jersey College for Women Group Holds Reunion | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/50year-veteran-calm-on-schools-principal-brodie-finds-youth.html | 50YEAR VETERAN CALM ON SCHOOLS Principal Brodie Finds Youth Problems Not Alarming on Eve of Retirement | By Gene Currivan | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/6000-march-in-tunis-protest.html | 6000 March in Tunis Protest | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/70-escaped-bastion.html | 70 Escaped Bastion | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-book-will-get-you-where-youre-going.html | A Book Will Get You Where Youre Going | By David McCord | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-doomful-vision-of-societys-dregs-guignols-band-by-louisferdinand.html | A Doomful Vision of Societys Dregs GUIGNOLS BAND By LouisFerdinand Celine Translated from the French by Bernard Frechtman and Jack T Nile 287 pp Norfolk Conn New Directions 5 | By Milton Hindus | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-e-c-split-grows-as-2-more-testify-on-control-policy-one-member.html | A E C SPLIT GROWS AS 2 MORE TESTIFY ON CONTROL POLICY One Member Backs Strauss in Congressional Hearing Second Opposes Him SPLIT ON CONTROL IN A E C WIDENED | By William M Blairspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-great-and-good-friend-of-louis-xv-madame-de-pompadour-by-nancy.html | A Great and Good Friend of Louis XV MADAME DE POMPADOUR By Nancy Mitford 324 pp Illustrated New York Random House 475 | By Frances Winwar | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-rebel-empress-imperial-waltz-by-william-abrahams-308-pp-new-york.html | A Rebel Empress IMPERIAL WALTZ By William Abrahams 308 pp New York The Dial Press 350 | ANN F WOLFE | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-roundup-of-recent-titles-from-the-western-range.html | A RoundUp of Recent Titles From the Western Range | By Hoffman Birney | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/a-winner-for-peter-thunder-by-page-cooper-illustrated-by-edward.html | A Winner for Peter THUNDER By Page Cooper Illustrated by Edward Shenton 218 pp Cleveland The World Publishing Company 250 For Ages 10 to 14 | IRIS VINTON | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/about-tlphne-bk-abrvtns-linolmstksswtrsdntstslwyrsjwlrsetc-save.html | About Tlphne Bk Abrvtns Linolmstksswtrsdntstslwyrsjwlrsetc save vols of paper in new drctry | By Creighton Peet | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/adventures-for-boys-off-to-inishmanann-the-lost-island-by-eilis.html | Adventures For Boys Off to Inishmanann THE LOST ISLAND By Eilis Dillon Illustrations by Robin King 248 pp New York Funk Wagnalls 275 For Ages 12 to 16 | HOWARD BOSTON | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/aircraft-directs-river-rescue.html | Aircraft Directs River Rescue | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/allenbrewer.html | AllenBrewer | Sai to The New York Time | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/alli-l-johnson-fiancee-of-cadet-daughter-of-cqntinental-air-command.html | ALLI L JOHNSON FIANCEE OF CADET Daughter of Cqntinental Air Command Chief Engaged to Wilson C Barnes | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Thomas E Mullaney | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/always-a-struggle-in-spite-of-soil-and-other-unfavorable-conditions.html | ALWAYS A STRUGGLE In Spite of Soil and Other Unfavorable Conditions There Are City Gardens | By Alys Sutcliffe | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/amherst-85-graduate-prof-george-howland-retired-educator-and-writer.html | AMHERST 85 GRADUATE Prof George Howland Retired Educator and Writer Dies | SCial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/amherst-student-to-wed-irma-miller.html | AMHERST STUDENT TO WED IRMA MILLER | SZiaZ to 12e ew ck Zlzmm | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/animal-stories-legend-of-hungry-hollow-haunt-fox-by-jim-kjelgaard.html | Animal Stories Legend of Hungry Hollow HAUNT FOX By Jim Kjelgaard Drawings by Glen Rounds 220 pp New York Holiday House 250 For Ages 10 to 14 | ELIZABETH HODGES | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ann-grifenhagen-betrothed.html | Ann Grifenhagen Betrothed | Suclai to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/antonelli-blanks-redlegs-as-thompson-paces-attack-giants-antonelli.html | Antonelli Blanks Redlegs As Thompson Paces Attack GIANTS ANTONELLI BEATS REDLEGS 70 | By John Drebingerspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/apparel-buyers-swarm-into-city-thousands-head-for-whirl-of-shows.html | APPAREL BUYERS SWARM INTO CITY Thousands Head for Whirl of Shows That Will Shape the Fall Garment Picture CAUTIOUS TONE DOMINANT Easy Spending Not Expected and Deliveries Will Loom Large as Sales Factor CLOTHING BUYERS SWARM INTO CITY | By Gene Boyo | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/arab-tribe-linked-to-the-crusaders-briton-tracks-down-salubas.html | ARAB TRIBE LINKED TO THE CRUSADERS Briton Tracks Down Salubas Believed to Descend From Christians Left Behind | By Robert C Dotyspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/arabisraeli-feuding-changing-us-policies-failure-to-find-peace-in.html | ARABISRAELI FEUDING CHANGING US POLICIES Failure to Find Peace in Palestine Forces Washington to Look to New Middle East Defenses BUT THIS HAS ITS DANGERS | By C L Sulzberger | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/argentina-hails-antarctic.html | Argentina Hails Antarctic | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/army-acts-to-oust-monmouth-expert-coleman-radar-aide-appeals-on.html | ARMY ACTS TO OUST MONMOUTH EXPERT Coleman Radar Aide Appeals on Inquiry Assails Public Charges by McCarthy ARMY ACTS TO OUST MONMOUTH EXPERT | By Peter Kihssspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/armys-top-prize-is-won-by-sisson-association-trophy-given.html | ARMYS TOP PRIZE IS WON BY SISSON Athletic Association Trophy Given to Star in 3 Sports During Annual Review | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/atomic-commissioners-air-their-differences-truman-appointees-attack.html | ATOMIC COMMISSIONERS AIR THEIR DIFFERENCES Truman Appointees Attack Proposal To Give Chairman Greater Power | By Elie Abelspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/automobiles-by-points-warning-systems-are-found-effective-with.html | AUTOMOBILES BY POINTS Warning Systems Are Found Effective With Drivers Who Have Accidents | By Bert Pierce | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/aviation-tailwinds-pressure-patterns-now-enabling-pilots-to-gain.html | AVIATION TAILWINDS Pressure Patterns Now Enabling Pilots To Gain Time Across the Country | By Bliss K Thorne | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/backing-the-trade-program-support-for-presidents-policies-on.html | Backing the Trade Program Support for Presidents Policies on Foreign Trade Is Asked | RAYMOND VERNON | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/backus-n-y-a-c-sets-weight-mark-betters-world-record-with-41foot.html | BACKUS N Y A C SETS WEIGHT MARK Betters World Record With 41Foot 11Inch Toss at Travers Island Games BACKUS N Y A C SETS WEIGHT MARK | By William J Briordyspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/baggage-boss-speaks-2-tongues-for-diplomacy-and-waterfront-john-t.html | Baggage Boss Speaks 2 Tongues For Diplomacy and Waterfront John T Franke U S Lines Official Began His Career Pushing a Hand Truck in Grand Central Terminal in 1912 | By Werner Bamberger | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/balch-impartial-on-2-for-governor-democratic-chief-praises.html | BALCH IMPARTIAL ON 2 FOR GOVERNOR Democratic Chief Praises Roosevelt Wagner Former Plans Fight on Dewey | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/balkan-alliance-soon-to-be-signed-yugoslavia-greece-turkey-also.html | BALKAN ALLIANCE SOON TO BE SIGNED Yugoslavia Greece Turkey Also Agree to Establish Consultative Assembly | By A C Sedgwickspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bank-profit-rate-held-inadequate-should-be-upwards-of-10-to-12-says.html | BANK PROFIT RATE HELD INADEQUATE Should Be Upwards of 10 to 12 Says New President of State Association BANK PROFIT RATE HELD INADEQUATE | By George A Mooneyspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/barbara-5heahani-becomes-fianceei-east-orange-girl-s-engagecl-to.html | BARBARA 5HEAHANI BECOMES FIANCEEI East Orange Girl s Engagecl to Robert Michael Hahn Seton Hall Graduate | Soecial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/barbara-white-wed-i-married-inconncticut-churchi.html | BARBARA WHITE WED I Married inConncticut Churchl | Special to The The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/beachcombers-they-all-aboard-for-the-beach-by-verna-hills.html | Beachcombers They ALL ABOARD FOR THE BEACH By Verna Hills Illustrated by Joshua Tolford 143 pp New York Ariel Books Farrar Straus and Young 250 For Ages 5 to 9 | C ELTA VAN NORMAN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/benefit-at-bay-shore-june-12i.html | Benefit at Bay Shore June 12I | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bensons-stock-is-rising-on-better-farm-outlook-rain-and-steady.html | BENSONS STOCK IS RISING ON BETTER FARM OUTLOOK Rain and Steady Prices Soften Attacks on His Program in Important Areas | By Seth Kingspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bernige-bwood-is-a-future-bride-alumna-of-bradford-junlor-college.html | BERNIGE BWOOD IS A FUTURE BRIDE Alumna of Bradford Junlor College Betrothed to Julian F H Stevens | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bighorn-ram-bravo-the-bummer-by-george-cory-franklin-illustrated-by.html | Bighorn Ram BRAVO THE BUMMER By George Cory Franklin Illustrated by L D Cram 121 pp Boston Houghton Mifflin Company 2 For Ages 8 to 12 | PHYLLIS FENNER | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/birthday-of-a-science-in-only-a-hundred-years-entomology-has.html | BIRTHDAY OF A SCIENCE In Only a Hundred Years Entomology Has Revolutionized Pest Control | By Amanda Quackenbush | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bo-peep-is-first-home.html | Bo Peep Is First Home | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/boots-and-saddles-horseback-riding-by-lt-col-c-e-g-hope-illustrated.html | Boots and Saddles HORSEBACK RIDING By Lt Col C E G Hope Illustrated by John Board 120 pp New York Thomas Y Crowell Company 2 For Ages 10 to 14 | H I BROCK | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/boston.html | Boston | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/bridge-the-new-jacoby-twobid.html | BRIDGE THE NEW JACOBY TWOBID | By Albert H Morehead | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/britain-to-renew-bid-for-suez-pact-u-s-is-said-to-spur-an-early.html | BRITAIN TO RENEW BID FOR SUEZ PACT U S Is Said to Spur an Early Approach to Egypt Bevan Urges Quick Evacuation | By Benjamin Wellesspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/britains-zoot-suiters-the-edwardians-their-manners-and-modes-both.html | Britains Zoot Suiters The Edwardians Their manners and modes both borrowed and invented are a weird combination of past graces and present gaucheries Britains Zoot Suiters | By Peter D Whitneylondon | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/brooks-triumphs-extend-skein-to-8-meyer-hurls-sixhitter-for-dodgers.html | BROOKS TRIUMPHS EXTEND SKEIN TO 8 Meyer Hurls SixHitter for Dodgers in Opener Podres Tops Cubs in 2d Game DODGERS TRIUMPH OVER CUBS 85 83 | By Roscoe McGowenspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/business-and-art-new-and-encouraging-developments-looking-toward.html | BUSINESS AND ART New and Encouraging Developments Looking Toward the Future | By Aline B Saarinen | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/butter-is-churned-at-school.html | Butter Is Churned at School | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/california-going-to-polls-tuesday-governor-and-senate-races-to.html | CALIFORNIA GOING TO POLLS TUESDAY Governor and Senate Races to Feature Primary Rivals Seek Both Nominations | By Lawrence E Daviesspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/can-mcarthy-hearings-do-country-any-good-hope-for-a-more-orderly.html | CAN MCARTHY HEARINGS DO COUNTRY ANY GOOD Hope for a More Orderly System of Dealing With Conflicts Within Government Seen by Mundt AND AN END TO MUDSLINGING | By Arthur Krock | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/candidates-open-tennessee-drive-clement-browning-opposed-for.html | CANDIDATES OPEN TENNESSEE DRIVE Clement Browning Opposed for Governorship Kefauver Is Faced by Sutton | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/capt-hans-hansen.html | CAPT HANS HANSEN | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/case-dismissed-joseph-julians-libel-complaint-against-red-channels.html | CASE DISMISSED Joseph Julians Libel Complaint Against Red Channels Is Discussed | By Jack Gould | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/castaway-on-purpose-the-voyage-of-the-heretique-by-dr-alain-bombard.html | Castaway On Purpose THE VOYAGE OF THE HERETIQUE By Dr Alain Bombard Translated from the French by Brian Connell Illustrated 214 pp New York Simon Schuster 30 | By Walter Hayward | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/catch-and-kill.html | CATCH AND KILL | ALF CARLETON EBBESEN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/champions-divide-yankees-beat-orioles-31-after-they-bow-to-turley.html | CHAMPIONS DIVIDE Yankees Beat Orioles 31 After They Bow to Turley by 21 YANKS WIN BY 31 AFTER 21 DEFEAT | By Joseph M Sheehan | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cheops-a-god-on-earth-lived-to-die-the-pharaoh-whose-boat-to-the.html | Cheops a God on Earth Lived to Die The Pharaoh whose Boat to the Afterlife has been unearthed near his Great Pyramid spent almost his entire reign preparing for that last great voyage Cheops a God on Earth Lived to Die | By John D Hillabylondon | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chiles-president-selects-cabinet-ignoring-political-pressure-ibanez.html | CHILES PRESIDENT SELECTS CABINET Ignoring Political Pressure Ibanez Names Technicians to Handle Fiscal Crisis | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/chou-wants-vote-in-korea-policed-by-neutral-group-suggests-present.html | CHOU WANTS VOTE IN KOREA POLICED BY NEUTRAL GROUP Suggests Present FourPower Group Now Deadlocked Get Supervisory Power U S REJECTS PROPOSAL Calls Suggestion Completely Fraudulent Because Reds Have Builtin Veto CHOU WANTS VOTE IN KOREA POLICED | By Thomas J Hamiltonspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/church-awaiting-return-of-christ-symposium-of-adventists-heralds.html | CHURCH AWAITING RETURN OF CHRIST Symposium of Adventists Heralds Second Coming as Near at Hand | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/city-aides-called-on-t-w-u-threat-mayor-takes-emergency-step.html | CITY AIDES CALLED ON T W U THREAT Mayor Takes Emergency Step Despite Hopes of Averting June 14 Transit Strike | By Leonard Ingalls | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/classics-and-mr-mcnulty-classics-and-mcnulty.html | Classics and Mr McNulty Classics And McNulty | By John McNulty | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cloisters-restores-a-prized-tapestry-prized-tapestry-to-go-on.html | Cloisters Restores A Prized Tapestry PRIZED TAPESTRY TO GO ON DISPLAY | By Sanka Knox | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cloisters-treasures.html | CLOISTERS TREASURES | By Stuart Preston | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/college-in-berlin-will-come-of-age-free-university-to-open-new.html | COLLEGE IN BERLIN WILL COME OF AGE Free University to Open New Central Building June 19 Ford Fund Grant Helped | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/colleges-are-urged-to-plan-now-for-a-vast-increase-in-their-future.html | Colleges Are Urged to Plan Now for a Vast Increase in Their Future Enrollments | By Benjamin Fine | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/colleges-view-of-income-taxes.html | Colleges View of Income Taxes | B F | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/composers-need-ives-career-lacked-audience-to-accept-or-reject-his.html | COMPOSERS NEED Ives Career Lacked Audience to Accept Or Reject His Creative Experiments | By Olin Downes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/congress-to-scan-statistics-setup-inquiry-will-seek-to-improve.html | CONGRESS TO SCAN STATISTICS SETUP Inquiry Will Seek to Improve Federal Economic Indexes  Burns Views Sought | By Joseph A Loftusspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/connecticut-set-to-pick-delegates-democrats-tuesday-will-elect-1507.html | CONNECTICUT SET TO PICK DELEGATES Democrats Tuesday Will Elect 1507 for State Convention Slated for June 25 | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/connellywelmmnn.html | ConnellyWelmmnn | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/conservation-the-echo-park-issue-revisions-of-government-figures.html | CONSERVATION THE ECHO PARK ISSUE Revisions of Government Figures Spur Attack On the Project | By John B Oakes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/costa-rica-denies-pact-plan.html | Costa Rica Denies Pact Plan | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/count-comes-last-in-central-tally-tabulation-in-proxy-contest.html | COUNT COMES LAST IN CENTRAL TALLY Tabulation in Proxy Contest Delayed by Need to Weed Out Multiple Ballots COUNT COMES LAST IN CENTRAL TALLY | By Robert E Bedingfield | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/crime-on-the-main-stem.html | Crime on the Main Stem | By Anthony Boucher | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/cuba-develops-its-own-music.html | CUBA DEVELOPS ITS OWN MUSIC | By Harold C Schonberghavana | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/darien-hliptials-for-miss-portei-bride-wears-swiss-organd-at.html | DARIEN HLIPTIALS FOR MISS PORTEI Bride Wears Swiss Organd at Marriage in Church to Alfred L Test Jr | Sixclnl | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/daughter-to-mrs-j-f-gerrity.html | Daughter to Mrs J F Gerrity | Dealal to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-as-seen-by-a-paratrooper-he-was-one-of-the-millions-who.html | DDay As Seen By a Paratrooper He was one of the millions who carried out General Eisenhowers orders DDay As Seen by a Paratrooper | By Thomas B Bruff | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-as-seen-by-eisenhower-ten-years-ago-today-he-set-in-motion-the.html | DDay As Seen By Eisenhower Ten years ago today he set in motion the greatest battle in history DDay As Seen By Eisenhower | By Edward V Roberts | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dday-fetes-open-on-normandy-soil-coty-pays-tribute-to-british.html | DDAY FETES OPEN ON NORMANDY SOIL Coty Pays Tribute to British Churchill Message Hails French Resistance Role DDAY FETES OPEN ON NORMANDY SOIL | By Thomas F Bradyspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/deborah-bassett-becomes-fiancee-former-student-at-bennett-will-be.html | DEBORAH BASSETT BECOMES FIANCEE Former Student at Bennett Will Be Wed to Edward F McGinley 3d of Buffalo | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/definite-identity-questioned.html | Definite Identity Questioned | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dentistry-student-to-wed-miss-uinni.html | DENTISTRY STUDENT  TO WED MISS UINNi | pe | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/devil-by-the-tail.html | Devil by the Tail | ROCCO FUMENTE | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/do-americans-have-good-taste-by-comparison-with-the-scandinavians.html | Do Americans Have Good Taste By comparison with the Scandinavians their standards are low says a critic of both but they are not without hope Do We Have Good Taste | By Leslie Cheek Jr | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/dolores-joachim-sets-weddilqg-day-father-will-officiate-at-her.html | DOLORES JOACHIM SETS WEDDIlqG DAY Father Will Officiate at Her Marriage in Mount Vernon June 19 to D F Cantrell | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/doris-parker-engaged-swarthmore-alumna-is-fiancee-of-john-h-shalley.html | DORIS PARKER ENGAGED Swarthmore Alumna Is Fiancee of John H Shalley Jr | special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/down-front-in-librarys-showcase.html | DOWN FRONT IN LIBRARYS SHOWCASE | By Herbert Mitgang | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/drawn-according-to-the-party-line-art-under-a-dictatorship-by.html | Drawn According to the Party Line ART UNDER A DICTATORSHIP By Hellmut LehmannHaupt Illustrated 277 pp New York Oxford University Press 550 | By Alfred Frankfurter | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/driving-and-riding-at-the-wheel-driving-today-and-tomorrow-by.html | Driving And Riding At the Wheel DRIVING TODAY AND TOMORROW By Margaret O Hyde Illustrated by Clifford N Geary 143 pp New York Whittlesey House 250 SPORT AND RACING CARS By Raymond F Yates and Brock W Yates Illustrated with photographs and drawings 116 pp New York Harper  Bros 2 For Ages 14 to 18 | LEARNED T BULMAN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/duke-ellington-reveals-a-new-style.html | DUKE ELLINGTON REVEALS A NEW STYLE | J W | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/east-zone-youth-jam-berlin-fete-reds-prevent-festival-visitors-from.html | EAST ZONE YOUTH JAM BERLIN FETE Reds Prevent Festival Visitors From Crossing to West  Feature Attack on EDC | By Walter Sullivanspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/echo-dam-called-a-must-by-mkay-secretary-tells-utah-group.html | ECHO DAM CALLED A MUST BY MKAY Secretary Tells Utah Group Administration Is Pledged to Colorado Project | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/edgar-harriott-pinneoi.html | EDGAR HARRIOTT PINNEOi | Soecla l to The New ork Ttrne | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/egyptian-funerary-ships.html | Egyptian Funerary Ships | PHYLLIS ACKERMAN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eiry-3-tlirr-builder-82-dies-founder-of-big-construction-company.html | EIRY 3 TLIRR  BUILDER 82 DIES Founder of Big Construction Company Erected Tiffanys and Lexington Hotel Here | SICI to The New York Tim | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eisenhower-cites-dday-solidarity-sees-no-cause-for-despair-in.html | EISENHOWER CITES DDAY SOLIDARITY Sees No Cause for Despair in Message on 10th Anniversary of Normandy Invasion | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eleanor-m-hess-lawyers-fiahcee-recipent-of-an-m-a-from-brown.html | ELEANOR M HESS LAWYERS FIAHCEE Reciptent of an M A From Brown Yesterday to Be Wed to R P McMahon | Svecial to The New York Tlmei | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elizabeth-a-edwards.html | ELIZABETH A EDWARDS | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elizabeth-pickles-married.html | Elizabeth Pickles Married | Sl | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elizabeth-riley-wed-to-iherne-attired-in-heirloom-gown-at.html | ELIZABETH RILEY WED TO IHTERNE Attired in Heirloom Gown at Connecticut Marriage to I Dr John A Vecchiolla | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ellen-serck-to-be-married.html | Ellen Serck to Be Married | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/elmira-trustees-named-rail-president-and-publisher-to-take-college.html | ELMIRA TRUSTEES NAMED Rail President and Publisher to Take College Posts | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/entertained.html | Entertained | MRS A GUNTY | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ernest-kramer.html | ERNEST KRAMER | Special to The New York T1 | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/eskimos-resisting-culture-of-whites.html | ESKIMOS RESISTING CULTURE OF WHITES | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/even-the-cat-was-neurotic.html | Even the Cat Was Neurotic | THE PAINTED KING By Rhys Davies 251 Pp New York Doubleday  Co 350john Nerber | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/exploding-a-myth.html | EXPLODING A MYTH | LEO CHERNE | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fear-of-surplus-in-cotton-eased-estimated-12500000-bale-crop-seen.html | FEAR OF SURPLUS IN COTTON EASED Estimated 12500000 Bale Crop Seen as Slightly Less Than Next Years Needs FOREIGN STOCKS DRAINED 9800000 Bale Carryover Expected Here Is Termed Fair Emergency Reserve | By J H Carmical | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/feldman-wins-for-rutgers.html | Feldman Wins for Rutgers | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/feliclte-heiden-is-bride-exstudent-at-finch-is-wed-to-l-theodore-b.html | FELICITE HEIDEN IS BRIDE ExStudent at Finch Is Wed to l Theodore B E Sessions I | | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fifth-time-around-critic-hails-return-of-gone-with-the-wind.html | FIFTH TIME AROUND Critic Hails Return of Gone With the Wind | By Bosley Crowther | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fifty-years-of-lending-books-and-people-five-decades-of-new-yorks.html | Fifty Years Of Lending BOOKS AND PEOPLE Five Decades of New Yorks Oldest Library By Marion King Illustrated 372 pp New York The Macmillan Company 5 | By H I Brock | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fight-on-multiple-sclerosis-spurred-by-rehabilitation-success-of.html | Fight on Multiple Sclerosis Spurred by Rehabilitation Success of Training Program Is Found to Shift Attitude on Once Hopeless Disease | By Howard A Rusk Md | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/foil-imports-brew-tempest-in-teapot-foil-imports-held-tempest-in.html | Foil Imports Brew Tempest in Teapot FOIL IMPORTS HELD TEMPEST IN TEAPOT | By Jack R Ryan | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/for-prompt-bloom-several-kinds-of-the-tender-bulbs-may-still-be-set.html | FOR PROMPT BLOOM Several Kinds of the Tender Bulbs May Still Be Set Out for Summer Color | By Mary C Seckman | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fordham-sets-back-army-in-rally-118-fordhams-rally-beats-army-118.html | Fordham Sets Back Army in Rally 118 FORDHAMS RALLY BEATS ARMY 118 | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/frank-thomas.html | FRANK THOMAS | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/freighter-trips-from-london-cruises-to-scandinavian-ports-must-be.html | FREIGHTER TRIPS FROM LONDON Cruises to Scandinavian Ports Must Be Booked Well in Advance | By David Lampe Jr | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/french-communism.html | FRENCH COMMUNISM | WILLIAM F POTTER | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/french-minister-injured.html | French Minister Injured | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/french-now-facing-a-time-for-decision-future-course-in-indochina.html | FRENCH NOW FACING A TIME FOR DECISION Future Course in Indochina Will Have Vast Impact on Their World Role | By Lansing Warrenspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fullblock-stores-set-for-knoxville.html | FULLBLOCK STORES SET FOR KNOXVILLE | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fullers-sloop-takes-n-y-y-c-race-on-sound-gesture-triumphs-in.html | Fullers Sloop Takes N Y Y C Race on Sound GESTURE TRIUMPHS IN HANDICAP EVENT Sound Resembles Grand Old Days as New York Club Stages 100th Regatta | By John Rendelspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/fumy.html | Fumy | NORMA MILLAY | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/funds-stressed-in-vargas-issue-removal-of-brazilian-leader-is.html | FUNDS STRESSED IN VARGAS ISSUE Removal of Brazilian Leader Is Called Highly Unlikely  Peron Matter Secondary | By Sam Pope Brewerspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/furculo-is-voted-choice-for-senate-bay-state-democrats-endorse.html | FURCULO IS VOTED CHOICE FOR SENATE Bay State Democrats Endorse State Treasurer in Race for Saltonstall Seat | By John H Fentonspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/g-o-p-most-active-in-iowas-primary-six-seek-votes-for-governor.html | G O P MOST ACTIVE IN IOWAS PRIMARY Six Seek Votes for Governor Tomorrow  Both Parties Have Congress Slates | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/geneva-after-6-weeks-deadlock-and-disunity-conference-is-marking.html | GENEVA AFTER 6 WEEKS DEADLOCK AND DISUNITY Conference Is Marking Time While Military Staffs Discuss Indochina | By Thomas J Hamiltonspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/geo_-aoama-boe-i-she-is-wed-in-scarsdale.html | GEO AoAMA BoE I She Is Wed in scarsdale toI i | | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/george-w-reily-83-a-banker-62-years.html | GEORGE W REILY 83 A BANKER 62 YEARS | Spectal to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/gordon-clapp-honored-sevenstate-area-pays-tribute-to-former-head-of.html | GORDON CLAPP HONORED SevenState Area Pays Tribute to Former Head of T V A | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/grace-mginity-wedi-to-student-of-law.html | GRACE MGINITY WEDI TO STUDENT OF LAW | spe to The ew YkTm t | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/guatemalans-aim-for-mobilization-80000-members-of-peasant.html | GUATEMALANS AIM FOR MOBILIZATION 80000 Members of Peasant Federation Are Notified  Newspapers Protest | By Paul P Kennedyspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/guides-on-things-to-do-collecting-and-keeping-how-to-make-a-home.html | Guides on Things to Do Collecting and Keeping HOW TO MAKE A HOME NATURE MUSEUM By Vinson Brown Illustrated by Don Greame Kelley 214 pp Boston Little Brown  Co 250 For Ages 12 to 16 | GLENN O BLOUGH | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hackley-school-gains-475000-in-improvements-are-begun-as-120000.html | HACKLEY SCHOOL GAINS 475000 in Improvements Are Begun as 120000 Comes In | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/harold-s-brower.html | HAROLD S BROWER | Special to The New York Ttmes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/harriet-w-ward-pratt-i-i-r-j-marry-bryn-mawr-graduate-and-a-former.html | HARRIET W WARD PRATT I i R J MARRY Bryn Mawr Graduate and a Former British Officer Wed in Bedford Church | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hartford-cautioned-on-educational-tv.html | HARTFORD CAUTIONED ON EDUCATIONAL TV | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/harvest-for-a-special-purpose.html | HARVEST FOR A SPECIAL PURPOSE | By Norman F Childers | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/health-gains-stressed-u-n-agency-cites-benefits-from-mass.html | HEALTH GAINS STRESSED U N Agency Cites Benefits From Mass Treatments | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/helen-l-greeley-becomes-bride-dvertlslng-concern-aide-is-married-in.html | HELEN L GREELEY BECOMES BRIDE dvertlslng Concern Aide Is Married in Connecticut to C F Wheeler Jr | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/historic-homes-of-new-york.html | Historic Homes Of New York | By Betty Pepis | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hollywood-contest-labor-election-battle-looms-other-items.html | HOLLYWOOD CONTEST Labor Election Battle Looms Other Items | By Thomas M Pryorhollywood | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/holy-cross-names-massucco.html | Holy Cross Names Massucco | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/holy-cross-wins-54.html | Holy Cross Wins 54 | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hoofbeats-of-history-a-group-of-westerners-are-reenacting-the-days.html | Hoofbeats of History A group of Westerners are reenacting the days of the Pony Express this month | By Kenneth S Davismanhattan Kan | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/horse-show-is-slated-greenwich-event-to-be-held-next-weekend-in.html | HORSE SHOW IS SLATED Greenwich Event to Be Held Next WeekEnd in Harrison | pec al to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/hu6h-l-hehdrick-weds-miss-lielqa-georgetown-student-marries-chevy.html | HU6H L HEHDRICK WEDS MISS LIElqA Georgetown Student Marries Chevy Chase Md Girl at Ceremony in Washington | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/i-mr-angle-buffington-i.html | I MR ANGLE BUFFINGTON I | Soecia to The New York Trues I | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ic-jane-bectons-troth-iweljesley-graduate-to-be-wed-o-707w-2.html | IC JANE BECTONS TROTH iWelJesley Graduate to Be Wed o 707w 2 | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/iilary-horan-hall-married-to-joiv-byk.html | IILARY HORAN HALL MARRIED TO JOIV BYK | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/important-artist.html | Important Artist | ARTHUR WILLIAM ROW | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-industrial-research-post.html | In Industrial Research Post | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-north-africa-too-french-have-troubles-they-would-accept-changes.html | IN NORTH AFRICA TOO FRENCH HAVE TROUBLES They Would Accept Changes But Resist Demands of Nationalists | By Michael Clarkspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/in-the-good-old-summertime-river-boy-down-the-mississippi-by-clyde.html | In the Good Old Summertime River Boy DOWN THE MISSISSIPPI By Clyde Robert Bulla Illustrated by Peter Burchard 113 pp New York Thomas Y Crowell Company 2 For Ages 7 to 11 | MIRIAM JAMES | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/india-closely-watches-communist-maneuvers-at-some-point-new-delhi.html | INDIA CLOSELY WATCHES COMMUNIST MANEUVERS At Some Point New Delhi Is Believed Likely to Resist Expansion in Asia | By Robert Trumbullspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/india-implementing-china-pact-on-tibet.html | INDIA IMPLEMENTING CHINA PACT ON TIBET | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/indian-is-confident-on-colony-transfer.html | INDIAN IS CONFIDENT ON COLONY TRANSFER | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/indians-3-in-11th-trip-athletics-41-garcia-cleveland-gives-only-two.html | INDIANS 3 IN 11TH TRIP ATHLETICS 41 Garcia Cleveland Gives Only Two Hits Rosen Is Out With Fractured Finger INDIANS 3 IN 11TH TOP ATHLETICS 41 | By the United Press | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/indochina-discussion-is-at-standstill-as-delegates-in-geneva-turn.html | Indochina Discussion Is at Standstill As Delegates in Geneva Turn to Korea | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/indochina-posts-combined.html | Indochina Posts Combined | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ine-b-hoaglaii-ensi6ns-fiancee-i-harvard-school-of-education-alumna.html | INE B HOAGLAII ENSI6NS FIANCEE i Harvard School of Education Alumna Engaged to Robert J Plumb Jr Naval Aviator | Speetl to the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/israeli-proposes-one-school-fund-suggests-single-appeal-in-u-s-for.html | ISRAELI PROPOSES ONE SCHOOL FUND Suggests Single Appeal in U S for Money to Support Three Major Institutions | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/italy-is-skeptical-on-trieste-talks-holds-solution-is-linked-to-edc.html | ITALY IS SKEPTICAL ON TRIESTE TALKS Holds Solution Is Linked to EDC and Balkan Alliance Not a Separate Issue | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/its-fun-for-sure-if-a-books-around-its-fun-if-a-books.html | ITS FUN FOR SURE IF A BOOKS AROUND Its Fun If a Books Around | By Orville Prescott | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/j-j-zimmermans-have-child.html | J J Zimmermans Have Child | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jacob-h-terhune.html | JACOB H TERHUNE | llpectI to The New York limes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jamaica-ginger-diane-by-herbert-best-341-pp-new-york-william-morrow.html | Jamaica Ginger DIANE By Herbert Best 341 pp New York William Morrow  Co 395 | LEWIS VOGLER | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/james-a-mulligan.html | JAMES A MULLIGAN | oecfal to Tile New york Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/james-roosevelt-faces-challenge-in-primary-congressional-contest-in.html | JAMES ROOSEVELT FACES CHALLENGE IN PRIMARY Congressional Contest in California Being Watched for Clues to Future | By Gladwin Hillspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jehnsonstatzell.html | JehnsonStatzell | SPecial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jersey-assembly-still-squabbling-clash-over-school-aid-plans-is.html | JERSEY ASSEMBLY STILL SQUABBLING Clash Over School Aid Plans Is Intensified  Senate to Take Over TV Program | By George Cable Wrightspecial to the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jersey-guard-attains-peak.html | Jersey Guard Attains Peak | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/john-bartlow-martin.html | John Bartlow Martin | By Lewis Nichols | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/john-j-hahley.html | JOHN J HAhLEY | eclal to Tile New york Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/jottings-on-japans-screen-scene-nippon-dominates-tokyo-fete.html | JOTTINGS ON JAPANS SCREEN SCENE Nippon Dominates Tokyo Fete  Kurosawas New Impressive Feature | By Ray Falktokyo | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/judicial-review.html | Judicial Review | MORRIS D FORKOSCH | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/junior-novels-for-teenage-girls-the-home-place-the-house-of-the.html | Junior Novels for TeenAge Girls The Home Place THE HOUSE OF THE FIFERS By Rebecca Caudill Decorations by Genia 184 pp New York Longmans Green  Co 275 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kate-l-bigelow-becomes-a-bride-foner-juilliard-student-wed-in.html | KATE L BIGELOW BECOMES A BRIDE Foner Juilliard Student Wed in Chestnut Hill Mass to Nicholas Benton m | Soecla to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/kathryn-e-ranck-married.html | Kathryn E Ranck Married | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/keep-the-cable-cars-san-franciscans-vote-again-tuesday-on-famous.html | KEEP THE CABLE CARS San Franciscans Vote Again Tuesday on Famous Line | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/laboratory-planned-ridgefield-conn-goat-barn-will-be-transformed.html | LABORATORY PLANNED Ridgefield Conn Goat Barn Will Be Transformed Soon | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lag-in-somaliland-cited-italy-reports-economic-hurdles-to.html | LAG IN SOMALILAND CITED Italy Reports Economic Hurdles to Advancement in Area | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/land-reform-in-italy-is-tackled-in-earnest-where-government-has.html | LAND REFORM IN ITALY IS TACKLED IN EARNEST Where Government Has Acted Boldly Communism Has Lost Ground | By Herbert L Matthewsspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lapgerbrawley.html | LapgerBrawley | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/laurie-grows-up-youngblood-by-john-o-killens-566-pp-new-york-the.html | Laurie Grows Up YOUNGBLOOD By John O Killens 566 pp New York The Dial Press 395 | GRANVILLE HICKS | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lawrence-g-noyes-a-retired-architect.html | LAWRENCE G NOYES A RETIRED ARCHITECT | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DOROTHY URIS | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | FRANK BURKE | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LEONARD HIRSHAN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/life-among-the-lapps-snow-king-herd-dog-of-lapland-by-charles-s.html | Life Among the Lapps SNOW KING Herd Dog of Lapland By Charles S Strong 249 pp New York Dodd Mead  Co 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/life-with-buster-sea-pup-by-archie-binns-illustrated-by-robert.html | Life With Buster SEA PUP By Archie Binns Illustrated by Robert Candy 215 pp New York and Boston Duell Sloane  Pearce  Little Brown  Co 250 For Ages 10 to 14 | LAVINIA R DAVIS | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lill-rose-brunner-fiancee-of-tv-aide.html | LILL ROSE BRUNNER FIANCEE OF TV AIDE | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/llyn-b-hodgskin-married.html | Llyn B Hodgskin Married | Special to The New York Ttmes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/longstanding-grievances-figure-in-pakistan-flareup.html | LONGSTANDING GRIEVANCES FIGURE IN PAKISTAN FLAREUP | By John P Callahanspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/los-angeles-issue-is-an-auditorium-subject-of-10year-campaign.html | LOS ANGELES ISSUE IS AN AUDITORIUM Subject of 10Year Campaign 19500000 Project Comes Before Voters Tuesday | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/lucky-chance-merrygoround-family-by-mimi-bolton-illustrated-by.html | Lucky Chance MERRYGOROUND FAMILY By Mimi Bolton Illustrated by Oscar Liebman 245 pp New York CowardMcCann 275 For Ages 8 to 12 | MARJORIE FISCHER | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mallards-story-greenhead-by-louis-darling-illustrated-by-the-author.html | Mallards Story GREENHEAD By Louis Darling Illustrated by the author 95 pp New York William Morrow  Co 3 For Ages 10 to 14 | IRENE SMITH | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/march-sets-record-in-tinplate-output.html | MARCH SETS RECORD IN TINPLATE OUTPUT | Special To The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/margaret-lynch-becomes-h_bride-she-is-married-in-larchmontl-church.html | MARGARET LYNCH BECOMES hBRIDE She Is Married in Larchmontl Church Ceremony to Paul V Mohn Denver Alumnus | Soecial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/marjory-j-munson-married-at-choate.html | MARJORY J MUNSON MARRIED AT CHOATE | Special to he New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mary-dee-dineen-bay-sta_t_e-bride-attended-by-6-at-marriage-i-to.html | MARY DEE DINEEN BAy STATE BRIDE Attended by 6 at Marriage i to bert D Klingenberg in Church at Brockton | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mary-e-freeman-wed-in-princeton-smith-college-alumna-bride-of.html | MARY E FREEMAN WED IN PRINCETON Smith College Alumna Bride of Dwight L Degener Air Force Veteran | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/matter-of-opinion.html | Matter of Opinion | EZRA SPROUT RAYNOR | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mccarthy-issue-is-far-bigger-than-the-senator-himself-movement-known.html | MCCARTHY ISSUE IS FAR BIGGER THAN THE SENATOR HIMSELF Movement Known as McCarthyism Has Come to Mean A Political Trend Outside and Beyond the Man | By William S Whitespecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mccarthy-accuses-symington-of-plot-mcarthy-speech-scores-symington.html | McCarthy Accuses Symington of Plot MCCARTHY SPEECH SCORES SYMINGTON | By Richard J H Johnstonspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mi-hessis-bride-of-t-c-hallori-yale-medical-senior-wed-in-north.html | MI HESSIS BRIDE OF T C HALLORI Yale Medical Senior Wed in North Haven Conn Church to N Y U Law Student | Special to The New York Tlmen | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mi55-6rayfianee-0f-h-s-black-jr-former-student-at-hunter-is-engaged.html | MI55 6RAYFIANEE 0F H S BLACK JR Former Student at Hunter is Engaged to Alumnus of Univerity iof Miami | sect tpThe eW York Tnes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-anne-voorhis-c-h-teague-to-wed.html | MISS ANNE VOORHIS C H TEAGUE TO WED | Svecial to The New Xork Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-b-frenning-ehgaged-to-wed-51-radcliffe-alumna-will-be-bride-of.html | MISS B FRENNING EHGAGED TO WED 51 Radcliffe Alumna Will Be Bride of u Pendleton trater on Aug 7 | Special to The New York Tlme | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-bissell-is-wed-to-robert-p-scholl.html | MISS BISSELL IS WED TO ROBERT P SCHOLL | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-boden-married-i-to-peter-r-jennings.html | MISS BODEN MARRIED i TO PETER R JENNINGS | 1oclal to Tile Np | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-c-c-ritchie-montclair-bride-notley-duhamel.html | MISS C C RITCHIE MONTCLAIR BRIDE Notley DuHamel | Jr Special to The Hew York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-cartivei_-engagedt-she-s-the-prospective-bride.html | MISS CARTIVEI ENGAGEDt She s the Prospective Bride | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-chitteien-becomes-fiancee-member-of-the-baltimore-junior.html | MISS CHITTEIEN BECOMES FIANCEE Member of the Baltimore Junior League to Be Wed to Richard L Cover | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-connolly-takes-english-tennis-final-final-is-captured-by-miss.html | Miss Connolly Takes English Tennis Final FINAL IS CAPTURED BY MISS CONNOLLY | By the United Press | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-derrfigee-of-robert-marh-bryn-mwr-student-will-be-bride-of.html | MISS DERRFIGEE OF ROBERT MARH Bryn Mwr Student Will Be Bride of 14averford Alumnus Who Will Attend Harvard | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-fonden1lle-to-wed-june-t8-will-be-bride-in-short-hills-of.html | MISS FONDEN1LLE TO WED JUNE t8 Will Be Bride in Short Hills of Loren Hart Member of West Point Graduating Class | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-janet-perry-officers-fiahc-lieut-herbert-n-townsend-of-navy.html | MISS JANET PERRY OFFICERS FIAHC Lieut Herbert N Townsend of Navy Korea Veteran to Wed Connecticut Girl | t ptll to Tne New York Tlm | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-jl-oore-engage-to-pembroke-senior-is-fiancee-of-robert.html | MISS JL oORE ENGAGe TO Pembroke Senior Is Fiance of Robert FrandisCopp Who Also Is at Brown | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-sally-dodd-bride-of-nbtfi-all-attended-by-six-at-marriage-to.html | MISS SALLY DODD BRIDE OF NBTFI All Attended by Six at Marriage to George Arthur Holden in East Orango Churoh | cial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/miss-tattersall-prihetolq-bride-trinity-episcopal-church-is-scene.html | MiSS TATTERSALL PRIHETOlq BRIDE Trinity Episcopal Church Is Scene of Her Marriage to Herman Dibert Baumer | Special tO uhe New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/misse-li6hbown-married-to-viar-former-design-student-wed-at-church.html | MISSE LI6HBOWN MARRIED TO VIAR Former Design Student Wed at Church in Westfield to Rev T W Fleener of Dallas | Special to he New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/missouri-workshop-photographers-practice-on-life-of-small-town.html | MISSOURI WORKSHOP Photographers Practice On Life of Small Town | By Jacob Deschin | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-jay-tschudn.html | MRS JAY TSCHUDN | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-melvin-jones.html | MRS MELVIN JONES | Special to The | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/mrs-slater-rides-hunter-to-trophy-gelding-mike-mullin-takes-devon-r.html | MRS SLATER RIDES HUNTER TO TROPHY Gelding Mike Mullin Takes Devon Horse Show Title  Coates Matador Wins | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/murielr-mels_____om-brtde-married-in-summit-to-ensign-i-david-r.html | MURIELR MELSOM BRtDE Married in Summit to Ensign I David R Hinkle U S N | pedld to Tl | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nancy-k-dewey-wed-i-mt-klsco-wheaton-college-alumna-is-bride-of-a-g.html | NANCY K DEWEY WED I MT KISCO Wheaton College Alumna Is Bride of A g Simpson a Graduate of Trinity | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/natalie-morrow-wed-to-physician-new-britain-chrch-isscenel-of.html | NATALIE MORROW  WED TO PHYSICIAN New Britain Chrch isScenel of Marriage to Dr James MI McCormick of Hartford I | Special to New Yorh Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nation-in-a-crisis-stevenson-holds-in-columbia-speech-he-urges.html | NATION IN A CRISIS STEVENSON HOLDS In Columbia Speech He Urges Restoring Faith in Selves to Cure Neurosis of Doubt NATION IN A CRISIS STEVENSON HOLDS | By Will Lissner | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-news-source-in-capital.html | NEW NEWS SOURCE IN CAPITAL | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/new-synagogue-for-linden.html | New Synagogue for Linden | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-and-gossip-gathered-on-the-rialto-kramm-planning-a-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Kramm Planning a New PlayAmerican Theatre Wing Is Viewing Broadway | By Lewis Funke | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/newsman-honored-for-lawton-story.html | NEWSMAN HONORED FOR LAWTON STORY | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/nightmares-in-manhattan-creep-into-thy-narrow-bed-by-leonard-bishop.html | Nightmares in Manhattan CREEP INTO THY NARROW BED By Leonard Bishop 486 pp New York The Dial Press 395 | DAVID DEMPSEY | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/northrupbarnett.html | NorthrupBarnett | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/notes-on-science-critical-shots-of-antipolio-vaccine-aluminum.html | NOTES ON SCIENCE Critical Shots of AntiPolio Vaccine  Aluminum Centenary | W K | RE0000127372 | 1982-05-06 | B00000477229 |

| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oc-onneilmthom.html | OC onneilmThom | ecial to The Ne York Times | RE0000127372 | 1982-05-06 | B00000477229 |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/odlum-goes-to-uruguay.html | Odlum Goes to Uruguay | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/of-pictures-and-people-laurence-olivier-john-gielgud-will-costar-in.html | OF PICTURES AND PEOPLE Laurence Olivier John Gielgud Will CoStar in Richard III Addenda | By A H Weiler | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/off-stage-daughter-of-a-star-by-marie-blizard-173-pp-philadelphia.html | Off Stage DAUGHTER OF A STAR By Marie Blizard 173 pp Philadelphia The Westminster Press 250 For Ages 12 to 16 | A E | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/officer-to-marry-bbara-ackroyd-lieut-wyatt-norris-elder-of-coral.html | OFFICER TO MARRY BBARA ACKROYD Lieut Wyatt Norris Elder of Coral Sea to Take Alumna I of Connecticut as Bride | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oiicer-mmries-roberta-frasca-ensign-robert-goldner-and-jersey-girl.html | OIICER MMRIES ROBERTA FRASCA Ensign Robert Goldner and Jersey Girl Are Wed in Tenafly8 Attend Bride | Slecial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oklahoma-lands-the-race-for-land-by-vera-j-prout-illustrated-by.html | Oklahoma Lands THE RACE FOR LAND By Vera J Prout Illustrated by Kurt Wiese 179 pp New York Dodd Mead  Co 275 For Ages 10 to 14 | GEORGE A WOODS | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/opening-a-new-route-to-fire-islands-park-ferries-start-service-from.html | OPENING A NEW ROUTE TO FIRE ISLANDS PARK Ferries Start Service From East End Of Jones Beach Island on Saturday | By Stan Rowland Jr | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/oppenheimer-case-puts-spotlight-on-security-ruling-of-the-a-e-c.html | OPPENHEIMER CASE PUTS SPOTLIGHT ON SECURITY Ruling of the A E C Board Leaves Broad Questions Unanswered | By Cabell Phillipsspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pamela-d-powell-bride-in-westport.html | PAMELA D POWELL BRIDE IN WESTPORT | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/paths-of-betrayal-the-world-in-the-evening-by-christopher-isherwood.html | Paths of Betrayal THE WORLD IN THE EVENING By Christopher Isherwood 301 pp New York Random House 350 Paths of Betrayal | By Mark Schorer | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/patricia-heppes-becomes-engaged-wellesley-alumna-will-be-wed-in.html | PATRICIA HEPPES BECOMES ENGAGED Wellesley Alumna Will Be Wed in July in Texas to John Meredith Parker | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pay-cut-settles-strike-woolen-union-agrees-to-take-9-12cent.html | PAY CUT SETTLES STRIKE Woolen Union Agrees to Take 9 12Cent Reduction | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/perennial-bridesmaid-efficient-doris-beckman-manages-tv-weddings.html | PERENNIAL BRIDESMAID Efficient Doris Beckman Manages TV Weddings | By Betty Lanigan | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/physioiah-to-wed-dorothy-a-spivey-dr-james-bernard-field-is-fiancee.html | PHYSIOIAH TO WED DOROTHY A SPIVEY Dr James Bernard Field Is Fiancee of a Social Service Aide in Boston Infirmary | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/pittsfield-girls-club-to-gain.html | Pittsfield Girls Club to Gain | special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/plan-of-union-celebration-albany-will-be-the-host-on-200th.html | PLAN OF UNION CELEBRATION Albany Will Be the Host On 200th Anniversary Of Colonial Congress | By Lucille Dee Rubin | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/plattbelcher.html | PlattBelcher | | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/play-time-party-time.html | Play Time Party Time | Dorothy Vernon | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/plea-for-lost-world-southern-baptists-get-call-to-help-task-of.html | PLEA FOR LOST WORLD Southern Baptists Get Call to Help Task of Salvage | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/porterhouse-6th-high-gun-takes-peter-pan-by-3-lengths-fisherman.html | PORTERHOUSE 6TH High Gun Takes Peter Pan by 3 Lengths  Fisherman Second HIGH GUN 1360 TAKES PETER PAN | By James Roach | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/princeton-series-lists-c-i-a-head-allen-dulles-and-many-other.html | PRINCETON SERIES LISTS C I A HEAD Allen Dulles and Many Other Prominent Figures to Talk at Seminars This Week | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/print-renascence-a-burst-of-activities-in-the-galleries-as-the.html | PRINT RENASCENCE A Burst of Activities in the Galleries As the Season Draws to a Close | By Howard Devree | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/r-f-linton-weds-frances-garvey-oil-company-engineer-and-exfordham.html | R F LINTON WEDS FRANCES GARVEY Oil Company Engineer and ExFordham Student Are Married on Long Island | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rabbi-fears-cynicism-warns-public-during-exercise-in-cincinnati-13.html | RABBI FEARS CYNICISM Warns Public During Exercise in Cincinnati  13 Ordained | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/race-for-first-bale-in-texas-heralds-opening-of-nations-54-cotton.html | Race for First Bale in Texas Heralds Opening of Nations 54 Cotton Harvest | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reason-vs-feeling.html | REASON VS FEELING | WILLIAM L MAIER | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/recess-in-midsummer-the-garden-needs-some-help-to-tide-it-over-the.html | RECESS IN MIDSUMMER The Garden Needs Some Help to Tide It Over the Annual Vacation Period | By Paul Cutler | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/records-singers-and-actors.html | RECORDS SINGERS AND ACTORS | By John Briggs | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/reparation-haul-denied-east-germany-says-russians-pay-for-exports.html | REPARATION HAUL DENIED East Germany Says Russians Pay for Exports | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |

| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rivalry-on-berlin-stages-line-sharply-drawn-between-plays-that-are.html | RIVALRY ON BERLIN STAGES Line Sharply Drawn Between Plays That Are Being Seen In Eastern and Western Sectors of German City | By Walter Sullivanberlin | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rjacqublii-srill-l-r-thielen-wed-brides-uncle-the-vry-rev-joseph-a.html | rJACQUBLII SRILL L R THIELEN WED Brides Uncle the Vry Rev Joseph A Srill Performs Ceremony in Jersey | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/robert-h-swintz.html | ROBERT H SWINTZ | Soecll to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/rocks-are-basis-of-special-effects.html | ROCKS ARE BASIS OF SPECIAL EFFECTS | By Clare W Regan | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ruling-on-schools-hailed-decision-against-segregation-said-to.html | Ruling on Schools Hailed Decision Against Segregation Said to Benefit All Children | LILLIAN SMITH | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/russian-ship-bids-stir-washington-sudden-stress-on-purchasing.html | RUSSIAN SHIP BIDS STIR WASHINGTON Sudden Stress on Purchasing Linked to Trade Rise and Return of U S Vessels | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/ruth-hausman-to-be-bride.html | Ruth Hausman to Be Bride | Special to The New York limes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sandra-g-godowsky-and-ensign-engaged.html | SANDRA G GODOWSKY AND ENSIGN ENGAGED | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sanok-and-birofka-reach-jersey-amateur-golf-final-birofka-reaches.html | Sanok and Birofka Reach Jersey Amateur Golf Final BIROFKA REACHES FINAL WITH SANOK | By Lincoln A Werdenspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/schmidt-sisters-complete-plans-june-26-is-set-for-a-double-wedding.html | SCHMIDT SISTERS COMPLETE PLANS June 26 Is Set for a Double Wedding in Jersey to E L Madden Jr A C Leiser | Special fn re e York Times i | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/senior-to-larry-miss-susan-wahl-brock-lewis-law-student-at.html | SENIOR TO lARRY MISS SUSAN WAHL Brock Lewis Law Student at BostonUnlversityandFiancee Plan September Wedding | Special to The New Yor lm | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/shawfeil.html | ShawFeil | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/shocked.html | Shocked | L G WILLIAMS | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/simmerdown-story-susans-special-summer-by-joyce-boyle-illustrated.html | SimmerDown Story SUSANS SPECIAL SUMMER By Joyce Boyle Illustrated by Kathleen Voute 96 pp New York Abingdon Press 150 For Ages 4 to 7 | PAT CLARK | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/singers-party-ella-fitzgerald-the-star-of-her-own-evening.html | SINGERS PARTY Ella Fitzgerald the Star Of Her Own Evening | By Howard Taubman | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sisters-are-brides-in-double-wedding.html | SISTERS ARE BRIDES IN DOUBLE WEDDING | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/small-worlds-through-the-magnifying-glass-little-things-that-make-a.html | Small Worlds THROUGH THE MAGNIFYING GLASS Little Things That Make a Big Difference By Julius Schwartz Illustrated by Jeanne Bendick 142 pp New York Whittlesey House 250 For Ages 9 to 14 HUNTING WITH THE MICROSCOPE By Gaylord Johnson and Maurice Bleifeld Illustrated 131 pp New York Sentinel Books Paper 75 cents For Ages 13 and Up | ALFRED D BECK | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/smith-alumnae-elect.html | Smith Alumnae Elect | Special to The New York TL nes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/songbirds-on-disks-their-voices-are-heard-in-cornell-recording.html | SONGBIRDS ON DISKS Their Voices Are Heard In Cornell Recording | R P | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/south-africa-likely-to-buy-more-in-u-s.html | SOUTH AFRICA LIKELY TO BUY MORE IN U S | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/soviet-bloc-maps-an-economic-plan-hungarian-party-chief-sees.html | SOVIET BLOC MAPS AN ECONOMIC PLAN Hungarian Party Chief Sees Development Integrated With Soviet Union | By Harry Schwartz | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/soyce-e-hilleboe-to-be-wed-abroad.html | SOYCE E HILLEBOE TO BE WED ABROAD | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joyce Cary | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/spellman-audience-with-pope-revealed.html | SPELLMAN AUDIENCE WITH POPE REVEALED | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times Visit With the Champion | By Arthur Daley | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/spraying-technique-aerosol-bomb-is-handy-but-requires-skill.html | SPRAYING TECHNIQUE Aerosol Bomb Is Handy But Requires Skill | By Cynthia Westcott | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/st-georgealexander.html | St GeorgeAlexander | Special to The New york Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stars-that-explode-like-an-hbomb.html | Stars That Explode Like an HBomb | W K | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/stonehenge-visit-midsummer-rites-add-an-eerie-touch-to-an-excursion.html | STONEHENGE VISIT Midsummer Rites Add an Eerie Touch To an Excursion to Salisbury Plain | By Florence Teets | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/strattoncoombe.html | StrattonCoombe | Special to The New York TLmes | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/successor-may-have-built-funeral-vessel-for-cheops-experts-finds.html | Successor May Have Built Funeral Vessel for Cheops EXPERTS FINDS CLUE TO BOATBUILDER | By Kennett Lovespecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/summers-battle-crabgrass-is-inevitable-but-can-be-killed.html | SUMMERS BATTLE Crabgrass Is Inevitable But Can Be Killed | P S | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/sunbury-meeting-its-job-problems-old-pennsylvania-community-acts-to.html | SUNBURY MEETING ITS JOB PROBLEMS Old Pennsylvania Community Acts to Reopen Textile Mill Faces TV Plant Closing SUNBURY MEETING ITS JOB PROBLEMS | By Paul Heffernan | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/surprised-by-critic.html | Surprised by Critic | FRED W RUMLER SR | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/taking-pictures-short-cut-to-photography-by-godfrey-frankel.html | Taking Pictures SHORT CUT TO PHOTOGRAPHY By Godfrey Frankel Illustrated 128 pp New York Sterling Publishing Co 250 For Ages 12 to 18 | JACOB DESCHIN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tales-of-life-on-the-wing-butterfly-cycle-monarch-butterfly-by.html | Tales of Life on the Wing Butterfly Cycle MONARCH BUTTERFLY By Marion W Marcher Illustrated by Barbara Latham 44 pp New York Holiday House 2 For Ages 6 to 9 | JEANNE MASSEY | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/teacher-to-marry-miss-anne-p-reed-lyall-dean-jr-of-st-george-school.html | TEACHER TO MARRY MISS ANNE P REED Lyall Dean Jr of St George School Faculty in Newport Fiance of Vassar Alumns | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tests-for-cancer-before-it-begins-are-increasingly-used-for-mass.html | Tests for Cancer Before It Begins Are Increasingly Used for Mass Protection | By Waldemar Kaempffert | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/texts-are-edited-secretary-was-warned-not-to-bar-generals-from.html | TEXTS ARE EDITED Secretary Was Warned Not to Bar Generals From Testifying MCARTHY REVEALS TELEPHONE CALLS | By John D Morrisspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/thailand-bids-us-send-more-arms-envoy-in-talk-with-dulles-stresses.html | THAILAND BIDS US SEND MORE ARMS Envoy In Talk With Dulles Stresses Need for Meeting Red Aggression in Asia | By Walter H Waggonerspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-basis-of-a-hobby-upkeep-takes-precedence-over-planting-and.html | THE BASIS OF A HOBBY Upkeep Takes Precedence Over Planting And Harvesting as Summer Nears | By Dorothy H Jenkins | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-busy-child-fun-for-one-or-two-by-bernice-wells-carlson.html | The Busy Child FUN FOR ONE OR TWO By Bernice Wells Carlson Illustrated by Raymond Abel 159 pp New York Abingdon Press 2 Paper covers 135 For Ages 7 to 9 | PAT CLARK | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-dance-summer-jacobs-pillow-announces-schedule-for-annual.html | THE DANCE SUMMER Jacobs Pillow Announces Schedule For Annual TenWeek Festival | By John Martin | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-financial-week-stock-list-less-buoyant-in-abbreviated-trading.html | THE FINANCIAL WEEK Stock List Less Buoyant in Abbreviated Trading Defense BuildUp Aids Aircraft Issues | By John G Forrest | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-great-adventure-struggle-for-continent-in-which-so-many-died-10.html | The Great Adventure Struggle for Continent in Which So Many Died 10 Years Ago Goes On | By Hanson W Baldwin | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-how-of-a-balanced-diet.html | The How of a Balanced Diet | By Jane Nickerson | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-ike-museum-newly-opened-display-of-eisenhower-souvenirs-is.html | THE IKE MUSEUM Newly Opened Display of Eisenhower Souvenirs Is Popular With Tourists | By Nino Lo Bello | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-kremlins-brilliant-mediocrity-molotov-was-belittled-by-lenin.html | The Kremlins Brilliant Mediocrity Molotov was belittled by Lenin and Stalin But his tenacity and coldblooded skill have earned the grudging admiration of Western diplomatists The Kremlins Mediocrity | By C L Sulzbergergeneva | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-late-sorrow-the-black-swan-by-thomas-mann-translated-from-the.html | The Late Sorrow THE BLACK SWAN By Thomas Mann Translated from the German by Willard R Trask 141 pp New York Alfred A Knopf 275 | By Richard Plant | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-meaning-of-the-man-elihu-root-and-the-conservative-tradition-by.html | The Meaning Of the Man ELIHU ROOT AND THE CONSERVATIVE TRADITION By Richard W Leopold Edited by Oscar Handlin 222 pp Boston Little Brown Co 3 | By Eric Goldman | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-newcomer-a-blue-for-illi-by-nancy-hartwell-illustrated-by-don.html | The Newcomer A BLUE FOR ILLI By Nancy Hartwell Illustrated by Don Sibley 213 pp New York Henry Holt Co 250 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-pressures-that-drive-a-congressman-they-are-varied-intense-and.html | The Pressures That Drive a Congressman They are varied intense and not necessarily inimical to the good of the Republic Six main types are examined here The Pressures on a Congressman THREE PRESSURES ON CONGRESS AS CARTOONISTS SEE THEM THREE PRESSURES ON CONGRESSAS CARTOONISTS SEE THEM | By William S Whitewashington | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-stayathome-lucky-pete-by-rachel-learnard-illustrated-by-gioia.html | The StayatHome LUCKY PETE By Rachel Learnard Illustrated by Gioia Fiammenghi 158 pp New York AbelardSchuman 250 For Ages 9 to 12 | JEANNE MASSEY | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-summer-rodeo-circuit-from-texas-to-alberta-the-west-prepares-a.html | THE SUMMER RODEO CIRCUIT From Texas to Alberta The West Prepares A Busy Schedule | By Robert Meyer Jr | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-trend-to-cooperative-play-groups.html | The Trend to Cooperative Play Groups | By Dorothy Barclay | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-vanishing-klompen-time-leather-and-weather-are-sabotaging.html | The Vanishing Klompen Time leather and weather are sabotaging Hollands wooden shoe industry | By I Shenker | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/the-weatherman-explains-the-weather.html | The Weatherman Explains the Weather | By Jerome Namias | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/theatrical-wakes.html | THEATRICAL WAKES | JORGE JOVEYN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/thomas-j-williams.html | THOMAS J WILLIAMS | Suecial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/to-mark-25-years-a-priest.html | To Mark 25 Years a Priest | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/toni-schragger-is-fiancee.html | Toni Schragger Is Fiancee | Special to The New York TJrile | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tradition-preserves-a-pioneer-group.html | TRADITION PRESERVES A PIONEER GROUP | By Seth King | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/travelers-report-on-television-in-asia-news-commentator-records.html | TRAVELERS REPORT ON TELEVISION IN ASIA News Commentator Records Impressions Of TVs Status in the Far East | By Allan Jackson | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/tribute-to-forrestal-beacon-n-y-dedicates-school-named-for-late.html | TRIBUTE TO FORRESTAL Beacon N Y Dedicates School Named for Late Secretary | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/troth-announced-of-pat-ricm-a-ellis.html | TROTH ANNOUNCED OF PAT RICM A ELLIS | SDecial to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-definitions-disbudding-and-pinching-bring-better-bloom.html | TWO DEFINITIONS Disbudding and Pinching Bring Better Bloom | N R S | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-of-a-kind-williams-and-giraudoux-played-in-dallas.html | TWO OF A KIND Williams and Giraudoux Played in Dallas | By Brooks Atkinson | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/two-school-sites-approved.html | Two School Sites Approved | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-n-british-group-moves.html | U N British Group Moves | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-n-children-present-ballet.html | U N Children Present Ballet | Special to e New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-appeal-voids-dividend-decision-payment-in-property-taxable-on-u.html | U S APPEAL VOIDS DIVIDEND DECISION Payment in Property Taxable on Unrealized Appreciated Value as Ordinary Income U S APPEAL VOIDS DIVIDEND DECISION | By Godfrey N Nelson | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-regrets-tour-delay.html | U S Regrets Tour Delay | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/u-s-will-double-arms-aid-to-turks-speed-up-delivery-increase-viewed.html | U S WILL DOUBLE ARMS AID TO TURKS SPEED UP DELIVERY Increase Viewed as Personal Triumph for Menderes Who Ends Capital Stay U S WILL DOUBLE ARMS AID TO TURKS | By Dana Adams Schmidtspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/us-and-red-china-confer-on-freeing-of-americans-u-schinese-talk.html | US and Red China Confer On Freeing of Americans U SCHINESE TALK OPENED IN GENEVA | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vatican-politics-called-complex-relationship-with-christian.html | VATICAN POLITICS CALLED COMPLEX Relationship With Christian Democrats Shows Delicate Position of the Church | By Herbert L Matthewsspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/virginia-taulty-engaged.html | Virginia Taulty Engaged | Soocial to The New York TIB | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/vote-seekers-end-s-carolina-tour-oldtime-joint-trip-through.html | VOTE SEEKERS END S CAROLINA TOUR OldTime Joint Trip Through Counties Over Candidates Face Primary Tuesday | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/war-relics-few-on-omaha-beach-dday-anniversary-finds-all-quiet-at.html | WAR RELICS FEW ON OMAHA BEACH DDay Anniversary Finds All Quiet at Scene of Great Allied Invasion Battle | By Drew Middletonspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/washington-how-expendable-are-the-atomic-scientists.html | Washington How Expendable Are the Atomic Scientists | By James Reston | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/waves-director-chosen.html | WAVES Director Chosen | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/week-after-week-mowing-and-perhaps-watering-are-basic-chores-to.html | WEEK AFTER WEEK Mowing and Perhaps Watering Are Basic Chores to Keep the Turf Green | By Geoffrey S Cornish | RE0000127372 | 1982-05-06 | B00000477229 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/west-point-class-to-hear-stevens-634-cadets-to-be-graduated-tuesday.html | WEST POINT CLASS TO HEAR STEVENS 634 Cadets to Be Graduated Tuesday  Most Choosing Infantry and Air Force | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/what-defense-for-laos-cambodia-two-indochina-states-difficult-to.html | WHAT DEFENSE FOR LAOS CAMBODIA Two Indochina States Difficult to Hold If Vietnam Goes | By Tillman Durdinspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/what-life-is-like-for-a-settler-in-kenya-ranchers-on-the-uplands-of.html | What Life Is Like for a Settler in Kenya Ranchers on the uplands of the British colony find themselves fighting as they farm For over these plains falls the shadow of the Mau Mau What Life Is Like for a Settler in Kenya | By Elspeth Huxleynanyuki Kenya | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/when-texas-went-to-sea-star-in-the-rigging-by-garland-roark-345-pp.html | When Texas Went to Sea STAR IN THE RIGGING By Garland Roark 345 pp New York Doubleday  Co 395 | LEWIS NORDYKE | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/whos-who-of-a-medieval-court-details-from-the-tapestry.html | Whos Who Of a Medieval Court DETAILS FROM THE TAPESTRY | ALINE B SAARINEN | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/wilderness-challenge-northland-adventure-by-richard-morenus-250-pp.html | Wilderness Challenge NORTHLAND ADVENTURE By Richard Morenus 250 pp New York Dodd Mead  Co 250 For Ages 12 to 16 | HENRY B LENT | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/will-speak-at-stevens-admiral-cochrane-to-address-institutes.html | WILL SPEAK AT STEVENS Admiral Cochrane to Address Institutes Graduating Class | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/wisp-home-first-in-ninemile-sail-captures-international-class.html | WISP HOME FIRST IN NINEMILE SAIL Captures International Class Honors in Orienta Regatta  Sirius Leads S Boats | By Deane McGowenspecial To the New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/wood-field-and-stream-many-anglers-cheer-the-bluefish-as-the-gamest.html | Wood Field and Stream Many Anglers Cheer the Bluefish as the Gamest and Tastiest Around | By Raymond R Camp | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/world-of-music-conference-in-switzerland-influence-of-electronics.html | WORLD OF MUSIC CONFERENCE IN SWITZERLAND Influence of Electronics on Art Will Be Examined at August Gathering | By Ross Parmenter | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/yale-1954-starts-exercises-today-baccalaureate-by-griswold-and.html | YALE 1954 STARTS EXERCISES TODAY Baccalaureate by Griswold and Class Day Program Are Major Features | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/yale-beats-princeton-in-nonleague-test-rutgers-wins-elis-triumph-53.html | Yale Beats Princeton in NonLeague Test Rutgers Wins ELIS TRIUMPH 53 WITH EARLY DRIVE Yale Tallies Thrice in 4th Against Princeton Team  Rutgers Winner 42 | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/young-readers-and-that-summer-slump.html | Young Readers and That Summer Slump | By Jane Cobb | RE0000127372 | 1982-05-06 | B00000477229 |

| 1954-06-06 | https://www.nytimes.com/1954/06/06/archives/zimmermannhayward.html | ZimmermannHayward | Special to The New York Times | RE0000127372 | 1982-05-06 | B00000477229 |
|---|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/2state-road-talk-urged-in-jersey-bergen-gop-leader-seeks-parley-to.html | 2STATE ROAD TALK URGED IN JERSEY Bergen GOP Leader Seeks Parley to End Confusion Over Link to Thruway 5 TOUCHY ISSUES CITED Efforts to Force Extension of Turnpike to New York State Stir Wide Resentment | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/3000-stolen-from-safe.html | 3000 Stolen From Safe | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/44-invaders-return-to-dday-beaches-invaders-go-back-to-dday-beaches.html | 44 Invaders Return To DDay Beaches INVADERS GO BACK TO DDAY BEACHES | By Thomas F Bradyspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/680-get-bay-state-degrees.html | 680 Get Bay State Degrees | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/7th-and-8th-aves-shift-to-oneway-several-bugs-develop-with-a-major.html | 7TH AND 8TH AVES SHIFT TO ONEWAY Several Bugs Develop With a Major Flaw at Columbus Circle to Be Ironed Out TRAFFIC ONEWAY IN 7TH 8TH AVES | By Joseph C Ingraham | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/8nation-tv-network-in-europe-opened-by-pope-blessing-given-before.html | 8Nation TV Network in Europe Opened by Pope Blessing Given Before Cameras  Role of Medium Hailed POPE TAKES PART IN 8NATION VIDEO | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/a-t-t-aide-killed-r-a-nixdorf-public-relations-chief-is-shot.html | A T  T AIDE KILLED R A Nixdorf Public Relations Chief Is Shot Cleaning Gun | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/about-new-york-harlem-schoolboy-chefs-belie-areas-tough-repute-to.html | About New York Harlem Schoolboy Chefs Belie Areas Tough Repute to WellFed Teachers Taste | By Meyer Berger | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/africans-found-reshaping-lives-need-guidance-in-changing-from.html | AFRICANS FOUND RESHAPING LIVES Need Guidance in Changing From Subsistence to Cash Economy U N Unit Says | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/asbury-park-project-developers-get-a-beachfront-site-for-housing.html | ASBURY PARK PROJECT Developers Get a Beachfront Site for Housing | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/attacks-on-liberty-hit-e-v-bell-tells-st-lawrence-class-of-menaces.html | ATTACKS ON LIBERTY HIT E V Bell Tells St Lawrence Class of Menaces U S Faces | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bethpage-poloists-triumph.html | Bethpage Poloists Triumph | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bidault-will-seek-new-talks-on-saar.html | BIDAULT WILL SEEK NEW TALKS ON SAAR | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bogota-clarifies-curbs-new-circular-sets-up-rules-for-protestant.html | BOGOTA CLARIFIES CURBS New Circular Sets Up Rules for Protestant Pastors | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bolero-and-bounding-home-take-class-prizes-in-new-york-y-c-regatta.html | Bolero and Bounding Home Take Class Prizes in New York Y C Regatta BROWNS YAWL 1ST IN 2DAY SAILING Ziegler Schooner Also Gains Division Honors Revonoc and Jubilee Victors | By John Rendelspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bombers-win-52-after-75-defeat-orioles-rally-in-8th-takes-opener.html | BOMBERS WIN 52 AFTER 75 DEFEAT Orioles Rally in 8th Takes Opener  Yanks Reynolds Excels in Second Game | By Louis Effrat | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/boston-arts-fete-attended-by-50000.html | BOSTON ARTS FETE ATTENDED BY 50000 | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/british-reception-clear.html | British Reception Clear | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/broad-move-expected-in-europe-to-convertibility-of-currencies-new.html | Broad Move Expected in Europe To Convertibility of Currencies New British Attitude on Pound Less Fear of U S Slump Better Understanding Among Finance Officials Cited EUROPE IS HOPEFUL ON CONVERTIBILITY | By Michael L Hoffmanspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/bunche-pleads-for-the-u-n.html | Bunche Pleads for the U N | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/buu-loc-back-in-saigon-rebels-driven-off-in-tonkin-delta.html | Buu Loc Back in Saigon REBELS DRIVEN OFF IN TONKIN DELTA | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/calvert.html | CALVERT | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/capt-frank-v-drake.html | CAPT FRANK V DRAKE | Special to The New York Tknes | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/carol-tannenbaum-wed.html | Carol Tannenbaum Wed | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/carousel-seen-prolonging-run-receipts-and-welcome-from-critics.html | CAROUSEL SEEN PROLONGING RUN Receipts and Welcome From Critics Cited In Forecast of City Troupes Future | By Sam Zolotow | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/clarkson-college-graduates-161.html | Clarkson College Graduates 161 | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/col-virgil-h-cornell.html | COL VIRGIL H CORNELL | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/coldrcslsters-coas_rr-broes.html | COLDRCSISTERS COASrr BROES | Sleial to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/congress-speeds-fund-bills.html | Congress Speeding Major Fund Bills CONGRESS SPEEDS FUND BILLS ACTION | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dodgers-defeat-cubs-in-tenth-and-extend-winning-streak-to-nine-in.html | Dodgers Defeat Cubs in Tenth and Extend Winning Streak to Nine in Row ROBINSONS 4 HITS MARK 64 VICTORY His Final Safety Breaks Tie Against Cubs Hughes of Brooklyn Is Winner | By Roscoe McGowenspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/dutch-will-go-on-easing-commerce-finance-minister-sees-good-chance.html | DUTCH WILL GO ON EASING COMMERCE Finance Minister Sees Good Chance of Convertibility for for Current Account | By Paul Catzspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/east-and-west-vie-for-berlin-youth-allied-sector-tries-to-win-over.html | EAST AND WEST VIE FOR BERLIN YOUTH Allied Sector Tries to Win Over Participants in Festival on the Soviet Side | By Walter Sullivanspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/edwin-a-stebbins-75-a-rochester-leader.html | EDWIN A STEBBINS 75 A ROCHESTER LEADER | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/elmalakh-loses-control-of-ship-find-to-committee-elmalakh-loses.html | ElMalakh Loses Control Of Ship Find to Committee ELMALAKH LOSES CONTROL OF FIND | By Kennett Lovespecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/everett-h-miller.html | EVERETT H MILLER | Slclal to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/exsea-captain-now-glamour-cabbie-born-rich-driver-is-a-handsome.html | ExSea Captain Now Glamour Cabbie Born Rich Driver Is a Handsome Former Actor Tennis Pro | By Ira Henry Freeman | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/feldmanmoss.html | FeldmanMoss | Slctal to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/felix-j-mternan.html | FELIX J MTERNAN | special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/first-beachhead-in-france-feted-touching-ceremony-held-ten-years.html | FIRST BEACHHEAD IN FRANCE FETED Touching Ceremony Held Ten Years After at Pegasus Bridge in Normandy | By Drew Middletonspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/for-separation-of-powers-founders-of-republic-quoted-on-need-for.html | For Separation of Powers Founders of Republic Quoted on Need for ThreeBranch Government | RAPHAEL R MURPHY | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/foreign-students-centering-on-u-s-35000-from-all-free-nations-spur.html | FOREIGN STUDENTS CENTERING ON U S 35000 From All Free Nations Spur Learning in 1500 Colleges of Country THEY DISCOVER AMERICA Educators Praise Them as Ambassadors of Goodwill Here and in Homelands | By Benjamin Fine | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/geneva-expects-key-speech-by-molotov-bidault-stays-to-attend.html | Geneva Expects Key Speech by Molotov Bidault Stays to Attend Indochina Session | By Tillman Durdinspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/grenier-is-victor-in-outboard-race-leads-fleet-in-80mile-test-on.html | GRENIER IS VICTOR IN OUTBOARD RACE Leads Fleet in 80Mile Test on Rough Water in Hudson Myers Class DU Winner | By Clarence E Lovejoyspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/guatemalas-case-due-for-scrutiny-meeting-of-american-states-due.html | GUATEMALAS CASE DUE FOR SCRUTINY Meeting of American States Due This Month Nations Leading Airman Flees GUATEMALA CASE DUE FOR SCRUTINY | By Sydney Grusonspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/holt-first-in-road-race-millrose-aa-star-wins-by-200-yards-in-met-a.html | HOLT FIRST IN ROAD RACE Millrose AA Star Wins by 200 Yards in Met A A U Test | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/home-cornerstone-laid-600-attend-yonkers-exercise-for-new-cardiac.html | HOME CORNERSTONE LAID 600 Attend Yonkers Exercise for New Cardiac Shelter | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/indochina-peril-grows-vietminh-regroups-strengthens-lines-on-delta.html | Indochina Peril Grows Vietminh Regroups Strengthens Lines on Delta Apparently for New Assault | By Hanson W Baldwin | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/iraq-curbs-talk-in-vote-campaign-bars-public-rallies-to-avoid.html | IRAQ CURBS TALK IN VOTE CAMPAIGN Bars Public Rallies to Avoid Disorders Conservatives Favored Heavily to Win | By Robert C Dotyspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/j-s-young-weds-miss-alige-heyer-graduate-of-princeton-and-sarah.html | J S YOUNG WEDS MISS ALIGE HEYER Graduate of Princeton and Sarah Lawrence Alumna Married in Westchester | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/john-r-dodson-is-dead-chief-stockholder-of-jantzen-knitting-mills.html | JOHN R DODSON IS DEAD Chief Stockholder of Jantzen Knitting Mills Was 85 | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/kathryn-grayson-in-movie-musical-gets-title-role-in-rosalinda.html | KATHRYN GRAYSON IN MOVIE MUSICAL Gets Title Role in Rosalinda Gottfried Reinhardt Version of Strauss Fledermaus | By Thomas M Pryorspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/lard-price-moves-mixed-july-contract-again-strong-deferred-futures.html | LARD PRICE MOVES MIXED July Contract Again Strong Deferred Futures Lower | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/local-aids-roy-brewer-lab-technicians-support-him-for-stage-union.html | LOCAL AIDS ROY BREWER Lab Technicians Support Him for Stage Union President | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/louis-c-anderson.html | LOUIS C ANDERSON | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/meadow-brook-scores-73.html | Meadow Brook Scores 73 | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-anna-urban-becomes-a-bride-uncle-gives-her-in-marriage-at.html | MISS ANNA URBAN BECOMES A BRIDE Uncle Gives Her in Marriage at Wedding in Larchmont to William F MacDonald 3d | Soecial to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/miss-weitz-gains-title-captures-saddle-seat-riding-honors-in.html | MISS WEITZ GAINS TITLE Captures Saddle Seat Riding Honors in Stamford Show | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/moral-integrity-exalted-at-yale-griswold-at-baccalaureate-declares.html | MORAL INTEGRITY EXALTED AT YALE Griswold at Baccalaureate Declares It Essential to Democracys Survival | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mount-hermon-graduates-162.html | Mount Hermon Graduates 162 | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-carol-o-spamer.html | MRS CAROL O SPAMER | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-driscolls-testimony.html | Mrs Driscolls Testimony | RENEE F LORD | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-parke-coach-0f-stage-stars-8ti-actress-under-nme-of-alice.html | MRS PARKE COACH 0F STAGE STARS 8ti Actress Under Nme of Alice Harrington Is DeadTaught Jennifer Jones Grace Kelly | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/mrs-victor-a-martin.html | MRS VICTOR A MARTIN | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/muriel-ascheims-nuptials.html | Muriel Ascheims Nuptials | Seclal to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/naguib-named-in-trial-linked-with-those-accused-of-fight-on.html | NAGUIB NAMED IN TRIAL Linked With Those Accused of Fight on Egyptian Regime | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/new-hampshire-graduates-640.html | New Hampshire Graduates 640 | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/new-yorkers-nip-cincinnati-32-then-lose-in-ninth-by-same-score.html | New Yorkers Nip Cincinnati 32 Then Lose in Ninth by Same Score Irvin Homer in 8th Wins for Giants Borkowski Single Decides Second Contest | By John Drebingerspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/news-of-food-restaurateurs-will-fete-george-miller-who-is-still.html | News of Food Restaurateurs Will Fete George Miller Who Is Still Active at 87 | By June Owen | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/nyac-captures-four-events-in-winning-regatta-at-pelham-winged-foot.html | NYAC Captures Four Events In Winning Regatta at Pelham Winged Foot Oarsmen Score 84 Points Kelly Is Double Victor for Vesper Club | By Gordon S White Jrspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/omsk-area-pushes-grain-expansion-plowing-program-is-found-in.html | OMSK AREA PUSHES GRAIN EXPANSION Plowing Program Is Found in Progress in Air Survey of Western Siberia | By Harrison E Salisburyspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/oppenheimer-bid-to-argue-his-case-rejected-by-aec-but-scientist-is.html | OPPENHEIMER BID TO ARGUE HIS CASE REJECTED BY AEC But Scientist Is Allowed by Nichols General Manager of Agency to File Brief BOARD RULING ATTACKED Physicists Lawyers Direct Fire at Finding Him Loyal but Still a Security Risk OPPENHEIMER BID REJECTED BY AEC | By James Restonspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/parking-tax-opposed.html | Parking Tax Opposed | JAAN PENNAR | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/patterns-of-the-times-american-design-series-2-styles-by-horwitz.html | Patterns of The Times American Design Series 2 Styles by Horwitz Creator of Fashions for Young Figures | By Virginia Pope | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/payments-union-ear-agreement-compromise-between-debtor-and-creditor.html | PAYMENTS UNION EAR AGREEMENT Compromise Between Debtor and Creditor Nations Said to Have Been Drafted | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/peace-by-arms-is-doubted.html | Peace by Arms Is Doubted | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/plans-for-seaway-project-arrangements-for-heavier-shipping-toll.html | Plans for Seaway Project Arrangements for Heavier Shipping Toll Levies Discussed | RAYMOND DANIELL | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/premiere-of-sam-raphlings-tin-pan-alley-begins-weeklong-opera-fete.html | Premiere of Sam Raphlings Tin Pan Alley Begins WeekLong Opera Fete on WNYC | R P | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/president-intends-to-keep-mcarthy-from-c-i-a-inquiry-dulles.html | PRESIDENT INTENDS TO KEEP MCARTHY FROM C I A INQUIRY Dulles Reportedly Has Pledge on Secrets Favor Grows for Joint Panel at Capitol EISENHOWER AIMS TO PROTECT C I A | By Anthony Levierospecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/progress-reports-planned.html | Progress Reports Planned | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/puerto-rican-trip-by-mayor-doubt-transit-crisis-and-danger-of.html | PUERTO RICAN TRIP BY MAYOR DOUBT Transit Crisis and Danger of Violence There May Bar His Going to Conference | By Paul Crowell | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/r-a-boudreau-weds-carol-lee-barshad.html | R A BOUDREAU WEDS CAROL LEE BARSHAD | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/random-notes-from-washington-capitol-sends-fan-mail-to-a-nurse-130.html | Random Notes From Washington Capitol Sends Fan Mail to a Nurse 130 Years Ago Doors Opened to LaFayette Today to the Heroine of Indochina Ike Loses Favor With D D E | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/reds-slight-shift-may-prolong-life-of-korea-parleys-new-stand.html | REDS SLIGHT SHIFT MAY PROLONG LIFE OF KOREA PARLEYS New Stand Compelling Allies to Reconsider Their Plan to Halt One Geneva Phase MEETING TODAY IN DOUBT Soviet Blocs Efforts to Reap Propaganda Capital Viewed as Requiring More Talks RED SHIFT SAVING PARLEY ON KOREA | By Robert Aldenspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/report-on-oppenheimer-document-issued-by-security-board-viewed-as.html | Report on Oppenheimer Document Issued by Security Board Viewed as Troubling | GEORGE WALD | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rev-thomas-f-mlean.html | REV THOMAS F MLEAN | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/revisions-sought-in-patent-treaty-experts-meeting-in-brussels-hope.html | REVISIONS SOUGHT IN PATENT TREATY Experts Meeting in Brussels Hope to Plug Loopholes in Paris Convention | By Brendan M Jones | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rotarians-convene-in-seattle.html | Rotarians Convene in Seattle | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/rubinstein-move-for-stock-is-cited-california-judicial-processes.html | RUBINSTEIN MOVE FOR STOCK IS CITED California Judicial Processes Misused to Aid Scheme Blair Holdings Says | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sanok-beats-birofka-in-links-final-forsgate-player-wins-jersey.html | Sanok Beats Birofka in Links Final FORSGATE PLAYER WINS JERSEY TITLE Sanok Gains 6and4 Victory Over Birofka in the State Amateur Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/schine-assurance-laid-to-stevens-call-from-secretary-said-to-tell.html | SCHINE ASSURANCE LAID TO STEVENS Call From Secretary Said to Tell of Army Plan to Use His Ability in Service SCHINE ASSURANCE LAID TO STEVENS | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sloop-annie-wins-at-new-rochelle-macnary-international-beats-myyen.html | SLOOP ANNIE WINS AT NEW ROCHELLE MacNary International Beats Myyen  Atlantic Hound and Class S Sirius Score | By William J Briordyspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/soviet-seeks-tie-to-afghanistan-launches-economic-projects-in.html | SOVIET SEEKS TIE TO AFGHANISTAN Launches Economic Projects in Buffer State as Offset to U SPakistan Arms Pact | By John P Callahanspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/spain-attacking-housing-problem-hopes-to-ease-her-acute-need-with.html | SPAIN ATTACKING HOUSING PROBLEM Hopes to Ease Her Acute Need With Building Program Due for Cortes Approval | By Camille Cianfarraspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sports-of-the-times-no-more-dreaming.html | Sports of The Times No More Dreaming | By Arthur Daley | RE0000127373 | 1982-05-06 | B00000477230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/st-peters-honors-4-college-in-jersey-city-gives-doctorates-to.html | ST PETERS HONORS 4 College in Jersey City Gives Doctorates to Alumni | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/steel-production-creeping-upward-preliminary-estimates-have-been.html | STEEL PRODUCTION CREEPING UPWARD Preliminary Estimates Have Been Exceeded for Four Consecutive Weeks STRIKE HEDGE A FACTOR Fear of Price Rise Following a Wage Settlement Also Inspires Some Buying STEEL PRODUCTION CREEPING UPWARD | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/sutton-hoo-ship-recalled.html | Sutton Hoo Ship Recalled | FRANCIS P MAGOUN Jr | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/swiss-austrians-want-quick-pact-seek-agreement-before-pool-creates.html | SWISS AUSTRIANS WANT QUICK PACT Seek Agreement Before Pool Creates Common Market for Special Steels SWISS AUSTRIANS WANT QUICK PACT | By George H Morisonspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/television-in-review-painting-in-oils-while-watching-screen-points.html | Television in Review Painting in Oils While Watching Screen Points to Decline of Video Hypnosis | By Jack Gould | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-business-bookshelf.html | The Business Bookshelf | By Burton Crane | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-fishings-good-but-not-the-catch-56-hopefuls-on-trip-mostly-just.html | THE FISHINGS GOOD BUT NOT THE CATCH 56 Hopefuls on Trip Mostly Just Annoy Finny Creatures but They Will Try Again | By William G Blair | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/the-screen-in-review-dreams-of-love-opens-at-plaza-theatre.html | The Screen in Review Dreams of Love Opens at Plaza Theatre | H H T | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/thomsons-craft-triumphs.html | Thomsons Craft Triumphs | Special to THE NEW YORK TIMES | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/tito-back-in-belgrade-welcomed-by-cheering-crowds-after-defense.html | TITO BACK IN BELGRADE Welcomed by Cheering Crowds After Defense Talks | Dispatch of The Times London | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/tone-still-strong-in-london-market-end-of-rail-strike-increase-in.html | TONE STILL STRONG IN LONDON MARKET End of Rail Strike Increase in Reserves Truce Hopes in Asia Are Influences TREASURY LOAN CHEERS Jobless Rolls Again Decline Sterling Keeps Its Strength Terms of Trade Dip TONE STILL STRONG IN LONDON MARKET | By Lewis L Nettletonspecial to the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/top-flier-escapes.html | Top Flier Escapes | By Paul P Kennedyspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |

| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/treasures-await-sons-of-princeton-5000-alumni-this-week-can-view.html | TREASURES AWAIT SONS OF PRINCETON 5000 Alumni This Week Can View 17th Century Orrery and Boudinot Collection | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
|---|---|---|---|---|---|---|
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/unions-will-sign-nonraiding-pact-afl-and-cio-groups-to-take-amity.html | UNIONS WILL SIGN NONRAIDING PACT AFL and CIO Groups to Take Amity Step Wednesday  Goodwill Held Pivotal | By Joseph A Loftusspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/vargas-provokes-business-groups-faces-stiff-fight-on-decrees.html | VARGAS PROVOKES BUSINESS GROUPS Faces Stiff Fight on Decrees Doubling Minimum Pay and Raising Social Security Fee | By Sam Pope Brewerspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/warren-decries-gossip-tells-class-at-macmurray-that-rumor-cannot.html | WARREN DECRIES GOSSIP Tells Class at MacMurray That Rumor Cannot Replace Truth | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/west-point-class-attends-services-june-week-sunday-is-marked-by-the.html | WEST POINT CLASS ATTENDS SERVICES June Week Sunday Is Marked by the Baccalaureate Rites and Giving of Awards | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/wheat-pit-defies-bearish-factors-prices-rise-1-18-to-1-34-cents-in.html | WHEAT PIT DEFIES BEARISH FACTORS Prices Rise 1 18 to 1 34 Cents in Week Despite Crop Gain and Poor Export Outlook WHEAT PIT DEFIES BEARISH FACTORS | Special to The New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-07 | https://www.nytimes.com/1954/06/07/archives/white-house-refuses-deal-on-trade-pacts-white-house-bars-trade-pact.html | White House Refuses Deal on Trade Pacts WHITE HOUSE BARS TRADE PACT DEAL | By Charles E Eganspecial To the New York Times | RE0000127373 | 1982-05-06 | B00000477230 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/17-arrested-in-iraq-for-election-rally.html | 17 ARRESTED IN IRAQ FOR ELECTION RALLY | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/1931-get-degrees-at-yale-exercises-253d-commencement-draws-7000.html | 1931 GET DEGREES AT YALE EXERCISES 253d Commencement Draws 7000  Honorary Doctorates Are Conferred on Ten | By John C Devlinspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/5-british-admirals-explain-inquiry-bid.html | 5 BRITISH ADMIRALS EXPLAIN INQUIRY BID | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/5-p-m-jam-spoils-new-avenue-plan-big-columbus-circle-snarl-is.html | 5 P M JAM SPOILS NEW AVENUE PLAN Big Columbus Circle Snarl Is Finally Unraveled by Top Police Traffic Officers IMPASSE LAID TO BUSES Travel on 7th and 8th Aves Speeded in NonRush Hours From 13 to 41 Per Cent | By Joseph C Ingraham | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/action-greeted-in-canada.html | Action Greeted in Canada | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/aec-tells-stand-on-oppenheimer-letter-by-nichols-explains-that.html | AEC TELLS STAND ON OPPENHEIMER Letter by Nichols Explains That Scientist Waived Right to Oral Plea | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/agricultural-survey-planned.html | Agricultural Survey Planned | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/air-forge-officer-to-wed-joan-ryan-lieut-howard-e-st-john-jr-is.html | AIR FORGE OFFICER TO WED JOAN RYAN Lieut Howard E St John Jr Is Engaged to Jersey Girl an Alumna of Dana Hall | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/albert-n-fowler.html | ALBERT N FOWLER | Special to he New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/all-prices-drop-in-grain-trading-trends-irregular-but-close-is-off.html | ALL PRICES DROP IN GRAIN TRADING Trends Irregular but Close Is Off  Soybeans Unchanged to 5 34 Cents Lower | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/antiintellectual-fever-impeding-us-science-psychologists-told.html | AntiIntellectual Fever Impeding US Science Psychologists Told | Special To The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/argentine-strike-shows-no-letup-police-protection-is-offered-to.html | ARGENTINE STRIKE SHOWS NO LETUP Police Protection Is Offered to Concerns as Two New Killings Are Reported | By Edward A Morrowspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/ary-b-wllqslow-i-is-bride-of-ensign-uncle-gives-her-in-marriage-at.html | ARY B WllqSLOW I IS BRIDE OF ENSIGN Uncle Gives Her in Marriage at Wedding in Chevy Chase to Thomas U Sisson Jr | Special to The New York TImel | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/atomic-tracers-used-in-plastics-lower-costs-in-tv-and-radio.html | ATOMIC TRACERS USED IN PLASTICS Lower Costs in TV and Radio Cabinets May Result G E Aide Tells Industry | By Faith Corriganspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/aviation-industry-cheers-report-by-u-s-committee-on-air-policy.html | Aviation Industry Cheers Report By U S Committee on Air Policy Wider Use of Transport by the Government and Expansion of Freight Flying Are Among Ideas That Find Favor | By George Horne | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bazaar-is-found-ruling-zanzibar-indian-controlled-business-holds.html | BAZAAR IS FOUND RULING ZANZIBAR Indian  Controlled Business Holds Iron Grip on Islands Off Eastern Africa | By Albion Rossspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/belluno-defeats-favored-master-ace-by-two-and-a-half-lengths-dash.html | Belluno Defeats Favored Master Ace by Two and a Half Lengths DASH VICTOR PAYS 3090 AT BELMONT Belluno Takes Feature With Closing Rush  Mielaison Beats Oddson Bennet | By Joseph C Nichols | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/benjamin-f-vervoort.html | BENJAMIN F VERVOORT | Svec1al to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/bid-to-unseat-roe-misses-in-queens-democratic-committee-fails-by-2.html | BID TO UNSEAT ROE MISSES IN QUEENS Democratic Committee Fails by 2 Votes to Curb Chief New Attempt Tonight | By Leo Egan | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/canada-cuts-wheat-export-price-by-10-18c-to-meet-us-competition.html | Canada Cuts Wheat Export Price By 10 18c to Meet US Competition Boards Action in Winnipeg Evokes Storm of Criticism in Ottawa and on Prairies Nation Burdened With Big Surplus CANADIAN BOARD CUTS WHEAT PRICE | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/center-dedicated-to-study-of-germs-institute-of-microbiology-at.html | CENTER DEDICATED TO STUDY OF GERMS Institute of Microbiology at Rutgers Is Paid For Out of Streptomycin Royalties | By Robert K Plumbspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/chinese-to-inspect-british-factories.html | CHINESE TO INSPECT BRITISH FACTORIES | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/churchill-swan-found-bird-spotted-by-dutch-farmer-may-be-prime.html | CHURCHILL SWAN FOUND Bird Spotted by Dutch Farmer May Be Prime Ministers | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/city-gains-water-on-delaware-tap-supreme-court-lifts-ultimate-limit.html | CITY GAINS WATER ON DELAWARE TAP Supreme Court Lifts Ultimate Limit 360000000 Gallons Daily 31 Decree Out CITY GAINS WATER ON DELAWARE TAP | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/conference-on-bill-blocked.html | Conference on Bill Blocked | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/cost-cut-is-urged-for-newspapers-other-medias-challenge-calls-for.html | COST CUT IS URGED FOR NEWSPAPERS Other Medias Challenge Calls for Better Quality as Well Publisher Tells Experts | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/crowleys-141-leads-metropolitan-qualifiers-for-u-s-open-golf.html | Crowleys 141 Leads Metropolitan Qualifiers for U S Open Golf Tourney PACESETTER GETS 3UNDERPAR CARD Crowley Jersey Leader With 141 Mengerts 142 Best at Winged Foot Club | By Lincoln A Werden | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/danger-of-communism-blindness-and-stupor-feared-most-in-present.html | Danger of Communism Blindness and Stupor Feared Most in Present Situation | DAVID RODES | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/decision-on-dr-oppenheimer.html | Decision on Dr Oppenheimer | ELMER DAVIS | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dependency-aid-eased-in-tax-bill-senate-group-backs-houses-base-for.html | DEPENDENCY AID EASED IN TAX BILL Senate Group Backs Houses Base for 600 Exemptions and Relationship Rules | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-charles-a-steurer.html | DR CHARLES A STEURER | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-edwin-meier-69-1-resrorf-c_-hsri.html | DR EDWIN MEIER 69 1 rEsrorF c HSrI | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-john-hogans-medical-teacher-harvard-professor-emeritus-dies-at.html | DR JOHN HOGANS MEDICAL TEACHER Harvard Professor Emeritus Dies at 76urgeon Also Was Diabetes Pioneer | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/dr-katharine-quinn-wed-in-br-eport.html | DR KATHARINE QUINN WED IN BR EPORT | special to The lqew York Times I | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/eastchester-golf-victor.html | Eastchester Golf Victor | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/eisenhower-limits-government-role-in-delawaremaryland-tour-he-hits.html | EISENHOWER LIMITS GOVERNMENT ROLE In DelawareMaryland Tour He Hits Busybody Greedy Intrusion of Functions PRESIDENT LIMITS GOVERNMENT ROLE | By Anthony Levierospecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/expoliceman-upheld-u-s-supreme-court-decides-to-review-contempt.html | EXPOLICEMAN UPHELD U S Supreme Court Decides to Review Contempt Sentence | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/extra-session-set-on-58739000-plan-for-l-i-rail-road-legislature.html | EXTRA SESSION SET ON 58739000 PLAN FOR L I RAIL ROAD Legislature Meets Thursday on Lines Return to PRR and Redistricting Bill EXTRA SESSION SET TO ACT ON L I LINE | By Warren Weaver Jrspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/fashion-a-touch-of-velvet-to-spice-a-costume-fabric-adds-interest.html | Fashion A Touch of Velvet to Spice a Costume Fabric Adds Interest in Many Ways for Summer and Fall | R P | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/federal-curbs-on-lobbying-ruled-legal-by-high-court-high-court.html | Federal Curbs on Lobbying Ruled Legal by High Court HIGH COURT BACKS U S LOBBYING LAW | By Luther A Hustonspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/french-reds-seek-a-common-front-thorez-tells-party-congress-to-win.html | FRENCH REDS SEEK A COMMON FRONT Thorez Tells Party Congress to Win Over Other Forces on the E D C Issue | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/giant-dam-rising-near-novosibirsk-capital-of-siberia-is-found-scene.html | GIANT DAM RISING NEAR NOVOSIBIRSK Capital of Siberia Is Found Scene of First Attempt to Harness Ob River | By Harrison E Salisburyspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/graduating-class-at-west-point-634-strong-has-its-final-parade.html | Graduating Class at West Point 634 Strong Has Its Final Parade | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/henry-levis.html | HENRY LEVIS | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/high-court-voids-fpc-gas-decision-holds-sales-of-natural-fuel-by.html | HIGH COURT VOIDS FPC GAS DECISION Holds Sales of Natural Fuel by Phillips Co to Pipelines Within Agencys Purview RATES CRUX OF MATTER Consumer Costs in 14 States Could Be Affected by 5to3 Ruling Denying Appeal HIGH COURT VOIDS FPC GAS DECISION | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/hoffmah-fuheral-is-held-in-jersey-10000-in-south-amboy-view.html | HOFFMAH FUHERAL IS HELD IN JERSEY 10000 in South Amboy View ExGovernors BodyRites Are Attended by Meyner | Special to The New York Ttmes | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/holyoke-graduates-257-need-of-solvent-free-press-cited-by-mrs-ogden.html | HOLYOKE GRADUATES 257 Need of Solvent Free Press Cited by Mrs Ogden Reid | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/in-the-nation-reverting-to-the-heart-of-the-matter.html | In The Nation Reverting to the Heart of the Matter | By Arthur Krock | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/irs-harold-w-drake.html | IRS HAROLD W DRAKE | | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/jesse-g-melendy.html | JESSE G MELENDY | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/joan-maggin-is-bride-married-in-chapel-at-yale-toi.html | JOAN MAGGIN IS BRIDE Married in Chapel at Yale toI | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/jobless-decline-in-may-reported-total-employment-increased-500000.html | JOBLESS DECLINE IN MAY REPORTED Total Employment Increased 500000 During Month U S Bureaus Figure | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/laniel-is-imperiled-by-indochina-issue-laniel-imperiled-by-debate.html | Laniel Is Imperiled By Indochina Issue LANIEL IMPERILED BY DEBATE ON WAR | By Lansing Warrenspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/legion-unit-cancels-f-d-roosevelt-talk.html | LEGION UNIT CANCELS F D ROOSEVELT TALK | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/maglie-registers-sixth-triumph-42-but-giants-hurler-requires-relief.html | MAGLIE REGISTERS SIXTH TRIUMPH 42 But Giants Hurler Requires Relief Against Braves  Lockman Hits Homer | By John Drebingerspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/magsaysay-wins-party-showdown-philippine-president-averts-split-as.html | MAGSAYSAY WINS PARTY SHOWDOWN Philippine President Averts Split as Nationalists Pledge to Support His Policy | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mail-bill-hearing-postponed.html | Mail Bill Hearing Postponed | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/malan-policy-criticized-u-n-body-says-southwest-africa-is-not-being.html | MALAN POLICY CRITICIZED U N Body Says SouthWest Africa Is Not Being Advanced | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mcarthy-inquiry-seeks-speedy-end-bitterness-gains-meeting-today.html | MCARTHY INQUIRY SEEKS SPEEDY END BITTERNESS GAINS Meeting Today Will Consider Whether Senator and Carr Will Be Last Witnesses SYMINGTON IS ADAMANT Refuses McCarthys Demand He Step Down and Testify Wrangle Is Angry MCARTHY INQUIRY SEEKS SPEEDY END | By W H Lawrencespecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/miss-ghtlrghward-becomes-a-bride-she-is-married-in-chapel-of-yale.html | MISS GHtlRGHWARD BECOMES A BRIDE She Is Married in Chapel of Yale Divinity School to David E Jenkins Jr | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/modernistic-u-s-embassy-in-denmark-is-a-sensation.html | Modernistic U S Embassy in Denmark Is a Sensation | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-bessie-y-grey.html | MRS BESSIE Y GREY | Special to Yhe New York Ttmes | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-ernest-may.html | MRS ERNEST MAY | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrs-frederick-lum-jr.html | MRS FREDERICK LUM JR | Special to The lew York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/mrswalter-van-deusen.html | MRSWALTER VAN DEUSEN | Soecial to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/navarre-doubts-delta-drive-now-admits-failure-in-central-annam.html | Navarre Doubts Delta Drive Now Admits Failure in Central Annam Outgoing French Commander Says Vietnamese Troops Lack the Will to Fight | By Henry R Liebermanspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/navy-unveils-light-jet-to-carry-small-atomic-bomb-small-light-jet.html | Navy Unveils Light Jet to Carry Small Atomic Bomb SMALL LIGHT JET UNVEILED BY NAVY | By Gladwin Hillspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/negroes-choice-of-friends.html | Negroes Choice of Friends | FRANK E M HERCULES | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/new-president-elected-by-christian-scientists.html | New President Elected By Christian Scientists | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/news-of-food-suggestions-are-offered-on-thawing-steaks-and-other.html | News of Food Suggestions Are Offered on Thawing Steaks and Other Frozen Meats | By Jane Nickerson | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/oppenheimer-letter.html | OPPENHEIMER LETTER | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/pakistans-airline-opens-domestic-run.html | PAKISTANS AIRLINE OPENS DOMESTIC RUN | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/paul-hartman-set-to-star-in-a-revue-comedian-to-cavort-in-walk-tall.html | PAUL HARTMAN SET TO STAR IN A REVUE Comedian to Cavort in Walk Tall for 10Stop Summer Tour Then on Broadway | By Louis Calta | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/plans-are-speeded-on-hutchinson-job.html | PLANS ARE SPEEDED ON HUTCHINSON JOB | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/police-get-orders-on-transit-strike-12hour-shifts-set-in-case-of.html | POLICE GET ORDERS ON TRANSIT STRIKE 12Hour Shifts Set in Case of Walkout Monday Hope for a Settlement Grows | By A H Raskin | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/power-shovel-cuts-300-phones.html | Power Shovel Cuts 300 Phones | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/principals-to-skip-central-meeting-white-and-young-will-send-aides.html | PRINCIPALS TO SKIP CENTRAL MEETING White and Young Will Send Aides New Recess Due as Count Drags On | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/problem-is-posed-by-peace-patrol-west-must-decide-whether-to.html | PROBLEM IS POSED BY PEACE PATROL West Must Decide Whether to Restrict Observation Area in Indochina War | By A M Rosenthalspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rail-ruling-upset-in-supreme-court-icc-ordered-to-reexamine-charges.html | RAIL RULING UPSET IN SUPREME COURT ICC Ordered to Reexamine Charges for Unloading of Fruits and Vegetables RAIL RULING UPSET IN SUPREME COURT | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rail-strike-checks-rhodesian-mining.html | RAIL STRIKE CHECKS RHODESIAN MINING | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/relations-with-latin-america.html | Relations With Latin America | R HERRERA | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/republic-suspends-3-plant-engineers.html | REPUBLIC SUSPENDS 3 PLANT ENGINEERS | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/robert-j-weber.html | ROBERT J WEBER | spcial to The ewYor Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/rotary-elects-h-j-taylor.html | Rotary Elects H J Taylor | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/roy-c-paulding.html | ROY C PAULDING | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sales-of-appliances-seen-continuing-rise.html | SALES OF APPLIANCES SEEN CONTINUING RISE | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/san-francisco-bank-agrees-on-merger.html | SAN FRANCISCO BANK AGREES ON MERGER | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sawmill-to-sell-an-artists-dream-silvermine-rivers-last-relic-of.html | SAWMILL TO SELL AN ARTISTS DREAM Silvermine Rivers Last Relic of Lumbering Days on Its Last Logs After 200 Years REPORTED OLDEST IN U S Painters and Photographers Have Made BrokenDown Shop Familiar Throughout U S | By David Andersonspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/school-aid-fight-is-won-by-meyner-jersey-assembly-votes-tax-bills.html | SCHOOL AID FIGHT IS WON BY MEYNER Jersey Assembly Votes Tax Bills but Not Measures to Distribute Revenue | By George Cable Wrightspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
|---|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/seoul-prods-u-s-to-expand-arms-south-koreans-afraid-stress-on-south.html | SEOUL PRODS U S TO EXPAND ARMS South Koreans Afraid Stress on Southeast Asia Will Push Them Into Background | By William J Jordenspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/showdown-with-reds-urged.html | Showdown With Reds Urged | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/single-by-furillo-paces-75-victory-drives-in-deciding-run-then.html | SINGLE BY FURILLO PACES 75 VICTORY Drives in Deciding Run Then Campanella Steals Home for Brooks in St Louis | By Roscoe McGowenspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/soft-coal-owners-act-for-comeback-top-men-in-ailing-industry-are.html | SOFT COAL OWNERS ACT FOR COMEBACK Top Men in Ailing Industry Are Set to Present Their Case to the President | By Foster Haileyspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/somaliland-aid-urged-egyptian-wants-u-n-to-push-its-economic.html | SOMALILAND AID URGED Egyptian Wants U N to Push Its Economic Development | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/south-africa-aiding-industry.html | South Africa Aiding Industry | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/sports-of-the-times-visit-with-the-challenger.html | Sports of The Times Visit With the Challenger | By Arthur Daley | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/the-americano-facing-cameras-stillman-production-to-start-again.html | THE AMERICANO FACING CAMERAS Stillman Production to Start Again With Ursula Thiess in Feminine Lead  Ford Stars | By Thomas M Pryorspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/thyroid-ailment-frees-600000-embezzler.html | Thyroid Ailment Frees 600000 Embezzler | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/to-avert-a-transit-crisis-t-w-u-and-authority-urged-to-negotiate.html | To Avert a Transit Crisis T W U and Authority Urged to Negotiate Their Differences | M H BROFFMAN | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/top-egyptologist-lauds-new-finds-cairo-official-announcing-body-to.html | TOP EGYPTOLOGIST LAUDS NEW FINDS Cairo Official Announcing Body to Supervise Them Calls 54 Historic Year | By Kennett Lovespecial to the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/treasury-bills-go-at-low-0616-rate.html | TREASURY BILLS GO AT LOW 0616 RATE | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/truce-in-indochina-under-asians-only-blocked-by-soviet-molotov.html | TRUCE IN INDOCHINA UNDER ASIANS ONLY BLOCKED BY SOVIET Molotov Opposes Allies Plan  Insists a Red State Have Role in Supervisory Unit WEST BARS KOREA MODEL Russian Likely to Offer New Proposal Today  Hope for Early Halt in Talks Dim TRUCE RUN SOLELY BY ASIANS BARRED | By Thomas J Hamiltonspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-accused-of-bias-in-canal-zone-jobs.html | U S ACCUSED OF BIAS IN CANAL ZONE JOBS | Special to the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-atomic-shows-to-cite-peace-uses-u-s-atom-shows-to-stress-peace.html | U S Atomic Shows To Cite Peace Uses U S ATOM SHOWS TO STRESS PEACE | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-power-permit-to-state-upheld-supreme-court-by-rejecting-appeal.html | U S POWER PERMIT TO STATE UPHELD Supreme Court by Rejecting Appeal Opens Way for Start of St Lawrence Project US POWER PERMIT TO STATE UPHELD | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-seeks-to-cut-surplus-concessions-aimed-at-moving-remainder-of.html | U S SEEKS TO CUT SURPLUS Concessions Aimed at Moving Remainder of Crop Quota | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/u-s-will-replace-unit-in-indochina-plane-experts-to-be-recalled-as.html | U S WILL REPLACE UNIT IN INDOCHINA Plane Experts to Be Recalled as Pledged but Others Are to Take Their Posts | By Elie Abelspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/units-to-tour-europe.html | Units to Tour Europe | Special to the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/us-exofficer-joins-guatemalan-in-flight-us-exofficer-joins.html | US ExOfficer Joins Guatemalan in Flight US ExOfficer Joins Guatemalan In Flight to Refuge in El Salvador | By Paul P Kennedyspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/us-intervening-fought-friends-say-role-in-indochina-would-result-in.html | US INTERVENING FOUGHT Friends Say Role in Indochina Would Result in Disaster | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/vatican-shifts-ohara-american-prelate-is-assigned-as-delegate-in.html | VATICAN SHIFTS OHARA American Prelate Is Assigned as Delegate in London | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/white-house-backs-candidate-on-coast.html | WHITE HOUSE BACKS CANDIDATE ON COAST | Special to The New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/wood-field-and-stream-fish-it-seems-are-always-just-beyond-maximum.html | Wood Field and Stream Fish It Seems Are Always Just Beyond Maximum Casting Range of Angler | By Raymond R Camp | RE0000127374 | 1982-05-06 | B00000477231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-08 | https://www.nytimes.com/1954/06/08/archives/yoshida-measure-is-forced-through-majority-in-tokyo-diet-votes-bill.html | YOSHIDA MEASURE IS FORCED THROUGH Majority in Tokyo Diet Votes Bill to Nationalize Police Despite Socialist Boycott | By Lindesay Parrottspecial To the New York Times | RE0000127374 | 1982-05-06 | B00000477231 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/1000point-bonus-tops-opera-score-the-epithet-chowderhead-unites.html | 1000POINT BONUS TOPS OPERA SCORE The Epithet Chowderhead Unites Pair in A Game of Cribble a Word Contest | J B | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/2-die-in-trainer-plane-owner-and-passenger-crash-in-wayne-township.html | 2 DIE IN TRAINER PLANE Owner and Passenger Crash in Wayne Township | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/2d-stairs-found-at-cheopsboats-diggers-at-giza-pyramid-also-unearth.html | 2D STAIRS FOUND AT CHEOPSBOATS Diggers at Giza Pyramid Also Unearth Huge Stone Thought to Be Passageway Cover LACK OF BREAK A PUZZLE El Malakh Sees No Sign of Entranceway to Chambers Housing Solar Craft | By Kennett Lovespecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/3-lieutenants-wed-at-agademy-traditional-ceremonies-take-place-in.html | 3 LIEUTENANTS WED AT AGADEMY Traditional Ceremonies Take Place in Three Chapels at West Point JUNE WEEK IS ENDED DayLong March to the Altar Follows the Graduation of More Than 600 Cadets | By EdwAibd MarIInspecial To the New York Tbn | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/394-new-rotary-clubs-in-year.html | 394 New Rotary Clubs in Year | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/6700-sign-gop-plea-petition-seeks-4year-terms-for-yonkers-officials.html | 6700 SIGN GOP PLEA Petition Seeks 4Year Terms for Yonkers Officials | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/about-new-york-mistyeyed-survivors-of-the-slocum-to-mark-50th-year.html | About New York MistyEyed Survivors of the Slocum to Mark 50th Year Since That Tragic Picnic Trip | By Meyer Berger | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/aiding-intergroup-amity-revised-sharkey-bill-approved-as-defining.html | Aiding Intergroup Amity Revised Sharkey Bill Approved as Defining Commissions Authority | HENRY EPSTEIN | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/alfred-w-grunow.html | ALFRED W GRUNOW | SDecial to The New York Tlte | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/alix-lee-married1-to-f-m-hastingsj-brides-father-performs-the.html | ALIX LEE MARRIED1 TO F M HASTINGSJ Brides Father Performs the Ceremony in St Marys Church in Asheville | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/amend-gives-recital-pianist-18-presents-brahms-sonata-in-f-minor.html | AMEND GIVES RECITAL Pianist 18 Presents Brahms Sonata in F Minor | R P | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/argentines-lay-violence-to-reds-union-says-party-stirs-strike-riots.html | ARGENTINES LAY VIOLENCE TO REDS Union Says Party Stirs Strike Riots That Imperil Economy 2 Communists Seized | By Edward A Morrowspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New york Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/australia-concerned-wheat-board-meeting-today-to-consider-situation.html | AUSTRALIA CONCERNED Wheat Board Meeting Today to Consider Situation | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/basic-study-of-life-reported-gaining.html | BASIC STUDY OF LIFE REPORTED GAINING | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/belligerency-is-fading-politicians-and-military-chiefs-split-on.html | Belligerency Is Fading Politicians and Military Chiefs Split On Getting Into the Indochina War | By James Restonspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/biainerd-d-nims.html | BIAINERD D NIMS | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bishop-of-oxford-68i-dead-at-age-of.html | BISHOP OF OXFORD 68i DEAD AT AGE OF | Specl to 2e lew York | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bloch-to-head-nuclear-center.html | Bloch to Head Nuclear Center | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/board-chairman-chosen-by-educational-service.html | Board Chairman Chosen By Educational Service | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/brazil-puts-human-need-above-property-rights.html | Brazil Puts Human Need Above Property Rights | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/bridges-persecution-scored.html | Bridges Persecution Scored | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/brownell-urges-immunity-power-tells-house-group-plan-to-compel.html | BROWNELL URGES IMMUNITY POWER Tells House Group Plan to Compel Testimony Would Be Heavy Blow at Reds | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cable-car-compromise-is-seen-in-san-francisco.html | Cable Car Compromise Is Seen in San Francisco | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cambodia-denies-u-s-seeks-bases-rejects-red-charges-in-making-own.html | CAMBODIA DENIES U S SEEKS BASES Rejects Red Charges in Making Own 4Point Peace Proposal at Geneva Conference | By Tillman Durdinspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/canada-bars-auto-tax-cut.html | Canada Bars Auto Tax Cut | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/card-trick-completes-triple-for-atkinson-in-troubador-at-belmont.html | Card Trick Completes Triple for Atkinson in Troubador at Belmont Park 1350FOR2 SHOT SCORES BY A HEAD Greentrees Card Trick Wins Feature  Arcaro to Ride Correlation in Belmont | By Joseph C Nichols | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/cards-end-dodger-streak-at-ten-musial-with-homer-and-triple-paces.html | Cards End Dodger Streak at Ten Musial With Homer and Triple Paces St Louis to 103 Triumph Cardinal Slugger Belts 20th FourBagger and Drives In 4 Runs Against Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/central-decision-expected-monday-counters-hope-to-be-able-to-say.html | CENTRAL DECISION EXPECTED MONDAY Counters Hope to Be Able to Say Then Whether White or Young Is Winner | By Robert E Bedingfieldspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/close-races-mark-californias-vote-democrats-give-graves-edge.html | CLOSE RACES MARK CALIFORNIAS VOTE Democrats Give Graves Edge Roosevelt Moves Ahead  Kuchel Trails Yorty | By Lawrence E Daviesspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/conant-finds-reds-fail-to-sway-youth.html | CONANT FINDS REDS FAIL TO SWAY YOUTH | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/congress-shooting-pictured-by-victim.html | CONGRESS SHOOTING PICTURED BY VICTIM | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/connabletomlin.html | ConnableTomlin | Special to Tz NEW YOP K TES | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/curtailing-of-elevated-protested.html | Curtailing of Elevated Protested | WM OSTERMAN | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/damascus-arises-on-mgm-back-lot-studio-starts-construction-on.html | DAMASCUS ARISES ON MGM BACK LOT Studio Starts Construction on 400000 Square Feet of Sets to Produce The Prodigal | By Thomas M Pryorspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/davies-diplomat-faces-9th-inquiry-envoy-cleared-eight-times-by.html | DAVIES DIPLOMAT FACES 9TH INQUIRY Envoy Cleared Eight Times by Loyalty Review Panels Still Is Under Scrutiny | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/democrats-fight-plan-to-cut-short-mcarthy-inquiry-republicans-want.html | DEMOCRATS FIGHT PLAN TO CUT SHORT MCARTHY INQUIRY Republicans Want to Finish It After Hearing Carr Senator Wrangling Goes On SYMINGTON GIBES AT FOE  Better Go to a Psychiatrist He Retorts to McCarthy Who May Testify Today DEMOCRATS FIGHT CUTTING HEARING | By W H Lawrencespecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/democrats-ultimatum-bids-g-o-p-liberalize-tariffs-democrats-issue.html | Democrats Ultimatum Bids G O P Liberalize Tariffs DEMOCRATS ISSUE TARIFF ULTIMATUM | By William S Whitespecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dewey-strategy-seen-withholding-of-agenda-seen-as-forestalling-move.html | DEWEY STRATEGY SEEN Withholding of Agenda Seen as Forestalling Move by Mayor | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/diamond-smuggling-charged.html | Diamond Smuggling Charged | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dr-gallagher-is-honored.html | Dr Gallagher Is Honored | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dr-h-e-nicely-53-opstate-mihisteri-pastor-of-rochester-brick.html | DR H E NICELY 53 OPSTATE MIHISTERi Pastor of Rochester Brick Presbyterian Church Dies Was Council Delegate | SPecial to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dr-n-d-backus.html | DR N D BACKUS | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/dulles-for-airing-guatemalan-case-favors-hemisphere-meeting-on-red.html | DULLES FOR AIRING GUATEMALAN CASE Favors Hemisphere Meeting on Red Threat but Awaits Views of Other Republics | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eden-sees-danger-if-asia-talk-fails-warns-britain-that-world.html | EDEN SEES DANGER IF ASIA TALK FAILS Warns Britain That World Situation Could Be Grave  Returns to Geneva | By Drew Middletonspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/edward-d-howard.html | EDWARD D HOWARD | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eisenhower-man-wins-iowa-race-hoegh-who-opposed-easing-liquor-laws.html | EISENHOWER MAN WINS IOWA RACE Hoegh Who Opposed Easing Liquor Laws Outsrips 5 in Gubernatorial Primary | By Seth S Kingspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/eisenhower-seeks-fund-allocations.html | EISENHOWER SEEKS FUND ALLOCATIONS | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/election-meddling-laid-to-iraq-regime.html | ELECTION MEDDLING LAID TO IRAQ REGIME | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/episcopal-convention-at-houston-canceled-over-racial-segregation.html | Episcopal Convention at Houston Canceled Over Racial Segregation CHURCH CANCELS HOUSTON SESSION | By Russell Porter | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/exaide-is-jailed-by-east-germans-dertinger-exforeign-chief-gets-15.html | EXAIDE IS JAILED BY EAST GERMANS Dertinger ExForeign Chief Gets 15 Years on Charge of Spying for U S | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fiji-islands-plan-a-navy.html | Fiji Islands Plan a Navy | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fire-draws-thousands-oil-refuse-burns-at-bayway-smoke-visible-for.html | FIRE DRAWS THOUSANDS Oil Refuse Burns at Bayway  Smoke Visible for Miles | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fissure-at-canal-shifts-rains-widen-earth-fracture-in-panama-then.html | FISSURE AT CANAL SHIFTS Rains Widen Earth Fracture in Panama Then It Closes | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/foreign-aid-shift-to-loans-is-urged-senators-hear-administration.html | FOREIGN AID SHIFT TO LOANS IS URGED Senators Hear Administration Will Propose Curb in Grants for Nonmilitary Items | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/fraternity-curb-of-state-upheld-special-us-court-backs-ban-on.html | FRATERNITY CURB OF STATE UPHELD Special US Court Backs Ban on National Organizations by University of New York 3 JUDGES ARE UNANIMOUS Appeal Planned to Supreme Tribunal Trustees Action Was Aimed at Bias | By Warren Weaver Jrspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gale-fans-winnipeg-fire-3000000-damage-is-caused-in-downtown.html | GALE FANS WINNIPEG FIRE 3000000 Damage Is Caused in Downtown District | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gen-ely-assumes-indochina-posts-french-commander-reaffirms-paris.html | GEN ELY ASSUMES INDOCHINA POSTS French Commander Reaffirms Paris Support of Troops Fighting the Vietminh | By Henry B Liebermanspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/george-h-castle.html | GEORGE H CASTLE | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/giants-win-2run-drive-in-9th-downs-braves-65-irvins-decisive-double.html | Giants Win 2RUN DRIVE IN 9TH DOWNS BRAVES 65 Irvins Decisive Double Puts Giants Within a Game of PaceSetting Dodgers | By John Drebingerspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/governor-spurns-mayors-new-plea-for-more-tax-aid-wagner-makes.html | GOVERNOR SPURNS MAYORS NEW PLEA FOR MORE TAX AID Wagner Makes Appeal in Move to Veto Amusement Levy but Dewey Sees Politics GOVERNOR SPURNS NEW PLEA BY CITY | By Charles G Bennett | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/growing-field-seen-in-appliance-sales.html | GROWING FIELD SEEN IN APPLIANCE SALES | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/gruenther-warns-soviet-of-defeat-says-reds-would-be-severely-beaten.html | GRUENTHER WARNS SOVIET OF DEFEAT Says Reds Would Be Severely Beaten in a War This Year Churchill Stresses Unity GRUENTHER WARNS SOVIET OF DEFEAT | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/guatemala-calls-emergency-and-suspends-civil-liberty-guatemala.html | Guatemala Calls Emergency And Suspends Civil Liberty GUATEMALA TAKES EMERGENCY POWER | By Paul P Kennedyspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hammarskjold-acclaims-world-veterans-group.html | Hammarskjold Acclaims World Veterans Group | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/harold-l-denton.html | HAROLD L DENTON | Special to he New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hat-veiling-freed-from-fabrics-curbs.html | HAT VEILING FREED FROM FABRICS CURBS | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/hbomb-display-for-peace-urged-murray-a-e-c-declares-reasoned-horror.html | HBOMB DISPLAY FOR PEACE URGED Murray A E C Declares Reasoned Horror of War Would Follow Spectacle | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/holy-cross-wins-30-perry-crusaders-ace-limits-boston-college-to-3.html | HOLY CROSS WINS 30 Perry Crusaders Ace Limits Boston College to 3 Hits | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/horace-w-hardy.html | HORACE W HARDY | special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/house-unit-votes-rigid-farm-props-1year-extension-of-high-price.html | HOUSE UNIT VOTES RIGID FARM PROPS 1Year Extension of High Price Supports Approved 218 Benson to Ask Veto HOUSE UNIT VOTES RIGID FARM PROPS | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/houston-bishop-talks-of-case.html | Houston Bishop Talks of Case | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/idr-joan-humphreylong-wedi.html | IDr Joan HumphreyLong WedI | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/india-to-make-synthetic-oil.html | India to Make Synthetic Oil | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/indochina-debate-delayed-in-paris-laniel-obtains-postponement-until.html | INDOCHINA DEBATE DELAYED IN PARIS Laniel Obtains Postponement Until Bidault Returns Today With Geneva Talk Report | By Lansing Warrenspecial To The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/iraqi-gives-credentials-at-un.html | Iraqi Gives Credentials at UN | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/italian-team-of-19-men-feared-lost-on-k2-peak.html | Italian Team of 19 Men Feared Lost on K2 Peak | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/james-c-poffenbergeri.html | JAMES C POFFENBERGERI | Special to The New York Times I | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/jfanne-schwartzi-engaged-to-wed-daughter-of-spring-valley-exmayor.html | JFANNE SCHWARTZI ENGAGED TO WED Daughter of Spring Valley ExMayor Will Be Married Next Week to A M Unger | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/john-s-ferguson.html | JOHN S FERGUSON | Special to The New york Ttmes | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/kathryn-a-hull-bride-in-capital-navy-chaplain-officiates-at-wedding.html | KATHRYN A HULL BRIDE IN CAPITAL Navy Chaplain Officiates at Wedding to Ensign Peter B Easton Annapolis Graduate | Soacial to The New York Time | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/london-markets-quiet-and-uneven-trading-dull-after-holiday.html | LONDON MARKETS QUIET AND UNEVEN Trading Dull After Holiday Governments Continue Their Steady Rise | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/malverne-honors-retiring-teacher.html | MALVERNE HONORS RETIRING TEACHER | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mccarthy-methods-queried-his-system-of-espionage-viewed-as-having.html | McCarthy Methods Queried His System of Espionage Viewed as Having Paralyzing Effects | JOHN M CLARK | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mexico-now-seeks-goodwill-of-u-s-ruiz-cortines-quietly-orders-shift.html | MEXICO NOW SEEKS GOODWILL OF U S Ruiz Cortines Quietly Orders Shift in Policy to Silence Talk of AntiYankeeism | By Sydney Grusonspecial To The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/meyner-drops-plea-for-new-taxation.html | MEYNER DROPS PLEA FOR NEW TAXATION | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
|---|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/miss-ildiko-de-papp-to-be-wed-june-26.html | MISS ILDIKO DE PAPP TO BE WED JUNE 26 | Special to The New York Ttoi | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/miss-mary-a-wheian.html | MISS MARY A WHEIAN | special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mkeag-cards-831667-76yearold-player-takes-class-net-prize-in-senior.html | MKEAG CARDS 831667 76YearOld Player Takes Class Net Prize in Senior Golf | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/molotov-insists-geneva-consider-political-issues-wants-all.html | MOLOTOV INSISTS GENEVA CONSIDER POLITICAL ISSUES Wants All Indochina Problems Weighed Bars Separate Laos and Cambodia Talk URGES FRENCH MEET REDS Taunts Paris on Costs of War Foreigners Lead Laniel Wins Delay in Debate MOLOTOV INSISTS ON POLITICAL TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/montreal-hails-cut-main-shipping-port-sees-spur-to-business-in.html | MONTREAL HAILS CUT Main Shipping Port Sees Spur to Business in Price Action | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mozambique-men-forced-to-labor-negro-in-portuguese-colony-must-work.html | MOZAMBIQUE MEN FORCED TO LABOR Negro in Portuguese Colony Must Work for Employer Six Months a Year | By Albion Rossspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-h-f-fischer.html | MRS H F FISCHER | SICiRt to The New York Winles | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-henry-s-germond.html | MRS HENRY S GERMOND | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-john-w-hutton.html | MRS JOHN W HUTTON | Spedal to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/mrs-paul-h-burbage.html | MRS PAUL H BURBAGE | Speclel to New York lmes | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/msgr-j-m-mdonough.html | MSGR J M MDONOUGH | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/new-export-curb-set-on-aluminum-scrap-licensing-rules-are-revised.html | NEW EXPORT CURB SET ON ALUMINUM Scrap Licensing Rules Are Revised to Require Proof Shipments Will Be Made | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/news-of-food-kitchen-antiques-turn-hotel-mans-home-into-a-cluttered.html | News of Food Kitchen Antiques Turn Hotel Mans Home Into a Cluttered Museum | By June Owen | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/norge-to-add-dealers-sayre-planning-to-strengthen-appliance-sales.html | NORGE TO ADD DEALERS Sayre Planning to Strengthen Appliance Sales SetUp | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ottawa-disavows-wheat-price-war-neither-canada-nor-us-has-desire.html | OTTAWA DISAVOWS WHEAT PRICE WAR Neither Canada Nor US Has Desire for One Commons Is Told by St Laurent BENSON VIEW IS SIMILAR Montreal Expects Reduction to Spur Sales Shipping Australia Is Concerned | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/otto-guenther.html | OTTO GUENTHER | Special to lhe New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/paralyzed-veteran-gets-degree-today.html | PARALYZED VETERAN GETS DEGREE TODAY | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/parity-vote-spurs-flurry-in-wheat-early-decline-is-reversed-as.html | PARITY VOTE SPURS FLURRY IN WHEAT Early Decline Is Reversed as Shorts Commission Houses Vie in Buying | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/payne-birthday-today.html | Payne Birthday Today | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/plan-for-trieste-is-given-to-italy-london-envoy-flies-to-rome-to.html | PLAN FOR TRIESTE IS GIVEN TO ITALY London Envoy Flies to Rome to Talks With Officials on U SBritish Program | By Benjamin Wellesspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/pledge-to-flag-changed-bill-to-add-words-under-god-goes-to.html | PLEDGE TO FLAG CHANGED Bill to Add Words Under God Goes to Eisenhower | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/poles-in-exile-split-zaleski-is-said-to-insist-on-anders-as.html | POLES IN EXILE SPLIT Zaleski Is Said to Insist on Anders as Successor | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/position-of-george-canning.html | Position of George Canning | ABRAHAM LEAVITT | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/preparatory-talks-on-saar-open-in-bonn.html | PREPARATORY TALKS ON SAAR OPEN IN BONN | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/presidential-aide-sees-upturn-construction-record-set-in-may.html | Presidential Aide Sees Upturn Construction Record Set in May EISENHOWER AIDE FORESEES UPTURN | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/princeton-seminary-grants-148-degrees.html | PRINCETON SEMINARY GRANTS 148 DEGREES | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rev-john-h-ansbrg.html | REV JOHN H ANSBRG | Special to The New York Tmm | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/ribicoff-endorsed-in-hartford-vote.html | RIBICOFF ENDORSED IN HARTFORD VOTE | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/robbins-paces-senior-golf-field-at-apawamis-winged-foot-star-has.html | Robbins Paces Senior Golf Field at Apawamis WINGED FOOT STAR HAS PAR72 ROUND Robbins Leads Wells by One Stroke in U S Seniors Golf  Father Ryan 3d | By Lincoln A Werdenspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/role-of-f-p-c-set-in-niagara-power-senate-committee-reports-bill.html | ROLE OF F P C SET IN NIAGARA POWER Senate Committee Reports Bill Authorizing It to Act as U S Agent | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rubinstein-cheered-on-london-return.html | RUBINSTEIN CHEERED ON LONDON RETURN | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/rumania-seeks-unesco-role.html | Rumania Seeks UNESCO Role | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/russians-hailed-for-use-of-arts-javits-supporting-program-for.html | RUSSIANS HAILED FOR USE OF ARTS Javits Supporting Program for Federal Promotion Cites Their Success | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/secret-korea-talk-with-reds-blocked.html | SECRET KOREA TALK WITH REDS BLOCKED | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sicily-is-a-focus-of-antired-fight-autonomous-isle-progressing-in.html | SICILY IS A FOCUS OF ANTIRED FIGHT Autonomous Isle Progressing in Drive Against Centuries of Feudal Institutions | By Herbert L Matthewsspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sigrid-a-nordwall-married-to-ensign.html | SIGRID A NORDWALL MARRIED TO ENSIGN | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sled-speed-of-421-miles-an-hour-reported-with-rocket-propulsion.html | Sled Speed of 421 Miles an Hour Reported With Rocket Propulsion | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sports-of-the-times-much-too-scrambled.html | Sports of The Times Much Too Scrambled | By Arthur Daley | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stevens-assures-west-pointers-against-any-abuse-stevens-advises.html | Stevens Assures West Pointers Against Any Abuse STEVENS ADVISES WEST POINT CLASS | By Richard T Bakerspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stevenson-talk-postponed.html | Stevenson Talk Postponed | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/stories-on-war-plan-ridiculed-by-israel.html | STORIES ON WAR PLAN RIDICULED BY ISRAEL | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/sycamore-tree-on-ferrers-list-he-will-produce-and-direct-spewacks.html | SYCAMORE TREE ON FERRERS LIST He Will Produce and Direct Spewacks Farce Elliott Nugent Slated for Role | By Sam Zolotow | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/synthetic-fabrics-make-dress-preview-paris-stylist-works-with.html | Synthetic Fabrics Make Dress Preview Paris Stylist Works With Crinkled Nylon | by Elizabeth Halsted | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/tax-cut-approved-on-foreign-profit-presidents-proposal-to-lower.html | TAX CUT APPROVED ON FOREIGN PROFIT Presidents Proposal to Lower Levy Voted in Principle by Senate Group | By John D Morrisspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/telepathy-called-aid-to-psychology-communication-experiments-open.html | TELEPATHY CALLED AID TO PSYCHOLOGY Communication Experiments Open New Fields of Study Says Menninger Official | By Murray Illsonspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/television-in-review-summer-comedy-theatre-has-premiere-with.html | Television in Review Summer Comedy Theatre Has Premiere With Ballard Munshin and Cooper | By Jack Gould | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/tigers-blank-yanks-hoefts-2hitter-tops-bombers-20-tiger-southpaw.html | Tigers Blank Yanks HOEFTS 2HITTER TOPS BOMBERS 20 Tiger Southpaw Allows Only 3 Yankees to Reach Base Kuenn Leads Attack | By Joseph M Sheehan | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/to-operate-the-l-i-r-r-study-to-determine-roads-ability-to-yield.html | To Operate the L I R R Study to Determine Roads Ability to Yield Fair Return Asked | ROBERT S FOUGNER | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/trust-funds-said-to-drift-to-left-professor-at-queens-college-tells.html | TRUST FUNDS SAID TO DRIFT TO LEFT Professor at Queens College Tells House Inquiry Blame Rests on Big Names | By C P Trussellspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/u-s-wont-intervene-alone-in-vietnam-dulles-reports-secretary-also-s.html | U S Wont Intervene Alone In Vietnam Dulles Reports Secretary Also Says There Is No Plan to Ask Congress to Sanction Joining an Allied Force in Indochina U S INTERVENTION IS HELD UNLIKELY | By Walter H Waggonerspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/us-economic-rise-explained-to-ilo-industrialist-tells-session-big.html | US ECONOMIC RISE EXPLAINED TO ILO Industrialist Tells Session Big Business Is Cause Not Result of Wealth | By Michael L Hoffmanspecial To the New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/wife-dies-in-explosion-3-children-who-escape-gas-go-to-estranged.html | WIFE DIES IN EXPLOSION 3 Children Who Escape Gas Go to Estranged Husband | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/william-c-nelson.html | WILLIAM C NELSON | Special to The New York Times | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-09 | https://www.nytimes.com/1954/06/09/archives/wood-field-and-stream-ducks-unlimited-reports-breeding-stock-is.html | Wood Field and Stream Ducks Unlimited Reports Breeding Stock Is Down to Level of 2 Years Ago | By Raymond R Camp | RE0000127375 | 1982-05-06 | B00000478497 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/-igrifwood-e-british-laborite-party-treasurer-since-1943-led.html | iGRIFWOOD E BRITISH LABORITE Party Treasurer Since 1943 Led Opposition Before War Headed Cabinet Groups | Special to Tile New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/94-unions-accept-noraiding-pact-leaders-of-a-f-l-and-c-i-o-call-it.html | 94 UNIONS ACCEPT NORAIDING PACT Leaders of A F L and C I O Call It a CeaseFire and Step Toward Merger 94 UNIONS ACCEPT NORAIDING PACT | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/a-s-p-c-a-members-lose-dog-law-case.html | A S P C A MEMBERS LOSE DOG LAW CASE | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/accord-reached-on-aec-control-members-to-get-equal-roles-chairman.html | ACCORD REACHED ON AEC CONTROL Members to Get Equal Roles Chairman Is Spokesman ACCORD REACHED IN ATOM UNIT ROLE | By William M Blairspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/americas-music-is-called-muted-performers-spokesmen-cite-dwindling.html | AMERICAS MUSIC IS CALLED MUTED Performers Spokesmen Cite Dwindling Work and Pay in Fine Arts Bill Plea | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/antonelli-victor-at-milwaukee-4o-he-beats-spahn-for-eighth-success.html | ANTONELLI VICTOR AT MILWAUKEE 4O He Beats Spahn for Eighth Success and Giants Tie Dodgers for Lead | By John Drebingerspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/aranha-assumes-2d-job-in-brazil-finance-minister-takes-over.html | ARANHA ASSUMES 2D JOB IN BRAZIL Finance Minister Takes Over Agriculture Abolition of Price Board Indicated | By Sam Pope Brewerspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/argentine-drive-on-reds-goes-on-20-arrested-as-communists-as-press.html | ARGENTINE DRIVE ON REDS GOES ON 20 Arrested as Communists as Press Sees Moscows Hand in Labor Unrest | By Edward A Morrowspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/australian-board-meets-new-export-price-said-to-await-london-market.html | AUSTRALIAN BOARD MEETS New Export Price Said to Await London Market Steadiness | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/auto-trade-warned-of-high-inventories.html | AUTO TRADE WARNED OF HIGH INVENTORIES | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/barrier-in-disabled-care-cited.html | Barrier in Disabled Care Cited | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/barthblonkaske.html | BarthBlonkaske | Slecial to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/belgian-note-to-soviet-pilot-of-russian-mig-accused-in-attack-on.html | BELGIAN NOTE TO SOVIET Pilot of Russian MIG Accused in Attack on Sabena Plane | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/bonus-seat-law-set-back-in-italy-senate-to-follow-chamber-in.html | BONUS SEAT LAW SET BACK IN ITALY Senate to Follow Chamber in Killing Electoral Act Opposed by Leftists | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/britain-held-set-to-join-asia-pact-postgeneva-action-is-linked-to.html | BRITAIN HELD SET TO JOIN ASIA PACT PostGeneva Action Is Linked to Belief That Negotiations on Indochina Will Fail | By Drew Middletonspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/british-doubt-suez-bid-deny-knowledge-of-indian-move-for-3nation.html | BRITISH DOUBT SUEZ BID Deny Knowledge of Indian Move for 3Nation Commission | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/burns-6illam-83-civil-ernice-aide-retired-examiner-here-die-in.html | BURNS 6ILLAM 83 CIVIL ERNICE AIDE Retired Examiner Here Die in Greenwich Hospital Former Actor and Editor | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/c-dudley-armstrong.html | C DUDLEY ARMSTRONG | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/california-posts-democratic-gains-party-designations-on-ballot.html | CALIFORNIA POSTS DEMOCRATIC GAINS Party Designations on Ballot Bring Upheaval in Primary James Roosevelt Wins CALIFORNIA POSTS DEMOCRATIC GAINS | By Lawrence E Daviesspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/canadian-magazines-aided.html | Canadian Magazines Aided | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/canterburys-views-on-divorce-assailed-by-clerical-publication.html | Canterburys Views on Divorce Assailed by Clerical Publication Opposition of the Archbishop to Liberalizing Law Held Not Backed by Church | By Peter D Whitneyspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/capehart-readies-bill-on-export-bank.html | CAPEHART READIES BILL ON EXPORT BANK | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/carousel-is-good-for-5-more-weeks-box-office-demand-exceeds.html | CAROUSEL IS GOOD FOR 5 MORE WEEKS Box Office Demand Exceeds Expectations Repertory to Show ONeill Play | By Louis Calta | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/catholic-teachers-elect.html | Catholic Teachers Elect | 1Viiss | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/childrens-tastes-in-books-outlined-junior-literary-guild-editor-and.html | CHILDRENS TASTES IN BOOKS OUTLINED Junior Literary Guild Editor and Board Mark 25 Years of Choosing Reading | By Cynthia Kellogg | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cocoa-users-seek-to-widen-sources-candy-makers-to-encourage.html | COCOA USERS SEEK TO WIDEN SOURCES Candy Makers to Encourage LatinAmerican Production to Overcome Shortages | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/corporal-gets-fast-45-saluting-new-officers.html | Corporal Gets Fast 45 Saluting New Officers | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/cultural-exchange-sought.html | Cultural Exchange Sought | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/danibloregah3i-hague-supporter-former-hudson-prosecutor-who-wrote.html | DANIBLOREGAH3i HAGUE SUPPORTER Former Hudson Prosecutor Who Wrote Standard Texts on Criminal Law Dies | pecia to The ew York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/degrees-to-244-girls-new-jersey-college-for-women-holds-33d.html | DEGREES TO 244 GIRLS New Jersey College for Women Holds 33d Exercises | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/democrats-defer-move-to-cut-taxes-senate-group-ends-tentative.html | DEMOCRATS DEFER MOVE TO CUT TAXES Senate Group Ends Tentative Action on Bill Without Test on Raising Exemptions | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/democrats-ready-for-l-i-rail-fight-at-session-today-dewey-plan-to.html | DEMOCRATS READY FOR L I RAIL FIGHT AT SESSION TODAY Dewey Plan to Rehabilitate Road Becomes Major Issue for Campaign in Fall DEMOCRATS READY FOR L I RAIL FIGHT | By Leo Eganspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dewey-aids-milk-drive-christens-a-vending-machine-in-state-capitol.html | DEWEY AIDS MILK DRIVE Christens a Vending Machine in State Capitol Lobby | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/dog-finds-quarry-abed-hound-leads-2hour-hunt-for-boy-who-gets-home.html | DOG FINDS QUARRY ABED Hound Leads 2Hour Hunt for Boy Who Gets Home First | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ely-may-return-to-report-on-war-new-indochina-chief-would-fly-to.html | ELY MAY RETURN TO REPORT ON WAR New Indochina Chief Would Fly to Paris After Brief Tour of Red River Delta | By Henry R Liebermanspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/exchange-bitter-counsel-is-near-tears-as-crowd-applauds-him-at.html | EXCHANGE BITTER Counsel Is Near Tears as Crowd Applauds Him at Finish WELCH DECLARES MCARTHY CRUEL | By W H Lawrencespecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/fair-competition-asked-rail-official-assails-subsidy-for-highway.html | FAIR COMPETITION ASKED Rail Official Assails Subsidy for Highway Transport | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/fairleigh-dickinson-gives-408-degrees.html | FAIRLEIGH DICKINSON GIVES 408 DEGREES | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/far-east-issues-may-reach-u-n-hammarskjold-says-geneva-failure.html | FAR EAST ISSUES MAY REACH U N Hammarskjold Says Geneva Failure Probably Would Require Assembly Move | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/firm-backs-welchs-associate-after-mccarthys-attack-on-him-fisher.html | Firm Backs Welchs Associate After McCarthys Attack on Him Fisher Man of Unquestioned Integrity Lawyer in Boston Office Declares Once Denied Subversive Links | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/for-new-fight-on-crime-meyner-urges-greater-use-of-probation-and.html | FOR NEW FIGHT ON CRIME Meyner Urges Greater Use of Probation and Parole | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/free-elections-in-yugoslavia.html | Free Elections in Yugoslavia | PETER PERINE | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/george-kimball.html | GEORGE KIMBALL | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/germans-hold-up-visit-to-moscow-trade-delegation-postpones-trip-on.html | GERMANS HOLD UP VISIT TO MOSCOW Trade Delegation Postpones Trip on Technical Basis Adenauer Caution Cited | By M S Handlerspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/giel-former-star-at-minnesota-signs-for-giants-60000-bonus.html | Giel Former Star at Minnesota Signs for Giants 60000 Bonus AllAmerica Back Rejects Pro Football Offers and Will Report to Club as RightHanded Pitcher Tomorrow | By John Drebingerspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/governors-meet-today.html | Governors Meet Today | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/greece-floats-loan-king-asks-popular-support-for-10000000-issue.html | GREECE FLOATS LOAN King Asks Popular Support for 10000000 Issue | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/greenburgh-clerk-sentenced.html | Greenburgh Clerk Sentenced | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/guatemalan-budget-approved.html | Guatemalan Budget Approved | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/haddix-triumphs-over-brooks-30-southpaw-hurls-threehitter-as.html | HADDIX TRIUMPHS OVER BROOKS 30 Southpaw Hurls ThreeHitter as Cardinals Send Dodgers to Second Loss in Row | By Roscoe McGowenspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/heads-board-to-study-desegregation-problems.html | Heads Board to Study Desegregation Problems | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/hungary-steps-up-kulak-drive.html | Hungary Steps Up Kulak Drive | Dispatch of the Times London | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/in-the-nation-the-dissents-in-the-natural-gas-case.html | In The Nation The Dissents in the Natural Gas Case | By Arthur Krock | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/inquiry-aide-calls-writings-red-then-learns-they-are-by-2-popes.html | Inquiry Aide Calls Writings Red Then Learns They Are by 2 Popes WRITINGS OF POPES CONFUSED AS RED | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/james-roosevelt-wins-in-primary-gains-democratic-nomination-for.html | JAMES ROOSEVELT WINS IN PRIMARY Gains Democratic Nomination for House in California but Fails in G O P Effort | By Gladwin Hillspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/jersey-boy-12-has-polio.html | Jersey Boy 12 Has Polio | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/jersey-gas-price-war-to-go-on.html | Jersey Gas Price War to Go On | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/john-b-foster-d-to-wed-mary-s-ryani.html | John B Foster d to Wed Mary S RyanI | special to The Ne York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/joseph-a-sales.html | JOSEPH A SALES | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/k2-party-sends-report-italian-team-radios-progress-in-kashmir.html | K2 PARTY SENDS REPORT Italian Team Radios Progress in Kashmir Ascent | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/laniel-tottering-loses-a-test-vote-on-indochina-war-fate-up.html | LANIEL TOTTERING LOSES A TEST VOTE ON INDOCHINA WAR FATE UP SATURDAY Premier Decides to Ask for Confidence Ballot After One Setback PREMIER DECIDES ON TEST BALLOT | By Lansing Warrenspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/leenora-burke-affianced.html | Leenora Burke Affianced | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/loans-to-business-down-255000000-demand-deposits-adjusted-decrease.html | LOANS TO BUSINESS DOWN 255000000 Demand Deposits Adjusted Decrease 428000000 Borrowings Are Up | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archiv es/london-reflects-wall-st-setback-prices-lower-in-all-markets-except.html | LONDON REFLECTS WALL ST SETBACK Prices Lower in All Markets Except Government Funds in Which Trading is Brisk | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/lutheran-convention-opens.html | Lutheran Convention Opens | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/lysenkos-theory-facing-a-new-test-need-to-show-if-resistance-of.html | LYSENKOS THEORY FACING A NEW TEST Need to Show if Resistance of Bacteria to Antibiotics Can Be Inherited Is Posed DILEMMA FOR SCIENTISTS Rutgers Symposium Also Told of Eventual Inhibition of Incubating Viruses | By Robert K Plumbspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/maj-gen-w-i-rose-of-bay-state-guard.html | MAJ GEN W i ROSE OF BAY STATE GUARD | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/malan-amends-plan-for-colored-voters.html | MALAN AMENDS PLAN FOR COLORED VOTERS | Special to he New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mary-trainor-engaged-rochester-girl-is-prospective-bride-of-terry-r.html | MARY TRAINOR ENGAGED Rochester Girl Is Prospective Bride of Terry R Rice | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/maugham-is-cited-in-queens-honors-edith-sitwell-among-the-134-women.html | MAUGHAM IS CITED IN QUEENS HONORS Edith Sitwell Among the 134 Women on Birthday Roster That Lists 2500 Names EXNEW YORKER ON ROLL Peer Who Won Lengthy Battle to Gain Scottish Title Gets a New British Barony | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mcarthy-speaks-maps-u-s-red-setup-hits-administration-on-foreign.html | MCARTHY SPEAKS Maps U S Red SetUp Hits Administration on Foreign Aid MCARTHY DEFINES COMMUNIST HUNT | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/merchant-marine-ailing-by-end-of-this-year-no-drycargo-ship-will-be.html | Merchant Marine Ailing By End of This Year No DryCargo Ship Will Be Building in U S Yard | By Hanson W Baldwin | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/meyner-opposes-link-to-turnpike-assails-regional-plan-group-for.html | MEYNER OPPOSES LINK TO TURNPIKE Assails Regional Plan Group for Insisting on TieUp to New York Thruway | By George Cable Wrightspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/military-discussion-in-geneva-stalled.html | MILITARY DISCUSSION IN GENEVA STALLED | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-florence-f-mckim-is-affianced-i.html | Miss Florence F McKim Is Affianced I | SIal to New York Tlm | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-nancy-bolte-engaged.html | Miss Nancy Bolte Engaged | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/miss-sadie-l-bernhard.html | MISS SADIE L BERNHARD | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mitchell-position-unchanged.html | Mitchell Position Unchanged | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/moral-revival-pushed-religious-action-foundation-plans-november.html | MORAL REVIVAL PUSHED Religious Action Foundation Plans November Conference | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/more-babies-born-to-college-group-population-survey-reports-rise-in.html | MORE BABIES BORN TO COLLEGE GROUP Population Survey Reports Rise in Average Rate for Graduates Out 10 Years | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/more-britons-oppose-e-d-c.html | More Britons Oppose E D C | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/morgan-excels-as-yankees-turn-back-tigers-bombers-drives-stop.html | Morgan Excels as Yankees Turn Back Tigers BOMBERS DRIVES STOP DETROIT 51 Berra Hits ThreeRun Double and Robinson Gets Homer Yogi Stars in Field | By Joseph M Sheehan | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-freeman-scores-defeats-miss-mackie-in-blind-draw-for-low-gross.html | MRS FREEMAN SCORES Defeats Miss Mackie in Blind Draw for Low Gross Prize | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-lena-levy-dies-sister-and-onetime-manager-of-king-levinsky-was.html | MRS LENA LEVY DIES Sister and OneTime Manager of King Levinsky Was 59 | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-louis-c-weinar.html | MRS LOUIS C WEINAR | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mrs-morton-m-snow.html | MRS MORTON M SNOW | to The lew York Tim | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/mutual-aid-plans-backed-by-radford.html | MUTUAL AID PLANS BACKED BY RADFORD | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/national-strike-called-in-mexico-biggest-union-tells-2000000-to.html | NATIONAL STRIKE CALLED IN MEXICO Biggest Union Tells 2000000 to Walk Out July 12 in Fight for 24 Per Cent Increase | By Sydney Grusonspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/news-agency-shifts-rouse-french-press.html | NEWS AGENCY SHIFTS ROUSE FRENCH PRESS | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/news-of-food-strawberry-supplies-may-be-at-their-best-here-in-the.html | News of Food Strawberry Supplies May Be at Their Best Here in the Coming Week | By Jane Nickerson | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/no-chicago-church-bid-bishop-there-says-episcopal-convention-cant.html | NO CHICAGO CHURCH BID Bishop There Says Episcopal Convention Cant Be Handled | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/officials-rebuff-elmalakh-again-discoverer-of-cheops-boats-barred.html | OFFICIALS REBUFF ELMALAKH AGAIN Discoverer of Cheops Boats Barred From Writing About Archaeological Subjects OFFICIALS REBUFF ELMALAKH AGAIN | By Kennett Lovespecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/oklahoma-roles-still-not-official-gene-nelson-choice-for-part-of.html | OKLAHOMA ROLES STILL NOT OFFICIAL Gene Nelson Choice for Part of Will Parker but Movie Studio Is Quiet on Others | By Thomas M Pryorspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/oppenheimer-ban-discussed-need-for-subjecting-physicist-to-inquiry.html | Oppenheimer Ban Discussed Need for Subjecting Physicist to Inquiry Procedure Questioned | JOHN T EDSALL | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/panama-favoring-guatemala-talks-accepts-u-s-bid-to-attend-a.html | PANAMA FAVORING GUATEMALA TALKS Accepts U S Bid to Attend a Hemisphere Conference on Communist Threat | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/paris-committee-votes-down-edc-assemblys-foreign-affairs-group.html | PARIS COMMITTEE VOTES DOWN EDC Assemblys Foreign Affairs Group Rejects Pact 2418  More Britons Oppose Plan | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/patients-relive-a-forgotten-past-surgeon-tells-how-electricity.html | PATIENTS RELIVE A FORGOTTEN PAST Surgeon Tells How Electricity Affects Brain Area That Has a Subconscious Record | By Murray Illsonspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/paul-c-whitney-71-a-geodetic-expert.html | PAUL C WHITNEY 71 A GEODETIC EXPERT | Special to The New York TImes | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/peruvian-german-interests-set-to-finance-argentine-steel-plan.html | Peruvian German Interests Set To Finance Argentine Steel Plan Accord Providing 125000000 Credit Is Near  Mills to Be Purchased Abroad Wheat Meat Traded for Coal Ore ARGENTINA PLANS STEEL PLANT PACT | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/political-associations.html | Political Associations | JAMES G BLAKE | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/president-on-the-air-tonight-to-press-bills-president-on-air.html | President on the Air Tonight to Press Bills PRESIDENT ON AIR TONIGHT FOR BILLS | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/prowest-parties-win-iraq-election-86-of-135-seats-are-held-by.html | PROWEST PARTIES WIN IRAQ ELECTION 86 of 135 Seats Are Held by ConservativeIndependent Bloc  2 Die in Clashes | By Robert C Dotyspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/publishers-in-sweden-newspaper-executives-from-60-countries-convene.html | PUBLISHERS IN SWEDEN Newspaper Executives From 60 Countries Convene There | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/rhee-party-obtains-assembly-control.html | RHEE PARTY OBTAINS ASSEMBLY CONTROL | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ruined-city-found-in-anatolia.html | Ruined City Found in Anatolia | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/rutgers-confers-degrees-on-1410-dr-jones-calls-on-graduates-to-help.html | RUTGERS CONFERS DEGREES ON 1410 Dr Jones Calls on Graduates to Help U S Regain Its Initiative in World | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/san-francisco-keeps-grip-on-cable-cars.html | SAN FRANCISCO KEEPS GRIP ON CABLE CARS | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/ship-shells-malay-red-hideout.html | Ship Shells Malay Red HideOut | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/smith-says-reds-bar-geneva-pact-lists-3-key-points-on-which.html | SMITH SAYS REDS BAR GENEVA PACT Lists 3 Key Points on Which Communists Block Action SMITH SAYS REDS BAR GENEVA PACT | By Thomas J Hamiltonspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/smokers-reduce-9-packs-in-a-year-average-for-5253-reckoned-at-3500.html | SMOKERS REDUCE 9 PACKS IN A YEAR Average for 5253 Reckoned at 3500 Cigarettes Each Compared to 3680 | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/strafaci-is-victor-by-a-shot-with-145-frank-posts-72-73-to-win.html | STRAFACI IS VICTOR BY A SHOT WITH 145 Frank Posts 72 73 to Win Hochster Golf Fourth Time  Chrystal Is Low Net | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/sunshine-nell-beats-spinning-top-by-a-nose-in-rich-top-flight-61.html | Sunshine Nell Beats Spinning Top by a Nose in Rich Top Flight 61 SHOT SCORES AT BELMONT PARK Arcaro Guides Sunshine Nell to Victory in 33850 Top Flight Spinning Top 2d | By James Roach | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tanganyika-bars-u-s-reports.html | Tanganyika Bars U S Reports | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tariff-showdown-delayed-in-house-until-next-year-leaders-of-2.html | TARIFF SHOWDOWN DELAYED IN HOUSE UNTIL NEXT YEAR Leaders of 2 Parties Agree to Extend Present Law Year Rapid Senate Action Set TARIFF SHOWDOWN DELAYED IN HOUSE | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tarosam-faci-smith-alumna-to-be-bride-of.html | tAROsAM FACI Smith Alumna to Be Bride of | PETWd | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/text-of-dewey-message-on-long-island-rail-plan.html | Text of Dewey Message on Long Island Rail Plan | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/to-aid-the-handicapped-funds-asked-for-transportation-of-homebound.html | To Aid the Handicapped Funds Asked for Transportation of HomeBound Persons | AARON L DANZIG | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/tokyo-socialists-censured-by-diet-house-united-in-voting-start-of.html | TOKYO SOCIALISTS CENSURED BY DIET House United in Voting Start of Disciplinary Action for Outbreak in Chamber | By Lindesay Parrottspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/towns-prepare-welcome.html | Towns Prepare Welcome | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/truck-crane-kills-oiler.html | Truck Crane Kills Oiler | Special to The ew York Time | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-n-group-acquires-ossining-home-site-group-on-u-n-staff-to.html | U N Group Acquires Ossining Home Site Group on U N Staff to Establish Own Community at Ossining | By A M Rosenthalspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-s-to-press-plans-to-halt-korea-talks.html | U S TO PRESS PLANS TO HALT KOREA TALKS | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/u-s-widens-attack-on-russians-in-ilo.html | U S WIDENS ATTACK ON RUSSIANS IN ILO | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/undercover-agent-twice-joined-reds.html | UNDERCOVER AGENT TWICE JOINED REDS | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/unions-feud-in-canada-musicians-and-variety-group-in-jurisdictional.html | UNIONS FEUD IN CANADA Musicians and Variety Group in Jurisdictional Fight | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/vital-service-list-set-up-for-strike-police-head-limits-activities.html | VITAL SERVICE LIST SET UP FOR STRIKE Police Head Limits Activities to 11 Essential Ones  Efforts for Transit Peace Continue VITAL SERVICE LIST SET UP FOR STRIKE | By Leonard Ingalls | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/walter-belong.html | WALTER BELONG | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wells-captures-lead-in-seniors-golf-with-robbins-third-75-for-148.html | Wells Captures Lead in Seniors Golf With Robbins Third 75 FOR 148 TOTAL SETS PACE AT RYE Wells Leads Noble by Stroke in U S Seniors Event as Robbins Soars to 151 | By Lincoln A Werdenspecial To the New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wetback-patrol-to-be-stepped-up-500-officers-to-augment-unit-of-256.html | WETBACK PATROL TO BE STEPPED UP 500 Officers to Augment Unit of 256 on Mexico Border to Halt Alien influx | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wheat-cut-stirs-britons-concern-they-fear-price-action-will-lower.html | WHEAT CUT STIRS BRITONS CONCERN They Fear Price Action Will Lower Exporting Nations Income Buying Ability TRADE NEAR STANDSTILL Howe Asserts Canada Would Reduce Quotations Again to Sustain World Sales | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wheat-is-strong-in-late-trading-grain-price-trend-irregular-easier.html | WHEAT IS STRONG IN LATE TRADING Grain Price Trend Irregular  Easier Cash Corn Affects Futures  Soybeans Gain | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/wood-field-and-stream-bass-season-will-open-next-wednesday-on-2.html | Wood Field and Stream Bass Season Will Open Next Wednesday on 2 Lakes and St Lawrence River | By Raymond R Camp | RE0000127376 | 1982-05-06 | B00000478498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-10 | https://www.nytimes.com/1954/06/10/archives/yale-tops-williams-21-davis-scores-deciding-run-on-mathias-single.html | YALE TOPS WILLIAMS 21 Davis Scores Deciding Run on Mathias Single in Ninth | Special to The New York Times | RE0000127376 | 1982-05-06 | B00000478498 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/16-news-men-named-for-nieman-studies.html | 16 NEWS MEN NAMED FOR NIEMAN STUDIES | Special to THE NEW YORK TIMES | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/27-lands-exhibit-at-canadian-fair-multicolored-indian-stoles.html | 27 LANDS EXHIBIT AT CANADIAN FAIR MultiColored Indian Stoles Provide Dazzling Display Buyers From 60 Countries | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/4-on-a-e-c-accept-compromise-plan-but-murray-raises-question-on.html | 4 ON A E C ACCEPT COMPROMISE PLAN But Murray Raises Question on Proposal to End Dispute Over Role of Chairman | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/about-art-and-artists-contemporary-group-has-summer-show-two.html | About Art and Artists Contemporary Group Has Summer Show Two Exhibit Work at Hugo Gallery | S P | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/about-new-york-mounted-police-dislike-oneway-8th-avenue-n-y-u-torch.html | About New York Mounted Police Dislike OneWay 8th Avenue N Y U Torch Used Only Once a Year | By Meyer Berger | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/adenauer-accepts-columbia-bid.html | Adenauer Accepts Columbia Bid | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ann-blyth-has-a-son.html | Ann Blyth Has a Son | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/argentina-arrests-18-more-in-strike.html | ARGENTINA ARRESTS 18 MORE IN STRIKE | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/arthur-konopack.html | ARTHUR KONOPACK | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-3-no-title-pink-now-favored-in-age-of-color.html | Article 3 No Title PINK NOW FAVORED IN AGE OF COLOR | Surveys Show Consumers Are Demanding New Hues in Wide Variety of Items | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/asman-home-moved.html | asman Home Moved | Specsl to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/australia-lists-house-lineup.html | Australia Lists House LineUp | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/australian-feted-at-geneva.html | Australian Feted at Geneva | Special to THE NEW YORK TIMES | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bassanio-outraces-resilient-in-smithtown-handicap-at-belmont-75.html | Bassanio Outraces Resilient in Smithtown Handicap at Belmont 75 CHOICE FIRST IN 5HORSE EVENT Bassanio Victor in Feature Field of 13 Expected in Belmont Tomorrow | By Joseph C Nichols | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/benefactor-quits-university-posts-hancock-who-gave-millions-to.html | BENEFACTOR QUITS UNIVERSITY POSTS Hancock Who Gave Millions to Southern California Resigns After Dispute TV OPERATIONS AN ISSUE Suggestion That Educator Be Named Director Is Reported a Point of Contention | By Gladwin Hillspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bias-ruling-opposed-in-a-12state-accord-12-states-weigh-evasion-on.html | Bias Ruling Opposed In a 12State Accord 12 STATES WEIGH EVASION ON BIAS | By John N Pophamspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bombers-turn-back-tigers-9-to-5-with-15hit-onslaught-at-stadium.html | Bombers Turn Back Tigers 9 to 5 With 15Hit Onslaught at Stadium Berra Brown and Mantle Belt Homers as Grim Scores in Relief Woodling Hurt | By Joseph M Sheehan | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/bronx-community-is-cited-as-ideal.html | BRONX COMMUNITY IS CITED AS IDEAL | Special to THE NEW YORK TIMES | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canada-studies-note-from-u-s-on-seaway.html | CANADA STUDIES NOTE FROM U S ON SEAWAY | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canadian-concerned-on-u-s-tariff-plans.html | CANADIAN CONCERNED ON U S TARIFF PLANS | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/canned-drink-unit-opens-cantrell-cochranes-chicago-plant-to-serve.html | CANNED DRINK UNIT OPENS Cantrell Cochranes Chicago Plant to Serve 10 States | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/carr-to-wind-up-public-hearings-subcommittee-in-4to3-vote-rejects.html | CARR TO WIND UP PUBLIC HEARINGS Subcommittee in 4to3 Vote Rejects Democrats Move to Keep Inquiry Open | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/chile-cuts-government-costsi.html | Chile Cuts Government CostsI | Special to The New York Tles | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/cohn-delay-in-doubt-state-guard-says-it-has-got-no-bid-to-put-off.html | COHN DELAY IN DOUBT State Guard Says It Has Got No Bid to Put Off Training | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/counsel-resigns-from-jenner-unit-differences-on-investigations-and.html | COUNSEL RESIGNS FROM JENNER UNIT Differences on Investigations and Staff Are Cited in Internal Security Group | By C P Trussellspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dangers-of-communism-our-past-experience-said-to-show-results-of.html | Dangers of Communism Our Past Experience Said to Show Results of Compromise | MATTHEW F BLISS | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/delegate-to-u-n-named-south-african-official-in-canada-to-replace.html | DELEGATE TO U N NAMED South African Official in Canada to Replace Jooste in Post | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dewey-plan-to-aid-l-i-road-is-voted-by-special-session-3-wagner.html | DEWEY PLAN TO AID L I ROAD IS VOTED BY SPECIAL SESSION 3 Wagner Bills Designed to Avert Amusement Impost Are Ruled Out of Order Deweys Plan to Aid L I Road Is Approved at Special Session | By Leo Eganspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/dulles-cautions-west-on-disunity-in-talk-at-rotary-convention-he.html | DULLES CAUTIONS WEST ON DISUNITY In Talk at Rotary Convention He Mentions Possible U S Policy Shift in Europe Dulles Cautions West on Disunity Warns of a U S Shift in Policy | By Lawrence E Daviesspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ed-owen-wagoner.html | ED OWEN WAGONER | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eden-warns-reds-to-end-deadlock-says-talks-on-indochina-may-be.html | EDEN WARNS REDS TO END DEADLOCK Says Talks on Indochina May Be Broken Off at Geneva if 3 Issues Are Not Settled | By Thomas J Hamiltonspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eisenhower-calls-red-peril-global-and-truly-serious-urges-west-to.html | EISENHOWER CALLS RED PERIL GLOBAL AND TRULY SERIOUS Urges West to View Problem as Whole Not Focus on One Area Such as Indochina HE SEES 40YEAR MENACE Says Nation Needs Defense Program It Can Afford to Carry for Long Time EISENHOWER CALLS RED PERIL GLOBAL | By Elie Abelspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/eisenhower-carries-appeal-for-his-program-to-nation-eisenhower-asks.html | Eisenhower Carries Appeal For His Program to Nation Eisenhower Asks Bipartisan Aid In Plea for Legislative Program | By Joseph A Loftusspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/elmalakh-wins-help-of-premier-in-fight-over-cheops-discovery.html | ElMalakh Wins Help of Premier In Fight Over Cheops Discovery Archaeologist Is Reassured by Nasser Who Promises Punishment for Unfair Treatment  New Clue at Site | By Kennett Lovespecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/evangelical-lutherans-elect-new-church-head.html | Evangelical Lutherans Elect New Church Head | Special to The Hew York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/f-t-c-to-review-14000-documents-orders-and-trade-practice-rules-to.html | F T C TO REVIEW 14000 DOCUMENTS Orders and Trade Practice Rules to Be Sifted in New Compliance Program F T C TO REVIEW 14000 DOCUMENTS | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/family-praises-fisher.html | Family Praises Fisher | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/film-writers-paid-9000000-wages-that-is-guild-estimate-of-total.html | FILM WRITERS PAID 9000000 WAGES That Is Guild Estimate of Total Income for Fiscal Year Ending Sept 30 | By Thomas M Pryorspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/flexible-support-urged-candy-makers-bid-government-avoid-increasing.html | FLEXIBLE SUPPORT URGED Candy Makers Bid Government Avoid Increasing Surpluses | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/freight-loadings-off-112-in-week-612315-cars-total-is-21-fewer-than.html | FREIGHT LOADINGS OFF 112 IN WEEK 612315 Cars Total Is 21 Fewer Than in 53 Period 105 Below 52 Level | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gold-coast-poll-on-liberty-opens-west-african-colonys-north-starts.html | GOLD COAST POLL ON LIBERTY OPENS West African Colonys North Starts Elections for Change to a British Dominion | By Michael Clarkspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gomez-shuts-out-milwaukee-1-to-0-taylor-pinch-homer-in-10th-topples.html | GOMEZ SHUTS OUT MILWAUKEE 1 TO 0 Taylor Pinch Homer in 10th Topples Conley as Giants Remain Tied for First | By John Drebingerspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/goods-for-china-listed-british-will-permit-export-of-wide-range-of.html | GOODS FOR CHINA LISTED British Will Permit Export of Wide Range of Machinery | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/gruenther-in-ottawa-for-talks.html | Gruenther in Ottawa for Talks | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/guatemala-says-foreigners-plot-new-element-has-taken-over.html | GUATEMALA SAYS FOREIGNERS PLOT New Element Has Taken Over Subversion Chief of Police Tells Tense Populace | By Paul P Kennedyspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/guinness-stymied-in-bid-to-act-here-film-commitments-may-keep-him.html | GUINNESS STYMIED IN BID TO ACT HERE Film Commitments May Keep Him From a 6Month Star Role in The Prisoner | By Sam Zolotow | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/harold-s-krauter.html | HAROLD S KRAUTER | Special t The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/heald-warns-on-means-they-must-be-right-he-tells-newark-engineer.html | HEALD WARNS ON MEANS They Must Be Right He Tells Newark Engineer Graduates | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/honduras-rejects-pact-bid.html | Honduras Rejects Pact Bid | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/house-committee-balks-president-on-public-housing-rules-group-bars.html | HOUSE COMMITTEE BALKS PRESIDENT ON PUBLIC HOUSING Rules Group Bars Compromise With Senate for a Start on 35000 New Units HOUSE UNIT BALKS ON PUBLIC HOUSING | By Clayton Knowlesspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/house-committee-bypasses-butter-touchy-situation-on-prices-keeps.html | HOUSE COMMITTEE BYPASSES BUTTER Touchy Situation on Prices Keeps Group From Backing Increase in Supports | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/housing-unit-pays-loan-to-treasury.html | HOUSING UNIT PAYS LOAN TO TREASURY | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/hugh-rogers-jr-38-advertising-tv-aide.html | HUGH ROGERS JR 38 ADVERTISING TV AIDE | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/i-l-o-grants-reds-a-deputy-status-employer-delegates-to-have-no.html | I L O GRANTS REDS A DEPUTY STATUS  Employer Delegates to Have No Vote  American Calls Step Doom of Labor Body | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/ila-closes-books-to-new-members-bradley-denies-step-is-aimed-at-afl.html | ILA CLOSES BOOKS TO NEW MEMBERS Bradley Denies Step Is Aimed at AFL Men  Says They Need Only Pay Back Dues | By A H Baskin | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/in-the-nation-putting-your-own-mote-in-your-brothers-eye.html | In The Nation Putting Your Own Mote in Your Brothers Eye | By Arthur Krock | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/indonesiandutch-talks-set.html | IndonesianDutch Talks Set | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/iran-signs-shipping-code.html | Iran Signs Shipping Code | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/iraqi-vote-poses-no-major-change-nuris-party-loses-absolute.html | IRAQI VOTE POSES NO MAJOR CHANGE Nuris Party Loses Absolute Majority but He Remains Dominant Political Figure | By Robert C Dotyspecial to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/james-e-shade.html | JAMES E SHADE | Special to TheNew York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/jersey-senators-vote-medical-unit-referendum-on-25000000-bond-issue.html | JERSEY SENATORS VOTE MEDICAL UNIT Referendum on 25000000 Bond Issue to Finance It Is Proposed for Fall POLLUTION ACTION TAKEN 2 Bills Passed by Assembly  Rise in Pensions Voted for Governors Widows | By George Cable Wrightspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/knowles-gets-74-in-seniors-golf-apawamis-ace-tops-ross-by-shot-in.html | KNOWLES GETS 74 IN SENIORS GOLF Apawamis Ace Tops Ross by Shot in Second Section Forsman Cards a 77 | By Lincoln A Werdenspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/korea-aid-agency-in-need-of-funds-head-of-group-returns-here-to.html | KOREA AID AGENCY IN NEED OF FUNDS Head of Group Returns Here to Confer at U N on Peril to Rebuilding Program | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/laniels-victory-doubted-in-paris-premier-will-be-forced-to-quit-if.html | LANIELS VICTORY DOUBTED IN PARIS Premier Will Be Forced to Quit if Confidence Is Refused by at Least 314 Votes NEW ELECTIONS POSSIBLE Defeat of Premier May Start Movement for Dissolution of French Parliament | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/m-i-t-will-construct-own-nuclear-reactor.html | M I T Will Construct Own Nuclear Reactor | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-charges-disputed-by-carey.html | MCARTHY CHARGES DISPUTED BY CAREY | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-denies-pleas-for-schine-2-swore-he-made-army-is-disputed-in.html | MCARTHY DENIES PLEAS FOR SCHINE 2 SWORE HE MADE ARMY IS DISPUTED Inquiry Votes in Effect to End Open Sessions by Next Week MCARTHY DENIES PLEAS FOR SCHINE | By W H Lawrencespecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mcarthy-target-answers-attack-fisher-calls-it-a-clever-way-to.html | MCARTHY TARGET ANSWERS ATTACK Fisher Calls It a Clever Way to Embarrass the Army  Lauds Welchs Defense | By John H Fentonspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/member-bank-reserves-gain-558000000-for-the-week-federal-board.html | Member Bank Reserves Gain 558000000 For the Week Federal Board Reports | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mishap-delays-jersey-central.html | Mishap Delays Jersey Central | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/monmouth-reinstatements-disputed-mccarthy-says-only-one-has-been.html | Monmouth Reinstatements Disputed McCarthy Says Only One Has Been Restored Other Data Show 4 | By Peter Kihss | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-choate-triumphs-takes-low-gross-prize-with-81-in-winged-foot.html | MRS CHOATE TRIUMPHS Takes Low Gross Prize With 81 in Winged Foot Golf | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-herbert-k-england.html | MRS HERBERT K ENGLAND | Special to Theew York Times I | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/mrs-john-y-huber-jr.html | MRS JOHN Y HUBER JR | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/musician-scores-in-westbury-pace-favorite-beats-ernest-duke-by-neck.html | MUSICIAN SCORES IN WESTBURY PACE Favorite Beats Ernest Duke by Neck in a 204 Mile  Mighty Brewer Third | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/nameless-boy-of-12-mystifies-hospital.html | NAMELESS BOY OF 12 MYSTIFIES HOSPITAL | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/near-1953-sales-forecast-for-tv-rca-official-tells-appliance.html | NEAR 1953 SALES FORECAST FOR TV RCA Official Tells Appliance Dealers Nations Outlook is Generally Confident | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/newark-museum-buys-a-rare-fossilized-crab.html | Newark Museum Buys A Rare Fossilized Crab | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/operetta-by-coward-is-hailed-in-london.html | OPERETTA BY COWARD IS HAILED IN LONDON | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/orcel-veils-the-briefest-of-headpieces-for-women-allergic-to-too.html | Orcel Veils the Briefest of Headpieces For Women Allergic to Too Much Hat | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/our-european-policy-a-reunited-neutralized-germany-is-believed-to.html | Our European Policy A Reunited Neutralized Germany Is Believed to Be Necessary | JAMES P WARBURG | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/p-c-kauffia-cital-new___-sai-partowner-and-former-city1-editor-of.html | P C KAUFFIA CITAL NEW SAI PartOwner and Former City1 Editor of The Evening Star | J | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pakistan-begins-talk-with-turkey-all-in-ankara-for-parleys-to.html | PAKISTAN BEGINS TALK WITH TURKEY All in Ankara for Parleys to Implement Friendship Pact and Mideast Defense SetUp | By Welles Hangenspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/plane-in-flames-pilot-saves-homes-jet-flier-guides-ship-across.html | PLANE IN FLAMES PILOT SAVES HOMES Jet Flier Guides Ship Across Westchester Ditching in the Sound After Explosion | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/politics-enter-the-a-e-c-oppenheimer-case-helps-to-thrust.html | Politics Enter the A E C Oppenheimer Case Helps to Thrust OnceImmune Agency Into Scramble | By James Restonspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/pope-aids-child-fund-sends-letter-of-commendation-to-u-n.html | POPE AIDS CHILD FUND Sends Letter of Commendation to U N Organization | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/power-plan-sped-by-new-state-law-it-simplifies-acquisition-of-land.html | POWER PLAN SPED BY NEW STATE LAW It Simplifies Acquisition of Land and Early Financing of St Lawrence Project | By Warren Weaver Jrspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/president-stands-on-his-trade-plan-denies-acceptance-of-years.html | PRESIDENT STANDS ON HIS TRADE PLAN Denies Acceptance of Years Extension on Tariff Powers Means Dropping Proposal PRESIDENT STANDS ON HIS TRADE PLAN | By John D Morrisspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/press-group-honors-3-photographers.html | PRESS GROUP HONORS 3 PHOTOGRAPHERS | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/price-dips-mark-trading-in-grain-soybeans-alone-close-mixed-4-cents.html | PRICE DIPS MARK TRADING IN GRAIN Soybeans Alone Close Mixed 4 Cents Up to 1 12 Off  Corn Affected by Cash Market | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/queen-elizabeth-ii-officiates-at-trooping-the-color-queen.html | Queen Elizabeth II Officiates at Trooping the Color QUEEN OFFICIATES AT TROOPING RITE | By Drew Middletonspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/redistricting-law-of-53-is-amended.html | REDISTRICTING LAW OF 53 IS AMENDED | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/rise-in-loan-limit-set-for-u-s-bank-but-exportimport-institution.html | RISE IN LOAN LIMIT SET FOR U S BANK But ExportImport Institution Will Still Be Barred From LongTerm Credit Field | By Charles E Eganspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/rustic-opera-fete-opens-in-england-6th-season-in-glyndebourne.html | RUSTIC OPERA FETE OPENS IN ENGLAND 6th Season in Glyndebourne Starts With The Barber and Birds Competition | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/scientist-sees-a-lesson-for-man-in-cat-educated-to-live-with-rat.html | Scientist Sees a Lesson for Man In Cat Educated to Live With Rat | By Murray Illsonspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/shifts-at-albany-hint-dewey-plans-many-interpret-parole-board.html | SHIFTS AT ALBANY HINT DEWEY PLANS Many Interpret Parole Board Changes as Indication He Will Want to Retire | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/smith-choir-in-london-chamber-singers-on-goodwill-tour-to-europe.html | SMITH CHOIR IN LONDON Chamber Singers on Goodwill Tour to Europe and Near East | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/soviet-restores-curb-on-austria-checks-interzonal-movement-of-goods.html | SOVIET RESTORES CURB ON AUSTRIA Checks Interzonal Movement of Goods by Road  AntiRed Leaflets Believed Cause | Dispatch of The Times London | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/sports-of-the-times-frank-merriwell-junior.html | Sports of The Times Frank Merriwell Junior | By Arthur Daley | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/stanky-banished-for-fifth-time-as-brooks-down-st-louis-74-sniders.html | Stanky Banished for Fifth Time As Brooks Down St Louis 74 Sniders TwoRun Single in Eighth Beats Cards  Cox Collects Three Hits | By Roscoe McGowenspecial To the New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/steel-future-unlimited-consumption-of-200-million-tons-forecast.html | STEEL FUTURE UNLIMITED Consumption of 200 Million Tons Forecast Within 25 Years MAY STEEL YIELD TOP SINCE JANUARY | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/stock-prices-drop-in-london-market-selling-pressure-develops.html | STOCK PRICES DROP IN LONDON MARKET Selling Pressure Develops Government Funds Again Are Only Firm Section | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/store-sales-show-18-drop-in-nation-volume-in-week-far-below-that-in.html | STORE SALES SHOW 18 DROP IN NATION Volume in Week Far Below That in Same Period of 53City Reports 14 Dip | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/susan-sperry-wed-to-a-naval-officer.html | SUSAN SPERRY WED TO A NAVAL OFFICER | Special to The New York imes I | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/tax-on-motion-pictures.html | Tax on Motion Pictures | SIDNEY KAUFMAN | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/television-in-review-stop-the-presses-the-big-story-turns-out-to.html | Television in Review Stop the Presses The Big Story Turns Out to Have Been Just That | By Jack Gould | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/texas-arena-to-close-houstons-playhouse-theatre-lacks-boxoffice.html | TEXAS ARENA TO CLOSE Houstons Playhouse Theatre Lacks BoxOffice Support | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/text-of-address-by-dulles-in-seattle-redefining-nations-foreign.html | Text of Address by Dulles in Seattle Redefining Nations Foreign Policy | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/to-direct-danbury-hospital.html | To Direct Danbury Hospital | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/transcript-of-eisenhower-press-conference-with-comment-on-the-far.html | Transcript of Eisenhower Press Conference With Comment on the Far East | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/transit-agency-agrees-to-parley-will-meet-union-today-at-city.html | TRANSIT AGENCY AGREES TO PARLEY Will Meet Union Today at City Request Optimism on Averting Strike Rises TRANSIT AGENCY AGREES TO PARLEY | By Leonard Ingalls | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/turks-arrest-editor-opposition-writer-urged-u-s-to-spurn.html | TURKS ARREST EDITOR Opposition Writer Urged U S to Spurn Dictatorial Regime | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/typhus-curbed-in-afghanistan.html | Typhus Curbed in Afghanistan | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-aide-to-be-named-manufacturer-expected-to-get-state-department.html | U S AIDE TO BE NAMED Manufacturer Expected to Get State Department Post | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-bars-3d-indochina-airlift-paris-rejects-offer-of-shipping-u-s.html | U S Bars 3d Indochina Airlift Paris Rejects Offer of Shipping U S BARS AIRLIFT OUT TO INDOCHINA | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/u-s-reconsiders-ban-on-physicist-state-department-will-review-order.html | U S RECONSIDERS BAN ON PHYSICIST State Department Will Review Order Rejecting Application of Nobel Prize Winner | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/vincent-g-canade.html | VINCENT G CANADE | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/welch-mail-is-heavy.html | Welch Mail Is Heavy | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/wesleyan-u-exercises-set.html | Wesleyan U Exercises Set | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/whipping-scored-in-u-n-3-delegates-attack-practice-in-southwest.html | WHIPPING SCORED IN U N 3 Delegates Attack Practice in SouthWest Africa | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/william-e-jones.html | WILLIAM E JONES | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/wood-field-and-stream-nearperfect-conditions-exist-in-most-of-the.html | Wood Field and Stream NearPerfect Conditions Exist in Most of the Popular Trout Streams | By Raymond R Camp | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/world-court-gets-u-n-award-cases-opens-hearing-on-assemblys-request.html | WORLD COURT GETS U N AWARD CASES Opens Hearing on Assemblys Request It Fix Compensation for Ousted Americans | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archives/yale-alumni-will-meet.html | Yale Alumni Will Meet | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-11 | https://www.nytimes.com/1954/06/11/archiv es/yales-glee-club-heard-in-europe-bruekelen concert-starts-tour-of.html | YALES GLEE CLUB HEARD IN EUROPE Bruekelen Concert Starts Tour of Six Countries  Hailed by Dutch Audience | Special to The New York Times | RE0000127377 | 1982-05-06 | B00000478499 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/1year-trade-bill-is-voted-by-house-extension-of-the-reciprocal.html | 1YEAR TRADE BILL IS VOTED BY HOUSE Extension of the Reciprocal Agreements Act Passed by 281to53 Ballot | By John D Morris | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/2-sides-exchange-maps-of-indochina-french-and-vietminh-military.html | 2 SIDES EXCHANGE MAPS OF INDOCHINA French and Vietminh Military Conferees in Geneva Study Possible Armistice Lines | By Tillman Durdin | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/2000-grant-for-health-work.html | 2000 Grant for Health Work | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/500-at-los-alamos-back-oppenheimer.html | 500 AT LOS ALAMOS BACK OPPENHEIMER | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/5000-to-make-up-princeton-prade-milelong-file-of-alumni-will-be-one.html | 5000 TO MAKE UP PRINCETON PRADE MileLong File of Alumni Will Be One of the Largest in History of University | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/70-are-involved-in-petrov-inquiry-australia-to-give-all-chance-to.html | 70 ARE INVOLVED IN PETROV INQUIRY Australia to Give All Chance to Explain  30 Have Soviet Code Names | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/90day-term-voided-for-woman-driver.html | 90DAY TERM VOIDED FOR WOMAN DRIVER | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/a-e-c-member-honored-campbell-chosen-life-trustee-of-trinity.html | A E C MEMBER HONORED Campbell Chosen Life Trustee of Trinity College Hartford | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/amnesia-victim-bronx-runaway-13yearold-is-reunited-with-mother-in.html | AMNESIA VICTIM BRONX RUNAWAY 13YearOld Is Reunited With Mother in Danbury but Fails to Recognize Her | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/arctic-records-found-survey-team-cites-new-links-to-krueger-and.html | ARCTIC RECORDS FOUND Survey Team Cites New Links to Krueger and Peary | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/army-mccarthy-agree-joe-foss-is-a-great-flier.html | Army McCarthy Agree Joe Foss Is a Great Flier | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/arthur-e-magher.html | ARTHUR E MAGHER | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/audrey-montagu-is-wed-bride-of-david-l-murphy-in-princeton-u-chapel.html | AUDREY MONTAGU IS WED Bride of David L Murphy in Princeton U Chapel | Special to n New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/better-control-of-epilepsy.html | Better Control of Epilepsy | HARRY SANDS | RE0000127378 | 1982-05-06 | B00000478500 |

| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/bill-admits-nijinskys-widow.html | Bill Admits Nijinskys Widow | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
|---|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/bonn-socialists-urge-unity-talk-would-have-europeans-meet-to.html | BONN SOCIALISTS URGE UNITY TALK Would Have Europeans Meet to Discuss Means to End Partition of Germany | By M S Handler | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/both-sides-blamed-in-gaza-incident.html | BOTH SIDES BLAMED IN GAZA INCIDENT | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/bowman-elder-66-diesi-was-prominent-in-indianapolisi.html | BOWMAN ELDER 66 DIESI Was Prominent in IndianapolisI | Special ToThe New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/brooks-score-by-108-on-17-hits-despite-redlegs-5-circuit-blows.html | Brooks Score by 108 on 17 Hits Despite Redlegs 5 Circuit Blows Dodgers Gilliam and Snider Also Connect Wehmeier Is Sold to the Phillies | By Roscoe McGowen | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/canada-acts-on-seaway-prepares-note-to-go-to-u-s-on-arranging-of.html | CANADA ACTS ON SEAWAY Prepares Note to Go to U S on Arranging of Parleys | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/canadian-fair-ends-after-2-weeks-run.html | CANADIAN FAIR ENDS AFTER 2 WEEKS RUN | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/capital-eludes-world-bank-unit-officers-report-progress-nil-on.html | CAPITAL ELUDES WORLD BANK UNIT Officers Report Progress Nil on Proposed Agency to Aid Underdeveloped Lands | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/cf-adsisdead-headed-u-s-navy-hoover-cabinet-aide-87-was-banker.html | CF ADSISDEAD HEADED U S NAVY Hoover Cabinet Aide 87 Was Banker Philanthropist and Civic Leader in Boston | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/chileans-reported-cool.html | Chileans Reported Cool | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/cohn-threatens-to-get-senator-for-gibe-at-schine-assails-jackson-in.html | COHN THREATENS TO GET SENATOR FOR GIBE AT SCHINE Assails Jackson in Exchange With Kennedy Whom He Challenges to Fight | By W H Lawrence | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/conciliation-in-austria-allied-council-is-in-accord-as-soviet-drops.html | CONCILIATION IN AUSTRIA Allied Council Is in Accord as Soviet Drops Boundary Issue | Dispatch of The Times London | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/cornell-beats-colgate-de-graaf-stars-on-mound-and-at-bat-in-9to6.html | CORNELL BEATS COLGATE De Graaf Stars on Mound and at Bat in 9to6 Victory | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/crawford-is-cast-in-film-on-crime-will-portray-the-leader-of.html | CRAWFORD IS CAST IN FILM ON CRIME Will Portray the Leader of International Syndicate in New York Confidential | By Thomas M Pryor | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cuba-seeks-300-million-plans-to-float-4-bonds-to-pay-for-huge-works.html | CUBA SEEKS 300 MILLION Plans to Float 4 Bonds to Pay for Huge Works Program | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cuba-to-join-parley.html | Cuba to Join Parley | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cubs-win-54-on-miksis-homer-to-snap-giants-victory-streak-eddie.html | Cubs Win 54 on Miksis Homer To Snap Giants Victory Streak Eddie Connects Off Grissom in 10th After Katts Blow in 9th Ties for New York | By John Drebinger | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/cyrus-h-avery.html | CYRUS H AVERY | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/democrats-assailed-by-dewey-on-slump.html | DEMOCRATS ASSAILED BY DEWEY ON SLUMP | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dies-at-princeton-reunion.html | Dies at Princeton Reunion | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dr-peter-a-dehey.html | DR PETER A DEHEY | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dulles-denies-u-s-policy-seeks-armed-showdown-with-peiping-brands.html | Dulles Denies U S Policy Seeks Armed Showdown With Peiping Brands Idea Palpably False and Defines Conditions in Which He Might Consider Action in Indochina Justifiable | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/dulles-deplores-pennypinching-he-appeals-for-more-funds-to-meet.html | DULLES DEPLORES PENNYPINCHING He Appeals for More Funds to Meet Cold War Gains by the Soviet Union | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/e-t-wailes-quits-post-dulles-aide-asks-white-house-for-overseas.html | E T WAILES QUITS POST Dulles Aide Asks White House for Overseas Berth | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/eden-warns-reds-parley-will-fail-unless-they-yield-molotov.html | EDEN WARNS REDS PARLEY WILL FAIL UNLESS THEY YIELD Molotov Proposals on Korea Rejected Anew All U N Groups Support Briton | By Thomas J Hamilton | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/eisenhower-ifs-for-56-are-cited-loss-of-congress-could-deter.html | EISENHOWER IFS FOR 56 ARE CITED Loss of Congress Could Deter President Sherman Adams Says Silent on 2 Others | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/england-to-deport-american-physician.html | ENGLAND TO DEPORT AMERICAN PHYSICIAN | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/f-d-roosevelt-jr-in-governor-race-representative-tells-leaders-in.html | F D ROOSEVELT JR IN GOVERNOR RACE Representative Tells Leaders in City He Wants Nomination No Commitments | By James A Hagerty | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/field-of-fourteen-in-belmont-today-correlation-high-gun-likely.html | FIELD OF FOURTEEN IN BELMONT TODAY Correlation High Gun Likely Choices in 126100 Race at Mile and a Half | By James Roach | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/fish-die-ddt-is-blamed-tree-spray-tainted-jersey-lake-technician.html | FISH DIE DDT IS BLAMED Tree Spray Tainted Jersey Lake Technician Says | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/flanders-moves-in-senate-to-strip-mccarthy-of-posts-flanders-moves.html | Flanders Moves in Senate To Strip McCarthy of Posts FLANDERS MOVES TO CURB MCCARTHY | By C P Trussell | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/g-o-p-riftproof-wiley-declares-decries-conformity-to-state.html | G O P RIFTPROOF WILEY DECLARES Decries Conformity to State Convention Denies He Had Any Individual in Mind | By Richard J H Johnston | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/german-reds-say-west-plots-coup-report-on-east-berlin-trial-quotes.html | GERMAN REDS SAY WEST PLOTS COUP Report on East Berlin Trial Quotes Testimony Purporting to Show Riots Are Mapped | By Walter Sullivan | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/giardello-gains-unanimous-decision-over-jones-in-10-rounder-at.html | Giardello Gains Unanimous Decision Over Jones in 10  Rounder at Garden 3 OFFICIALS CAST IDENTICAL BALLOTS | By Joseph C Nichols | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/gruenther-stresses-western-arms-edge.html | GRUENTHER STRESSES WESTERN ARMS EDGE | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/guard-postpones-cohns-training-mccarthy-counsel-was-due-to-report.html | GUARD POSTPONES COHNS TRAINING McCarthy Counsel Was Due to Report Today for Duty at Camp Kilmer | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/home-made-text-booms-evansville.html | HOME MADE TEXT BOOMS EVANSVILLE | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/house-groups-clash-foreign-affairs-farm-groups-offer-parallel-bills.html | HOUSE GROUPS CLASH Foreign Affairs Farm Groups offer Parallel Bills | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/inventor-turns-a-breeches-buoy-to-use-as-individual-fire-escape.html | Inventor Turns a Breeches Buoy To Use as Individual Fire Escape  Shorthand Added to Braille Typewriter  Solar Heat Trap and a Household Circulating System Also Patented | By Stacy V Jones | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/israel-alters-comment-spokesman-retracts-criticism-of-new-york.html | ISRAEL ALTERS COMMENT Spokesman Retracts Criticism of New York Times Story | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/italians-cautious-on-trieste-offer-talks-on-new-bid-expected-soon.html | ITALIANS CAUTIOUS ON TRIESTE OFFER Talks on New Bid Expected Soon in London  Delay Sought in Balkan Pact | By Benjamin Welles | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/jersey-bakers-end-strike.html | Jersey Bakers End Strike | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/jill-martin-fiancee-of-kenneth-ives-jr.html | JILL MARTIN FIANCEE OF KENNETH IVES JR | Splal to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/joan-h-emerson-wed-to-student-escorted-by-father-at-her-marriage-in.html | JOAN H EMERSON WED TO STUDENT Escorted by Father at Her Marriage in North Tarrytown to Lester Sleinkofer Jr | Slueclal to Tle New York Times | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/joyce-e-faris-is-married-at-west-point-to-second-lieut-richard-mack.html | Joyce E Faris Is Married at West Point To Second Lieut Richard Mack Renfro | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/knowles-30foot-wedge-shot-ties-wells-in-u-s-seniors-golf-apawamis.html | Knowles 30Foot Wedge Shot Ties Wells in U S Seniors Golf Apawamis Ace Holes Out From Sand Trap for Birdie 3 to Score 74 for 148  PlayOff Slated June 30 | By Lincoln A Werden | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/labor-board-sets-2-elections-at-ge-overrules-u-e-effort-to-block.html | LABOR BOARD SETS 2 ELECTIONS AT GE Overrules U E Effort to Block Schenectady Newark Votes Because of Contract | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/laniels-setback-today-indicated-but-news-from-the-geneva-talks-or.html | LANIELS SETBACK TODAY INDICATED But News From the Geneva Talks or Parties Fear of Election May Save Him | By Lansing Warren | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/london-markets-resume-decline-wall-street-upturn-inspires-weak.html | LONDON MARKETS RESUME DECLINE Wall Street Upturn Inspires Weak Rally but Stocks Soon Fall Off Again | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/maverick-letter-recalled.html | Maverick Letter Recalled | RAYMOND S RUBINOW | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mcarthyism-hit-by-church-group-detroit-methodists-liken-it-to.html | MCARTHYISM HIT BY CHURCH GROUP Detroit Methodists Liken It to Conditions That Paved Way for a Hitler | By Foster Hailey | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mccarthy-commended.html | McCarthy Commended | ANTHONY T BOUSCAREN | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mccarthy-stand-discussed-public-service-believed-rendered-by-attack.html | McCarthy Stand Discussed Public Service Believed Rendered by Attack on Fisher | BRUCE L FELKNOR | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/meyner-decries-fear-new-jersey-governor-speaks-at-lafayette.html | MEYNER DECRIES FEAR New Jersey Governor Speaks at Lafayette Exercises | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/miner-pair-wins-on-links.html | Miner Pair Wins on Links | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/miss-heckscher-wed-to-graduate-of-yale.html | MISS HECKSCHER WED TO GRADUATE OF YALE | Special to The New York Tlme I | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/monteverdi-opera-staged-at-katonah.html | MONTEVERDI OPERA STAGED AT KATONAH | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/more-time-granted.html | More Time Granted | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-crutchfield-troth-former-patrioia-anderson-engaged-to-d-l.html | MRS CRUTCHFIELD TROTH Former Patrioia Anderson  Engaged to D L Fergusonl | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/mrs-f-w-leggett.html | MRS F W LEGGETT | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/mrs-gordon-r-smyth.html | MRS GORDON R SMYTH | Special to The New York TEnet | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/mrs-levi-h-burnett.html | MRS LEVI H BURNETT | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/mrs-w-e-oconnor.html | MRS W E OCONNOR | Special to The New York Ttmes | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/mrs-w-hilles-i-not-8iiffiiagisti-daughter-of-a-us-secretary-of.html | MRS W  HILLES I NOT 8IIFFIIAGISTI Daughter of a US Secretary of State Dies at 88Was Jailed for 1917 Protest | Special o Tle New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/mrs-weinsiers-76-best.html | Mrs Weinsiers 76 Best | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/mrs-william-b-loftus.html | MRS WILLIAM B LOFTUS | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/museum-of-modern-art-speeds-building-of-house-from-japan.html | Museum of Modern Art Speeds Building of House From Japan | By Sanka Knox | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/named-to-winnes-post-g-w-calissi-is-nominated-for-bergen-prosecutor.html | NAMED TO WINNES POST G W Calissi Is Nominated for Bergen Prosecutor by Meyner | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/news-of-food-mailbag-notes-on-queen-bee jelly-and-an-item-called.html | News of Food Mailbag Notes on Queen Bee Jelly and an Item Called MishMosh | By Jane Nickerson | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/nixons-political-mentor-diesi-i.html | Nixons Political Mentor Diesi I | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/north-wins-lacrosse-rallies-to-defeat-south-1311-in-college-allstar.html | NORTH WINS LACROSSE Rallies to Defeat South 1311 in College AllStar Game | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/odlum-tells-plan-for-argentine-oil-double-barreled-program-calls.html | ODLUM TELLS PLAN FOR ARGENTINE OIL Double  Barreled Program Calls for Building Pipeline and Drilling 300 Wells | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/pastor-fully-cleared-rev-j-h-robinson-of-harlem-had-passport.html | PASTOR FULLY CLEARED Rev J H Robinson of Harlem Had Passport Recalled in 53 | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/pearson-sees-halt-in-geneva-parleys.html | PEARSON SEES HALT IN GENEVA PARLEYS | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/playground-show-attracts-britons-duke-of-edinburgh-calls-for-more.html | PLAYGROUND SHOW ATTRACTS BRITONS Duke of Edinburgh Calls for More Efforts to Provide Recreation Facilities | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/position-of-afghanistan-relations-with-soviet-stand-on-pakistan.html | Position Of Afghanistan Relations With Soviet Stand on Pakistan Minority Discussed | M AZIM AMINI | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archiv es/pravda-battles-freer-writings-moscow-paper-seeks-return-to-partys.html | PRAVDA BATTLES FREER WRITINGS Moscow Paper Seeks Return to Partys Dictatorship Over Literary Output | By Harry Schwartz | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/premier-appears-gold-coast-victor-survey-of-electorate-shows.html | PREMIER APPEARS GOLD COAST VICTOR Survey of Electorate Shows Widespread Ignorance Among the Voters | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/primary-prices-dip-02-to-1105-decline-on-processed-foods-and-farm.html | PRIMARY PRICES DIP 02 TO 1105 Decline on Processed Foods and Farm Products in Lead in Drop for Second Week | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/private-flights-canceled.html | Private Flights Canceled | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/producers-pick-up-option-to-tycoon-gottlieb-and-selden-planning.html | PRODUCERS PICK UP OPTION TO TYCOON Gottlieb and Selden Planning Play Version of Fitzgerald Novel 2 Other Dramas | By Louis Calta | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/projects-in-this-area.html | PROJECTS IN THIS AREA | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/pulpit-exchange-to-span-atlantic-ten-americans-ten-britons-shift.html | PULPIT EXCHANGE TO SPAN ATLANTIC Ten Americans Ten Britons Shift This Summer Latter Can Attend World Council | By George Dugan | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/report-on-housing-lists-70-windfalls-housing-inquiry-lists.html | Report on Housing Lists 70 Windfalls HOUSING INQUIRY LISTS WINDFALLS | By Charles E Egan | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/rev-dennis-d-perch.html | REV DENNIS D PERCH | special to The lqew York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/salmon-is-chosen-for-planning-job-commission-exhead-to-be-15000.html | SALMON IS CHOSEN FOR PLANNING JOB Commission ExHead to Be 15000 Brooklyn Consultant Many Pay Rises Voted | By Charles G Bennett | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/schoolman-defies-board-in-mahwah-austin-contract-terminated-back-at.html | SCHOOLMAN DEFIES BOARD IN MAHWAH Austin Contract Terminated Back at Desk on Advice to Resist Ouster | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/schuman-sure-on-e-d-c-exforeign-chief-says-france-will-ratify.html | SCHUMAN SURE ON E D C ExForeign Chief Says France Will Ratify Treaty | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/scottwoohey.html | ScottWooHey | eclal to The New York Timez | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/sebhatb-iinit-vote5-fuid-for-defeisb-restores-177334000-cut-by.html | SEBHATB IINIT VOTE5 FUID FOR DEFEISB Restores 177334000 Cut by House in Approving 28861548486 Bill | Special to the New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/senate-committee-acts.html | Senate Committee Acts | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/soviet-chess-team-arrives-amid-furor-reds-chess-team-here-for-match.html | Soviet Chess Team Arrives Amid Furor Reds Chess Team Here for Match Gets Hectic Reception at Idlewild | By Murray Schumach | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stassen-replies-to-mccarthy.html | Stassen Replies to McCarthy | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/stevens-presents-class-day-awards.html | STEVENS PRESENTS CLASS DAY AWARDS | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/steward-lad-75-westbury-victor-favorite-defeats-volto-man-by-length.html | STEWARD LAD 75 WESTBURY VICTOR Favorite Defeats Volto Man by Length in Roslyn Pace  Irish Hal Is Third | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/strange-tribe-found-in-new-guinea-wilds.html | Strange Tribe Found In New Guinea Wilds | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/students-from-china-background-given-on-first-chinese-to-be.html | Students From China Background Given on First Chinese to Be Graduated Here | S W KUNG | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/takes-navy-depot-post.html | Takes Navy Depot Post | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/terrorist-sought-to-die-for-country.html | TERRORIST SOUGHT TO DIE FOR COUNTRY | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/testimony-on-french-crisis.html | Testimony on French Crisis | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/text-of-the-schine-plan-outline.html | Text of the Schine Plan Outline | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tolman-assails-fear-of-thinking-receiving-honor-at-mcgill.html | TOLMAN ASSAILS FEAR OF THINKING Receiving Honor at McGill Psychologist Urges That Minds Be Kept Free | By Murray Illson | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/tribute-to-caroline-pratt.html | Tribute to Caroline Pratt | CHARLES A REICH | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/turkey-ratifies-pakistani-treaty-assembly-vote-is-unanimous.html | TURKEY RATIFIES PAKISTANI TREATY Assembly Vote Is Unanimous  Premiers of 2 Nations Continue Discussion | By Welles Hangen | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/two-arab-nations-will-pool-defense-egypt-and-saudi-arabia-also.html | TWO ARAB NATIONS WILL POOL DEFENSE Egypt and Saudi Arabia Also Jointly Reject Wests Plans for Middle East Pact | By Kennett Love | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/twu-ends-threat-of-transit-strike-contract-talk-set-union-acts.html | TWU ENDS THREAT OF TRANSIT STRIKE CONTRACT TALK SET Union Acts After Authority Agrees to Bargain  Quill Bars Wildcat Stoppages | By Leonard Ingalls | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-n-gets-tunis-protest-league-for-rights-of-man-accuses-french-of.html | U N GETS TUNIS PROTEST League for Rights of Man Accuses French of Abuse | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-takes-30-lead-in-wightman-cup-tennis-with-british-at-wimbledon.html | U S Takes 30 Lead in Wightman Cup Tennis With British at Wimbledon MRS DU PONT PAIR IS VICTOR IN 3 SETS | By Fred Tupper | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-to-negotiate-on-rubber-plants-agency-will-call-upon-each-of-36.html | U S TO NEGOTIATE ON RUBBER PLANTS Agency Will Call Upon Each of 36 Companies That Bid for Synthetic Facilities | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/u-s-will-fly-1000-out-of-indochina-evacuation-of-dienbienphu.html | U S WILL FLY 1000 OUT OF INDOCHINA Evacuation of Dienbienphu Wounded Via Pacific to Begin Next Week | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/un-group-may-hear-hbomb-area-report.html | UN GROUP MAY HEAR HBOMB AREA REPORT | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/union-merger-discussed-chicago-reports-move-for-meat-group-to.html | UNION MERGER DISCUSSED Chicago Reports Move for Meat Group to Absorb Fur Unit | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/venezuela-posts-record-in-income-1953-dollar-earnings-placed-at.html | VENEZUELA POSTS RECORD IN INCOME 1953 Dollar Earnings Placed at 1050000000  Gain Shown in Diversifying | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/views-on-charlie-chaplin.html | Views on Charlie Chaplin | PETER GRIMM | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/violence-is-feared-in-tense-guatemala-guatemala-tense-violence.html | Violence Is Feared In Tense Guatemala GUATEMALA TENSE VIOLENCE FEARED | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wainwright-picked-for-seat.html | Wainwright Picked for Seat | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wheat-estimate-causes-price-dip-but-partial-recovery-follows-buying.html | WHEAT ESTIMATE CAUSES PRICE DIP But Partial Recovery Follows Buying Flurry Over Report of Damaging Wind Heat | Special to THE NEW YORK TIMES | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/wood-field-and-stream-taxidermists-routine-weighing-reveals-record.html | Wood Field and Stream Taxidermists Routine Weighing Reveals Record Eau Claire Lake Muskellunge | By Raymond R Camp | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/world-court-hears-u-s-plea-in-u-n-case.html | WORLD COURT HEARS U S PLEA IN U N CASE | Special to The New York Times | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/yanks-halt-white-sox-dodgers-win-regain-undisputed-lead-as-giants.html | Yanks Halt White Sox Dodgers Win Regain Undisputed Lead as Giants Bow BOMBERS TRIUMPH 32 BEFORE 44445 | By Joseph M Sheehan | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-12 | https://www.nytimes.com/1954/06/12/archives/young-wins-fight-for-the-central-margin-is-1062000-tally-leaks-out.html | YOUNG WINS FIGHT FOR THE CENTRAL MARGIN IS 1062000 TALLY LEAKS OUT | By Robert E Bedingfield | RE0000127378 | 1982-05-06 | B00000478500 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eurovision-achieves-a-successful-start.html | EUROVISION ACHIEVES A SUCCESSFUL START | By L Marsland Gander | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hester-shimps-troth-i-pelham-girl-will-be-marriedi.html | HESTER SHIMPS TROTH I Pelham Girl Will Be MarriedI | JUnesp2c6altt WeleterorkHaimYe Jr | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/1-nancy-0-connel-a-bride-in-milton-ray-state-girl-is-married-to.html | 1 NANCY 0 CONNEL A BRIDE IN MILTON Ray State Girl Is Married to Robert C Mathieu Former Lieutenant in Coast Guard | i Special to ne New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/10000-miles-of-lakeshore-in-the-t-v-a-country.html | 10000 MILES OF LAKESHORE IN THE T V A COUNTRY | By John N Popham | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/150100-for-dartmouth-record-25year-reunion-gift-is-made-by-class-of.html | 150100 FOR DARTMOUTH Record 25Year Reunion Gift Is Made by Class of 1929 | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/2000-alumni-at-yale-griswold-will-report-on-fund-progress-at.html | 2000 ALUMNI AT YALE Griswold Will Report on Fund Progress at Luncheon Today | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-die-in-malay-ambush-reds-free-3-other-home-guards-in-attack-near.html | 3 DIE IN MALAY AMBUSH Reds Free 3 Other Home Guards in Attack Near Base | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-elmira-trustees-named.html | 3 Elmira Trustees Named | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3-i-fenwi43k-jr-wed_s-jean-enlqis-marriage-in-short-hills-n-j.html | 3 I FENWI43K JR WEDS JEAN ENlqIS Marriage in Short Hills N J Church Is Performed by Bridegrooms Uncle | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/300-years-marked-by-northampton-week-of-celebration-opens-today-in.html | 300 YEARS MARKED BY NORTHAMPTON Week of Celebration Opens Today in Home of Coolidge and of Smith College | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3000-see-billy-graham-off.html | 3000 See Billy Graham Off | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/3000-to-receive-harvard-degrees-commencement-week-opens-tomorrow-12.html | 3000 TO RECEIVE HARVARD DEGREES Commencement Week Opens Tomorrow 12 Honorary Recipients a Secret | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/50-years-after-bloomsday-joyces-bloomsday.html | 50 Years After Bloomsday Joyces Bloomsday | By Sean OFaolain | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-first-in-baseball-pacific-coast-league-opens-door-to-a-negro.html | A First in Baseball Pacific Coast League opens door to a Negro umpire | By Lawrence Davies | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-fond-and-thorough-rememberer-the-charm-of-hours-by-peter-skelton.html | A Fond and Thorough Rememberer THE CHARM OF HOURS By Peter Skelton 248 pp New York William Morrow  Co 4 | RICHARD SULLIVAN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-garter-for-churchill.html | A Garter For Churchill | PETER WHITNEY | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-ghost-town-rattles-those-bones.html | A GHOST TOWN RATTLES THOSE BONES | By Lucius Beebe | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-good-disguise-annuals-conceal-dying-tulips-and-poppies.html | A GOOD DISGUISE Annuals Conceal Dying Tulips and Poppies | M C W | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-lifetime-of-peril-a-seals-world-an-account-of-the-first-three.html | A Lifetime Of Peril A SEALS WORLD An Account of the First Three Years in the Life of a Harp Seal By Frank Stuart Illustrated by Walter Ferguson 225 pp New York McGrawHill Book Company 4 | By Raymond Holden | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-seventh-of-all-people-moslems-on-the-march-people-and-politics-in.html | A Seventh of All People MOSLEMS ON THE MARCH People and Politics in the World of Islam By F W Fernau Translated from the German by E W Dickes 312 pp New York Alfred A Knopf 5 | By William O Douglas | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/a-statistics-cheer.html | A STATISTICS CHEER | KATHRYN W STROUSS | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/about-iceland-it-celebrates-its-independence-this-thursday.html | About Iceland It celebrates its independence this Thursday | HERSTEINN PALSSON | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/across-the-channel-to-final-victory-the-supreme-command-european.html | Across the Channel to Final Victory THE SUPREME COMMAND European Theatre of Operations U S Army in World War II Series By Forrest C Pogue Illustrated 607 pp Washington D C U S Government Printing Office 650 | By Ralph D Gardner | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/activity-in-the-thousand-islands-more-tourist-facilities-are-being.html | ACTIVITY IN THE THOUSAND ISLANDS More Tourist Facilities Are Being Developed Along St Lawrence | By Frederick Kimball | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/actors-defended.html | Actors Defended | HAL UCHIDA | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/adirondack-park-vast-mountain-and-lake-region-now-has-more-rooms.html | ADIRONDACK PARK Vast Mountain and Lake Region Now Has More Rooms and Attractions | By Roger Tubby | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/after-lousy-wednesday-sweet-thursday-by-john-steinbeck-273-pp-new.html | After Lousy Wednesday SWEET THURSDAY By John Steinbeck 273 pp New York The Viking Press 350 | By Carlos Baker | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/alumna-ofsmith-becomes-fiancee-mary-denison-of-harrisburg-plans.html | ALUMNA OFSMITH BECOMES FIANCEE Mary Denison of Harrisburg Plans September Wedding to Bernard Steinbach Jr | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/an-old-fort-recites-colonial-history.html | AN OLD FORT RECITES COLONIAL HISTORY | By Lucille Dee Rubin | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ann-m-hfnnessy-b-wbb-to-offiger-she-is-attended-by-8-at-her.html | ANN M HFNNESSY b WBB TO OFFIGER She Is Attended by 8 at Her Marriage in Belmont Mass to Lieut Vincent Largay | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/anniversary-year-down-in-jersey.html | ANNIVERSARY YEAR DOWN IN JERSEY | G W | RE0000127379 | 1982-05-06 | B00000478501 |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/any-schoolboy-knows-that-high-school-kids-are-expected-to-answer.html | Any Schoolboy Knows That  High school kids are expected to answer the typical exam questions on this page Can you | Compiled By Leonard Buder | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/aries-shows-way-in-the-international-class-in-regatta-at-port.html | Aries Shows Way in the International Class in Regatta at Port Washington SUSAN IS SECOND TO BARTON CRAFT | By William J Briordy | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/armory-is-raided-in-north-ireland-republican-band-with-truck-loots.html | ARMORY IS RAIDED IN NORTH IRELAND Republican Band With Truck Loots British Barracks Carries Off Weapons | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/arthur-d-fell.html | ARTHUR D FELL | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-2-no-title.html | Article 2  No Title | DORIS G SCHLEISNER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-3-no-title.html | Article 3  No Title | HAROLD LEE | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/article-4-no-title.html | Article 4  No Title | NORMA VAUTRIN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/as-bowers-saw-the-war-in-spain-my-mission-to-spain-watching-the.html | As Bowers Saw the War in Spain MY MISSION TO SPAIN Watching the Rehearsal for World War II By Claude G Bowers 437 pp New York Simon  Schuster 6 | By Herbert L Matthews | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/asian-policies-contrasted-divergence-of-british-and-american-views.html | Asian Policies Contrasted Divergence of British and American Views Called Constructive Element | r YR1EDMANN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/astronomer-at-yale-relates-soviet-trip.html | ASTRONOMER AT YALE RELATES SOVIET TRIP | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/at-miami-beach-resort-awaits-summer-bargain-hunters.html | AT MIAMI BEACH Resort Awaits Summer Bargain Hunters | W H F | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atom-submarine-prototype-simulates-a-dive-to-europe-strauss-tells.html | Atom Submarine Prototype Simulates a Dive to Europe Strauss Tells of FullPower Crossing of Atlantic Achieved in Idaho Desert With Engine Like That in the Nautilus | By William L Laurence | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/atompower-unit-in-final-planning-pioneer-plant-will-be-built-in.html | ATOMPOWER UNIT IN FINAL PLANNING Pioneer Plant Will Be Built in Pennsylvania Coal Region in Next 4 or 5 Years | By Thomas P Swift | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/automobiles-thruway-upstate-cities-will-benefit-by-opening-of-first.html | AUTOMOBILES THRUWAY Upstate Cities Will Benefit by Opening Of First Major Section of Highway | By Bert Pierce | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/aviation-packages-allexpense-tours-gaining-increasing-favor-with.html | AVIATION PACKAGES AllExpense Tours Gaining Increasing Favor With the Airlines Customers | By Bliss K Thorne | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/b-ra-leii-alumna-of-smith-married-att-home-of-mother-in-reading-to.html | B RA LEII Alumna of Smith Married att Home of Mother in Reading to Braden Vandeventer | Specie3 to The New York Tlme | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/barbara-brownll-new-england-bridui.html | BARBARA BROWNLL NEW ENGLAND BRIDul | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/barbara-van-name-wed-to-john-emery.html | BARBARA VAN NAME WED TO JOHN EMERY | Special to Tne New Yor Tlm | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/barbarian-giant-the-coming-of-conan-by-robert-e-howard-224-pp-new.html | Barbarian Giant THE COMING OF CONAN By Robert E Howard 224 pp New York Gnome Press 3 | V G | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/basic-principles-plants-must-get-moisture-to-sustain-growth.html | BASIC PRINCIPLES Plants Must Get Moisture To Sustain Growth | By Justin Scharff | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bates-embarking-on-new-career-retiring-july-17-as-jerseys-penal.html | BATES EMBARKING ON NEW CAREER Retiring July 17 as Jerseys Penal Chief He Will Serve as Consultant and Writer | By George Cable Wright | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/beach-patterns.html | Beach Patterns | By Virginia Pope | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/beckfiske.html | BeckFiske | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/benjamin-bornstei-n.html | BENJAMIN BORNSTEI N | Special to The New York limes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/beyond-montreal-pastoral-laurentian-region-makes-bid-for-more.html | BEYOND MONTREAL Pastoral Laurentian Region Makes Bid for More Summer Tourists | By Noel Mostert | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/big-rise-forecast-in-air-commerce-larger-freight-planes-new.html | BIG RISE FORECAST IN AIR COMMERCE Larger Freight Planes New Eisenhower Policy Viewed as Important Stimuli | By Brendan M Jones | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/big-stocks-cause-wheat-price-cuts-4-major-exporting-nations.html | BIG STOCKS CAUSE WHEAT PRICE CUTS 4 Major Exporting Nations Supplies Rise Sharply as World Sales Slump | By J H Carmical | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/body-of-hudson-victim-found.html | Body of Hudson Victim Found | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bombing-danger-is-real-u-swide-civil-defense-test-tomorrow-to.html | Bombing Danger Is Real U SWide Civil Defense Test Tomorrow To Underline the Vulnerability of Cities | By Hanson W Baldwin | RE0000127379 | 1982-05-06 | B00000478501 |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bonn-establishes-information-unit-new-body-will-channel-news-for.html | BONN ESTABLISHES INFORMATION UNIT New Body Will Channel News for Publication  Press Sees Curb Promises Fight | By M S Handler | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/boston.html | Boston | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bostons-festival-exhibitions-in-the-open-and-at-brandeis.html | BOSTONS FESTIVAL Exhibitions in the Open And at Brandeis | By Howard Devree | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/bridge-using-jacobys-twobid-some-typical-examples-of-this-new.html | BRIDGE USING JACOBYS TWOBID Some Typical Examples Of This New System In Practice | By Albert H Morehead | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/britain-argues-un-case-holds-assembly-cannot-upset-decision-of.html | BRITAIN ARGUES UN CASE Holds Assembly Cannot Upset Decision of Tribunal | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/britain-warned-of-hideous-risks-regime-spokesmen-see-time-for.html | BRITAIN WARNED OF HIDEOUS RISKS Regime Spokesmen See Time for Decisions Attlee Talks of War Threats | By Drew Middleton | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/building-baghdadonthebay-theatre-at-jones-beach-to-offer-lombardos.html | BUILDING BAGHDADONTHEBAY Theatre at Jones Beach To Offer Lombardos Arabian Nights | By Bernard Kalb | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/burma-and-vietnam-contrasts-and-lessons-both-countries-had-a-long.html | Burma and Vietnam Contrasts and Lessons Both countries had a long history of colonial rule But Burma unlike Indochina became free  and cut the ground out from under the Communists | By Chester Bowles | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/by-way-of-report-disney-cameramen-to-go-to-far-places-for-new.html | BY WAY OF REPORT Disney Cameramen to Go to Far Places For New Nature Studies Addenda | By A H Weiler | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/c-a-lees-d-to-wed-mary-jane-rowsom.html | C A LEES D TO WED MARY JANE ROWSOM | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/camera-notes-work-of-four-members-in-village-club-show.html | CAMERA NOTES Work of Four Members In Village Club Show | J D | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/capt-j-r-dechaene.html | CAPT J R DECHAENE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/captree-parkway-and-span-opened-dedicating-3d-link-to-jones-beach.html | CAPTREE PARKWAY AND SPAN OPENED Dedicating 3d Link to Jones Beach Moses Hints at Need for a Fourth Causeway | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/car-makers-take-a-resigned-view-says-one-this-isnt-a-good-year.html | CAR MAKERS TAKE A RESIGNED VIEW Says One This Isnt a Good Year Independents and Dealers Heartily Agree | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/catherine-casby-engaged.html | Catherine Casby Engaged | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/catskill-legend-the-ulstergreene-vacationland-is-built-on-300-years.html | CATSKILL LEGEND The UlsterGreene Vacationland Is Built on 300 Years of History | By Bernard Kalb | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ceorc-a-arnoz-93t.html | CEORC A ARNOZ 93t | Special to The ew York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/changes-in-military-justice-offered-as-spur-to-morale-military.html | Changes in Military Justice Offered as Spur to Morale MILITARY JUSTICE IS BEING REVISED | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chess-is-another-soviet-gambit-russian-players-are-the-worlds-best.html | Chess Is Another Soviet Gambit Russian players are the worlds best They have to be To the Kremlin every pawn and rook is a coldwar fighter | By Samuel Reshevsky | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chicago-selects-exhibit-hall-site-location-on-lake-michigan-near.html | CHICAGO SELECTS EXHIBIT HALL SITE Location on Lake Michigan Near 16th Street Chosen by Park District Board | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/child-to-mrs-miles-zisson.html | Child to Mrs Miles Zisson | I specl to The New York Times I | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chile-told-reds-got-order-for-agitation.html | CHILE TOLD REDS GOT ORDER FOR AGITATION | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/chinese-in-canada-seek-kins-entry.html | CHINESE IN CANADA SEEK KINS ENTRY | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/climate-sets-the-requirements-how-when-and-what-to-water-is.html | CLIMATE SETS THE REQUIREMENTS How When and What to Water Is Governed By the Weather | J SCHARFF | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/clues-still-sought-in-fish-deaths-here.html | CLUES STILL SOUGHT IN FISH DEATHS HERE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/coffeetrade-dip-upsetting-brazil-decline-in-exports-stirs-fear-that.html | COFFEETRADE DIP UPSETTING BRAZIL Decline in Exports Stirs Fear That Prices May Be Too High for Purchases | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colby-exstijdent-rchmoht-bride-ann-schwarzmann-married-to-lieut.html | COLBY EXSTIJDENT RCHMOHT BRIDE Ann Schwarzmann Married to Lieut Gary P Thomas aWest Point Graduate | Special to The New York TIlls | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colgate-honors-three-alumni.html | Colgate Honors Three Alumni | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colgate-in-front-61-fishburn-hurls-twohit-ball-to-turn-back-cornell.html | COLGATE IN FRONT 61 Fishburn Hurls TwoHit Ball to Turn Back Cornell | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/colombia-in-mourning-president-says-provocateurs-caused-fatal.html | COLOMBIA IN MOURNING President Says Provocateurs Caused Fatal Clashes | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/connecticut-feud-in-g-o-p-persists-but-optimistic-note-is-voiced.html | CONNECTICUT FEUD IN G O P PERSISTS But Optimistic Note Is Voiced That Peace Will Prevail Before July Convention | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/connecticut-plan-on-growth-urged-economic-regions-proposed-to-solve.html | CONNECTICUT PLAN ON GROWTH URGED Economic Regions Proposed to Solve Problems Beyond Reach of Communities | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/contests-in-suffolk-only-3-of-10-villages-have-election-disputes.html | CONTESTS IN SUFFOLK Only 3 of 10 Villages Have Election Disputes Tuesday | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cornelia-co-wed-in-suburbs-radcliffe-alumna-is-marrie-in-christ.html | CORNELIA CO WED IN SUBURBS Radcliffe Alumna Is Marrie in Christ Church Greenwich to Nathaniel Bronson 2d | Special to The New York Tlme | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cornell-not-soft-to-reds-head-says.html | CORNELL NOT SOFT TO REDS HEAD SAYS | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/coronado-in-hopiland-jaro-and-the-golden-colt-by-margaret-phelps.html | Coronado in Hopiland JARO AND THE GOLDEN COLT By Margaret Phelps Illustrated by Evelyn Copelman 168 pp Philadelphia MacraeSmith Company 275 For Ages 8 to 12 | MIRIAM JAMES | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cosmic-ray-test-by-balloons-lags-high-saskatchewan-winds-handicap.html | COSMIC RAY TEST BY BALLOONS LAGS High Saskatchewan Winds Handicap the U S Team on Project Skyhook | By John Hillaby | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/crisis-in-france-shows-her-internal-weakness-division-within-the.html | CRISIS IN FRANCE SHOWS HER INTERNAL WEAKNESS Division Within the Government and Among People Prevents Republic From Acting to Meet Dangers | By C L Sulzberger | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/current-entries-in-the-16mm-screen-field.html | CURRENT ENTRIES IN THE 16MM SCREEN FIELD | By Howard Thompson | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/custommade-new-hampshire-vacations.html | CUSTOMMADE NEW HAMPSHIRE VACATIONS | MITCHELL GOODMAN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/cynthia-f-kain-married-wed-in-christ-church-short-hills-to-richard.html | CYNTHIA F KAIN MARRIED Wed in Christ Church Short Hills to Richard Wigton 3d | Special to The ew Yorlc im | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/deceleration-in-a-rocket-sled-moving-421-miles-an-hour-tests.html | Deceleration in a Rocket Sled Moving 421 Miles an Hour Tests Physical Endurance | By Waldemar Kaempffert | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/di-nardodunklo.html | Di NardoDunklo | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dining-in-paris-the-right-restaurant-is-the-one-that-satisfies-both.html | DINING IN PARIS The Right Restaurant Is the One That Satisfies Both the Palate and Purse | By Stanley Karnow | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/displaced-hit.html | Displaced Hit | SHELLEY WEINER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dolores-griffin-to-be-bride.html | Dolores Griffin to Be Bride | Special co The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/drexel-grant-719-degrees.html | Drexel Grant 719 Degrees | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dulles-discusses-next-step-in-asia-united-action-is-aim-of-talk.html | DULLES DISCUSSES NEXT STEP IN ASIA United Action Is Aim of Talk With Aides Thai Move in UN for Observers Studied | By Dana Adams Schmidt | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/duped.html | Duped | ANN BAMBERGER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dutch-siamese-twins-parted.html | Dutch Siamese Twins Parted | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/dutch-to-reduce-military-training-decide-to-cut-conscription-period.html | DUTCH TO REDUCE MILITARY TRAINING Decide to Cut Conscription Period From a Minimum of 20 to 18 Months | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/earnings-propped-by-cost-tax-cuts-net-of-586-manufacturers-in-first.html | EARNINGS PROPPED BY COST TAX CUTS Net of 586 Manufacturers in First Quarter Is Up 3 in Spite of Business Drop | By Clare M Reckert | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/edible-mate-spiders-war-by-s-fowler-wright-256-pp-new-york-abelard.html | Edible Mate SPIDERS WAR By S Fowler Wright 256 pp New York Abelard Press 275 | VILLIERS GERSON | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/editorial-article-1-no-title.html | Editorial Article 1 No Title | HARRY SCHWARTZ | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/egypts-premier-hails-elmalakh-nasser-after-seeing-cheops-ship-says.html | EGYPTS PREMIER HAILS ELMALAKH Nasser After Seeing Cheops Ship Says Finders Name Will Go Down in History | By Kennett Love | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eleanor-devote-affianced.html | Eleanor devote Affianced | Special to The New Yor Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eleanor-watt-engaged-smith-alumna-is-the-fianceei-of-thomas-barclay.html | ELEANOR WATT ENGAGED Smith Alumna Is the Fianceef of Thomas Barclay Shull I | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/elizabeth-b-bates-fiancee-of-student.html | ELIZABETH B BATES FIANCEE OF STUDENT | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/elmer-w-hankins.html | ELMER W HANKINS | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/eloquent-musical-carousel-gaining-in-stature-through-the-years-is.html | ELOQUENT MUSICAL  Carousel Gaining in Stature Through The Years Is FirstRate Theatre | By Brooks Atkinson | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/empire-games-vancouver-will-be-the-scene-of-this-summers.html | EMPIRE GAMES Vancouver Will Be the Scene of This Summers Commonwealth Olympics | By Richard L Neuberger | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/enchanted-puppy-puffy-and-the-seven-leaf-clover-written-and.html | Enchanted Puppy PUFFY AND THE SEVEN LEAF CLOVER Written and illustrated by Dorothy P Lathrop 34 pp New York The Macmillan Company 250 For Ages 5 to 8 | C ELTA VAN NORMAN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/engineers-graduated-82d-commencement-held-by-stevens-institute.html | ENGINEERS GRADUATED 82d Commencement Held by Stevens Institute | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/error-in-schine-text.html | Error in Schine Text | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/est-childdies-a-per-orter-expresident-of-h-reeve-angel-co-was.html | EST CHILDDIES A PER ORTER ExPresident of H Reeve Angel  Co Was Philatelist and Author of Textbook | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/favorite-eastern-tourist-goals-historic-sites-top-list-of-places.html | FAVORITE EASTERN TOURIST GOALS Historic Sites Top List Of Places Attracting Most Travelers | By Robert Meyer Jr | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/finger-foods-for-a-party.html | Finger Foods for a Party | By Jane Nickerson | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fisherman-is-next-high-gun-890-wins-125100-belmont-stakes-by-neck.html | FISHERMAN IS NEXT High Gun 890 Wins 125100 Belmont Stakes by Neck | By James Roach | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/flag-day-fancy-and-fact.html | Flag Day Fancy And Fact | DAVID EGGENBERGER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/flanders-motion-to-curb-mcarthy-hit-by-knowland-senate-majority.html | FLANDERS MOTION TO CURB MCARTHY HIT BY KNOWLAND Senate Majority Chief Fears Fight on Floor Might Block Administration Program | By Charles E Egan | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/footnotes-on-maestro-about-a-record-session-and-a-party-he-gave.html | FOOTNOTES ON MAESTRO About a Record Session And a Party He Gave | By Howard Taubman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ford-has-2hitter-31561-see-yanks-top-white-sox-on-4-hits-in-2run.html | FORD HAS 2HITTER 31561 See Yanks Top White Sox on 4 Hits in 2Run Fifth | By Joseph M Sheehan | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/france-is-facing-policy-revision-defeat-of-laniel-is-linked-to.html | FRANCE IS FACING POLICY REVISION Defeat of Laniel Is Linked to Fight on His Asian and European Stands | By Harold Callender | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/frances-hedges-montclair-bride-sisters-are-honor-attendants-at-her.html | FRANCES HEDGES MONTCLAIR BRIDE Sisters Are Honor Attendants at Her Marriage to John Parsons Trinity Alumnus | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/french-communists-suffer-decline-in-their-prestige-but-despite-drop.html | FRENCH COMMUNISTS SUFFER DECLINE IN THEIR PRESTIGE But Despite Drop in Membership They Remain Dangerous Force in National Life | By Henry Giniger | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/from-east-to-west-india-europe-americas-in-current-shows.html | FROM EAST TO WEST India Europe Americas In Current Shows | By Stuart Preston | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/fun-and-folklore-special-summer-festivals-scheduled-in-the.html | FUN AND FOLKLORE Special Summer Festivals Scheduled In the Pennsylvania Dutch Country | ROBERT MEYER JR | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/g-ynboston-oklahoma-girl-and-princetoni-graduate-are-engaged.html | G YNBOSTON  Oklahoma Girl and Princetoni Graduate Are Engaged Nuptials to Be June 25 | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gap-between-number-of-teachers-needed-and-number-available-is.html | Gap Between Number of Teachers Needed And Number Available Is Growing Wider | By Benjamin Fine | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gaybrinchoff-brookville-bride-smith-aumnn-wed-to-lieu-volney-b-goff.html | GAYBRINCHOFF BROOKVILLE BRIDE Smith Aumnn Wed to Lieu Volney B Goff of Marines a Dartmouth Graduate | Speelsl to Xhe New York mm | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gen-brock-inspects-camp.html | Gen Brock Inspects Camp | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/germans-losing-ardor-for-european-unity-neutralism-involving.html | GERMANS LOSING ARDOR FOR EUROPEAN UNITY Neutralism Involving Agreements With Moscow Seems to Be Gaining | By M S Handler | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gharle-rubton-givig-leader-dies-bronxviile-village-president-in.html | GHARLE RUBTON GIVIG LEADER DIES Bronxviile Village President in 191516 Helped to Found Suburban Scout Council | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gifts-for-u-of-new-hampshire.html | Gifts for U of New Hampshire | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/girl-bicyclist-13-killed.html | Girl Bicyclist 13 Killed | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/gisela-m-behnke-becomes-a-bride-she-is-married-in-jersey-to-lieut-w.html | GISELA M BEHNKE BECOMES A BRIDE She Is Married in Jersey to Lieut W E McGuire Jr West Point Graduate | Slectal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/griff-and-the-wild-girl-satans-rock-by-carl-d-burton-262-pp-new.html | Griff and the Wild Girl SATANS ROCK By Carl D Burton 262 pp New York AppletonCenturyCroft 3 | CHARLOTTE CAPERS | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/guatemalan-pact-ends-fruit-strike-accord-increasing-pay-aids.html | GUATEMALAN PACT ENDS FRUIT STRIKE Accord Increasing Pay Aids Country More Political Exiles Are Departing | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hanois-strange-life-half-peace-half-war-with-foes-pressing-in-all.html | HANOIS STRANGE LIFE HALF PEACE HALF WAR With Foes Pressing In All Around There Is Concern but No Panic | By Henry R Lieberman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/harnessing-the-electron.html | Harnessing The Electron | By Leonard Engel | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/havemeyer-yacht-scores-on-sound-apache-takes-12mile-test-in.html | HAVEMEYER YACHT SCORES ON SOUND Apache Takes 12Mile Test in Division B at SeawanhakaCorinthian Y C Event | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/heirs-of-the-yankee-skippers-these-are-the-oceanracing-yachtsmen.html | Heirs of the Yankee Skippers These are the oceanracing yachtsmen soon off to Bermuda blow high or blow low | By William H Taylor | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/helen-keller-honored-she-is-guest-as-radcliffe-dedicates-garden-to.html | HELEN KELLER HONORED She Is Guest as Radcliffe Dedicates Garden to Her | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/henry-fippinger.html | HENRY FIPPINGER | Svemal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/high-life-in-the-hinterland-sullivan-county-redecorates-the.html | HIGH LIFE IN THE HINTERLAND Sullivan County Redecorates the Landscape With Cabanas And Cocktail Lounges for More Glamorous Living | ARMAND SCHWAB JR | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hitler-made-up-his-mind-too-late-v2-by-walter-dornberger.html | Hitler Made Up His Mind Too Late V2 By Walter Dornberger Introduction by Willy Ley Translated from the German by James Cleugh and Geoffrey Halliday Photographs 2BI pp New York The Viking Press 5 | By Waldemar Kaempffert | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hogan-cards-a-64-in-golf-day-round-hogan-cards-a-64-in-golf-day.html | Hogan Cards a 64 In Golf Day Round HOGAN CARDS A 64 IN GOLF DAY ROUND | By Lincoln A Werden | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hollywood-edict-ruling-on-use-of-autry-rogers-films-may-set-pattern.html | HOLLYWOOD EDICT Ruling on Use of Autry Rogers Films May Set Pattern Of Best Sellers | By Thomas M Pryor | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/hot-music-revival.html | Hot Music Revival | GILBERT MILLSTEIN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/how-much-gained.html | HOW MUCH GAINED | DANIEL DUBERMAN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/humphrey-degree-deferred.html | Humphrey Degree Deferred | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ideal-work-week.html | IDEAL WORK WEEK | C E BROCKWAY | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/if-we-alienate-our-scientists-the-stifling-of-opinions-says.html | If We Alienate Our Scientists The stifling of opinions says Vannevar Bush can wreck any effort of free men but it can wreck science more rapidly and completely | By Vannevar Bush | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/impact-of-the-armymcarthy-hearing-an-appraisal-capital-observers-be.html | IMPACT OF THE ARMYMCARTHY HEARING AN APPRAISAL Capital Observers Believe ClearCut Verdict Unlikely Look for the Battle to Be Joined in Another Forum | By W H Lawrence | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/improper-bostonian-windward-of-reason-by-h-gifford-irion-376-pp-new.html | Improper Bostonian WINDWARD OF REASON By H Gifford Irion 376 pp New York The Dial Press 350 | HERBERT F WEST | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/improved-models-new-rolleiflex-polaroid-cameras-announced.html | IMPROVED MODELS New Rolleiflex Polaroid Cameras Announced | By Jacob Deschin | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/in-the-struggle-to-be-ones-self-individualism-reconsidered-and.html | In the Struggle to Be Ones Self INDIVIDUALISM RECONSIDERED And Other Essays By David Riesman 528 pp Glencoe Ill The Free Press 6 | By Jacques Barzun | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/india-to-renew-curbs-on-french-enclaves-following-deadlock-on-new.html | India to Renew Curbs on French Enclaves Following Deadlock on New Delhi Claims | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/inexpensive-travel-by-day-coach-a-shrewd-pennypincher-can-take-long.html | INEXPENSIVE TRAVEL BY DAY COACH A Shrewd PennyPincher Can Take Long Trips In Modest Comfort | By F Douglas Hammond | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/iselinguild.html | IselinGuild | special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/iss-emily-dixon-engaged-to-exstudent-at-tephens-i-fiancee-of-c-w.html | ISS EMILY DIXON ENGAGED TO ExStudent at tephens i Fiancee of C W Bristol Who Attended Yale | Special to The New York lmes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/it-happened-last-year-the-new-york-times-index-for-thr-published.html | It Happened Last Year THE NEW YORK TIMES INDEX FOR THE PUBLISHED NEWS OF 1953 Vol 41 1227 pp New York The New York Times Company 35 | NASH K BURGER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jacob-kievit.html | JACOB KIEVIT | pecla to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/james-brown-weds-miss-ellen-gifford.html | JAMES BROWN WEDS MISS ELLEN GIFFORD | pecl to The New York Tlmmk | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/james-p-russell.html | JAMES P RUSSELL | Specill to TAe New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/janet-stevens-engaged-52-connecticut-college-alumna-fiancee-of.html | JANET STEVENS ENGAGED 52 Connecticut College Alumna Fiancee of Kenneth Read | Special to The Nw York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/japan-sees-a-crossroads-for-parliamentary-rule-fighting-in-the-diet.html | JAPAN SEES A CROSSROADS FOR PARLIAMENTARY RULE Fighting in the Diet Raises Doubts as to Whether Western Forms Can Work There | By Lindesay Parrott | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jean-salisbury-wed-to-robert-d-breer.html | JEAN SALISBURY WED TO ROBERT D BREER | Special to The New York T | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-bleachers-collapse-60-hurt-some-are-injured-in-rush-in-dover.html | JERSEY BLEACHERS COLLAPSE 60 HURT Some Are Injured in Rush in Dover Speedway Mishap  Treated at 2 Hospitals | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-girls-to-meet-citizenship-institute-will-be-held-at-new.html | JERSEY GIRLS TO MEET Citizenship Institute Will Be Held at New Brunswick | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-iarriage-for-sarah-jones-bryn-mawr-exstudent-wed-i-in-st.html | JERSEY IARRIAGE FOR SARAH JONES Bryn Mawr ExStudent Wed i in St Johns Bernardsville to Basset Winmill | to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/jersey-pike-uses-fast-lawnmaker-steep-slopes-seeded-at-rate-of-2.html | JERSEY PIKE USES FAST LAWNMAKER Steep Slopes Seeded at Rate of 2 Acres an Hour With Versatile New Device | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/joan-d-merrill-bride-in-dariei-she-is-wed-to-lieut-arthu-collins-jr.html | JOAN D MERRILL BRIDE IN DARIEI She Is Wed to Lieut Arthu Collins Jr in Presbyterian ChurchAttended by 7 | Sal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/joseph-j-sellner.html | JOSEPH J SELLNER | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/joyce-s-philobo1ajv-bride-in-bryn-mawr.html | JOYCE S PHILOBO1AJV BRIDE IN BRYN MAWR | Slclal to e New fork Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/juliu-s-schutten-h-c-pitot-3d-to-wed.html | JULIu S SCHUTTEN H C PITOT 3D TO WED | Special to he Yew York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/just-what-is-a-resort-hotel-the-main-ingredients-are-water-fresh.html | JUST WHAT IS A RESORT HOTEL The Main Ingredients Are Water Fresh Air Trees a Full Table Other Vacationists and an Atmosphere of Romantic Relaxation | By Armand Schwab Jr | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/justice-george-leary.html | JUSTICE GEORGE LEARY | SPecial to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kelleys-cutter-first-duxbury-skipper-is-class-a2-victor-in-2day.html | KELLEYS CUTTER FIRST Duxbury Skipper Is Class A2 Victor in 2Day Cruise | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/kidd-from-brooklyn-michael-kidd-leaps-between-ballet-broadway-and.html | Kidd From Brooklyn Michael Kidd leaps between ballet Broadway and Hollywood creating hit dances for all | By Barbara Berch Jamison | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/laniel-voted-down-over-indochina-submits-resignation-of-his-cabinet.html | LANIEL VOTED DOWN OVER INDOCHINA SUBMITS RESIGNATION OF HIS CABINET COTY MAY NOT LET THE PREMIER QUIT TALLY IS 806 TO 293 | By Lansing Warren | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/last-look-at-homework.html | Last Look at Homework | By Dorothy Barclay | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/law-on-lobbying-has-many-holes-supreme-court-decision-is-not-likely.html | LAW ON LOBBYING HAS MANY HOLES Supreme Court Decision Is Not Likely to Bring About Major Changes in the Situation | By John D Morris | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lehigh-fund-raised-student-health-center-slated-as-result-of.html | LEHIGH FUND RAISED Student Health Center Slated as Result of Campaign | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lehman-denounces-mcarthys-damage.html | LEHMAN DENOUNCES MCARTHYS DAMAGE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/leisurely-motoring-on-prince-edward-island-canadas-smallest.html | LEISURELY MOTORING ON PRINCE EDWARD ISLAND Canadas Smallest Province Offers Interesting Travel at Low Rates | By Walter Fletcher | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lena-river-found-a-siberian-artery-wide-arctic-stream-icefree-4.html | LENA RIVER FOUND A SIBERIAN ARTERY Wide Arctic Stream IceFree 4 Months a Year Serves Remote Yakutia Area | By Harrison E Salisbury | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/little-old-new-york-rachel-by-mina-lewston-illustrated-by-howard.html | Little Old New York RACHEL By Mina Lewston Illustrated by Howard Simon 18S pp New York Franklin Watts 250 For Ages 9 to 12 | ROSE FRIEDMAN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/loosb-n-tlr-i-is-future-bride-smith-student-is-engaged-to-james.html | LOOSB n TLR I IS FUTURE BRIDE Smith Student is Engaged to James Thomas Healey a Graduate of Yale | Sulal to Tllm New Yrk Tlm | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/los-angeles-vote-bars-center.html | Los Angeles Vote Bars Center | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lotus-land-on-mexicos-west-coast.html | LOTUS LAND ON MEXICOS WEST COAST | By David Doren | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lutheran-unity-backed-delegates-of-the-evangelical-branch-approve.html | LUTHERAN UNITY BACKED Delegates of the Evangelical Branch Approve Blueprint | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/lyssus-and-friend-crazy-as-you-look-by-julilly-h-kohler-illustrated.html | Lyssus and Friend CRAZY AS YOU LOOK By Julilly H Kohler Illustrated by Lee Ames 120 pp New York Alfred A Knopf 250 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mafia-interests-go-beyond-crime-but-baffling-sicilian-society.html | MAFIA INTERESTS GO BEYOND CRIME But Baffling Sicilian Society Integral Factor in Islands Life Stays Outside Law | BY Herbert L Matthews | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/maglie-aided-by-wilhelm-beats-cubs-at-chicago-50-giants-triumph.html | Maglie Aided by Wilhelm Beats Cubs at Chicago 50 GIANTS TRIUMPH OVER CUBS 5 TO 0 | By John Drebinger | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/malay-firemen-held-lax-in-air-crash.html | MALAY FIREMEN HELD LAX IN AIR CRASH | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/many-kinds-of-metal.html | Many Kinds of Metal | By Betty Pepis | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/many-moods-and-modes-the-eternal-smile-and-other-stories-by-par.html | Many Moods And Modes THE ETERNAL SMILE and Other Stories By Par Lagerkvist with an Introduction by Richard B Vowles Translated from the Swedish by Alan Blair Erik Mesterton Denys W Harding and Carl Eric Lindin 389 pp New York Random House 450 | By Mark Schorer | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/margaret-dayton-fjngaged-to-marry.html | MARGARET DAYTON FJNGAGED TO MARRY | Slcl to The ew York rimes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marilyn-d-miller-bronxnil-bride-as-four-attendants-at-her-marriage.html | MARILYN D MILLER BRONXNIL BRIDE as Four Attendants at Her Marriage in St Josephs to John J Martin Jr | pectl tO e New York T11S | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/market-analysts-weigh-reaction-all-agree-a-correction-is-overdue.html | MARKET ANALYSTS WEIGH REACTION All Agree a Correction Is Overdue But Cant Tell How Far It Will Go | By Burton Crane | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/marriage-in-jersey-i-for-miss-debevoise.html | MARRIAGE IN JERSEY I FOR MISS DEBEVOISE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/martha-h-cochrane-wed-to-clergymani.html | MARTHA H COCHRANE WED TO CLERGYMANI | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mary-chappell-a-bride-married-in-rochester-church-to-addison-w-ward.html | MARY CHAPPELL A BRIDE Married in Rochester Church to Addison W Ward | Soectal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mary-roth-bride-of-frank-j-veith-former-dietitian-and-senior-at.html | MARY ROTH BRIDE OF FRANK J VEITH Former Dietitian and Senior at Cornell Medical College Wed in Middletown Conn | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/massachusetts-wraps-it-up-neatly-from-sea-to-mountains-the-states.html | MASSACHUSETTS WRAPS IT UP NEATLY From Sea to Mountains The States Scenery Is Widely Varied | By John Fenton | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/master-ace-clips-monmouth-record-master-ace-clips-monmouth-mark.html | Master Ace Clips Monmouth Record MASTER ACE CLIPS MONMOUTH MARK | By Joseph C Nichols | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/maureen-daly-married-in-church-at-rye-to-lieut-charles-brown-west.html | Maureen Daly Married in Church at Rye To Lieut Charles Brown west Point 54 | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mexican-slain-by-friends-snake.html | Mexican Slain by Friends Snake | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miscast-brando.html | MISCAST BRANDO | ROBERT DOWNING | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-6-w-haddeh-lon6-island-bride-wed-in-locust-valley-church-to.html | MISS 6 W HADDEH LON6 ISLAND BRIDE Wed in Locust Valley Church to John R Claridge 1949 Graduate of Yale | Special to The New York TlmeL | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-a-i-reddin6-married-in-solittt-u-of-north-carolina-alumna-wed.html | MISS A I REDDIN6 MARRIED IN SOLITtt U of North Carolina Alumna Wed in Asheboro to Lieut William Pitt Jr of Marines | Svecial to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-alice-taylori-wed-in-solithport-connecticut-girl-married-in.html | MISS ALICE TAYLORI WED IN SOLITHPORT Connecticut Girl Married in Trinity Church to Sherwood Lovejoy a Yale Graduate | RpecJal to The New York TreeL | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-birdseyes-troth-stephena-alumna-prospective-bride-of-dr-j-e.html | MISS BIRDSEYES TROTH Stephena Alumna Prospective Bride of Dr J E Ducef | SPecial to e New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-carol-a-beals-is-engaged-to-marry.html | MISS CAROL A BEALS IS ENGAGED TO MARRY | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-d-leveill-wed-in-sgarsdali-she-becomes-brideof-lieut-charles.html | MISS D LEVEILL WED IN SGARSDALI She Becomes Brideof Lieut Charles Luce Jr of Army West Point Graduate | SpeCial to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-diane-druding-prospective-bride.html | MISS DIANE DRUDING  PROSPECTIVE BRIDE | Spedal to The New York Times I | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-e-baldassare-married-in-yonkers.html | MISS E BALDASSARE MARRIED IN YONKERS | Slecial to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-e-donald-west-point-bride-she-has-five-attendants-at-marriage.html | MISS E DONALD WEST POINT BRIDE She Has Five Attendants at Marriage to Lieut Humbert Sweeney Recent Graduate | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-ellen-moore-wed-to-a-student-wears-silk-organza-gown-at.html | MISS ELLEN MOORE WED TO A STUDENT Wears Silk Organza Gown at Marriage in Pelham Church to R J Walshof Fordham | Special to Tle New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-goutell-is-wed-chappaqua-girl-s-bride-of-l-robert-fowler-a.html | MISS GOUTELL IS WED Chappaqua Girl s Bride of l Robert Fowler a Veteran I | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-helen-m-risley.html | MISS HELEN M RISLEY | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-hines-married-to-cpl-h-s-vaile-jr.html | MISS HINES MARRIED TO CPL H S VAILE JR | Special to The lew York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-hodgdon-fiancee-radcliffe-senior-to-be-bride-of-roger-hamilton.html | MISS HODGDON FIANCEE Radcliffe Senior to Be Bride of Roger Hamilton Brown | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-jane-qrove-wed-to-physicii-cornell-nursing-graduate-isl.html | MISS JANE QROVE WED TO PHYSICII Cornell Nursing Graduate Isl Married in Pelham Church to George F Pritchard | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-joanne-foster-to-be-autumn-bride.html | MISS JOANNE FOSTER TO BE AUTUMN BRIDE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-lawrence-i-future-bride-lawyers-bureau-aide-here-engaged-to.html | MISS LAWREnCE I FUTURE BRIDE Lawyers Bureau Aide Here Engaged to Charles W Bonnet 3d a Veteran | Special to The Nw York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-mary-mkibbin-garden-city-bride.html | MISS MARY MKIBBIN GARDEN CITY BRIDE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-meltzer-betrothed.html | Miss Meltzer Betrothed | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-murray-is-wed-to-james-r-cassidy.html | MISS MURRAY IS WED TO JAMES R CASSIDY | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-osborn____ee-married-she-is-bride-in-east-hamptonj-of-ilmar.html | MISS OSBORNEE MARRIED She Is Bride in East Hamptonj of Ilmar Ratsep Navy Veteran | Special to Tilt New York Times I | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-pyke-affianced-exstudent-at-smith-will-bei-wed-to-william-g.html | MISS PYKE AFFIANCED ExStudent at Smith Will Bel Wed to William G McKelvy | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-spackma___nnn-engaged-vassar-alumna-and-marvin1-andersen-jr-to.html | MISS SPACKMANNN ENGAGED Vassar Alumna and Marvin1 Andersen Jr to Wed in Fall | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-stella-west-becomes-affianced.html | MISS STELLA WEST BECOMES AFFIANCED | Sleclal to The New York Tims | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/miss-uliu-a-mentoni-roy-sheeheyarryi.html | MISS ULIu A MENTONI ROY SHEEHEYARRYI | Special to The New York Tlm | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/missluebbe-wed-to-j-h-morgan-jr-student-at-hood-college-and-soldier.html | MISSLUEBBE WED TO J H MORGAN JR Student at Hood College and Soldier Are Married at Ceremony in Scarsdale | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/missmiriam-eustis-a-prospective-bride.html | MISSMIRIAM EUSTIS A PROSPECTIVE BRIDE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/misx-boijchelle-becomes-a-bride-sister-s-matron-of-honor-at-wedding.html | MISx BOIJCHELLE BECOMES A BRIDE Sister s Matron of Honor at Wedding in Scarsdale in Dr Paul M Hemler | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mnnkwyat.html | MnnkWyat | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-bert-greenberg-has-son.html | Mrs Bert Greenberg Has Son | Soeclal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-henry-see-has-daughter.html | Mrs Henry See Has Daughter | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-kuempel-is-wed-she-is-married-to-dr-r-j-i-holmes-columbia.html | MRS KUEMPEL IS WED She Is Married to Dr R J i Holmes Columbia Professor | Special to The New York TImel | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/mrs-susan-hubbard-i-wed-to-a-h-davis-2d.html | MRS SUSAN HUBBARD I WED TO A H DAVIS 2D | pectal to The New York Wimes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ms-va_-wyc_z-maeeo-former-sheila.html | Ms vA wYcZ MAEEo Former Sheila | cleVries Wed to | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-b-knoblock-engaged-to-be-wed.html | NANCY B KNOBLOCK ENGAGED TO BE WED | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-bijur-to-be-married.html | Nancy Bijur to Be Married | Sx ctal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-dewitts-troth-nurse-at-st-lukes-engaged-to-dr-albert-peterman.html | NANCY DEWITTS TROTH Nurse at St Lukes Engaged to Dr Albert Peterman | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-gledhill-bride-married-to-owen-henry-ranft-in-church-at.html | NANCY GLEDHILL BRIDE Married to Owen Henry Ranft in Church at Fairfield | Special to The lew York mes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nancy-kerry-a-bride-graduate-of-finch-is-married-to-edwin-s.html | NANCY KERRY A BRIDE Graduate of Finch Is Married to Edwin S Stockslager Jr | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nathaniel-b-smith.html | NATHANIEL B SMITH | Special to The New York Timeis | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nearby-poconos-motel-facilities-are-doubled-in-three-counties-in.html | NEARBY POCONOS Motel Facilities Are Doubled in Three Counties in Pennsylvania Mountains | By Paul Trescott | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-french-chief-off-for-morocco-he-faces-hostile-greeting-by.html | NEW FRENCH CHIEF OFF FOR MOROCCO He Faces Hostile Greeting by Compatriots on Policy of Appeasing Nationalists | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-light-on-strauss-german-scholars-investigate-documents.html | NEW LIGHT ON STRAUSS German Scholars Investigate Documents Illuminating His Life and Works | By Robert Breuer | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-neighbors-house-next-door-by-vardine-moore-and-fleur-conkling.html | New Neighbors HOUSE NEXT DOOR By Vardine Moore and Fleur Conkling Illustrated by Janet Smalley 220 pp Philadelphia Westminster Press 250 For Ages 10 to 12 | NORA KRAMER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-president-elected-by-lafayette-alumni.html | New President Elected By Lafayette Alumni | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-york-clergyman-to-become-tufts-dean.html | New York Clergyman To Become Tufts Dean | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/new-york-question-is-it-ives-vs-wagner-republicans-face-campaign.html | NEW YORK QUESTION IS IT IVES VS WAGNER Republicans Face Campaign Without Dewey Democrats Fear a Split | By Leo Egan | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-and-gossip-of-the-rialto-two-stars-are-interested-in-the-hot.html | NEWS AND GOSSIP OF THE RIALTO Two Stars Are Interested In The Hot Corner Other Items | By Lewis Funke | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-of-radio-and-tv-studio-audience-also-will-see-movie.html | NEWS OF RADIO AND TV Studio Audience Also Will See Movie Championship Bouts Other Items | By Sidney Lohman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nixon-bids-nation-back-asian-hopes-in-speech-at-alma-mater-he-says.html | NIXON BIDS NATION BACK ASIAN HOPES In Speech at Alma Mater He Says That Is Only Way to Check Reds | By Gladwin Hill | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/notes-on-science-current-from-a-solar-battery-preventives-for-polio.html | NOTES ON SCIENCE Current From a Solar Battery Preventives for Polio | W K | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/notes-on-the-state-of-the-movies-in-london-british-lion.html | NOTES ON THE STATE OF THE MOVIES IN LONDON British Lion Receivership Gets Mixed Reaction Travelogue Other Items | By Stephen Watts | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/nuptials-in-jersey-for-eth__ll-kennedy.html | NUPTIALS IN JERSEY FOR ETHLL KENNEDY | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/objective.html | OBJECTIVE | LOWELL B MASON | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/oklahoma-eyeing-choice-of-senator-two-former-governors-kerr-and.html | OKLAHOMA EYEING CHOICE OF SENATOR Two Former Governors Kerr and Turner Believed Close in Bid for Primary Vote | By Seth S King | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/paris-crisis-upsets-geneva-diplomats-in-private-talks-geneva.html | Paris Crisis Upsets Geneva Diplomats in Private Talks GENEVA CONFUSED BY FRENCH CRISIS | By Thomas J Hamilton | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/parley-call-expected.html | Parley Call Expected | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/party-for-stevenson-democrats-will-hold-lawn-fete-at-jersey.html | PARTY FOR STEVENSON Democrats Will Hold Lawn Fete at Jersey Executive Estate | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/passing-of-threepenny-opera-is-lamented.html | Passing of Threepenny Opera Is Lamented | RUTH KIRSCHNER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/patreia-ondoiq-is-wed-to-marine-exstudent-at-upsala-and-lieut-p-b.html | PATREIA ONDOiq  IS WED TO MARINE ExStudent at Upsala and Lieut P B StaffordSmith Married in South Orange | Special to The New YorkTimes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/patricia-ringlet-is-engaged.html | Patricia Ringlet Is Engaged | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/peiping-playing-big-power-role-to-the-hilt-chou-at-geneva-seems.html | PEIPING PLAYING BIG POWER ROLE TO THE HILT Chou at Geneva Seems More Intent On This Position Than on Peace | By Thomas J Hamilton | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/percy-edwina-and-mozart-hackenfellers-ape-by-brigid-brophy-177-pp.html | Percy Edwina and Mozart HACKENFELLERS APE By Brigid Brophy 177 pp New York Random House 275 | By John McNulty | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/peru-and-ecuador-get-bid-for-calm-4-nations-confer-on-tension-over.html | PERU AND ECUADOR GET BID FOR CALM 4 Nations Confer on Tension Over Border Disputes  Armed Clash Feared | By Sam Pope Brewer | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/philadelphia-to-get-a-transport-center.html | PHILADELPHIA TO GET A TRANSPORT CENTER | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/physician-is-betrothed-dr-nancy-blades-to-be-bride-of-william-reid.html | PHYSICIAN IS BETROTHED Dr Nancy Blades to Be Bride of William Reid Geiler Jr | Special to The New York imes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/physician-weds-marita-howard-dr-james-francis-orourke-and-chestnut.html | PHYSICIAN WEDS MARITA HOWARD Dr James Francis ORourke and Chestnut Hill Alumna Married in Westfield | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/pitfalls-of-the-wit-in-politics-humor-alone-will-neither-make-nor.html | Pitfalls of the Wit in Politics Humor alone will neither make nor break a man in public life but the political jest is a tricky campaign weapon | By Robert Bendiner | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/podbielan-limits-brooks-to-5-hits-redlegs-mount-13hit-attack.html | PODBIELAN LIMITS BROOKS TO 5 HITS Redlegs Mount 13Hit Attack Against Dodgers  Bailey Wallops Fourth Homer | By Roscoe McGowen | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/pope-aids-u-n-refugee-fund.html | Pope Aids U N Refugee Fund | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archiv es/pope-canonizes-5-more-saints-one-a-schoolboy-who-died-at-14-pope.html | Pope Canonizes 5 More Saints One a Schoolboy Who Died at 14 POPE PROCLAIMS FIVE NEW SAINTS | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/princeton-prade-viewed-by-10000-5000-are-in-line-of-march-with.html | PRINCETON PRADE VIEWED BY 10000 5000 Are in Line of March With 89YearOld Member of 85 Keeping Step | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/proeisenhower-group-takes-on-rugged-task-citizens-committee.html | PROEISENHOWER GROUP TAKES ON RUGGED TASK Citizens Committee Entering Fight For Republican Congress Will Find Same Barriers as in 1952 | By Arthur Krock | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/public-service-networks-carrying-the-armymccarthy-hearings-deserve.html | PUBLIC SERVICE Networks Carrying the ArmyMcCarthy Hearings Deserve Vote of Thanks | By Jack Gould | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/public-understanding-aids-cerebral-palsy-treatment-era-of-support.html | Public Understanding Aids Cerebral Palsy Treatment Era of Support Traced to Beginning Ten Years Ago of Easter Seal Drive | By Howard A Rusk Md | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/radio-man-with-faith-richard-d-buckley-manager-of-wnew-looks.html | RADIO MAN WITH FAITH Richard D Buckley Manager of WNEW Looks Brightly at the Future | By Val Adams | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/railroads-new-chief-santa-fe-inaugurates-through-travel-from.html | RAILROADS NEW CHIEF Santa Fe Inaugurates Through Travel From Chicago to San Francisco | By Ward Allan Howe | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/raising-goosepimples-murder-is-good-fertilizer-in-new-american-and.html | RAISING GOOSEPIMPLES Murder Is Good Fertilizer in New American and French Films | By Bosley Crowther | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/records-dvorak-stabat-mater-by-czech-composer-is-masterpiece.html | RECORDS DVORAK Stabat Mater by Czech Composer Is Masterpiece | By John Briggs | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/reds-ask-15-years-for-rebels.html | Reds Ask 15 Years for Rebels | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/reform-of-comic-books-is-spurred-by-hearings-senate-subcommittee.html | REFORM OF COMIC BOOKS IS SPURRED BY HEARINGS Senate Subcommittee Finds Disagreement But Thinks Public Can Bring Pressure | By Nona Brown | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/report-on-recent-london-stage-activities.html | REPORT ON RECENT LONDON STAGE ACTIVITIES | By W A Darlington | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rev-a-elwood-corning.html | REV A ELWOOD CORNING | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rhoda-gold-wed-in-paterson.html | Rhoda Gold Wed in Paterson | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rhode-islands-busy-yachting-season.html | RHODE ISLANDS BUSY YACHTING SEASON | By Robert H Phelps | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/rhodesia-mine-pensions-40000-negroes-in-copper-workings-eligible-as.html | RHODESIA MINE PENSIONS 40000 Negroes in Copper Workings Eligible as of July 1 | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ricarda-kohn-will-be-wed.html | Ricarda Kohn Will Be Wed | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/runoff-election-in-newark-near-choice-of-council-of-9-due-on.html | RUNOFF ELECTION IN NEWARK NEAR Choice of Council of 9 Due on Tuesday 18 Are in Race  Light Vote Is Expected | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ruth-laplaces-troth-bryn-mawr-graduate-will-be-wed-to-dr-a-j.html | RUTH LAPLACES TROTH Bryn Mawr Graduate Will Be Wed to Dr A J Zweifler | Si3eclal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ruth-m-tallman-is-fiancee.html | Ruth M Tallman Is Fiancee | Special to The New York TImetL | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sally-fageol-engaged-graduate-of-bennett-will-be-married-to-roland.html | SALLY FAGEOL ENGAGED Graduate of Bennett Will Be Married to Roland Morris | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/saltonstall-gets-3d-term-support-massachusetts-preprimary.html | SALTONSTALL GETS 3D TERM SUPPORT Massachusetts PrePrimary Convention of G O P Backs Senator and Gov Herter | By John H Fenton | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sampling-europes-vintages-a-few-simple-rules-will-help-the-traveler.html | SAMPLING EUROPES VINTAGES A Few Simple Rules Will Help the Traveler Find His Way Through the Mazes of Continental Wine Lists | By Francis L Gould | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sao-paulos-fourth-centennial-fair.html | SAO PAULOS FOURTH CENTENNIAL FAIR | By Francesca Carr | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sara-c-reeve-w-to-marine-officer-wilmington-church-setting-for-her.html | SARA C REEVE W TO MARINE OFFICER Wilmington Church Setting for Her Marriage to Lieut Samuel Frazier Pryor 3d | Special to The lew York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sarah-jane-mason-prospective-bride.html | SARAH JANE MASON PROSPECTIVE BRIDE | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/school-bond-issue-is-voted-in-nassau-sewanhaka-district-endorses.html | SCHOOL BOND ISSUE IS VOTED IN NASSAU Sewanhaka District Endorses 15500000 NewBuilding Plan 13918 to 10939 | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/second-aliyah-the-spark-and-the-exodus-by-benedict-and-nancy.html | Second Aliyah THE SPARK AND THE EXODUS By Benedict and Nancy Freedman 287 pp New York Crown Publishers 3 | ANZIA YEZIERSKA | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/seeks-to-avert-carpet-strike.html | Seeks to Avert Carpet Strike | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/segregation-by-sex.html | SEGREGATION BY SEX | D M GANCHER | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/shirley-a-daniels-married.html | Shirley A Daniels Married | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/shuns-own-drugs-physician-now-100-dr-streeter-of-glens-falls-lays.html | SHUNS OWN DRUGS PHYSICIAN NOW 100 Dr Streeter of Glens Falls Lays Good Health to Not Smoking or Drinking | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sicilians-hoping-for-an-oil-boom-2-strikes-have-been-made-and-wide.html | SICILIANS HOPING FOR AN OIL BOOM 2 Strikes Have Been Made and Wide Search Is On but It Isnt a Texas Yet | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/soft-coal-seeks-help-in-research-laboratorys-studies-aimed-at.html | SOFT COAL SEEKS HELP IN RESEARCH Laboratorys Studies Aimed at Regaining Old Markets and Opening New Ones | By Foster Hailey | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/some-new-routes-in-and-below-jacksonville.html | SOME NEW ROUTES IN AND BELOW JACKSONVILLE | By C E Wright | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/soviet-line-veers-on-nonrussians-more-liberal-policy-is-noted-on.html | SOVIET LINE VEERS ON NONRUSSIANS More Liberal Policy Is Noted on Culture and History of Some Minorities | By Harry Schwartz | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Delmore Schwartz | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/special-events-on-maines-down-east-calendar.html | SPECIAL EVENTS ON MAINES DOWN EAST CALENDAR | By Harold M Cail | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/speeding-the-way-to-the-jersey-shore.html | SPEEDING THE WAY TO THE JERSEY SHORE | By George Cable Wright | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sports-of-the-times-a-matter-of-pitching.html | Sports of The Times A Matter of Pitching | By Arthur Daley | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/strange-foods-some-people-like.html | Strange Foods Some People Like | W K | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/students-decision.html | STUDENTS DECISION | MORTON I MOSKWITZ | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/suburbs-getting-better-teachers-communities-willing-to-pay-for.html | SUBURBS GETTING BETTER TEACHERS Communities Willing to Pay for HighQuality Education Have It Survey Shows | By Gene Currivan | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sullivan-linck.html | Sullivan  Linck | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/susan-murphy-engaged-rhode-island-graduate-to-be-wed-to-d-f.html | SUSAN MURPHY ENGAGED Rhode Island Graduate to Be Wed to D F McCormick | Special to The New York TLmes | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/swiss-fete-chou-enlai-chinese-red-premier-lunches-with-leaders-in.html | SWISS FETE CHOU ENLAI Chinese Red Premier Lunches With Leaders in Bern | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sybil-polk-fiancee-of-dr-a-s-bassell.html | SYBIL POLK FIANCEE OF DR A S BASSELL | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/sylvia-a-lauter-lon6-island-bride-she-is-married-at-home-of-parents.html | SYLVIA A LAUTER LON6 ISLAND BRIDE She Is Married at Home of Parents in Roslyn Harbor to Thomas W Tooker | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/synonym-for-splendor-tuberous-begonias-have-few-rivals-if-their.html | SYNONYM FOR SPLENDOR Tuberous Begonias Have Few Rivals If Their Bleeds Are Satisfied | By L D Little Jr | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-1001-afternoons-of-ben-hecht-the-colorfully-crowded-life-story.html | THE 1001 AFTERNOONS OF BEN HECHT The Colorfully Crowded Life Story Of a Writer and Critic of Our Day | By Saul Bellow | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-border-still-has-room-for-gladiolus.html | THE BORDER STILL HAS ROOM FOR GLADIOLUS | By Martha Pratt Haislip | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-daisydaisy.html | THE DAISYDAISY | M BROWN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-dance-documents-memorable-performances-on-tv-kinescopes.html | THE DANCE DOCUMENTS Memorable Performances On TV Kinescopes | By John Martin | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-financial-week-stock-market-breaks-sharply-after-long-rise.html | THE FINANCIAL WEEK Stock Market Breaks Sharply After Long Rise  Basic Conditions Being Watched | By John G Forrest | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-hawaii-that-lies-beyond-waikiki.html | THE HAWAII THAT LIES BEYOND WAIKIKI | P J C F | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-horse-in-art-to-be-coast-show-display-at-santa-barbaras-museum.html | THE HORSE IN ART TO BE COAST SHOW Display at Santa Barbaras Museum to Coincide With National Equine Meet | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-inside-story-on-hotel-lobbies-resplendent-or-simple-they.html | THE INSIDE STORY ON HOTEL LOBBIES Resplendent or Simple They Provide a Home Away From Home | A S | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-land-of-the-groaning-board.html | THE LAND OF THE GROANING BOARD | By Israel Shenker | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-library-of-congress-expansion-of-activities-urged-its-treasures.html | The Library of Congress Expansion of Activities Urged Its Treasures and Record Praised | LYTT I GARDNER M D | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-stranger-one-against-the-sea-by-betty-morgan-bowen-decorations.html | The Stranger ONE AGAINST THE SEA By Betty Morgan Bowen Decorations by Arthur Markovia 214 pp New York Longmans Green  Co 275 For Ages 10 to 14 | LAVINIA R DAVIS | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-test-is-merit-principle-upheld-by-metropolitan-opera-board-in.html | THE TEST IS MERIT Principle Upheld by Metropolitan Opera Board in Decision on 150000 Bequest | By Olin Downes | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-turned-back.html | THE TURNED BACK | DAVID SLOAN | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-winners-champions-by-setback-athletes-who-overcame-physical.html | The Winners CHAMPIONS BY SETBACK Athletes Who Overcame Physical Handicaps By David K Boynick 205 pp New York Thomas Y Crowell Company 275 For Ages 12 to 16 | HENRY B LENT | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-world-of-music-composers-league-and-i-s-c-m-plan-merger-to-take.html | THE WORLD OF MUSIC Composers League and I S C M Plan Merger to Take Effect Next Season | By Ross Parmenter | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-wright-museum.html | THE WRIGHT MUSEUM | ODELL YOUNG | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/the-yankees-recreate-their-past-museum-villages-offer-a-glimpse-of.html | THE YANKEES RECREATE THEIR PAST Museum Villages Offer A Glimpse of Life In the Old Days | By Mitchell Goodman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/time-moved-backward-the-victorian-chaise-longue-by-marghanita-laski.html | Time Moved Backward THE VICTORIAN CHAISE LONGUE By Marghanita Laski 119 pp Boston Houghton Mifflin Company 275 | KENNETH FEARING | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/to-honor-commuter-jersey-central-to-mark-westfield-mans-65-years-of.html | TO HONOR COMMUTER Jersey Central to Mark Westfield Mans 65 Years of Travel | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/training-for-nursing-consultants.html | Training for Nursing Consultants | B F | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/troth-announced-of-miss-sgherer-bryn-mawr-student-engaged-to-e-e.html | TROTH ANNOUNCED OF MISS SGHERER Bryn Mawr Student Engaged to E E Peterson Jr Princeton Senior | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/turkey-pakistan-agree-to-extend-mideast-defense-they-plan-action-to.html | TURKEY PAKISTAN AGREE TO EXTEND MIDEAST DEFENSE They Plan Action to Bring In Other States Easing Issues as Treaty Takes Effect | By Welles Hangen | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-marks-clipped-in-school-boy-track.html | TWO MARKS CLIPPED IN SCHOOL BOY TRACK | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/two-new-broadway-musicals.html | TWO NEW BROADWAY MUSICALS | By John S Wilson | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-n-treaties-help-travelers-two-conventions-will-ease-international.html | U N TREATIES HELP TRAVELERS Two Conventions Will Ease International Tourist Rules | By Kathleen Teltsch | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-aid-flows-to-europe-on-an-unforeseen-scale-4000000000-more-than.html | U S Aid Flows to Europe On an Unforeseen Scale 4000000000 More Than Was Planned Will Be Reached in a Week or So | By Michael L Hoffman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-downs-canada-for-pro-links-prize-u-s-keeps-trophy-on-toronto.html | U S Downs Canada For Pro Links Prize U S KEEPS TROPHY ON TORONTO LINKS | By the United Press | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-economy-they-say-is-now-saucering-out-meaning-that-it-is-out-of.html | U S ECONOMY THEY SAY IS NOW SAUCERING OUT Meaning That It Is Out of Trough Of Recession but Not Rising Far | By Joseph A Loftus | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-indochina-action-is-out-for-time-being-new-crisis-there-might.html | U S INDOCHINA ACTION IS OUT FOR TIME BEING New Crisis There Might Bring About Change of Feeling in Washington | By Elie Abel | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-spreads-net-for-wetbacks-500-immigration-officials-set-to-round.html | U S SPREADS NET FOR WETBACKS 500 Immigration Officials Set to Round Up Illegal Mexican Farm Workers | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-unit-at-i-l-o-split-on-tactics-employers-for-boycott-if-red.html | U S UNIT AT I L O SPLIT ON TACTICS Employers for Boycott if Red Counterparts Get In  Labor and Government Disagree | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/u-s-women-defeat-british-in-wightman-tennis-6-to-0-u-s-women-take.html | U S Women Defeat British In Wightman Tennis 6 to 0 U S WOMEN TAKE WIGHTMAN CUP 60 | By Fred Tupper | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/uncharted-planet-the-fabulous-journey-of-hieronymus-meeker-by-willy.html | Uncharted Planet THE FABULOUS JOURNEY OF HIERONYMUS MEEKER By Willy Johns 370 pp Boston Little Brown Co 350 | J FRANCIS MCCOMAS | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/under-steady-persecution-religion-behind-the-iron-curtain-by-george.html | Under Steady Persecution RELIGION BEHIND THE IRON CURTAIN By George N Shuster 281 pp New York The Macmillan Company 4 | By Paul B Anderson | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/us-denies-nepal-charge-envoy-repudiates-stories-of-meddling-in.html | US DENIES NEPAL CHARGE Envoy Repudiates Stories of Meddling in Affairs | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vacation-variety-connecticut-expecting-a-brisk-season-in-shore-lake.html | VACATION VARIETY Connecticut Expecting a Brisk Season In Shore Lake and Forest Areas | By Jack Zaiman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vermont-lives-up-to-popular-legend.html | VERMONT LIVES UP TO POPULAR LEGEND | M G | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vietminh-active-during-war-lull-uses-vietnamese-disunity-and.html | VIETMINH ACTIVE DURING WAR LULL Uses Vietnamese Disunity and Indecision to Make Inroads in the Political Sector | By Henry R Lieberman | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/vivaldi-album-la-stravaganza-issued-for-first-time-on-l-p.html | VIVALDI ALBUM  La Stravaganza Issued For First Time on L P | R P | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wandering-among-the-finger-lakes.html | WANDERING AMONG THE FINGER LAKES | By Ellen Williams | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/warned-of-red-menace-946-seton-hall-graduates-told-not-to-delude.html | WARNED OF RED MENACE 946 Seton Hall Graduates Told Not to Delude Themselves | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/warresimcoe.html | WarreSimcoe | Slecial to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/washington-how-to-make-a-crisis-worse-than-it-really-is.html | Washington How to Make a Crisis Worse Than It Really Is | By James Reston | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/ways-and-means-equipment-for-watering-has-been-improved.html | WAYS AND MEANS Equipment for Watering Has Been Improved | By Anthony J Despagni | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wesleyan-endowment-rises.html | Wesleyan Endowment Rises | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/west-florida-expects-boom-tampa-bays-22000000-bridge-project-to.html | WEST FLORIDA EXPECTS BOOM Tampa Bays 22000000 Bridge Project to Open Up Gulf Resorts to Tourists With One Direct Coastal Route | By Richard Fay Warner | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/where-troubled-children-are-reborn-a-bright-new-world-is-opened-to.html | Where Troubled Children Are Reborn A bright new world is opened to youngsters who come to Harlems Northside Center | By Gertrude Samuels | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/where-washington-fought-his-first-battle.html | WHERE WASHINGTON FOUGHT HIS FIRST BATTLE | P T | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/why-people-camp-forests-with-modern-conveniences-attract-more.html | WHY PEOPLE CAMP Forests With Modern Conveniences Attract More People Each Year | By Douglas Dales | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/william-m-mcutchen.html | WILLIAM M MCUTCHEN | Sveclal to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/williams-gets-562539-anonymous-gift-of-100000-is-for-addition-to.html | WILLIAMS GETS 562539 Anonymous Gift of 100000 Is for Addition to Library | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/williams-tops-harvard-purple-wins-by-75-as-yankus-stars-at-bat-and.html | WILLIAMS TOPS HARVARD Purple Wins by 75 as Yankus Stars at Bat and on Hill | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wilson-of-braves-pitches-nohitter-issues-two-walks-in-beating-phils.html | WILSON OF BRAVES PITCHES NOHITTER Issues Two Walks in Beating Phils 20 at Milwaukee for Second Victory of Year | By the United Press | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/winged-feet-for-the-vacationist-new-toll-turnpikes-in-new-york-and.html | WINGED FEET FOR THE VACATIONIST New Toll Turnpikes in New York and New Jersey and Helicopters To the Mountains Add Speed to Summer Pleasure Traveling | By Paul J C Friedlander | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wire-fox-terrier-is-best-in-show-ch-superman-defeats-poodle.html | WIRE FOX TERRIER IS BEST IN SHOW Ch Superman Defeats Poodle LBallerine in 1030Dog Greenwich K C Event | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wisconsin-g-o-p-hails-mcarthy-convention-roars-an-ovation-as-he.html | WISCONSIN G O P HAILS MCARTHY Convention Roars an Ovation as He Pledges to Do Duty Even if It Hurts Party | By Richard J H Johnston | RE0000127379 | 1982-05-06 | B00000478501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/with-a-love-unscarred-bishop-healy-beloved-outcaste-by-albert-s.html | With a Love Unscarred BISHOP HEALY Beloved Outcaste By Albert S Foley S J Illustrated 243 pp New York Farrar Straus Young 350 | By John la Farge | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/women-adore-romance-the-royal-box-by-frances-parkinson-keyes-367-pp.html | Women Adore Romance THE ROYAL BOX By Frances Parkinson Keyes 367 pp New York Julian Messner 350 | NARDI REEDER CAMPION | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/wood-field-and-stream-seven-states-planning-safety-programs-for.html | Wood Field and Stream Seven States Planning Safety Programs for Juvenile Hunters This Fall | By Raymond R Camp | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/world-mark-set-by-backus-throw-weight-toss-of-42-feet-5-34-helps-n.html | WORLD MARK SET BY BACKUS THROW Weight Toss of 42 Feet 5 34 Helps N Y A C Keep Met A A U Track Crown | By Michael Strauss | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/y-chut-w-to-nayal-ensign-in-ridgefield-con-church.html | Y CHUT W TO NAYAL ENSIGN in Ridgefield Con Church | Special to The New York Z3me | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-13 | https://www.nytimes.com/1954/06/13/archives/yale-routs-princeton-mackenzie-and-johnson-pace-eli-nine-to-131.html | YALE ROUTS PRINCETON MacKenzie and Johnson Pace Eli Nine to 131 Triumph | Special to The New York Times | RE0000127379 | 1982-05-06 | B00000478501 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/1st-chinese-student-is-honored-by-yale.html | 1ST CHINESE STUDENT IS HONORED BY YALE | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/233-get-degrees-at-potsdam.html | 233 Get Degrees at Potsdam | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/4-saved-in-sea-collision-ship-picks-up-fishermen-off-jersey-after.html | 4 SAVED IN SEA COLLISION Ship Picks Up Fishermen Off Jersey After Craft Sinks | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/53-quit-maryknoll-for-mission-posts.html | 53 QUIT MARYKNOLL FOR MISSION POSTS | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/7-dead-in-guatemala-clash.html | 7 Dead in Guatemala Clash | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/944-graduated-at-rochester.html | 944 Graduated at Rochester | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/about-new-york-artist-finds-odd-folk-in-manhattan-woods-staid.html | About New York Artist Finds Odd Folk in Manhattan Woods Staid London Hotels Hire ExModel | By Meyer Berger | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/adamsediff.html | AdamsEdiff | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/afl-leaders-cool-to-furriers-union-butchers-negotiating-to-take-in.html | AFL LEADERS COOL TO FURRIERS UNION Butchers Negotiating to Take in LeftWing Group Get No Support From Meany | By A H Raskin | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/amerigo-vespucci-birth-in-1454-feted-in-florence.html | Amerigo Vespucci Birth In 1454 Feted in Florence | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/andrew-w-smith.html | ANDREW W SMITH | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/army-relics-pose-need-for-museum-10000-items-from-grants-camp-wagon.html | ARMY RELICS POSE NEED FOR MUSEUM 10000 Items From Grants Camp Wagon to Goerings Baton Clutter Closets | By Anthony Levierospecial To The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/arnounterberg.html | ArnoUnterberg | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/assailed-by-veterans-mccarthy-is-called-threat-by-state-jewish.html | ASSAILED BY VETERANS McCarthy Is Called Threat by State Jewish Group | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/atomic-problem-posed-to-women-their-share-of-responsibility-noted.html | ATOMIC PROBLEM POSED TO WOMEN Their Share of Responsibility Noted in Finnish Sessions of International Council | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/autonomy-spurs-morale-in-sicily-islanders-working-out-fate-and.html | AUTONOMY SPURS MORALE IN SICILY Islanders Working Out Fate and Liking It Needs Are Vast but Gains Are Made | By Herbert L Matthewsspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/battle-over-public-housing-faces-congress-this-week-house-groups.html | Battle Over Public Housing Faces Congress This Week House Groups Refusal to Accept Senate Bill for 140000 Units in 4 Years Is Issue  Martin and Halleck Back President HOUSING DECISION NEAR IN CONGRESS | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/benelux-to-have-fund-safeguards-capital-traffic-liberalization-next.html | BENELUX TO HAVE FUND SAFEGUARDS Capital Traffic Liberalization Next Month Is Expected to Stimulate Trading | By Paul Catzspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bevan-decries-rifts-british-leftist-says-fission-in-labor-is.html | BEVAN DECRIES RIFTS British Leftist Says Fission in Labor Is National Threat | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bid-to-u-n-urged-in-indochina-case-australian-favors-an-appeal-by.html | BID TO U N URGED IN INDOCHINA CASE Australian Favors an Appeal by Laos and Cambodia on Communist Aggression BID TO U N URGED IN INDOCHINA CASE | By Tillman Durdinspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/blind-brook-polo-victor-54.html | Blind Brook Polo Victor 54 | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bolero-scores-in-sailing.html | Bolero Scores in Sailing | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/bombers-win-42-prior-to-80-loss-lopat-aided-by-sain-in-9th-defeats.html | BOMBERS WIN 42 PRIOR TO 80 LOSS Lopat Aided by Sain in 9th Defeats White Sox Before Trucks Blanks Yankees | By Louis Effrat | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/boxdob-doberman-wins-at-westport-ch-colonel-jet-named-best-in-field.html | BOXDOB DOBERMAN WINS AT WESTPORT Ch Colonel Jet Named Best in Field of 942  Terrier Travella Among Rivals | By John Rendelspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/brandywine-victor-54-turns-back-meadow-brook-in-highgoal-polo-at.html | BRANDYWINE VICTOR 54 Turns Back Meadow Brook in HighGoal Polo at Westbury | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/british-for-early-u-s-talks-on-new-way-to-rearm-bonn-french.html | British for Early U S Talks On New Way to Rearm Bonn French Deadlock on E D C Called Main Reason for Broad Restudy of Policy | By Drew Middletonspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/british-foresee-new-suez-parley-resumption-of-long-talks-in.html | BRITISH FORESEE NEW SUEZ PARLEY Resumption of Long Talks in Egyptian Dispute Due Within Three Weeks | By Kennett Lovespecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/brooks-drive-five-fourbaggers-in-defeating-cincinnati-65-142-shuba.html | Brooks Drive Five FourBaggers In Defeating Cincinnati 65 142 Shuba and Hodges Connect in First Snider Gilliam and Walker in Second Game | By Roscoe McGowenspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/c0lcxan-93i.html | C0LCXAN 93I | Special to The New York TIme I | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cairo-censor-cuts-cheops-boat-stories.html | CAIRO CENSOR CUTS CHEOPS BOAT STORIES | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cap-passes-test-finds-lost-pilots-allfemale-squadron-joins-in.html | CAP PASSES TEST FINDS LOST PILOTS AllFemale Squadron Joins in StateWide Civilian Air Maneuver for First Time | By Edith Evans Asbury | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/coast-guard-ensigni-wos-m -asacsi.html | COAST GUARD ENSIGNI wos M ASAcsI | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/conte-tops-field-in-outboard-race-montgomeryville-pilot-timed-in.html | CONTE TOPS FIELD IN OUTBOARD RACE Montgomeryville Pilot Timed in 21002 for 96 Miles in Grind on Delaware | By Clarence E Lovejoyspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/cooper-barkley-fight-for-senate-they-are-leading-candidates-as.html | COOPER BARKLEY FIGHT FOR SENATE They Are Leading Candidates as Kentucky Ends Filing for Primary in August | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/czechs-to-tie-in-plan-with-soviet-like-hungary-they-will-align-5660.html | CZECHS TO TIE IN PLAN WITH SOVIET Like Hungary They Will Align 5660 Economic Program Party Congress Hears Czechs Will Tie In FiveYear Plan With Soviet During 5660 Period | Dispatch of The Times London | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/d-ulcinea-h-lee-bride-in-jersey-she-has-10-attendants-at-marriage.html | D ULCINEA H LEE BRIDE IN JERSEY She Has 10 Attendants at Marriage in Bernardsvie to Peter Rhett du Pont | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dartmouth-class-of-557-graduated-lunts-get-a-joint-honorary-degree.html | DARTMOUTH CLASS OF 557 GRADUATED Lunts Get a Joint Honorary Degree as College Refuses to Set Them Asunder | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/dr-ugon-w-fischmann.html | DR uGON W FISCHMANN | Specter to The New York mes | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/east-germans-cite-malenkov-on-bonn.html | EAST GERMANS CITE MALENKOV ON BONN | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/economics-and-finance-when-quarterbacks-disagree-economics-and.html | ECONOMICS AND FINANCE When Quarterbacks Disagree ECONOMICS AND FINANCE | By Edward H Collins | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/egypt-draws-complaint-iraqi-envoy-in-cairo-objects-to-saudi-arabian.html | EGYPT DRAWS COMPLAINT Iraqi Envoy in Cairo Objects to Saudi Arabian Situation | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/eleanore-e-trap-married-in-vermont.html | ELEANORE E TRAP MARRIED IN VERMONT | SpedaJ to The New York Times I | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/enforcing-our-laws.html | Enforcing Our Laws | GRIDLEY ADAMS | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/erection-of-stadium-favored.html | Erection of Stadium Favored | DONALD COUPER | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/evatt-poses-task-for-laborites.html | Evatt Poses Task for Laborites | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/exchange-of-prisoners-in-china.html | Exchange of Prisoners in China | HANS H FRANKELELIZABETH HUFFRICHARD G IRWINARTHUR E LINKMICHAEL C ROGERSARNOLD H ROWBOTHAM | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/federal-reserve-bars-eased-credit-it-balks-the-administrations.html | FEDERAL RESERVE BARS EASED CREDIT It Balks the Administrations Feelers for Lower Rates to Aid U S Economy | By Joseph A Loftusspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/flanders-slates-early-showdown-on-mcarthy-posts-allows-3-12-weeks.html | FLANDERS SLATES EARLY SHOWDOWN ON MCARTHY POSTS Allows 3 12 Weeks for Reply Plans to Debate Knowland in Senate Tomorrow SHOWDOWN NEARS ON MCARTHY POSTS | By Clayton Knowlesspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/france-plans-cut-in-price-of-wheat-reduction-will-be-first-since.html | FRANCE PLANS CUT IN PRICE OF WHEAT Reduction Will Be First Since War Farm Groups Are Protesting Already | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/frederick-l-keen.html | FREDERICK L KEEN | special to The New York ILme3 | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/general-manager-of-aec-supports-oppenheimer-ban-nichols-called-more.html | GENERAL MANAGER OF AEC SUPPORTS OPPENHEIMER BAN Nichols Called More Critical of Scientist Than Majority Finding of Gray Board BUT LOYALTY IS LAUDED Issue Develops Over Release by Commission of Testimony Taken at Panels Hearing A E C AIDE BACKS OPPENHEIMER BAN | By James Restonspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/giants-take-two-games-from-cubs-capturing-first-with-sixrun.html | Giants Take Two Games From Cubs Capturing First With SixRun Eleventh GRISSOM LIDDLE TRIUMPH 93 94 Giants Stay in Tie for First Place as They End Trip at Chicago With 123 Mark | By John Drebingerspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/guatemala-issue-disturbs-mexico-cardenas-group-asks-people-to-stand.html | GUATEMALA ISSUE DISTURBS MEXICO Cardenas Group Asks People to Stand by Their Neighbor in Dispute With the U S | By Sydney Grusonspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/high-wheat-harvest-is-expected-in-spain.html | HIGH WHEAT HARVEST IS EXPECTED IN SPAIN | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/in-behalf-of-children-threat-to-u-n-fund-feared-if-bill-before.html | In Behalf of Children Threat to U N Fund Feared if Bill Before Congress Is Passed | HELENKA PANTALEONI | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/injury-toll-at-87-in-stands-cavein-reopening-of-auto-speedway-in.html | INJURY TOLL AT 87 IN STANDS CAVEIN Reopening of Auto Speedway in Jersey Brings 2d Such Accident in 2 Years | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/israel-considers-new-subsidy-cuts-nation-is-seeking-to-combat.html | ISRAEL CONSIDERS NEW SUBSIDY CUTS Nation Is Seeking to Combat Inflation and Gain Funds for Development | By Harry Gilroyspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/james-s-rogan.html | JAMES S ROGAN | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/jersey-jewish-veterans-elect.html | Jersey Jewish Veterans Elect | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/joan-atkiso_____n-to-wed.html | JOAN ATKISON TO WED | i I Graduate of Weslesley IsI | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/johnston-in-egypt-opens-jordan-talks.html | JOHNSTON IN EGYPT OPENS JORDAN TALKS | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/june-lag-absent-in-steel-output-hedge-against-strike-or-rise-in.html | JUNE LAG ABSENT IN STEEL OUTPUT Hedge Against Strike or Rise in Price Is a Factor and There Are Others STOCK REDUCTION SLOWS World Situation and General Business PickUp Are Also Cited as Aiding Demand | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/keller-car-first-in-100mile-test-bloomfield-driver-captures-linden.html | KELLER CAR FIRST IN 100MILE TEST Bloomfield Driver Captures Linden Race in Jaguar  Eubanks Hudson Next | By Michael Strausspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/laniel-regime-out-coty-offers-post-to-mendesfrance-invites-radical.html | LANIEL REGIME OUT COTY OFFERS POST TO MENDESFRANCE Invites Radical to Form New Cabinet  Chance of His Success Viewed as Slim BID SEEN AS A MANEUVER Regarded as Move to Show Critic of Deposed Premier He Cant Set Up Regime LANIEL DROPPED RADICAL GETS BID | By Henry Ginigerspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/lard-selling-heavy-weak-loose-product-checks-buying-encourages.html | LARD SELLING HEAVY Weak Loose Product Checks Buying Encourages Shorts | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/lightjumping-motorists.html | LightJumping Motorists | WILLIAM HABIF | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/london-markets-undergo-setback-relapse-laid-to-wall-street-drop.html | LONDON MARKETS UNDERGO SETBACK Relapse Laid to Wall Street Drop Attributed in Turn to Wheat Price Break SPUR TO SHIPPING IS SEEN New High Set in May in Steel Output  Annual Rate Up to 19476000 Tons | By Lewis L Nettletonspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/lonegrennichols.html | LonegrenNichols | Special to The New Lork rimes | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/maccracken-gains-in-tennis.html | MacCracken Gains in Tennis | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/major-parley-set-on-convertibility-british-group-goes-to-paris.html | MAJOR PARLEY SET ON CONVERTIBILITY British Group Goes to Paris Today to Plan 8Minister July Talks in London | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mcarthy-called-feared-in-europe-kohlberg-says-many-believe-u-s-is.html | MCARTHY CALLED FEARED IN EUROPE Kohlberg Says Many Believe U S Is in Throes of NeoNazi Drive Headed by Senator | By Dana Adams Schmidtspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mcarthy-expects-2-inquiry-reports-he-tells-sioux-falls-legion.html | MCARTHY EXPECTS 2 INQUIRY REPORTS He Tells Sioux Falls Legion Parley There Will Be No ClearCut Decision | By Richard J H Johnstonspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-hathewa_____yy-fiancee-litchfield-girl-is-engaged-to1-robert.html | MISS HATHEWAYY FIANCEE Litchfield Girl Is Engaged to1 Robert Keyes Poole 1 | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/miss-riohardon-gaged-to-ed-i-debutante-of-last-season-i-to-be.html | MISS RIOHARDON GAGED TO ED i Debutante of Last Season I to Be September Bride i of Paul Tison Student | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mrs-ernest-wilhelm.html | MRS ERNEST WILHELM | SpeCial to The New Yor | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/mrs-scott-bride-of-arthur-schwartz.html | MRS SCOTT BRIDE OF ARTHUR SCHWARTZ | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/naute-mia-and-defense-win.html | Naute Mia and Defense Win | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-bomber-base-goes-into-stride-strategic-on-korea-facility-at.html | NEW BOMBER BASE GOES INTO STRIDE Strategic Command Facility at Presque Isle Hums With FullScale Operations AN HOUR FROM NEW YORK Field Is Part of Worldwide Network for Launching of Counter Blows in War | By Bliss K Thornespecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-haven-detective-dies.html | New Haven Detective Dies | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/olivier-and-leigh-weigh-bible-film-acting-team-is-reading-the.html | OLIVIER AND LEIGH WEIGH BIBLE FILM Acting Team Is Reading the Script of Joseph and His Brethren for Columbia | By Thomas M Pryorspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/oscar-wirtz.html | OSCAR WIRTZ | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/parley-on-korea-at-crucial-stage-allied-decision-likely-today-on.html | PARLEY ON KOREA AT CRUCIAL STAGE Allied Decision Likely Today on Continuing Geneva Talk  Reds Got Ultimatum | By Robert Aldenspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/passaic-has-cure-for-delinquency-social-and-psychological-aid.html | PASSAIC HAS CURE FOR DELINQUENCY Social and Psychological Aid Teamed With Police Work to Change Child Lives ACCENT ON PREVENTION Coordinated Bureau Digs Out Causes of Trouble and Then Moves to Reverse Them PASSAIC HAS CURE FOR DELINQUENCY | By Benjamin Finespecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/penalizing-parents-in-child-acts-scored.html | PENALIZING PARENTS IN CHILD ACTS SCORED | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/peril-to-arts-stressed-john-mason-brown-warns-578-hofstra-graduates.html | PERIL TO ARTS STRESSED John Mason Brown Warns 578 Hofstra Graduates on Future | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/pope-attends-mass-for-5-new-saints.html | POPE ATTENDS MASS FOR 5 NEW SAINTS | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/princetons-class-warned-of-strife-dr-dodds-in-baccalaureate-tells.html | PRINCETONS CLASS WARNED OF STRIFE Dr Dodds in Baccalaureate Tells Seniors to Face Up to Attacks on Intellectuals | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/probsts-arthusa-first.html | Probsts Arthusa First | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/protecting-marshallese-protest-voiced-on-lack-of-guarantees-on.html | Protecting Marshallese Protest Voiced on Lack of Guarantees on Future Atomic Damage | J GROSSMAN | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/pusey-deplores-public-life-in-u-s-harvards-head-tells-class-more.html | PUSEY DEPLORES PUBLIC LIFE IN U S Harvards Head Tells Class More Trained Minds Must Save American Ideals | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/random-notes-from-washington-wanted-new-business-to-stay-a-city-all.html | Random Notes From Washington Wanted New Business to Stay A City All Too Used to Transients Hunts for More Stable Trade 13 Years Ago Col Ersenbeing Was Plodding Along | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/right-to-dissent-stressed.html | Right to Dissent Stressed | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/rsportfiid-france-in-2-wars-organizer-ofhospital-at-the-front-in.html | RSPORTFIID FRANCE IN 2 WARS Organizer ofHospital at the Front in 1914 DiesSet Up Relief Groups Here | Special to The New Yore Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/separated-twins-doing-well.html | Separated Twins Doing Well | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/siberias-yakutsk-a-soviet-klondike-but-churchless-wooden-city-has.html | SIBERIAS YAKUTSK A SOVIET KLONDIKE But Churchless Wooden City Has Woman Mayor Plans for a Musical Theatre | By Harrison E Salisburyspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/social-security-for-physicians.html | Social Security for Physicians | WILLIAM M KUNSTLER | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/soviet-nurse-in-haven-enters-danish-hospital-after-refusal-to.html | SOVIET NURSE IN HAVEN Enters Danish Hospital After Refusal to Return to Russia | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/soviet-power-gauged-gruenther-discusses-europe-williams-graduates.html | SOVIET POWER GAUGED Gruenther Discusses Europe  Williams Graduates 229 | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/spewacks-write-another-comedy-festival-about-teaching-of-music-is.html | SPEWACKS WRITE ANOTHER COMEDY Festival About Teaching of Music Is Scheduled to Arrive in November | By Sam Zolotow | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/stanford-class-totals-2127.html | Stanford Class Totals 2127 | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/stephen-royce_____65-dies-son-of-harvard-philosopher.html | STEPHEN ROYCE65 DIES Son of Harvard Philosopher | Soecial to the nae trk | RE0000127380 | 1982-05-06 | B00000478502 |
|---|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/store-peace-talk-set-in-pittsburgh-conference-opens-wednesday-in.html | STORE PEACE TALK SET IN PITTSBURGH Conference Opens Wednesday in 7MonthOld Strike  Transit Lines Resume | Special To The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/swiss-concerned-over-duty-action-voice-hopes-for-rejection-of-u-s.html | SWISS CONCERNED OVER DUTY ACTION Voice Hopes for Rejection of U S Tariff Bodys Plan of 50 Rise on Watches | By George H Morisonspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/teacher-need-stressed-dr-brownell-in-talk-at-tufts-puts-shortage-at.html | TEACHER NEED STRESSED Dr Brownell in Talk at Tufts Puts Shortage at 70000 | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/television-in-review-shakespeare-can-be-fun-baxter-shows.html | Television in Review Shakespeare Can Be Fun Baxter Shows | By Jack Gould | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/to-aid-l-i-rail-road-public-ownership-is-advocated-governors-plan.html | To Aid L I Rail Road Public Ownership Is Advocated Governors Plan Criticized | CHARLES BELOUS | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/to-drill-for-oil-in-cuba.html | To Drill for Oil in Cuba | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/u-n-plan-to-mend-south-korea-ills-by-1959-outlined-reconstruction.html | U N PLAN TO MEND SOUTH KOREA ILLS BY 1959 OUTLINED Reconstruction Agency Puts Need at 1900000000 to Rebuild Economy U N PLAN TO MEND KOREA ILLS ISSUED | By Kathleen McLaughlinspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/u-s-looks-to-iraq-as-mideast-hope-her-army-a-stabilizing-force.html | U S LOOKS TO IRAQ AS MIDEAST HOPE Her Army a Stabilizing Force Worthy of Aid Officials Tell House Committee U S LOOKS TO IRAQ AS MIDEAST HOPE | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/vietminh-map-revealed-chart-for-ceasefire-gives-rebels-advantage-in.html | VIETMINH MAP REVEALED Chart for CeaseFire Gives Rebels Advantage in North | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/vim-and-surf-triumph-as-104-craft-compete-in-new-york-clubs-regatta.html | Vim and Surf Triumph as 104 Craft Compete in New York Clubs Regatta MATTHEWS YACHT PACES 12METERS Vim Beats Gleam on Sound  Luders Surf International Victor  Twister Wins | By William J Flynnspecial To the New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/wesleyan-u-hears-appeal-by-warren.html | WESLEYAN U HEARS APPEAL BY WARREN | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archiv es/wheat-is-moving-but-not-to-market-with-bulk-going-under-loan.html | WHEAT IS MOVING BUT NOT TO MARKET With Bulk Going Under Loan Surplus Grows as Supply for Use Remains Small | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/wheatley-hills-riders-win.html | Wheatley Hills Riders Win | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/wi-lliam-hollander.html | WI LLIAM HOLLANDER | Special to The New York Tlme | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-14 | https://www.nytimes.com/1954/06/14/archives/yale-alumni-fund-receives-975000-contributions-for-the-year.html | YALE ALUMNI FUND RECEIVES 975000 Contributions for the Year Announced by Griswold at Reunion Luncheon | Special to The New York Times | RE0000127380 | 1982-05-06 | B00000478502 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/1000000th-taker-of-un-tour.html | 1000000th Taker of UN Tour | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/30-reds-seized-in-thai-raid.html | 30 Reds Seized in Thai Raid | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/54-cities-raided-in-u-s-bomb-drill-response-of-public-in-first.html | 54 CITIES RAIDED IN U S BOMB DRILL Response of Public in First NationWide Test Is Praised  Streets Here Cleared 54 CITIES RAIDED IN U S BOMB DRILL New Yorkers Along With Rest of Nation Take Shelter in First CoasttoCoast Air Raid Drill | By Milton Bracker | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/admiral-john-p-owen.html | ADMIRAL JOHN P OWEN | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/aid-to-arbenz-pledged-three-guatemalan-parties-issue-manifesto-of.html | AID TO ARBENZ PLEDGED Three Guatemalan Parties Issue Manifesto of Support | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/albert-van-court-mrs-andrews-wed.html | ALBERT VAN COURT  MRS ANDREWS WED | Special tO The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/alternatives-to-e-d-c-british-look-to-new-plan-as-french-crisis-and.html | Alternatives to E D C British Look to New Plan as French Crisis And Deterioration in Indochina Continue | By Hanson W Baldwin | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/attack-on-welch-discussed-failure-to-recognize-dangers-of-espionage.html | Attack on Welch Discussed Failure to Recognize Dangers of Espionage Criticized | NATHANIEL J YOUNG Jr | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/avoid-overcaution-bank-group-warned.html | AVOID OVERCAUTION BANK GROUP WARNED | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bank-issues-1953-report-international-settlements-unit-stresses.html | BANK ISSUES 1953 REPORT International Settlements Unit Stresses Good Crops | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/borrowing-costs-up-for-treasury-latest-bills-issue-brings-average.html | BORROWING COSTS UP FOR TREASURY Latest Bills Issue Brings Average Bid of 99840 or a 0633aYear Basis | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/brebnerabram.html | BrebnerAbram | oecial to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
|---|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/briton-backs-u-n-board-says-employes-must-have-tribunal-for.html | BRITON BACKS U N BOARD Says Employes Must Have Tribunal for Disputes | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/broschs-team-scores-parker-aids-as-duo-cards-60-in-hempstead.html | BROSCHS TEAM SCORES Parker Aids as Duo Cards 60 in Hempstead AmateurPro | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/bruce-dickinson.html | BRUCE DICKINSON | Special to The New YorkTimes | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/byrnes-to-wait-and-see-he-decides-to-hold-up-calling-legislature-on.html | BYRNES TO WAIT AND SEE He Decides to Hold Up Calling Legislature on School Bias | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cement-walkout-hurting-thruway-opening-of-2-major-sections-may-be.html | CEMENT WALKOUT HURTING THRUWAY Opening of 2 Major Sections May Be Delayed  Authority to Sell 8 Permits for 54 | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/chinese-aid-continues.html | Chinese Aid Continues | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/choate-tennis-ace-gains-foster-wins-twice-in-eastern-school-tourney.html | CHOATE TENNIS ACE GAINS Foster Wins Twice in Eastern School Tourney at Rye | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/church-votes-new-art-college.html | Church Votes New Art College | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/churchill-installed-in-order-of-garter-churchill-gets-order-of.html | Churchill Installed in Order of Garter CHURCHILL GETS ORDER OF GARTER | By Drew Middletonspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cleaning-out-the-republicans.html | Cleaning Out the Republicans | WILLIAM GOLDBERG | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/cornell-head-backs-free-inquiry-right.html | CORNELL HEAD BACKS FREE INQUIRY RIGHT | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/daughter-insists-loss-will-be-paid-mrs-ada-hoffman-leonard-says.html | DAUGHTER INSISTS LOSS WILL BE PAID Mrs Ada Hoffman Leonard Says Family and Friends Will Make Up Theft | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/detroit-accepts-backward-child-program-set-up-to-provide.html | DETROIT ACCEPTS BACKWARD CHILD Program Set Up to Provide Instruction and Recreation for Mentally Retarded | By Foster Haileyspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/doctor-presses-bid-for-british-asylum.html | DOCTOR PRESSES BID FOR BRITISH ASYLUM | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/dodgers-although-held-to-two-hits-beat-yanks-in-benefit-game-homer.html | Dodgers Although Held to Two Hits Beat Yanks in Benefit Game HOMER AND SINGLE PACE 21 TRIUMPH Snider Connects and Gilliam Drives in Dodgers Second Tally Against Yankees | By William J Briordy | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/dr-cecil-freed-60-once-aide-tomayo.html | DR CECIL FREED 60 ONCE AIDE TOMAYO | Special to The New York TlmeB | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/dr-houghton-c-smith.html | DR HOUGHTON C SMITH | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/dr-manion-bids-u-s-break-moscow-ties.html | DR MANION BIDS U S BREAK MOSCOW TIES | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/dulles-approves-staff-overhaul-foreign-service-would-offer-470.html | DULLES APPROVES STAFF OVERHAUL Foreign Service Would Offer 470 Scholarships Post Slated for New Yorker DULLES APPROVES STAFF OVERHAUL | By James Restonspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/east-german-reds-sentence-4-in-riots.html | EAST GERMAN REDS SENTENCE 4 IN RIOTS | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/ella-shimmon.html | ELIA SHIMMON | Special to Fhe lew Yok Time | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/everests-tamer-is-a-hit-in-soviet-sir-john-hunt-believes-he-has.html | EVERESTS TAMER IS A HIT IN SOVIET Sir John Hunt Believes He Has Proved to Russian Alpinists His Team Reached Peak | By Walter Sullivanspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/ez-story-clothes-make-the-man-charles-entered-ring-to-satisfy.html | Ez Story Clothes Make the Man Charles Entered Ring to Satisfy Desire for Big Things | By Frank M Blunk | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/f-t-c-head-urges-rule-of-reason-antitrust-cases-should-be-weighed.html | F T C HEAD URGES RULE OF REASON AntiTrust Cases Should Be Weighed in Light of Effects on Economy Howery Says | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/find-defeats-invigorator-in-30350-queens-county-at-aqueduct-52.html | Find Defeats Invigorator in 30350 Queens County at Aqueduct 52 CHOICE SHOWS SPEED IN STRETCH Find With Guerin Up Overtakes Stake PaceSetter Evening Out Scores | By Joseph C Nichols | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/flanders-dispute-disturbs-senate-as-both-parties-move-cautiously.html | Flanders Dispute Disturbs Senate As Both Parties Move Cautiously | By C P Trussellspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/fulbright-assails-the-knownothings.html | FULBRIGHT ASSAILS THE KNOWNOTHINGS | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/g-m-training-center-opened.html | G M Training Center Opened | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archiv es/george-r-bayard.html | GEORGE R BAYARD | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/germans-alerted-on-press-control-bonns-plan-for-committee-to.html | GERMANS ALERTED ON PRESS CONTROL Bonns Plan for Committee to Coordinate Government News Brings Criticism | By M S Handlerspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/gold-coast-gains-selfgovernment-vote-today-in-african-region-paves.html | GOLD COAST GAINS SELFGOVERNMENT Vote Today in African Region Paves Way to Independence or Dominion Status | By Michael Clarkspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/greek-play-opens-holland-festival-sophocles-elektra-in-dutch-begins.html | GREEK PLAY OPENS HOLLAND FESTIVAL Sophocles Elektra in Dutch Begins MonthLong National Fete of Drama and Music | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/gruenther-sees-e-d-c-confirmed-allied-commander-doubts-french.html | GRUENTHER SEES E D C CONFIRMED Allied Commander Doubts French Cabinet Crisis Will Affect Issue | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/harvard-downs-yale-nine-4-to-2-takes-advantage-of-11-walks-to-tie.html | HARVARD DOWNS YALE NINE 4 TO 2 Takes Advantage of 11 Walks to Tie Series With Elis at One Victory Each | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hoffmans-theft-of-300000-bared-in-letter-he-left-paid-blackmail.html | HOFFMANS THEFT OF 300000 BARED IN LETTER HE LEFT PAID BLACKMAIL ExGovernor of Jersey Stole Money From His South Amboy Bank HOFFMANS THEFT OF 300000 BARED | By George Cable Wrightspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hollingshead-to-build-in-west.html | Hollingshead to Build in West | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/house-unit-votes-bigger-dairy-aid-acts-for-80-support-subsidy-to.html | HOUSE UNIT VOTES BIGGER DAIRY AID Acts for 80 Support Subsidy to Milk Farmers  Payment for Wool Also Approved | By William M Blairspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/hudson-pirates-are-sought.html | Hudson Pirates Are Sought | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/in-the-nation-you-cant-tell-the-parties-without-a-program.html | In The Nation You Cant Tell the Parties Without a Program | By Arthur Krock | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/indochina-peace-will-be-proposed-by-mendesfrance-premierdesignate.html | INDOCHINA PEACE WILL BE PROPOSED BY MENDESFRANCE PremierDesignate Says His Plan for Assembly Will Be Contrary to Capitulation INDOCHINA PEACE WILL BE PROPOSED | By Harold Callenderspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/intergroup-relations-importance-stressed-of-a-commission.html | Intergroup Relations Importance Stressed of a Commission Independent of the Mayor | SHAD POLIERWALTER WHITEGEORGE RUNDQUIST | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/israeli-opposes-relying-on-iraq-exarmy-chief-doubts-arab-nation-can.html | ISRAELI OPPOSES RELYING ON IRAQ ExArmy Chief Doubts Arab Nation Can Be a Stabilizing MidEast Military Force | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/jane-ann-highes-bride-at-college-wed-in-wellesley-chapel-to-walter.html | JANE ANN HIIGHES BRIDE AT COLLEGE Wed in Wellesley Chapel to Walter H Bergler Jr Graduate of Yale | Special to The New York Time | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/jersey-flier-drowned-hawthorne-resident-killed-in-crash-into.html | JERSEY FLIER DROWNED Hawthorne Resident Killed in Crash Into Peconic Bay | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/john-j-geiss.html | JOHN J GEISS | Special to The lew York Tlmrs | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/jon-lindbergh-in-navy.html | Jon Lindbergh in Navy | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/kaeibermcmannis.html | KaeiberMcMannis | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/kenya-task-still-heavy-gen-erskine-in-london-to-back-plea-for-more.html | KENYA TASK STILL HEAVY Gen Erskine in London to Back Plea for More Funds | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/lafarge-is-hopeful-editor-says-free-inquiry-may-not-be-engulfed.html | LAFARGE IS HOPEFUL Editor Says Free Inquiry May Not Be Engulfed | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/m-i-t-alumni-meet-hear-institutes-head-call-for-speed-in-atomic.html | M I T ALUMNI MEET Hear Institutes Head Call for Speed in Atomic Race | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/malan-race-bill-is-defeated-again-fails-by-9-ballots-in-5th-bid-to.html | MALAN RACE BILL IS DEFEATED AGAIN Fails by 9 Ballots in 5th Bid to Put Cape Coloreds on Own Vote Roll | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mayor-defying-risk-to-fly-to-puerto-rico-mayor-will-make-puerto.html | Mayor Defying Risk To Fly to Puerto Rico MAYOR WILL MAKE PUERTO RICAN TRIP | By Charles G Bennett | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/melons-grown-near-cold-pole-siberian-burbank-widens-yield-arctic.html | Melons Grown Near Cold Pole Siberian Burbank Widens Yield Arctic Farming Is Designed to Diversify Diet Sewers Planned for Yakutsk | By Harrison E Salisburyspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/menotti-musical-broadwaybound-the-saint-of-bleecker-street-slated.html | MENOTTI MUSICAL BROADWAYBOUND The Saint of Bleecker Street Slated by Chandler Cowles for November Production | By Sam Zolotow | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mexican-talks-seek-to-stave-off-strike.html | MEXICAN TALKS SEEK TO STAVE OFF STRIKE | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-dietrichs-troth-1-mount-holyoke-senior-engagedi-to-major_1.html | MISS DIETRICHS TROTH 1 Mount Holyoke Senior Engagedl to MajorL Johnon J | I Special to The New York Tlme | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-emily-bates-bride-at-cornell-her-sister-is-maid-of-honor-at.html | MISS EMILY BATES BRIDE AT CORNELL Her Sister Is Maid of Honor at Marriage in Chapel to Damon G Douglas Jr | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-flicker-wed-to-yale-graduate-marymount-alumna-is-bridel-of.html | MISS FLICKER WED TO YALE GRADUATE Marymount Alumna Is Bridel of Timothy F Brewer 3d I  in Bridgeport Nuptials | SPecial to The New Yore Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/miss-maude-c-ryder.html | MISS MAUDE C RYDER | Special Io The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/molotov-revises-plan-on-indochina-offers-a-minor-concession-on.html | MOLOTOV REVISES PLAN ON INDOCHINA Offers a Minor Concession on Armistice Supervision  US Cool to Proposal MOLOTOV REVISES INDOCHINA OFFER | By Thomas J Hamiltonspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/montgomery-must-fight-to-retain-war-trophy.html | Montgomery Must Fight To Retain War Trophy | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/more-enterprise-urged-for-trade-speaker-at-commonwealth-trade.html | MORE ENTERPRISE URGED FOR TRADE Speaker at Commonwealth Trade Meeting in Montreal Asks Less Nationalization | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mothertobe-held-in-aiding-bank-plot.html | MOTHERTOBE HELD IN AIDING BANK PLOT | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-berger-leads-qualifiers-in-womens-metropolitan-title-golf-event.html | Mrs Berger Leads Qualifiers in Womens Metropolitan Title Golf Event VICTOR LAST YEAR CARDS 40 3979 Mrs Berger Former Roslyn Swift Wins Medal  Judy Frank Second With 82 | By Maureen Orcuttspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-dong-kingman.html | MRS DONG KINGMAN | Speclat to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-evans-a-thomas.html | MRS EVANS A THOMAS | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-g-f-blessing.html | MRS G F BLESSING | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-herman-b-butleri.html | MRS HERMAN B BUTLERI | SpeCial to The Blew York Ttmell J | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-hobby-gets-degree-secretary-principal-speaker-at-middlebury.html | MRS HOBBY GETS DEGREE Secretary Principal Speaker at Middlebury Exercise | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/mrs-sa-lewisohn-dies-in-crash-after-giving-a-lift-to-stevenson-mrs.html | Mrs SA Lewisohn Dies in Crash After Giving a Lift to Stevenson MRS S A LEWISOHN DIES IN CAR CRASH | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/nehru-aide-leaves-geneva.html | Nehru Aide Leaves Geneva | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-film-in-view-for-jane-russell-actress-and-united-artists-to.html | NEW FILM IN VIEW FOR JANE RUSSELL Actress and United Artists to Discuss Gentlemen Marry Brunettes CoStar Role | By Thomas M Pryorspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-gains-by-f-h-a-are-cited-by-mason.html | NEW GAINS BY F H A ARE CITED BY MASON | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/new-post-at-princeton-to-be-filled-by-alumnus.html | New Post at Princeton To Be Filled by Alumnus | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/news-of-food-austria-is-selling-more-wine-here-than-she-did-before.html | News of Food Austria Is Selling More Wine Here Than She Did Before World War II | By Jane Nickerson | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/novel-fireplaces-at-paris-exhibit-central-brick-fixtures-divide.html | NOVEL FIREPLACES AT PARIS EXHIBIT Central Brick Fixtures Divide Dual  Purpose Rooms  Movable Lights Shown | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pakistani-meets-hammarskjold.html | Pakistani Meets Hammarskjold | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/peru-agrees-to-wait-for-ruling-on-border.html | PERU AGREES TO WAIT FOR RULING ON BORDER | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/planes-over-the-city.html | Planes Over the City | SAMUEL S KAUFMAN | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/president-hails-revised-pledge-he-endorses-congress-action-in.html | PRESIDENT HAILS REVISED PLEDGE He Endorses Congress Action in Inserting Words Under God in Allegiance Vow CEREMONY AT CAPITOL Rabaut and Ferguson Intone New Oath at Exercises Marking Flag Day | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/president-visits-shelter-in-raid.html | PRESIDENT VISITS SHELTER IN RAID | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/prices-in-london-continue-to-slip-deadlock-in-geneva-and-french.html | PRICES IN LONDON CONTINUE TO SLIP Deadlock in Geneva and French Political Woes Force Market Down | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/princeton-holds-class-day-fete-smith-and-sarbanes-receive-highest.html | PRINCETON HOLDS CLASS DAY FETE Smith and Sarbanes Receive Highest Honors Deweys Son Is Featured in Skit | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/pupils-aid-health-fund-194-collected-in-two-schools-for-u-n-fight.html | PUPILS AID HEALTH FUND 194 Collected in Two Schools for U N Fight on Yaws | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rail-walkout-doubted-action-by-nonoperating-unions-appears-not.html | RAIL WALKOUT DOUBTED Action by Nonoperating Unions Appears Not Imminent | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/red-cross-declares-itself-tired-of-aiding-ingrate-crisis-areas-red.html | Red Cross Declares Itself Tired Of Aiding Ingrate Crisis Areas RED CROSS SCORES WIDE INGRATITUDE | By Gladwin Hillspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/republicans-back-coalition-winner-leaders-support-democrat-in-18th.html | REPUBLICANS BACK COALITION WINNER Leaders Support Democrat in 18th District for Seat Held 7 Terms by Marcantonio | By Douglas Dales | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rev-john-j-cullinen.html | REV JOHN J CULLINEN | Special tO The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rev-thomas-a-kilen.html | REV THOMAS A KILEN | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-barrett-45-insurance-director.html | ROBERT BARRETT 45 INSURANCE DIRECTOR | Sp6cial to The New York Tim | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-h-stanley.html | ROBERT H STANLEY | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/robert-n-chambers.html | ROBERT N CHAMBERS | secLaL to TheNff Vk Tmes | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rubber-shortage-in-brazil-is-acute-firestone-factory-suspends-for.html | RUBBER SHORTAGE IN BRAZIL IS ACUTE Firestone Factory Suspends for Lack of Raw Material Others May Follow | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/rule-of-central-taken-by-young-texan-after-9year-battle-ends-long.html | RULE OF CENTRAL TAKEN BY YOUNG Texan After 9Year Battle Ends Long Domination by Morgans Vanderbilts RULE OF CENTRAL TAKEN BY YOUNG | By Robert E Bedingfield | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/ryewood-pair-in-front-annonlent-win-with-66-on-match-of-cards-at.html | RYEWOOD PAIR IN FRONT AnnonLent Win With 66 on Match of Cards at Ridgeway | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/seoul-aides-balk-parley-breakoff-south-koreans-want-reason-to-be.html | SEOUL AIDES BALK PARLEY BREAKOFF South Koreans Want Reason to Be Foes Spurning of Their Election Plan | By Robert Aldenspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/shells-for-guatemala-held-at-hamburg-under-inquiry.html | Shells for Guatemala Held At Hamburg Under Inquiry | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/somaliland-aid-urged-u-s-warns-territory-may-face-activities-by.html | SOMALILAND AID URGED U S Warns Territory May Face Activities by Subversive | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/stevenson-notes-conformity-peril-fear-of-reprisals-deprives-country.html | STEVENSON NOTES CONFORMITY PERIL Fear of Reprisals Deprives Country of Leadership He Says at Vassar | By Leo Eganspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/sybil-thorndike-50-years-on-stage-versatile-british-actress-has-no.html | SYBIL THORNDIKE 50 YEARS ON STAGE Versatile British Actress Has No Regrets About Career Appears in Play as Usual | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/symington-calls-mcarthys-care-of-files-sloppy-data-dangerously.html | SYMINGTON CALLS MCARTHYS CARE OF FILES SLOPPY Data Dangerously Handled Missourian Says at Inquiry  Smear Is the Retort BELL FAILS TO END FIGHT Chairs Gavel Also Is Ignored  Carr Last Witness Backs Denials of FavorSeeking Symington Calls McCarthy Files Sloppiest Dangerously Handled | By W H Lawrencespecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/teachers-are-defended-attacks-on-schools-assailed-by-jewish.html | TEACHERS ARE DEFENDED Attacks on Schools Assailed by Jewish Organization | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/telephone-profit-assailed-by-city-new-york-charges-company-makes.html | TELEPHONE PROFIT ASSAILED BY CITY New York Charges Company Makes Return of 6 12  Opens Fight on Rate Rise | By Warren Weaver Jrspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/thai-appeal-goes-to-u-n-tomorrow-security-council-will-begin.html | THAI APPEAL GOES TO U N TOMORROW Security Council Will Begin Weighing Bid for a Team to Police Indochina War | By A M Rosenthalspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/to-clarify-transit-issues.html | To Clarify Transit Issues | THEODORE W KHEEL | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/tone-of-futures-in-wheat-is-weak-corn-oats-show-strength-but-sharp.html | TONE OF FUTURES IN WHEAT IS WEAK Corn Oats Show Strength but Sharp Soybean Upturn Is Feature of Trading | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/turks-pakistanis-to-study-defense-parleys-under-new-pact-will-plan.html | TURKS PAKISTANIS TO STUDY DEFENSE Parleys Under New Pact Will Plan Military Cooperation and Guarding of MidEast | By Welles Hangenspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/two-defy-u-s-judge-in-house-shooting.html | TWO DEFY U S JUDGE IN HOUSE SHOOTING | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/u-s-reports-hint-better-business-record-building-is-forecast-for-54.html | U S REPORTS HINT BETTER BUSINESS Record Building Is Forecast for 54  Industrial Output Index Rises Two Points | By Alvin Shusterspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/u-s-spurns-parley-guatemala-arms-held-in-hamburg.html | U S Spurns Parley GUATEMALA ARMS HELD IN HAMBURG | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/unleashed-dogs-in-city.html | Unleashed Dogs in City | F FRANK | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/use-for-ellis-island.html | Use for Ellis Island | JOHN PIPER | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/utahs-governor-criticizes-moses-lee-alleges-threat-to-bar.html | UTAHS GOVERNOR CRITICIZES MOSES Lee Alleges Threat to Bar Westinghouse Bid Over Views on Public Power | By Peter Kihss | RE0000127381 | 1982-05-06 | B00000478503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/utility-plans-refunding-peoples-gas-light-coke-files-for-39950000.html | UTILITY PLANS REFUNDING Peoples Gas Light Coke Files for 39950000 Bond Issue | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/vietnam-premier-expected-to-quit-bao-dai-may-then-appoint-ngo-dinh.html | VIETNAM PREMIER EXPECTED TO QUIT Bao Dai May Then Appoint Ngo Dinh Diem a Catholic Geneva Sources Say | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/voices-of-dulles-scored-in-britain-u-s-dispatch-that-he-tells-press.html | VOICES OF DULLES SCORED IN BRITAIN U S Dispatch That He Tells Press One Thing and Public Another Arouses London | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wagner-unit-visits-u-n-hospitality-committee-has-lunch-with.html | WAGNER UNIT VISITS U N Hospitality Committee Has Lunch With Hammarskjold | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/walter-e-drake.html | WALTER E DRAKE | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/welch-response-praised.html | Welch Response Praised | ROBERT R SLAUGHTER | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wellesley-library-gets-500000-gift.html | WELLESLEY LIBRARY GETS 500000 GIFT | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/whitney-at-colgate-scores-conformity.html | WHITNEY AT COLGATE SCORES CONFORMITY | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/william-a-edgar.html | WILLIAM A EDGAR | Special to The New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/william-f-sultzer.html | WILLIAM F SULTZER | Special to Te New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/woman-is-naming-400-as-coast-reds-convicted-excommunist-tells-house.html | WOMAN IS NAMING 400 AS COAST REDS Convicted ExCommunist Tells House Inquiry of 20 Years as Party Operative | By Lawrence E Daviesspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/wood-field-and-stream-bass-takes-lures-more-readily-than-members-of.html | Wood Field and Stream Bass Takes Lures More Readily Than Members of Trout Family | By Raymond R Camp | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-15 | https://www.nytimes.com/1954/06/15/archives/worlds-economy-favorable-in-1953-united-nations-statisticians-note.html | WORLDS ECONOMY FAVORABLE IN 1953 United Nations Statisticians Note Factors for Advance and for Caution Now | By Kathleen McLaughlinspecial To the New York Times | RE0000127381 | 1982-05-06 | B00000478503 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/2-party-aides-expelled.html | 2 Party Aides Expelled | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/300000-missing-in-jerseys-funds-hoffman-handled-hunt-now-on-for-job.html | 300000 MISSING IN JERSEYS FUNDS HOFFMAN HANDLED Hunt Now On for Job Disability Money ExGovernor Said He Banked 5 Years Ago WIDE FRAUDS CHARGED Network of Illegal Deals and Payroll Manipulations Is Bared 3 Suspended BIG JERSEY LOSS LAID TO HOFFMAN | By George Cable Wrightspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/9-named-to-council-in-newark-runoff.html | 9 NAMED TO COUNCIL IN NEWARK RUNOFF | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/about-art-and-artists-brooklyn-museum-displays-2-tapestries.html | About Art and Artists Brooklyn Museum Displays 2 Tapestries Presented by Hearst Foundation | By Howard Devree | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/about-new-york-full-sun-eclipse-june-30-last-here-till-2024-society.html | About New York Full Sun Eclipse June 30 Last Here Till 2024  Society Band Leader Has a Hard Life | By Meyer Berger | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/adenauer-wants-sovereignty-soon-may-ask-allies-to-separate-bonn.html | ADENAUER WANTS SOVEREIGNTY SOON May Ask Allies to Separate Bonn Peace Contract From European Army Treaty | By M S Handlerspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/alexander-r-zvller.html | ALEXANDER R ZVLLER | Specal to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/army-said-to-prod-guatemalan-chief-president-arbenz-reported-asked.html | ARMY SAID TO PROD GUATEMALAN CHIEF President Arbenz Reported Asked for a Firm Decision on Policy Toward Reds ARMY SAID TO PROD GUATEMALA CHIEF | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/assail-unionshop-ban-rose-says-curbs-in-south-aim-to-lure-plants-in.html | ASSAIL UNIONSHOP BAN Rose Says Curbs in South Aim to Lure Plants in North | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/british-to-discuss-a-bonn-nato-role-churchill-and-eden-to-stress.html | BRITISH TO DISCUSS A BONN NATO ROLE Churchill and Eden to Stress Need to Arm West Germans in Talk With Eisenhower | By Drew Middletonspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/brownell-fights-law-guilds-suit-attorney-general-urges-u-s-court.html | BROWNELL FIGHTS LAW GUILDS SUIT Attorney General Urges U S Court Dismiss Action to Bar Subversive Listing | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/buildup-in-strength-is-urged-by-landon.html | BUILDUP IN STRENGTH IS URGED BY LANDON | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/canopy-to-cover-ring-at-stadium-device-will-permit-holding-of-title.html | CANOPY TO COVER RING AT STADIUM Device Will Permit Holding of Title Bout Tomorrow Despite Light Rain | By William J Briordy | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/carpet-makers-strike-smith-mill-in-yonkers-closed-in-dispute-over.html | CARPET MAKERS STRIKE Smith Mill in Yonkers Closed in Dispute Over Contract | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archiv es/cement-settlement-sought.html | Cement Settlement Sought | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/champions-victors-over-orioles-by-64-with-4run-attack-in-5th.html | Champions Victors Over Orioles By 64 With 4Run Attack in 5th Collins Gets Homer and a Pair of Singles as Sain Helps Reynolds Win for Yanks | By Louis Effratspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charges-by-new-jersey-against-bureau-that-hoffman-directed.html | Charges by New Jersey Against Bureau That Hoffman Directed | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charles-and-anne-set-british-style-childrens-clothing-industry.html | CHARLES AND ANNE SET BRITISH STYLE Childrens Clothing Industry Follows Royal Innovations With Bated Breath | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charles-h-bard.html | CHARLES H BARD | Special to The New Yok Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/charles-n-talbot.html | CHARLES N TALBOT | speclal to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/civil-war-franco-foe-captured-in-barcelona.html | Civil War Franco Foe Captured in Barcelona | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/coffee-worth-10000-stolen.html | Coffee Worth 10000 Stolen | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/committee-formed-for-hoffman-fund.html | COMMITTEE FORMED FOR HOFFMAN FUND | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/coventry-bids-stalingrad-join-u-n-hbomb-plea.html | Coventry Bids Stalingrad Join U N HBomb Plea | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dartmouth-senior-marcia-brown-wed.html | DARTMOUTH SENIOR MARCIA BROWN WED | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/decline-of-french-power-laid-to-extravagant-aims-failure-of-nations.html | Decline of French Power Laid to Extravagant Aims Failure of Nations Mission Is Attributed to Illusions About Role and Colonies | By Harold Callenderspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/denies-bank-conspiracy-greenwich-merchant-accused-in-40198-plot.html | DENIES BANK CONSPIRACY Greenwich Merchant Accused in 40198 Plot With Bookkeeper | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dewey-signs-bill-to-salvage-lirr-measure-enacted-by-special-session.html | DEWEY SIGNS BILL TO SALVAGE LIRR Measure Enacted by Special Session Praised Democrats Assailed for Opposing It FARES TO INCREASE 20 Governor Notes That Recent Action Averts 25 Rise That I C C Contemplated | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/driver-cant-explain-lewisohn-accident.html | DRIVER CANT EXPLAIN LEWISOHN ACCIDENT | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/duck-siege-almost-over-trudy-holding-up-a-building-project-starts.html | DUCK SIEGE ALMOST OVER Trudy Holding Up a Building Project Starts Hatching | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dulles-adopting-new-staff-policy-committee-report-is-critical-on.html | DULLES ADOPTING NEW STAFF POLICY Committee Report Is Critical on Personnel Morale  Saltzman Appointed | By Walter H Waggonerspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dulles-pictures-guatemalan-fear-says-people-would-clean-up-country.html | DULLES PICTURES GUATEMALAN FEAR Says People Would Clean Up Country if Red Terror Could Be Overcome | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/dye-plant-in-argentina-650650-german-investment-approved-by.html | DYE PLANT IN ARGENTINA 650650 German Investment Approved by Government | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/economic-power-u-s-defense-base-eisenhower-plan-seeks-to-end.html | ECONOMIC POWER U S DEFENSE BASE Eisenhower Plan Seeks to End Weaknesses Save Money Army Aide Tells Bankers | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/edward-j-cusack.html | EDWARD J CUSACK | Special to NLV YOP K | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/firmer-tie-sought-weekend-talk-to-deal-with-rising-tensions-between.html | FIRMER TIE SOUGHT WeekEnd Talk to Deal With Rising Tensions Between Two Allies CHURCHILL VISIT SET FOR JUNE 25 | By James Restonspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/flanders-defers-mcarthy-dispute-permits-senate-rules-group-to-take.html | FLANDERS DEFERS MCARTHY DISPUTE Permits Senate Rules Group to Take Over His Motion  Floor Test Unlikely FLAKERS DEFERS MCARTHY DISPUTE | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/flint-scores-charge.html | Flint Scores Charge | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/foster-gains-in-tennis-choate-star-and-dell-advance-to-school.html | FOSTER GAINS IN TENNIS Choate Star and Dell Advance to School QuarterFinals | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/frank-t-kimball.html | FRANK T KIMBALL | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/gen-bruce-named-houston-u-head-commander-of-armed-forces-staff.html | GEN BRUCE NAMED HOUSTON U HEAD Commander of Armed Forces Staff College He Also Led 77th Division in War II | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/glittering-ceremonies-mark-opening-of-royal-ascot-race-meet-queen.html | Glittering Ceremonies Mark Opening of Royal Ascot Race Meet QUEEN AND DUKE RECEIVE PLAUDITS Traditional Ascot Meet Opens With Royal Pageantry Prescription Victor | By Benjamin Wellesspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/gold-coast-tallying-vote-for-independent-parliament.html | Gold Coast Tallying Vote for Independent Parliament | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/heads-lackawanna-trust-co.html | Heads Lackawanna Trust Co | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hill-golfers-advance-gain-lead-in-eastern-tourney-lincoln-of-taft.html | HILL GOLFERS ADVANCE Gain Lead in Eastern Tourney Lincoln of Taft Gets 69 | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/hiroshima-atom-blast-was-detected-in-u-s.html | Hiroshima Atom Blast Was Detected in U S | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/honduras-signs-3-u-n-pacts.html | Honduras Signs 3 U N Pacts | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/house-bars-curb-on-surplus-sales-it-rejects-plan-to-deny-food-to.html | HOUSE BARS CURB ON SURPLUS SALES It Rejects Plan to Deny Food to Nations Exporting Farm Goods to Red Countries | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/india-to-cut-south-africa-link.html | India to Cut South Africa Link | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/indochina-phase-vague-west-doubts-progress-in-talk-on-laos-and.html | INDOCHINA PHASE VAGUE West Doubts Progress in Talk on Laos and Cambodia | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/jack-webb-and-partner-split.html | Jack Webb and Partner Split | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/japanese-for-canada-trade-bid.html | Japanese for Canada Trade Bid | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/john-c0man-dies-chitectwas-68-designer-of-restaurants-and-stores.html | JOHN C0MAN DIES CHITECTWAS 68 Designer of Restaurants and Stores Consultant on Hotel Piannng and Decoration i | Special to The lew York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/john-f-jacob.html | JOHN F JACOB | Special to The New York Thnes | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/joseph-kufman.html | JOSEPH KUFMAN | special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/judge-john-perrins.html | JUDGE JOHN PERRINS | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/jury-asked-to-find-terrorists-guilty.html | JURY ASKED TO FIND TERRORISTS GUILTY | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lack-of-demand-weakens-wheat-thriving-crop-outlook-tends-to-depress.html | LACK OF DEMAND WEAKENS WHEAT Thriving Crop Outlook Tends to Depress Markets  Corn and Oats Firm | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lawyers-in-brief-argue-lack-of-enthusiasm-did-not-delay-program.html | Lawyers in Brief Argue Lack of Enthusiasm Did Not Delay Program COUNSEL DEFEND DR OPPENHEIMER | By Elie Abelspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lea-book-bought-by-gregory-peck-star-back-after-two-years-abroad.html | LEA BOOK BOUGHT BY GREGORY PECK Star Back After Two Years Abroad Plans Film Version of Wonderful Country | By Thomas M Pryorspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ledbetters-take-fatherson-golf-winners-in-1951-shoot-72-in.html | LEDBETTERS TAKE FATHERSON GOLF Winners in 1951 Shoot 72 in Metropolitan Title Test  Krylas Tie for Second | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lord-camrose-74-i-publisher-is-dead-chairman-and-editor-of-the.html | LORD CAMROSE 74 I PUBLISHER IS DEAD Chairman and Editor of The Daily Telegraph in Britain Succumbsto Heart Attack BUILT VAST NEWS EMPIRE He and Brother LordKemsley Amassed Holdiogs in Paper Printing and Periodicals | Special to The New York imes | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/low-interest-bid-on-housing-notes-fha-gets-best-offers-in-10-years.html | LOW INTEREST BID ON HOUSING NOTES FHA Gets Best Offers in 10 Years on 82923000 Issues of 44 Local Authorities LOW INTEREST BID ON HOUSING NOTES | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/lurie-gains-in-tennis-beats-fleming-in-tourney-at-englewood-field.html | LURIE GAINS IN TENNIS Beats Fleming in Tourney at Englewood Field Club | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/luther-reynolds.html | LUTHER REYNOLDS | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mayor-defeated-in-east-hampton.html | MAYOR DEFEATED IN EAST HAMPTON | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mcarthy-hearing-may-finish-today-data-questioned-senator-will-be.html | MCARTHY HEARING MAY FINISH TODAY DATA QUESTIONED Senator Will Be Last Witness Memoranda Authenticity Is Challenged by Welch MCARTHY HEARING MAY FINISH TODAY | By W H Lawrencespecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mendesfrances-bid-is-set-for-tomorrow-french-aspirant-in-bid.html | MendesFrances Bid Is Set for Tomorrow FRENCH ASPIRANT IN BID TOMORROW | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mexican-luxury-tax-hits-border-traders.html | MEXICAN LUXURY TAX HITS BORDER TRADERS | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/minority-scores-postal-pay-bill-proposal-voted-for-increases-of.html | MINORITY SCORES POSTAL PAY BILL Proposal Voted for Increases of 189960000 Called Unwise and Inequitable | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-alison-shute-married.html | Miss Alison Shute Married | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-barbara-massey-briarcliff-alumna-is-engaged-to-isaac-hollowell.html | Miss Barbara Massey Briarcliff Alumna Is Engaged to Isaac Hollowell Clothier 4th | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-lee-is-married-to-g-m-morrison-jr.html | MISS LEE IS MARRIED TO G M MORRISON JR | Speda to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/miss-lowenstein-triumphs-in-golf-upsets-mrs-cudone-on-19th-hole-in.html | MISS LOWENSTEIN TRIUMPHS IN GOLF Upsets Mrs Cudone on 19th Hole in Opening Round of Metropolitan Tourney | By Maureen Orcuttspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mr-turf-gains-easy-victory-in-gravesend-handicap-at-aqueduct-real.html | Mr Turf Gains Easy Victory in Gravesend Handicap at Aqueduct REAL BROTHER 2D TO 115 FAVORITE Mr Turf Piloted by Guerin Timed in 110 45 for Six Furlongs Coveted Wins | By Joseph C Nichols | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/mrs-david-schlesinger.html | MRS DAVID SCHLESINGER | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/neurological-group-elects.html | Neurological Group Elects | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/neutralizing-germany-feasibility-of-creating-a-military-vacuum-is.html | Neutralizing Germany Feasibility of Creating a Military Vacuum Is Questioned | PERRY LAUKHUFF | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/news-of-food-health-expert-deplores-empty-calories-far-from-vital.html | News of Food Health Expert Deplores Empty Calories Far From Vital Nutrients | By Jane Nickerson | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/parking-on-the-street.html | Parking on the Street | THOMAS G MORGANSEN | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/peiping-may-free-some-americans.html | PEIPING MAY FREE SOME AMERICANS | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/penny-bridge-offered-for-deweys-thoughts.html | Penny Bridge Offered For Deweys Thoughts | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/philadelphians-win-marketing-awards.html | PHILADELPHIANS WIN MARKETING AWARDS | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/plant-dispersal-called-u-s-must-casualties-in-atom-test-rise-to.html | PLANT DISPERSAL CALLED U S MUST Casualties in Atom Test Rise to 13000000 Peterson Tells Chamber Parley | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/police-summoned-to-stop-blasting-thruway-negotiator-orders-work.html | POLICE SUMMONED TO STOP BLASTING Thruway Negotiator Orders Work Halted Until Yonkers Dispute Is Settled | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/president-gains-on-housing-as-house-group-lifts-curb-eisenhower.html | President Gains on Housing As House Group Lifts Curb EISENHOWER GAINS A POINT ON HOUSING | By Clayton Knowlesspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/president-may-attend-session.html | President May Attend Session | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/princeton-class-exhibits-startling-grasp-of-latin.html | Princeton Class Exhibits Startling Grasp of Latin | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/princeton-class-warned-of-worry-dodds-urges-873-to-face-life.html | PRINCETON CLASS WARNED OF WORRY Dodds Urges 873 to Face Life Happily Stevenson Is Among 11 to Be Honored | By Richard T Bakerspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/ralph-r-dawson.html | RALPH R DAWSON | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/red-cross-is-told-of-moscow-move-convention-delegates-hear-of-oslo.html | RED CROSS IS TOLD OF MOSCOW MOVE Convention Delegates Hear of Oslo Effort to Stamp U S as Warmonger | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/rev-h-d-e-siebott.html | REV H D E SIEBOTT | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/round-of-apologies-ends-japanese-diet.html | ROUND OF APOLOGIES ENDS JAPANESE DIET | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/senate-unit-backs-1year-trade-act-debate-on-floor-is-scheduled-for.html | SENATE UNIT BACKS 1YEAR TRADE ACT Debate on Floor Is Scheduled for Monday  George Quits 3Year Extension Move | By John D Morrisspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/skulnik-to-take-a-serious-role-comedian-will-portray-noah-in-odets.html | SKULNIK TO TAKE A SERIOUS ROLE Comedian Will Portray Noah in Odets Flowering Peach a Broadway Fall Entry | By Louis Calta | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/soviet-gold-output-estimated.html | Soviet Gold Output Estimated | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/sports-of-the-times-twilight-of-the-gods.html | Sports of The Times Twilight of the Gods | By Arthur Daley | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/state-will-study-citys-movie-levy-dewey-asks-commission-to.html | STATE WILL STUDY CITYS MOVIE LEVY Dewey Asks Commission to Investigate Proposal for Tax on Admissions STATE WILL STUDY CITYS MOVIE LEVY | By Warren Weaver Jrspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/steel-pact-call-issued-union-wage-policy-unit-to-meet-tuesday-on.html | STEEL PACT CALL ISSUED Union Wage Policy Unit to Meet Tuesday on Contract | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/stevenson-at-party-is-guest-of-meyner-at-jersey-executive-mansion.html | STEVENSON AT PARTY Is Guest of Meyner at Jersey Executive Mansion | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/television-in-review-topical-satire-adapt-or-die-takes-off-on.html | Television in Review Topical Satire Adapt or Die Takes Off on Modern Scene Writer for a Magazine Groomed as Expert | By Jack Gould | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/teller-hydrogen-pioneer-charges-physicist-gave-no-moral-support.html | Teller Hydrogen Pioneer Charges Physicist Gave No Moral Support HBOMB LAG LAID TO OPPENHEIMER | By the United Press | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/thompson-homer-in-9th-decides-53-giants-top-redlegs-on-blow-with.html | THOMPSON HOMER IN 9TH DECIDES 53 Giants Top Redlegs on Blow With Two On and Two Out  Kluszewski Connects | By Joseph M Sheehan | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/thugs-handcuff-couple-36000-ring-and-1500-cash-taken-in-nassau.html | THUGS HANDCUFF COUPLE 36000 Ring and 1500 Cash Taken in Nassau HoldUp | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/to-discipline-senators-past-proceedings-against-members-of.html | To Discipline Senators Past Proceedings Against Members of Legislature Recalled | S MARTIN ADELMAN | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tone-is-improved-in-london-market-selling-dries-up-and-prices.html | TONE IS IMPROVED IN LONDON MARKET Selling Dries Up and Prices Stiffen in Contrast to the Recent Weakness | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/treason-veiled-mcarthy-insists-he-bids-administration-end-blackout.html | TREASON VEILED MCARTHY INSISTS He Bids Administration End Blackout He Says Blocks Inquiry Into High Places | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/truman-and-petrillo-beat-it-out-send-1100-musicians.html | Truman and Petrillo Beat It Out Send 1100 Musicians | By the United Press | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/two-lawmakers-in-40s-held-red-witness-asserts-washington-state.html | TWO LAWMAKERS IN 40S HELD RED Witness Asserts Washington State Party Had Members in Congress Legislature | By Lawrence E Daviesspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/tworun-rally-in-eighth-inning-subdues-brooks-for-braves-7-to-6.html | TwoRun Rally in Eighth Inning Subdues Brooks for Braves 7 to 6 Logans Single Sends Conley Home With Deciding Tally Snider Clouts No 14 | By Roscoe McGowen | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-n-court-favors-italy-in-gold-case-western-big-3-lose-as-panel.html | U N COURT FAVORS ITALY IN GOLD CASE Western Big 3 Lose as Panel Rules It Cant Hear Dispute Over Looted 2600000 | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-n-cuts-off-discussions-says-reds-block-agreement-it-is-better-to.html | U N Cuts Off Discussions Says Reds Block Agreement It Is Better to Face the Fact of a Discord Than Raise False Hopes on Korea Final Allied Declaration Avers KOREA TALK ENDED BY U N AT GENEVA | By Thomas J Hamiltonspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-atom-exhibit-is-opened-in-rome-eisenhower-message-calls-for-use.html | U S ATOM EXHIBIT IS OPENED IN ROME Eisenhower Message Calls for Use of New Knowledge for Peace and Progress | By Herbert L Matthewsspecial to the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/u-s-cuts-arms-aid-as-law-demands-dulles-reveals-action-under.html | U S CUTS ARMS AID AS LAW DEMANDS Dulles Reveals Action Under Richards Amendment New Bill to Offer a Remedy U S CUTS ARMS AID AS LAW DEMANDS | By Dana Adams Schmidtspecial To the New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/venice-art-show-lists-32-nations-4000-paintings-and-works-of.html | VENICE ART SHOW LISTS 32 NATIONS 4000 Paintings and Works of Sculpture Included in 27th Display Opening Saturday | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/vice-crusader-82-dies-rev-philip-yarrow-led-raids-on-chicago.html | VICE CRUSADER 82 DIES Rev Philip Yarrow Led Raids on Chicago Speakeasies | Special to le New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/virgin-islands-bill-queried-deprivation-of-rights-and-powers-seen.html | Virgin Islands Bill Queried Deprivation of Rights and Powers Seen if It Becomes Law | ROGER N BALDWIN | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/welcome-accorded-scientists.html | Welcome Accorded Scientists | LYTT I GARDNER | RE0000127382 | 1982-05-06 | B00000480648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/west-german-poll-set-reelection-of-heuss-expected-in-berlin-voting.html | WEST GERMAN POLL SET Reelection of Heuss Expected in Berlin Voting July 17 | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/white-frazier.html | White  Frazier | Special to The New York Times | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-16 | https://www.nytimes.com/1954/06/16/archives/wood-field-and-stream-one-woodchuck-ducks-not-fast-enough-but-a.html | Wood Field and Stream One Woodchuck Ducks Not Fast Enough but a Second One Gets Away | By Raymond R Camp | RE0000127382 | 1982-05-06 | B00000480648 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/1981-degrees-given-by-pennsylvania-u.html | 1981 DEGREES GIVEN BY PENNSYLVANIA U | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/2-hbomb-leaders-at-odds-over-oppenheimer-attitude-bradbury.html | 2 HBomb Leaders at Odds Over Oppenheimer Attitude Bradbury Testimony Disputes Teller View That Nuclear Physicist Held Back Program by Lack of Enthusiasm | By Elie Abel | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/53-riots-marked-by-west-germans-berliners-stage-parade-near-sector.html | 53 RIOTS MARKED BY WEST GERMANS Berliners Stage Parade Near Sector Border  Soviet Zone Police Alert for Trouble | By Walter Sullivan | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/about-art-and-artists-two-contrasting-oneman-shows-group-displays.html | About Art and Artists Two Contrasting OneMan Shows Group Displays Keep Summer Season Strong | By Howard Devree | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/academic-freedom-assayed-at-harvard.html | ACADEMIC FREEDOM ASSAYED AT HARVARD | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/accuser-in-theft-spotted-as-thug-long-islander-charging-four-youths.html | ACCUSER IN THEFT SPOTTED AS THUG Long Islander Charging Four Youths Is Seized When Police Recognize Him as Fugitive | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/adelphi-graduates-365-judge-froessel-addresses-class-on-garden-city.html | ADELPHI GRADUATES 365 Judge Froessel Addresses Class on Garden City Campus | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/alexander-warns-britain-on-geneva-says-expansion-aims-of-reds-are.html | ALEXANDER WARNS BRITAIN ON GENEVA Says Expansion Aims of Reds Are Unchanged  Pledges Southeast Asias Integrity | By Drew Middleton | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/all-witnesses-chose-to-testify-under-oath.html | All Witnesses Chose To Testify Under Oath | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/anthony-moran-72-shipping-executive.html | ANTHONY MORAN 72 SHIPPING EXECUTIVE | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/asian-news-men-tour-u-n.html | Asian News Men Tour U N | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |

| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/austrian-chancellor-in-london.html | Austrian Chancellor in London | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/bay-state-nuptials-for-suzanne-butler.html | BAY STATE NUPTIALS FOR SUZANNE BUTLER | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/bids-sought-for-more-bills.html | Bids Sought for More Bills | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/brazils-deputies-reject-impeachment-of-vargas.html | Brazils Deputies Reject Impeachment of Vargas | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/britain-to-offer-to-evacuate-suez-drafting-proposal-to-move-out-all.html | BRITAIN TO OFFER TO EVACUATE SUEZ Drafting Proposal to Move Out All Troops If Egypt Accepts War Proviso | By Benjamin Welles | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/canadian-deplores-u-s-trade-policies.html | CANADIAN DEPLORES U S TRADE POLICIES | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/capt-k-g-castleman.html | CAPT K G CASTLEMAN | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/casey-may-join-talks-in-u-s.html | Casey May Join Talks in U S | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ceylon-denies-report-says-it-would-be-unthinkable-to-bar-planes.html | CEYLON DENIES REPORT Says It Would Be Unthinkable to Bar Planes With Injured | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/cheops-boat-finder-set-to-visit-new-york-soon.html | Cheops Boat Finder Set To Visit New York Soon | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/chrysler-dedicates-new-testing-ground.html | CHRYSLER DEDICATES NEW TESTING GROUND | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/class-day-at-harvard-10000-alumni-and-families-at-seniors.html | CLASS DAY AT HARVARD 10000 Alumni and Families At Seniors Ceremonies | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/college-of-sea-power-oldest-of-the-service-war-schools-ends.html | College of Sea Power Oldest of the Service War Schools Ends Academic Year With Graduation of 200 | By Hanson W Baldwin | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/constance-smith-wed-to-engineer-nursing-student-married-to-philip.html | CONSTANCE SMITH WED TO ENGINEER Nursing Student Married to Philip Schuyler Son of SHAPE Chief of Staff | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/crisis-threatens-tunisian-cabinet-one-minister-quits-3-said-to-be.html | CRISIS THREATENS TUNISIAN CABINET One Minister Quits 3 Said to Be Ready to Get Out as Nationalist Pressure Rises | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/defense-of-funds-begun-by-witness-he-tells-house-investigation.html | DEFENSE OF FUNDS BEGUN BY WITNESS He Tells House Investigation Group Its Staff Is Trying to Rewrite History | By C P Trussell | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/demand-deposits-jump-848000000-increase-here-271000000-reserve.html | DEMAND DEPOSITS JUMP 848000000 Increase Here 271000000  Reserve Balances Up 434000000 in Week | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dewey-discloses-decision-to-quit-when-term-ends-its-irrevocable.html | DEWEY DISCLOSES DECISION TO QUIT WHEN TERM ENDS ITS IRREVOCABLE | By Leo Egan | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dr-michael-amir-israeli-envoy-61-minister-to-netherlands-dies-five.html | DR MICHAEL AMIR ISRAELI ENVOY 61 Minister to Netherlands Dies Five Minutes After Opening Exhibition in The Haguo | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/dr-oppenheimer-doubted-theory-hbomb-that-he-discounted-disclosed-as.html | DR OPPENHEIMER DOUBTED THEORY HBomb That He Discounted Disclosed as One That Never Has Been Made | By Robert K Plumb | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/eisenhower-defers-says-it-is-up-to-the-governor-to-make-the.html | EISENHOWER DEFERS Says It Is Up to the Governor to Make the Decision | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/eisenhower-says-churchill-and-he-seek-solid-bridge-full-review-set.html | EISENHOWER SAYS CHURCHILL AND HE SEEK SOLID BRIDGE FULL REVIEW SET | By Anthony Leviero | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/eisenhower-sees-guatemala-peril-president-deplores-pressure-on-reds.html | EISENHOWER SEES GUATEMALA PERIL President Deplores Pressure on Reds Foes  Bid for New Arms Imports Reported | By Walter H Waggoner | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ely-will-leave-for-paris-today-indochina-chief-is-returning-with.html | ELY WILL LEAVE FOR PARIS TODAY Indochina Chief Is Returning With Alternative Proposals on Future Strategy | By Henry R Lieberman | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/facts-forum-controversy.html | Facts Forum Controversy | HARDY BURT | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fall-bow-slated-for-gaynor-show-eythe-and-mcallister-plan-to.html | FALL BOW SLATED FOR GAYNOR SHOW Eythe and McAllister Plan to Produce Between Friends a Musical | By Louis Calta | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/fashions-hairdos-that-take-to-outdoor-life-summer-coiffures-are.html | Fashions Hairdos That Take to Outdoor Life Summer Coiffures Are Offered for Ease of Care on Vacations | By Dorothy ONeill | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/film-suit-withdrawn-4000000-had-been-sought-for-distribution-curb.html | FILM SUIT WITHDRAWN 4000000 Had Been Sought for Distribution Curb | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/five-brooks-players-hit-homers-to-help-vanquish-milwaukee-84-snider.html | Five Brooks Players Hit Homers To Help Vanquish Milwaukee 84 Snider Hodges Hoak Reese Campanella Excel  Dodgers Stay Game Behind Giants | By Joseph M Sheehan | RE0000127383 | 1982-05-06 | B00000480649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ford-pitches-3hit-ball-to-beat-pillete-in-baltimore-duel-by-20.html | Ford Pitches 3Hit Ball to Beat Pillete in Baltimore Duel by 20 Whiteys ScorelessInning Skein at 20 as Yanks Triumph With 3 Safeties in Fifth | By Louis Effrat | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/foster-tennis-victor-richardson-dell-and-hoehn-also-win-in-school.html | FOSTER TENNIS VICTOR Richardson Dell and Hoehn Also Win in School Play | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/franklin-thomas-orphanage-head-retired-director-of-schools-for.html | FRANKLIN THOMAS ORPHANAGE HEAD Retired Director of Schools for Dependent Children Dies in Troy at 75 | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gold-coast-chief-has-easy-triumph-nkrumah-has-big-edge-in-new.html | GOLD COAST CHIEF HAS EASY TRIUMPH Nkrumah Has Big Edge in New Assembly Will Be Asked Today to Form Regime | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/gourmets-feast-on-jersey-foods-dinner-menu-in-newark-built-around.html | GOURMETS FEAST ON JERSEY FOODS Dinner Menu in Newark Built Around Seasonal Edibles Found Near at Hand | By Jane Nickerson | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/guatemala-coffee-crop-is-up-5000000-pounds.html | Guatemala Coffee Crop Is Up 5000000 Pounds | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/guatemala-spurs-proregime-unity-as-unrest-widens-army-ultimatum-to.html | GUATEMALA SPURS PROREGIME UNITY AS UNREST WIDENS Army Ultimatum to Arbenz Denied Red Party Role in Coalition Defended | By Paul P Kennedy | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/held-as-party-bandit-last-of-suspect-is-linked-to-westchester.html | HELD AS PARTY BANDIT Last of Suspect Is Linked to Westchester Robberies | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/hogan-favored-to-win-fifth-title-in-u-s-open-starting-today-162.html | Hogan Favored to Win Fifth Title in U S Open Starting Today 162 COMPETITORS READY TO TEE OFF | By Lincoln A Werden | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/honesty-of-new-yorkers.html | Honesty of New Yorkers | ELEANOR MARTELL | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/in-the-nation-on-the-key-point-of-trustworthiness.html | In The Nation On the Key Point of Trustworthiness | By Arthur Krock | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/indochina-peace-urged-church-of-brethren-calls-for-action-by-united.html | INDOCHINA PEACE URGED Church of Brethren Calls for Action by United Nations | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/israel-moves-bill-on-terrorist-acts-controversial-legislation-on.html | ISRAEL MOVES BILL ON TERRORIST ACTS Controversial Legislation on Crimes Against the State Passes First Reading | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/israel-soviet-raise-missions.html | Israel Soviet Raise Missions | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/james-o-lewis.html | JAMES O LEWIS | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/john-edgar-manning.html | JOHN EDGAR MANNING | special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jonas-sets-pace-in-golf-gains-medalist-honors-on-147-in-eastern.html | JONAS SETS PACE IN GOLF Gains Medalist Honors on 147 in Eastern Scholastic Play | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/joseph-f-dowd.html | JOSEPH F DOWD | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/jury-convicts-4-in-house-shooting-it-finds-puerto-ricans-guilty-of.html | JURY CONVICTS 4 IN HOUSE SHOOTING It Finds Puerto Ricans Guilty of Assault With Weapons 3 With Intent to Kill | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/l-i-program-queried-lack-of-consideration-for-human-problems.html | L I Program Queried Lack of Consideration for Human Problems Charged | LOUIS HOLLANDER | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/laboratory-dedicated-new-harvard-building-will-house-engineering.html | LABORATORY DEDICATED New Harvard Building Will House Engineering Research | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/latin-congressmen-to-meet.html | Latin Congressmen to Meet | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/london-copters-to-run-traveler-to-midcity-from-major-airports.html | London Copters to Run Traveler To MidCity From Major Airports LONDON AIRPORTS TO GET COPTERS | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/marciano-31-choice-over-charles-in-title-bout-tonight-crowd-of.html | Marciano 31 Choice Over Charles in Title Bout Tonight CROWD OF 35000 IS EXPECTED HERE | By Joseph C Nichols | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mayor-at-nieces-fete-wagner-wife-guests-at-dinner-in-boston-for.html | MAYOR AT NIECES FETE Wagner Wife Guests at Dinner in Boston for Miss Sylvester | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mcarthy-defiant-on-right-to-data-banned-as-secret-bickering.html | MCARTHY DEFIANT ON RIGHT TO DATA BANNED AS SECRET Bickering Continues With End of Hearings Likely Today F B I Document Stays | By W H Lawrence | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mccracken-gains-in-tennis.html | McCracken Gains in Tennis | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mendesfrance-writes-prepares-speech-he-will-give-in-premiership-bid.html | MENDESFRANCE WRITES Prepares Speech He Will Give in Premiership Bid Today | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/meyner-asks-peace-in-address-to-union.html | MEYNER ASKS PEACE IN ADDRESS TO UNION | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/miss-crawford-wed-to-frank-c-freer.html | MISS CRAWFORD WED TO FRANK C FREER | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/miss-mariana-richmond.html | MISS MARIANA RICHMOND | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/monmouth-ouster-brings-challenge-undesirable-discharge-case-without.html | MONMOUTH OUSTER BRINGS CHALLENGE  Undesirable Discharge Case Without Hearing Protested by Norman Thomas | By Peter Kihss | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/more-uranium-found-drilling-shows-rich-deposits-in-south-australian.html | MORE URANIUM FOUND Drilling Shows Rich Deposits in South Australian Area | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/moves-irregular-in-grain-futures-wheat-rises-then-dips-below-2-a.html | MOVES IRREGULAR IN GRAIN FUTURES Wheat Rises Then Dips Below 2 a Bushel in All Deliveries  July Soybeans Soar | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-albert-c-stein.html | MRS ALBERT C STEIN | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-alfred-b-van-liew.html | MRS ALFRED B VAN LIEW | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mrs-berger-wins-at-inwood-5-and-3-mrs-tracy-also-advances-to.html | MRS BERGER WINS AT INWOOD 5 AND 3 Mrs Tracy Also Advances to QuarterFinal Round of Metropolitan Tourney | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mundt-subpoenas-225-to-get-at-substance.html | Mundt Subpoenas 225 To Get at Substance | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/murray-low-net-in-retailers-golf-his-993564-captures-chief-prize.html | MURRAY LOW NET IN RETAILERS GOLF His 993564 Captures Chief Prize Rossbach Glass Brooks Among Victors | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/mute-the-planes-is-minnies-plea-mrs-guggenheimer-answers-boult-on.html | MUTE THE PLANES IS MINNIES PLEA Mrs Guggenheimer Answers Boult on Concert Noises  Speeds Opening Monday | By John Briggs | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/news-gives-a-lift-to-london-stocks-plan-of-churchill-to-visit-us.html | NEWS GIVES A LIFT TO LONDON STOCKS Plan of Churchill to Visit US and Wall Street Rise Aid Recovery Movement | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/observatory-in-space-is-forecast-in-decades-by-princeton-scientist.html | Observatory in Space Is Forecast In Decades by Princeton Scientist OBSERVING DEVICE IN SPACE FORECAST | By Richard T Baker | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/odm-approves-new-oil-pipeline-170000000-project-from-texas-to.html | ODM APPROVES NEW OIL PIPELINE 170000000 Project From Texas to Newark to Carry 500000 Barrels a Day | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/officials-kin-in-mexico.html | Officials Kin in Mexico | By Sydney Gruson | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/operators-press-for-officer-pacts-signing-n-m-u-agreement-they-seek.html | OPERATORS PRESS FOR OFFICER PACTS Signing N M U Agreement They Seek Quick Engineer and Radio Settlements | By Joseph J Ryan | RE0000127383 | 1982-05-06 | B00000480649 |

| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/otis-urges-s-e-c-to-dismiss-action-says-courts-have-disposed-of.html | OTIS URGES S E C TO DISMISS ACTION Says Courts Have Disposed of Most Charges Growing Out of Kaiser Stock Deal | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
|---|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pakistanis-accuse-india-press-alleges-new-delhi-has-massed-forces.html | PAKISTANIS ACCUSE INDIA Press Alleges New Delhi Has Massed Forces on the East | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/parachute-landings-reported.html | Parachute Landings Reported | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/paris-lands-force-in-indian-enclave-new-delhi-demands-removal-of.html | PARIS LANDS FORCE IN INDIAN ENCLAVE New Delhi Demands Removal of Troops  Doubts They Are Solely Policemen | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/park-blossoms-at-peak-bear-mountain-rhododendron-display-termed.html | PARK BLOSSOMS AT PEAK Bear Mountain Rhododendron Display Termed Best Ever | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/petrillo-for-end-of-standby-rule-leader-of-musicians-union-says-it.html | PETRILLO FOR END OF STANDBY RULE Leader of Musicians Union Says It Costs Traveling Bands Theatre Jobs | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/phyllis-rapp-a-bride-she-is-married-in-new-jersey-to-francis-j.html | PHYLLIS RAPP A BRIDE She Is Married in New Jersey to Francis J Anscombe | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/political-climate-criticized.html | Political Climate Criticized | MEADE C DOBSON | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pope-names-aide-in-ireland.html | Pope Names Aide in Ireland | By Religious News Service | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/pork-drop-hits-hogs-meat-institute-reports-prices-of-latter-lowest.html | PORK DROP HITS HOGS Meat Institute Reports Prices of Latter Lowest in Months | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/postponed-bonds-sold-by-florida-26692000-school-building-issues-go.html | POSTPONED BONDS SOLD BY FLORIDA 26692000 School Building Issues Go to Syndicate at 2689 Average Interest | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/prices-cut-3-12-per-cent-in-sears-fall-catalogue.html | Prices Cut 3 12 Per Cent In Sears Fall Catalogue | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/red-concessions-stir-geneva-hope-chou-proposals-on-cambodia-and.html | RED CONCESSIONS STIR GENEVA HOPE Chou Proposals on Cambodia and Laos Hint Willingness to Weigh Separate Pact | By Tillman Durdin | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/regents-tests-to-start-examinations-begin-on-friday-in-secondary.html | REGENTS TESTS TO START Examinations Begin on Friday in Secondary Schools | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/rhee-aide-says-failure-of-talks-on-korea-invalidates-armistice-rhee.html | Rhee Aide Says Failure of Talks On Korea Invalidates Armistice RHEES AIDE HOLDS TRUCE IS NOW VOID | By Robert Alden | RE0000127383 | 1982-05-06 | B00000480649 |

| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/road-to-open-saturday-3mile-extension-of-saw-mill-parkway-nearly.html | ROAD TO OPEN SATURDAY 3Mile Extension of Saw Mill Parkway Nearly Ready | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
|---|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/ruling-on-oppenheimer-sacrifice-of-affirmative-aspect-of-national.html | Ruling on Oppenheimer Sacrifice of Affirmative Aspect of National Security Seen | COPAL MINTZ | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/scientist-also-ate-chicken-luncheon.html | SCIENTIST ALSO ATE CHICKEN LUNCHEON | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/search-widened-for-jersey-fund-states-extreasurer-queried-in.html | SEARCH WIDENED FOR JERSEY FUND States ExTreasurer Queried in Hoffman Case 2 Old Inquiries Are Reopened | By George Cable Wright | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/selznick-to-film-war-and-peace-he-will-resume-production-on-coast.html | SELZNICK TO FILM WAR AND PEACE He Will Resume Production on Coast With Tolstoy Epic of 19th Century Russia | By Thomas M Pryor | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/smith-carpet-plant-strikebound.html | Smith Carpet Plant Strikebound | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/soviet-bid-to-renew-berlin-parley-seen.html | SOVIET BID TO RENEW BERLIN PARLEY SEEN | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/soviet-soldier-flees-to-west.html | Soviet Soldier Flees to West | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/sports-of-the-times-for-the-championship.html | Sports of The Times For the Championship | By Arthur Daley | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/spur-for-thruway-opposed-by-group.html | SPUR FOR THRUWAY OPPOSED BY GROUP | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/state-considers-withholding-tax-commissioner-weighs-u-s-procedure.html | STATE CONSIDERS WITHHOLDING TAX Commissioner Weighs U S Procedure Its Chairman Tells Mayors Parley | By Warren Weaver Jr | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/surplus-disposal-is-voted-by-house-billiondollar-bill-bars-curb-on.html | SURPLUS DISPOSAL IS VOTED BY HOUSE BillionDollar Bill Bars Curb on Trade  Restrictions Decried by President | By William M Blair | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/teller-has-won-wide-recognition-physicist-was-one-of-einstein.html | TELLER HAS WON WIDE RECOGNITION Physicist Was One of Einstein Colleagues Who Urged Start on Atom Bomb | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-h-c-tates-entertain.html | The H C Tates Entertain | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/the-text-of-thai-resolution.html | The Text of Thai Resolution | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/thomas-d-sears-financial-writer.html | THOMAS D SEARS FINANCIAL WRITER | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/threerun-second-paces-40-victory-giants-topple-redlegs-again-as.html | THREERUN SECOND PACES 40 VICTORY Giants Topple Redlegs Again as Hearn Goes Route First Time for Third Triumph | By John Drebinger | RE0000127383 | 1982-05-06 | B00000480649 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/trenton-pastor-heads-jersey-presbyterians.html | Trenton Pastor Heads Jersey Presbyterians | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/trying-91-wins-astoria-by-head-perry-filly-defeats-fashion-page-in.html | TRYING 91 WINS ASTORIA BY HEAD Perry Filly Defeats Fashion Page in 13550 Race at Aqueduct Reddy Ro 3d | By Michael Strauss | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/tubthumper-for-movie-gets-assist-from-mundt.html | TubThumper for Movie Gets Assist From Mundt | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-s-bases-to-aid-spain-madrid-minister-states-they-benefit-nations.html | U S BASES TO AID SPAIN Madrid Minister States They Benefit Nations Economy | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-s-gives-aid-to-italy-20000000-is-allotted-to-help-stimulate.html | U S GIVES AID TO ITALY 20000000 Is Allotted to Help Stimulate Industries | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-sarab-talks-end-johnston-to-leave-tomorrow-for-river-parley-in.html | U SARAB TALKS END Johnston to Leave Tomorrow for River Parley in Israel | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/u-sbritish-plans-embitter-french-forthcoming-churchill-visit-is.html | U SBRITISH PLANS EMBITTER FRENCH Forthcoming Churchill Visit Is Viewed as a Reminder of Paris Weakness Today | By Harold Callender | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/un-hears-peiping-has-thai-regime-chinese-nationalist-terms-minority.html | UN HEARS PEIPING HAS THAI REGIME Chinese Nationalist Terms Minority Area a Threat to Bangkoks Rule | By A M Rosenthal | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/underground-conveyors-for-pedestrians-forecast-as-traffic-solution.html | Underground Conveyors for Pedestrians Forecast as Traffic Solution in City | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/vatican-and-trujillo-sign-pact.html | Vatican and Trujillo Sign Pact | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/west-germans-mark-revolt.html | West Germans Mark Revolt | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wet-oak-ridge-is-dry-heavy-liquor-vote-not-enough-to-offset-the.html | WET OAK RIDGE IS DRY Heavy Liquor Vote Not Enough to Offset the County | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wetback-droves-fleeing-to-border-big-u-s-dragnet-on-today-to-rid.html | WETBACK DROVES FLEEING TO BORDER Big U S Dragnet On Today to Rid Southern California of Mexican Migrants | By Gladwin Hill | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wilson-speaks-at-navy-college.html | Wilson Speaks at Navy College | Special to The New York Times | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/witness-admits-inquiry-contempt-calls-chairman-of-house-unit-phony.html | WITNESS ADMITS INQUIRY CONTEMPT Calls Chairman of House Unit Phony Group in Uproar Acts to Cite Him | By Lawrence E Davies | RE0000127383 | 1982-05-06 | B00000480649 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-17 | https://www.nytimes.com/1954/06/17/archives/wood-field-and-stream-fog-pockets-reduce-offshore-fishing-but.html | Wood Field and Stream Fog Pockets Reduce OffShore Fishing but InShore Activity Is Unabated | By Raymond R Camp | RE0000127383 | 1982-05-06 | B00000480649 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/-colonialism-of-reds-is-newest-u-s-tack.html | COLONIALISM OF REDS IS NEWEST U S TACK | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/2-get-boundary-posts-jordan-of-idaho-and-col-hewitt-on.html | 2 GET BOUNDARY POSTS Jordan of Idaho and Col Hewitt on International Water Units | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/2-killed-in-cuban-jail-riot.html | 2 Killed in Cuban Jail Riot | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/27-hospitalized-in-berlin-rioting-crowds-pummel-red-hecklers-at-a.html | 27 HOSPITALIZED IN BERLIN RIOTING Crowds Pummel Red Hecklers at a Rally in West Marking 53 Uprising in the East | By Walter Sullivan | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/3d-dynasty-ruler-not-found-in-tomb-sakkara-sacophagus-shows-signs.html | 3D DYNASTY RULER NOT FOUND IN TOMB Sakkara Sacophagus Shows Signs of a Hasty Burial Egyptologist Says | By Kennett Love | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/50000000-drive-for-israel-is-set-united-jewish-appeal-to-open.html | 50000000 DRIVE FOR ISRAEL IS SET United Jewish Appeal to Open Campaign Sept 1 for Cash on its Pledges for the Year | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/700-on-coast-open-wetback-drive-mobile-task-forces-round-up-border.html | 700 ON COAST OPEN WETBACK DRIVE Mobile Task Forces Round Up Border Jumpers in Test of New Federal Strategy | By Gladwin Hill | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/8000000-span-opened-meyner-officiates-at-highlevel-bridge-over-the.html | 8000000 SPAN OPENED Meyner Officiates at HighLevel Bridge Over the Hackensack | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/about-new-york-mothers-day-telegrams-outnumber-fathers-city.html | About New York Mothers Day Telegrams Outnumber Fathers City Ferryboat Radars Win Salty Praise | By Meyer Berger | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/antiarbenz-men-move-in-honduras-exiles-being-flown-to-points-near.html | ANTIARBENZ MEN MOVE IN HONDURAS Exiles Being Flown to Points Near Guatemalan Border by Civilian Transports | By Milton Bracker | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/antonelli-hurls-ninth-victory-21-giants-extend-winning-skein-to-6.html | ANTONELLI HURLS NINTH VICTORY 21 Giants Extend Winning Skein to 6 and Lead by 2 Games After Beating Redlegs | By John Drebinger | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bangkok-doubts-free-thai-group-defense-aide-says-report-of.html | BANGKOK DOUBTS FREE THAI GROUP Defense Aide Says Report of Autonomous Regime in China Is Without Foundation | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/beer-sales-opposed-pharmacists-reject-move-for-drug-store-purchases.html | BEER SALES OPPOSED Pharmacists Reject Move for Drug Store Purchases | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/betsey-d-berkman-i-engaged-to-texan.html | BETSEY D BERKMAN i ENGAGED TO TEXAN | special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/birth-control-approved-augustana-synod-1st-lutheran-body-to-give.html | BIRTH CONTROL APPROVED Augustana Synod 1st Lutheran Body to Give Such Backing | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/bombers-crush-orioles-9-to-2-as-mcdonald-hurls-ninehitter-yanks.html | Bombers Crush Orioles 9 to 2 As McDonald Hurls NineHitter Yanks Register ThreeGame Baltimore Sweep Turley Routed in 5Run Sixth | By Louis Effrat | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/britain-studies-request.html | Britain Studies Request | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/brooks-make-7-extrabase-hits-but-bow-to-braves-wilson-64-two-homers.html | Brooks Make 7 ExtraBase Hits But Bow to Braves Wilson 64 Two Homers by Robinson and One by Snider Matched by Milwaukees Trio | By Roscoe McGowen | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/brownell-says-mccarthy-asks-rule-by-individual-mcarthy-appeal-hit.html | Brownell Says McCarthy Asks Rule by Individual MCARTHY APPEAL HIT BY BROWNELL | By the United Press | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/butler-to-retain-west-coast-units-chicago-company-confirms-plan-to.html | BUTLER TO RETAIN WEST COAST UNITS Chicago Company Confirms Plan to Sell Other Stores to Franchise Operators | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cabinet-in-tunisia-on-temporary-basis.html | CABINET IN TUNISIA ON TEMPORARY BASIS | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/carol-chapi-tomarry-aug-21-daughter-of-a-g-o-p-state-official.html | CAROL CHAPI TOMARRY AUG 21 Daughter of a G O P State Official Engaged to Brooks Whitehouse Jr of Maine | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/change-in-allegiance-pledge.html | Change in Allegiance Pledge | MARTIN W ABEL | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/charles-f-coffin-jr.html | CHARLES F COFFIN JR | Specfal to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/churchill-accepts-bid-he-and-eden-to-go-to-canada-after-visit-in-us.html | CHURCHILL ACCEPTS BID He and Eden to Go to Canada After Visit in US | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/churchill-says-document-belongs-to-montgomery.html | Churchill Says Document Belongs to Montgomery | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cleared-in-auto-death-of-5.html | Cleared in Auto Death of 5 | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/consecrated-in-jersey-msgr-mccarthy-made-auxiliary-bishop-of-newark.html | CONSECRATED IN JERSEY Msgr McCarthy Made Auxiliary Bishop of Newark Archdiocese | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |

| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/cool-off-voted-on-foundations-house-inquiry-into-taxfree-groups.html | COOL OFF VOTED ON FOUNDATIONS House Inquiry Into TaxFree Groups Recesses to Tuesday as Wrangling Continues | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
|---|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/dutch-fliers-restricted.html | Dutch Fliers Restricted | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/eisenhower-bill-on-tariff-pushed-23-senators-promise-fight-as-they.html | EISENHOWER BILL ON TARIFF PUSHED 23 Senators Promise Fight as They Present Measure for Liberalizing Trade | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/eisenhower-wins-on-arms-budget-senate-approves-29-billion-outlay.html | EISENHOWER WINS ON ARMS BUDGET Senate Approves 29 Billion Outlay  Democrats Unable to Prevent Army Cut | By the United Press | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/elpenor-is-victor-in-ascot-gold-cup-another-frenchowned-horse-silex.html | ELPENOR IS VICTOR IN ASCOT GOLD CUP Another FrenchOwned Horse Silex II Is RunnerUp  Queen Watches Races | By Benjamin Welles | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/fascist-rally-balked-schleswigholstein-refuses-to-permit-groups.html | FASCIST RALLY BALKED SchleswigHolstein Refuses to Permit Groups Meeting | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/film-distribution-assailed-on-coast-theatre-owners-see-need-for.html | FILM DISTRIBUTION ASSAILED ON COAST Theatre Owners See Need for Drastic Overhauling  Cite Prohibitive Costs | By Thomas M Pryor | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/flight-from-guatemala.html | Flight from Guatemala | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/food-news-useful-readybake-biscuits-refrigerator-variety-makes-hot.html | Food News Useful ReadyBake Biscuits Refrigerator Variety Makes Hot Breads Easy to Prepare | By Ruth P CasaEmellos | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/forgeries-hunted-in-hoffman-case-expert-studies-handwriting-in.html | FORGERIES HUNTED IN HOFFMAN CASE Expert Studies Handwriting in Search for 300000 | By George Cable Wright | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/forrestal-cartoon-is-protested-by-u-s.html | FORRESTAL CARTOON IS PROTESTED BY U S | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/four-reds-rebuffed-embassy-aides-fail-in-attempt-to-see-alabama.html | FOUR REDS REBUFFED Embassy Aides Fail in Attempt to See Alabama Steel Plants | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/frankness-marks-new-french-chief-mendesfrance-does-not-shrink-from.html | FRANKNESS MARKS NEW FRENCH CHIEF MendesFrance Does Not Shrink From Fight  Viewed as Man of the Change | By Henry Giniger | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/frederick-h-doermer.html | FREDERICK H DOERMER | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/freight-loadings-up-to-697583-cars-climb-139-above-those-of.html | FREIGHT LOADINGS UP TO 697583 CARS Climb 139 Above Those of Previous Week  Off 125 From YearEarlier Level | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/g-o-p-opens-drive-for-dewey-draft-hall-after-white-house-visit.html | G O P OPENS DRIVE FOR DEWEY DRAFT Hall After White House Visit Sparks Move  Democrats Fear a Booby Trap | By Leo Egan | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/greece-invites-bids-airfield-project-is-first-under-new-nato.html | GREECE INVITES BIDS Airfield Project Is First Under New NATO Procedure | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/harold-s-clemens.html | HAROLD S CLEMENS | Speclat to The New 3ork Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/harsh-siberian-climate-is-found-a-test-of-populations-endurance.html | Harsh Siberian Climate Is Found A Test of Populations Endurance Hardiness of the Inhabitants Impresses Visitor  Air Runs Serve Remote Areas | By Harrison E Salisbury | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hormone-advice-given-50-and-60yearold-women-encouraged-on-use.html | HORMONE ADVICE GIVEN 50 and 60YearOld Women Encouraged on Use | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/hungarian-policy-shift-change-viewed-as-part-of-pacifying-moves-of.html | Hungarian Policy Shift Change Viewed as Part of Pacifying Moves of New Regime | BELA FABIAN | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/i-ossining-leader-dies-i-i-harry-white-50-was-banker-i-commerce.html | I OSSINING LEADER DIES I I Harry White 50 Was Banker I Commerce Chamber Aide | Special to e New or rues I | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/i-thought-i-won-ezzard-declares-never-in-knockout-danger-charles.html | I THOUGHT I WON EZZRD DECLARES Never in Knockout Danger Charles Says  Marciano Calls Fight His Toughest | By Joseph M Sheehan | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/in-the-nation-public-school-property-in-the-wake-of-the-decree.html | In The Nation Public School Property in the Wake of the Decree | By Arthur Krock | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/individuals-versus-law-social-checks-and-balances-outlined-in.html | Individuals Versus Law Social Checks and Balances Outlined in Relation to McCarthy Intent | PHILIP H PHENIX | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/indochina-poses-defense-dilemma-military-conferees-say-that-weapons.html | INDOCHINA POSES DEFENSE DILEMMA Military Conferees Say That Weapons and Men Available Are Far Short of Needs | By Anthony Leviero | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/job-adviser-finds-youth-is-realistic-stratford-retiring-from-the.html | JOB ADVISER FINDS YOUTH IS REALISTIC Stratford Retiring From the Childrens Aid Society Has Helped 75000 Applicants | By Dorothy Barclay | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/john-d-dick.html | JOHN D DICK | Special to The New Yok Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/john-f-chiller.html | JOHN F CHiLLER | Speclat to The ew York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/john-m-allen.html | JOHN M ALLEN | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/judd-finds-geneva-gain-may-be-parley-we-did-not-lose-he-tells-class.html | JUDD FINDS GENEVA GAIN May Be Parley We Did Not Lose He Tells Class at Temple | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/judging-opinions.html | Judging Opinions | JOSEPH W KENNEDY | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/juditho-seidler-wed-i-ptincetolq-marriage-in-trinity-church-to.html | JUDITHO SEIDLER WED I PtINCETOlq Marriage in Trinity Church to Jeremiah Ford 3d | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/kirk-at-harvard-asks-free-inquiry-urges-scope-for-scholars-scores.html | KIRK AT HARVARD ASKS FREE INQUIRY Urges Scope for Scholars Scores Noisy Demagogues  2831 Are Graduated | By John H Fenton | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/lehman-demands-curb-on-mcarthy-follows-flanders-in-bid-to-end.html | LEHMAN DEMANDS CURB ON MCARTHY Follows Flanders in Bid to End Chairmanships  GOP Chiefs Block Action | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/lighting-for-streets-asked.html | Lighting for Streets Asked | SERENA LISTER | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/london-market-again-advances-bullish-news-from-geneva-and-wall.html | LONDON MARKET AGAIN ADVANCES Bullish News From Geneva and Wall Street Favor the Buying Movement | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/loses-raffles-license-jersey-fire-company-accused-of-carnival.html | LOSES RAFFLES LICENSE Jersey Fire Company Accused of Carnival Irregularity | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/louise-c-perkins-troth-boston-girl-will-be-married-to-george-c.html | LOUISE C PERKINS TROTH Boston Girl Will Be Married to George C Gebelein Jr | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/marciano-keeps-heavyweight-title-with-unanimous-verdict-over.html | Marciano Keeps Heavyweight Title With Unanimous Verdict Over Charles 47585 SEE RALLY BY CHAMPION WIN | By Joseph C Nichols | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mcarthy-hearings-end-on-36th-day-as-potter-suggests-perjury-action.html | MCARTHY HEARINGS END ON 36TH DAY AS POTTER SUGGESTS PERJURY ACTION REMOVAL OF TOP AIDES ON BOTH SIDES MOVE A SURPRISE | By W H Lawrence | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/menominee-bill-signed.html | Menominee Bill Signed | special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/monaghan-defender-ends-congress-fight-monaghan-critics-win-house.html | Monaghan Defender Ends Congress Fight MONAGHAN CRITICS WIN HOUSE FIGHT | By Clayton Knowles | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mrs-berger-wins-on-links-6-and-5-mrs-freeman-mrs-mason-and-mrs.html | MRS BERGER WINS ON LINKS 6 AND 5 Mrs Freeman Mrs Mason and Mrs Untermeyer Also Gain in Metropolitan | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/mrs-elizabeth-fowleri-.html | MRS ELIZABETH FOWLERI | IClal to The New York Times J | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/myra-t-bulterman-to-be-autumn-bride.html | MYRA T BULTERMAN TO BE AUTUMN BRIDE | Special to The New York Tim | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/northwest-seeks-freer-canada-tie-territories-council-hears-plea-for.html | NORTHWEST SEEKS FREER CANADA TIE Territories Council Hears Plea for More Autonomy Session Held in Basement | By Tania Long | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/patton-has-69-to-lead-u-s-open-golf-as-hogan-starts-with-71-littler.html | Patton Has 69 to Lead U S Open Golf as Hogan Starts With 71 LITTLER AND TOSKI IN TRIO WITH 70S | By Lincoln A Werden | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/permian-backers-get-no-refunds-ordained-first-favored-full-flight.html | PERMIAN BACKERS GET NO REFUNDS Ordained First Favored Full Flight DisqualifiedThe Mast Takes Hitchcock | By James Roach | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/peter-pan-show-may-be-done-here-word-is-awaited-from-mary-martin.html | PETER PAN SHOW MAY BE DONE HERE Word Is Awaited From Mary Martin Who Will Star in Musical on West Coast | By Sam Zolotow | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/physicist-found-dead-associate-at-brookhaven-left-note-with-suicide.html | PHYSICIST FOUND DEAD Associate at Brookhaven Left Note With Suicide Plans | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/polish-seamen-given-asylum.html | Polish Seamen Given Asylum | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/premiership-won-by-mendesfrance-on-peace-pledge-reds-aid-spurned.html | PREMIERSHIP WON BY MENDESFRANCE ON PEACE PLEDGE REDS AID SPURNED | By Harold Callender | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/president-acclaims-youth-on-judgment.html | PRESIDENT ACCLAIMS YOUTH ON JUDGMENT | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/president-revives-tva-power-issue-by-order-to-aec-directs-atomic.html | PRESIDENT REVIVES TVA POWER ISSUE BY ORDER TO AEC Directs Atomic Board to Make Contract With Private Utility Involving New Steam Plant | By William M Blair | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/race-curbs-decline-in-churches-in-u-s.html | RACE CURBS DECLINE IN CHURCHES IN U S | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ralph-arthur-corbin.html | RALPH ARTHUR CORBIN | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/real-estate-groups-scored-by-stichman.html | REAL ESTATE GROUPS SCORED BY STICHMAN | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/red-china-to-seek-full-british-ties-will-send-charge-daffaires-to.html | RED CHINA TO SEEK FULL BRITISH TIES Will Send Charge dAffaires to Launch Diplomatic Links | By Drew Middleton | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/results-of-the-hearings-antimccarthy-sentiment-in-the-services-held.html | Results of the Hearings AntiMcCarthy Sentiment in the Services Held Crystallized but Army Is Confused | By Hanson W Baldwin | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/road-bottleneck-to-end-cross-country-parkway-back-to-4-lanes-today.html | ROAD BOTTLENECK TO END Cross Country Parkway Back to 4 Lanes Today at Fleetwood | Special to The New Yore Times | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rockys-brute-strength-defeats-a-brave-and-gallant-challenger.html | Rockys Brute Strength Defeats A Brave and Gallant Challenger | By Arthur Daley | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ronald-w-busher.html | RONALD W BUSHER | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ross-asn-marnws-to-be-wed-sunday.html | ross ASN MArnws TO BE WED SUNDAY | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/rs-w-lippincott-jr-has-sonl.html | rs W Lippincott Jr Has Sonl | SPecial to The New Norl Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sales-are-off-1-in-nation-3-here-weekly-department-store-survey.html | SALES ARE OFF 1 IN NATION 3 HERE Weekly Department Store Survey Shows Slight Drop From Volume of Year Ago | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sanora-h-haft-marrieo-i-bride-in-west-point-of-nissan-noyman-nyu.html | SANORA H HAFT MARRIEO i Bride in West Point of Nissan Noyman NYU Student | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/schanzerweintraub.html | SchanzerWeintraub | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/seattle-witness-on-reds-disputed-druggist-named-by-former-party.html | SEATTLE WITNESS ON REDS DISPUTED Druggist Named by Former Party Aide as Donor Says He Is Sucker for Pleas | By Lawrence E Davies | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sergeant-cries-heads-and-becomes-lieutenant.html | Sergeant Cries Heads And Becomes Lieutenant | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/ship-stopped-danes-say.html | Ship Stopped Danes Say | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/soviets-i-l-o-role-is-declared-useful.html | SOVIETS I L O ROLE IS DECLARED USEFUL | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/statement-on-iraq-queried.html | Statement on Iraq Queried | ROSE L HALPRIN | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/steel-pool-ready-to-use-u-s-loan-high-authority-prepared-to-lend.html | STEEL POOL READY TO USE U S LOAN High Authority Prepared to Lend Funds for Housing and Other Projects | By Michael L Hoffman | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/stevenson-hails-end-of-hearings.html | STEVENSON HAILS END OF HEARINGS | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/store-strike-talks-go-on.html | Store Strike Talks Go On | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/swedes-predict-refusal.html | Swedes Predict Refusal | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/symphony-conclave-on-65-orchestras-in-u-s-send-delegates-to-league.html | SYMPHONY CONCLAVE ON 65 Orchestras in U S Send Delegates to League Meeting | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/television-in-review-funny-man-lester-in-form-again-at-night.html | Television in Review Funny Man Lester in Form Again at Night | By Jack Gould | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/tennessee-medical-unit-admits-negro-doctors.html | Tennessee Medical Unit Admits Negro Doctors | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/text-of-stevens-letter-on-contact-with-clifford.html | Text of Stevens Letter on Contact With Clifford | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/the-screen-in-review-student-prince-has-music-hall-debut.html | The Screen in Review  Student Prince Has Music Hall Debut | By Bosley Crowther | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/thomas-j-mbermoti.html | THOMAS J MBERMOTI | Special to The Nev York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/top-u-s-officials-discuss-security-skull-and-golf-conference-begins.html | TOP U S OFFICIALS DISCUSS SECURITY  Skull and Golf Conference Begins at Quantico With President to Come | By Elie Abel | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/transit-election-put-in-jeopardy-authority-split-on-plans-for-vote.html | Transit Election Put in Jeopardy Authority Split on Plans for Vote TRANSIT ELECTION IS PUT IN JEOPARDY | By Leonard Ingalls | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-favors-indian-role.html | U S Favors Indian Role | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-housing-bill-goes-to-conferees-house-votes-down-attempt-to-ban.html | U S HOUSING BILL GOES TO CONFEREES House Votes Down Attempt to Ban Public Projects in Measure 36019 | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-prestige-loss-laid-to-45-error-dr-sontag-says-at-princeton-evil.html | U S PRESTIGE LOSS LAID TO 45 ERROR Dr Sontag Says at Princeton Evil Fanatics Cannot Be Contained by Reason | By Richard T Baker | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-prods-allies-about-edc-again-house-group-acts-to-continue-curb.html | U S PRODS ALLIES ABOUT EDC AGAIN House Group Acts to Continue Curb on Aid for Those Who Do Not Ratify Treaty | By John D Morris | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-seeking-right-to-search-ships-in-guatemala-ban-bid-to-allies.html | U S SEEKING RIGHT TO SEARCH SHIPS IN GUATEMALA BAN Bid to Allies Tied to Plea for Free World Arms Embargo Resistance Army Gathers | By Walter H Waggoner | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/u-s-to-buy-planes-for-r-a-f.html | U s to Buy Planes for R A F | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/undesirable-g-i-to-get-a-hearing-radar-instructor-discharged.html | UNDESIRABLE G I TO GET A HEARING Radar Instructor Discharged Without Chance to Speak Will Get a Review | By Peter Kihss | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/united-fruit-grants-pay-rise-in-panama.html | UNITED FRUIT GRANTS PAY RISE IN PANAMA | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/united-states-2year-operation-proves-speed-record-is-no-fluke.html | United States 2Year Operation Proves Speed Record Is No Fluke Supership Has Beaten Queen Marys Time on Several Trips  Report on Vessels 88 Crossings Forthcoming Soon | By George Horne | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/uranium-found-on-madagascar.html | Uranium Found on Madagascar | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/vailmitchell.html | VailMitchell | Special to The lew York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/vassar-reunions-slated-alumnae-meet-this-weekend-under-revised.html | VASSAR REUNIONS SLATED Alumnae Meet This WeekEnd Under Revised Schedule | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/vietnamese-chief-is-seen.html | Vietnamese Chief Is Seen | By Henry R Lieberman | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/warren-f-hoye.html | WARREN F HOYE | Special to he New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/west-at-geneva-weighs-reds-bid-activity-is-further-indication-the.html | WEST AT GENEVA WEIGHS REDS BID Activity Is Further Indication the Indochina Talks May Continue Indefinitely | By Tillman Durdin | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/west-pakistan-troops-presence-resented-by-most-east-bengalis-but.html | West Pakistan Troops Presence Resented by Most East Bengalis But Some Believe Army Rule Imposed After Ouster of United Front Regime Will Bring Normalcy to Province | By John P Callahan | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/wheat-continues-under-pressure-distant-futures-months-set-new.html | WHEAT CONTINUES UNDER PRESSURE Distant Futures Months Set New Seasonal Price Lows  Nearby Soybeans Soar | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/william-j-barnes.html | WILLIAM J BARNES | Special to Tiae New York limes | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/woman-terrorist-freed-of-intent-mrs-lebron-guilty-of-assault.html | WOMAN TERRORIST FREED OF INTENT Mrs Lebron Guilty of Assault Acquitted of Aiming to Kill in Congress Shooting | Special to The New York Times | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/women-evalued-as-labor-source-bryn-mawr-conference-airs-role-of.html | WOMEN EVALUED AS LABOR SOURCE Bryn Mawr Conference Airs Role of College Graduate in Manpower Shortage | By William G Weart | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/wood-field-and-stream-fine-prospects-indicated-this-weekend-for.html | Wood Field and Stream Fine Prospects Indicated This WeekEnd for Fresh and Salt Water Anglers | By Raymond R Camp | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-18 | https://www.nytimes.com/1954/06/18/archives/wrightspope.html | WrightsPope | Special to The New York TLmes | RE0000127384 | 1982-05-06 | B00000480650 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/oklahoma-cast-is-named-on-coast-ten-principals-for-movie-confirmed.html | OKLAHOMA CAST IS NAMED ON COAST Ten Principals for Movie Confirmed Filming Is Set for July 14 Near Tucson | By Thomas M Pryorspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/2-divers-to-start-examining-hulks-today-of-200-japanese-ships-sunk.html | 2 Divers to Start Examining Hulks Today Of 200 Japanese Ships Sunk in New Guinea | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/5-amusement-tax-made-law-by-mayor-5-amusement-tax-signed-by-wagner.html | 5 Amusement Tax Made Law by Mayor 5 AMUSEMENT TAX SIGNED BY WAGNER | By Paul Crowell | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/5-us-men-feared-in-vietminh-hands-search-for-missing-air-force.html | 5 US MEN FEARED IN VIETMINH HANDS Search for Missing Air Force Group Fails  Witnesses Report Them as Captives | By Henry R Liebermanspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/6-u-s-companies-aid-brazil-on-oil-though-barred-by-law-from.html | 6 U S COMPANIES AID BRAZIL ON OIL Though Barred by Law From Financial Stake They Give Wide Help to Petrobras | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/aid-to-press-is-urged-jersey-freeholders-advised-to-be-open-and.html | AID TO PRESS IS URGED Jersey Freeholders Advised to Be Open and Above Board | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/anticommunist-dockers-see-red-and-paint-just-adds-hue-to-view-steel.html | AntiCommunist Dockers See Red And Paint Just Adds Hue to View Steel Mill for Argentina Carries a Czech Address So They Call In Investigators  All Seems However to Be True Blue | By Stanley Levey | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/arabs-inclining-to-johnston-plan-reported-willing-to-accept.html | ARABS INCLINING TO JOHNSTON PLAN Reported Willing to Accept International Authority Over Jordans Waters | By Kennett Lovespecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/army-vindicated-stevens-asserts-at-quantico-defense-parley-he-says.html | ARMY VINDICATED STEVENS ASSERTS At Quantico Defense Parley He Says No Military People Will Attend Mundt Dinner | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/assembly-call-weighed.html | Assembly Call Weighed | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/assembly-unit-bids-paris-reject-e-d-c.html | ASSEMBLY UNIT BIDS PARIS REJECT E D C | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/aureole-landau-score-for-queen-royal-silks-register-first-successes.html | AUREOLE LANDAU SCORE FOR QUEEN Royal Silks Register First Successes at Ascot Meet as 2 Colts Triumph | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/austria-repays-u-s-for-lost-aid-corn.html | AUSTRIA REPAYS U S FOR LOST AID CORN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/b-b-bijrritt-dies-social-worker-761-exchairman-of-community-service.html | B B BIJRRITT DIES SOCIAL WORKER 761 ExChairman of Community Service Society Was Active in Welfare for 50 Years | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bans-planes-towing-ads.html | Bans Planes Towing Ads | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/blackout-is-described.html | Blackout is Described | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bombers-trip-white-sox-by-76-to-gain-virtual-tie-for-second-45216.html | Bombers Trip White Sox by 76 To Gain Virtual Tie for Second 45216 See Sain Save Game for Grim Whose Home Run in 8th Proves Decisive | By Louis Effratspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/bombings-charged-minister-says-foreign-forces-join-exiles-in-the.html | BOMBINGS CHARGED Minister Says Foreign Forces Join Exiles in the Assault GUATEMALA RISING IS BEGUN IN CITIES Leaders of Guatemalas Government | By Paul P Kennedyspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/britain-rejects-u-s-ship-search-but-she-will-halt-suspected-arms.html | BRITAIN REJECTS U S SHIP SEARCH But She Will Halt Suspected Arms Cargoes to Guatemala Britain Rejects U S Ship Search But Will Halt Vessels With Arms | By Drew Middletonspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/broadway-drama-for-montgomery-movie-actor-and-tv-director-to-stage.html | BROADWAY DRAMA FOR MONTGOMERY Movie Actor and TV Director to Stage Desperate Hours Based on Hayes Novel | By Louis Calta | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cabinet-aides-block-peron-revision-plan.html | CABINET AIDES BLOCK PERON REVISION PLAN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/carrier-intrepid-rejoins-the-navy.html | CARRIER INTREPID REJOINS THE NAVY | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/ceylon-to-get-world-bank-loan.html | Ceylon to Get World Bank Loan | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/championship-fight.html | Championship Fight | B C | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/city-defense-lag-cited-huebner-tells-states-mayors-of-their.html | CITY DEFENSE LAG CITED Heubner Tells States Mayors of Their Responsibilities | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/clarence-carpenter.html | CLARENCE CARPENTER | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/conditions-in-pakistan-government-defended-for-actions-praised-for.html | Conditions in Pakistan Government Defended for Actions Praised for Efficiency | KHALID BIN SAYEED | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/congress-will-air-housing-scandals-closed-hearings-under-way-by.html | CONGRESS WILL AIR HOUSING SCANDALS Closed Hearings Under Way by Senate Group Open Sessions Start June 28 | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/cortisone-aid-backed-drug-helps-arthritis-patients-in-operations.html | CORTISONE AID BACKED Drug Helps Arthritis Patients in Operations Doctor Says | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dartmouth-elects-ruml-life-trustee.html | DARTMOUTH ELECTS RUML LIFE TRUSTEE | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/declining-industries-measures-believed-necessary-to-cushion-shock.html | Declining Industries Measures Believed Necessary to Cushion Shock of Change | 3URTON C HALLOWELL | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dell-wins-tennis-final-landon-school-star-turns-back-richardson-in.html | DELL WINS TENNIS FINAL Landon School Star Turns Back Richardson in Play at Rye | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/democrats-insist-committee-purge-mcarthys-staff-minority-also-urges.html | DEMOCRATS INSIST COMMITTEE PURGE MCARTHYS STAFF Minority Also Urges Justice Department Weigh Criminal Prosecutions for Perjury MCARTHY ATTACKS AGAIN Says He Is Now Investigating Serious Charges Against One Democratic Senator MCARTHYS STAFF HIT BY DEMOCRATS | By Anthony Levierospecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/designer-puts-best-foot-forward-to-come-up-with-something-hot.html | Designer Puts Best Foot Forward To Come Up With Something Hot Chemical ShoeWarmer Made Especially for Sportsmen and Soldiers  Inflated Rubber Bumper Guards Patented LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dewey-not-ready-to-disclose-plans-but-governor-fails-to-deny-he-has.html | DEWEY NOT READY TO DISCLOSE PLANS But Governor Fails to Deny He Has Decided to Retire at End of Present Term | By Leo Egan | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dr-benjamin-f-wyman.html | DR BENJAMIN F WYMAN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dr-kelley-rees.html | DR KELLEY REES | Special to The New York TIme | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/drivein-court-weighed-for-throng-of-speeders.html | DriveIn Court Weighed For Throng of Speeders | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/dulles-hits-soviet-veto-says-it-shows-reds-seek-to-keep-asian-deeds.html | DULLES HITS SOVIET VETO Says It Shows Reds Seek to Keep Asian Deeds Secret | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/edward-p-byrne.html | EDWARD P BYRNE | Special to The New York Imes | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/eisenhower-asks-more-for-jobless-132-millions-in-supplemental-funds.html | EISENHOWER ASKS MORE FOR JOBLESS 132 Millions in Supplemental Funds Sought Mainly for Unemployment Costs | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/eisenhower-gives-pledge-to-france-in-message-to-president-coty-he.html | EISENHOWER GIVES PLEDGE TO FRANCE In Message to President Coty He Assures New Cabinet of U S Sympathy | By Joseph A Loftusspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/exports-are-up-22-for-west-germany.html | EXPORTS ARE UP 22 FOR WEST GERMANY | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/exstudent-tells-of-college-reds-former-communist-names-15-as-party.html | EXSTUDENT TELLS OF COLLEGE REDS Former Communist Names 15 as Party Members at Reed With Him | By Lawrence E Daviesspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/foods-again-lead-primary-price-dip-average-off-05-to-110-industrial.html | FOODS AGAIN LEAD PRIMARY PRICE DIP Average Off 05 to 110  Industrial Materials Steady for Third Straight Week | Special To The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/forsooth-4-kings-seen-at-elsinore-2-are-real.html | Forsooth 4 Kings Seen At Elsinore 2 Are Real | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/free-university-of-west-berlin-born-in-cold-war-comes-of-age.html | Free University of West Berlin Born in Cold War Comes of Age | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/g-m-blacklisting-wall-st-journal-cuts-off-news-releases-and.html | G M BLACKLISTING WALL ST JOURNAL Cuts Off News Releases and Advertising After Story on 55 Automobile Models G M BLACK LISTING WALL ST JOURNAL | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/george-zearfaus.html | GEORGE ZEARFAUS | pecial to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/gerald-l-adams.html | GERALD L ADAMS | Spectat to The New York Ttmes | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/german-reds-ease-curbs-will-permit-freer-travel-in-restricted-zonal.html | GERMAN REDS EASE CURBS Will Permit Freer Travel in Restricted Zonal Area | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/haddix-is-victor-with-4hitter-50-cards-ace-ends-giant-string-with.html | HADDIX IS VICTOR WITH 4HITTER 50 Cards Ace Ends Giant String With 3d Shutout in Row  Repulski Musial Connect | By Joseph M Sheehan | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/harvard-coach-undismayed.html | Harvard Coach Undismayed | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hazards-of-crossing-a-street.html | Hazards of Crossing a Street | ALICE SARGEANT | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/henry-l-glover.html | HENRY L GLOVER | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/herbert-vadersen.html | HERBERT VADERSEN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hoffmans-deals-in-realty-studied-transactions-involving-huge.html | HOFFMANS DEALS IN REALTY STUDIED Transactions Involving Huge Profits Now Under Inquiry HOFFMANS DEALS IN REALTY STUDIED | By George Cable Wrightspecial To the New York Times | | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/hondurans-send-appeal-strike-leaders-ask-c-i-o-and-a-f-l-to.html | HONDURANS SEND APPEAL Strike Leaders Ask C I O and A F L to Dispatch Observers | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/iiss-fondeville-bride-in-jersey-attended-by-7-at-wedding-to-lieut.html | IISS FONDEVILLE BRIDE IN JERSEY Attended by 7 at Wedding to Lieut Loren Verne Hart U S A F West Point 54 | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/into-silo-or-into-beef-grain-price-support-held-peril-to-production.html | INTO SILO OR INTO BEEF Grain Price Support Held Peril to Production of Meat | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/jenkins-predicts-tv-ban.html | Jenkins Predicts TV Ban | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/john-j-griffin.html | JOHN J GRIFFIN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/johnston-flies-to-israel.html | Johnston Flies to Israel | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/joy-richardson-a-bride-married-to-jean-leon-vidal-at-ceremony-in.html | JOY RICHARDSON A BRIDE Married to Jean Leon Vidal at Ceremony in Passaic | Spect to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/letters-of-morris-come-to-columbia-1500-bought-in-london-link.html | LETTERS OF MORRIS COME TO COLUMBIA 1500 Bought in London Link Patriot Alumnus With Jay Jefferson and Washington | By Ira Henry Freeman | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/littler-cards-a-69-for-139-to-take-lead-in-u-s-open-golf-at.html | Littler Cards a 69 for 139 to Take Lead in U S Open Golf at Baltusrol HOGAN ED FURGOL TRAIL WITH 141S Share Second Place 2 Shots Behind Littler After Two Rounds Four at 143 | By Lincoln A Werdenspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/localizing-urged-in-aid-to-business-consultant-unit-asks-agency-to.html | LOCALIZING URGED IN AID TO BUSINESS Consultant Unit Asks Agency to Let Regional Offices Act on Loans Up to 50000 | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/london-markets-continue-to-rise-favorable-dividend-reports-again.html | LONDON MARKETS CONTINUE TO RISE Favorable Dividend Reports Again Spur Buying and Drive Prices Upward | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/maine-woman-dies-at-101.html | Maine Woman Dies at 101 | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/malayan-terrorist-slain.html | Malayan Terrorist Slain | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mccarthy-accent-on-negative.html | McCarthy Accent on Negative | pAUL A GARDNER | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mcracken-gains-final-tenafly-tennis-star-beats-weir-at-englewood.html | MCRACKEN GAINS FINAL Tenafly Tennis Star Beats Weir at Englewood Shaffer Wins | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/military-talks-recess-little-progress-reported-made-on-proposed.html | MILITARY TALKS RECESS Little Progress Reported Made on Proposed Armistice Areas | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/miss-alma-wllsh-wed-in-newporti-escorted-by-father-at-her-marriage.html | MISS ALMA WILSH WED IN NEWPORTI Escorted by Father at Her Marriage in Trinty Church to E Ronald Kirkland Jr | Special to The Iqew York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-berger-upset-by-mrs-untermeyer.html | MRS BERGER UPSET BY MRS UNTERMEYER | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-david-e-finley.html | MRS DAVID E FINLEY | special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-george-d-hyde.html | MRS GEORGE D HYDE | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/mrs-william-dyer-sr.html | MRS WILLIAM DYER SR | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/museum-at-newburgh-to-house-lore-of-the-hudson.html | Museum at Newburgh to House Lore of the Hudson | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/navy-crew-favored-in-regatta-today-midship-men-seek-to-extend.html | Navy Crew Favored in Regatta Today MIDSHIP MEN SEEK TO EXTEND STREAK Navy Eight Eyes Third Title in a Row at Syracuse  Harvard to Meet Yale | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/new-power-asked-for-export-bank-senate-gets-bill-to-increase-loan.html | NEW POWER ASKED FOR EXPORT BANK Senate Gets Bill to Increase Loan Authority HalfBillion and Overhaul Board | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/newcombe-defeats-cubs-6-to-3-as-brooklyn-gets-3-home-runs-hodges.html | Newcombe Defeats Cubs 6 to 3 As Brooklyn Gets 3 Home Runs Hodges Hits Pair of Circuit Blows and Drives In Four Tallies  Hoak Connects | By Roscoe McGowen | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/newporttobermuda-yacht-race-attracts-a-fleet-of-seventyseven-record.html | NewporttoBermuda Yacht Race Attracts a Fleet of Seventyseven Record Is Set for Entries in Contest That Starts Today Ticonderoga First on Handicap Scale With Bolero Next | By John Rendelspecial To The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/news-of-food-tips-on-smoke-cooking-with-tin-apparatuses-constructed.html | News of Food Tips on Smoke Cooking With Tin Apparatuses Constructed at Home | By June Owen | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nickersmtyler.html | NickersmTyler | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/nuptials-are-held-r-for-judith-farrar.html | NUPTIALS ARE HELD r FOR JUDITH FARRAR | Spclal to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/olaria-ties-rotweiss-goal-by-maxwell-gains-1to1-soccer-draw-at.html | OLARIA TIES ROTWEISS Goal by Maxwell Gains 1to1 Soccer Draw at Harrison | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/omnibus-tax-bill-clears-to-senate-billion-and-a-half-reductions.html | OMNIBUS TAX BILL CLEARS TO SENATE Billion and a Half Reductions Provided  Democrats Seek Rise in Individuals Cuts OMNIBUS TAX BILL CLEARS TO SENATE | By John D Morrisspecial To The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/orchestra-has-deficit-philadelphia-ends-season-with-2326-net-loss.html | ORCHESTRA HAS DEFICIT Philadelphia Ends Season With 2326 Net Loss | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/our-german-policy-past-program-said-to-have-failed-future.html | Our German Policy Past Program Said to Have Failed Future Alternatives Considered | JAMES P WARBURG | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/paris-parties-balk-at-roles-in-mendesfrance-cabinet-parties-balk-at.html | Paris Parties Balk at Roles In MendesFrance Cabinet Parties Balk at Taking Positions In the Cabinet of MendesFrance | By Harold Callenderspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/paris-shift-stirs-parley-in-geneva-some-delegates-expect-new.html | PARIS SHIFT STIRS PARLEY IN GENEVA Some Delegates Expect New Premier to Speed Indochina Solution U S Aides Wary | By Thomas J Hamiltonspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/parks-wins-school-golf-tops-morris-4-and-3-in-final-of-eastern.html | PARKS WINS SCHOOL GOLF Tops Morris 4 and 3 in Final of Eastern Tournament | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/pentagon-reveals-program-to-build-3000000-reserve-hannah-tells.html | PENTAGON REVEALS PROGRAM TO BUILD 3000000 RESERVE Hannah Tells Defense Parley of Proposal to Draft Men for a Modified UMT PENTAGON OFFERS RESERVE PROGRAM | By Elie Abelspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/plea-for-atomic-unity-3-oak-ridge-aides-urge-closer.html | PLEA FOR ATOMIC UNITY 3 Oak Ridge Aides Urge Closer ScientistEngineer Ties | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/presidents-plan-on-tva-power-questioned-by-controller-general.html | Presidents Plan on TVA Power Questioned by Controller General EISENHOWER MOVE ON TVA DISPUTED | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/quakers-criticize-u-s-for-visa-policy.html | QUAKERS CRITICIZE U S FOR VISA POLICY | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/queen-ducks-ascot-wire-as-duke-shouts-warning.html | Queen Ducks Ascot Wire As Duke Shouts Warning | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rabbits-have-their-day-in-court-against-greatest-foe-in-europe.html | Rabbits Have Their Day in Court Against Greatest Foe in Europe | By Thomas F Bradyspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/red-slate-foiled-in-brazilian-race-outlawed-partys-bid-to-enter.html | RED SLATE FOILED IN BRAZILIAN RACE Outlawed Partys Bid to Enter Candidates Under Another Label Is Thwarted | By Sam Pope Brewerspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/reds-accuse-u-n-of-lies-on-korea-chinese-cite-pyun-statement-that.html | REDS ACCUSE U N OF LIES ON KOREA Chinese Cite Pyun Statement That Geneva Parley Result Invalidates Armistice | By Robert Aldenspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/resistance-force-announces-action-rebels-center-in-honduras-under.html | RESISTANCE FORCE ANNOUNCES ACTION Rebels Center in Honduras Under Policy Curb There Defines Wide Hostilities RESISTANCE FORCE ANNOUNCES ACTION | By Milton Brackerspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/retreats-slated-by-church-group-25-christian-leaders-to-join-with.html | RETREATS SLATED BY CHURCH GROUP 25 Christian Leaders to Join With Methodist Missionary in Conducting Assemblies | By Preston King Sheldon | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/return-bout-looms-for-charles-after-showing-against-marciano-ezzard.html | Return Bout Looms for Charles After Showing Against Marciano Ezzard in Defeat Earns Another Crack at Heavyweight Title Net Receipts 501467 Rocky Gets 200586 | By Joseph C Nichols | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/rock-island-orders-lightweight-train.html | ROCK ISLAND ORDERS LIGHTWEIGHT TRAIN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/russian-sneer-at-work-in-u-s-brings-reproof.html | Russian Sneer at Work In U S Brings Reproof | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sears-newspaper-ad-outlay-in-53-rose-to-36340500-for-8th-straight.html | Sears Newspaper Ad Outlay in 53 Rose To 36340500 for 8th Straight Record | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/season-is-opened-by-goldman-band-conductor-son-and-others-share.html | SEASON IS OPENED BY GOLDMAN BAND Conductor Son and Others Share Podium at Mall for 37th Year of Concerts | H C S | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sentenced-on-narcotics-counts.html | Sentenced on Narcotics Counts | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/siberia-city-loses-frontier-quality-chita-where-soviet-army-kept.html | SIBERIA CITY LOSES FRONTIER QUALITY Chita Where Soviet Army Kept Watch on Japanese in War Now Building Industries | By Harrison E Salisburyspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/sister-mary-v-ryan.html | SISTER MARY V RYAN | Special to he lew York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/south-africa-accused-said-to-have-refused-a-visa-for-studies-at.html | SOUTH AFRICA ACCUSED Said to Have Refused a Visa for Studies at Oxford | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/soviet-denounced-on-atomic-control.html | SOVIET DENOUNCED ON ATOMIC CONTROL | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/spanish-ore-is-sold-to-buyers-in-poland.html | SPANISH ORE IS SOLD TO BUYERS IN POLAND | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/staff-posts-and-salaries-in-senate-inquiry-listed.html | Staff Posts and Salaries In Senate Inquiry Listed | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/students-museum-wins-wide-praise-early-american-items-find-haven-in.html | STUDENTS MUSEUM WINS WIDE PRAISE Early American Items Find Haven in Restored Home at Sherman N Y | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/symphony-unit-elects-watrous-renamed-president-at-league-convention.html | SYMPHONY UNIT ELECTS Watrous Renamed President at League Convention in Ohio | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/talks-set-on-hint-of-motor-merger-meeting-here-tuesday-to-sift.html | TALKS SET ON HINT OF MOTOR MERGER Meeting Here Tuesday to Sift Possible Packard and Studebaker Deal | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/tax-on-motion-pictures.html | Tax on Motion Pictures | NAPHTLY LEVY | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/thai-plea-to-u-n-vetoed-by-soviet-russian-calls-move-to-keep-watch.html | THAI PLEA TO U N VETOED BY SOVIET Russian Calls Move to Keep Watch on Indochina War Part of a U S Plot Thai Plea for UN War Observers In Indochina Is Vetoed by Soviet | By A M Rosenthalspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/to-protect-holy-places.html | To Protect Holy Places | JESSE WILLIAS | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/transit-unit-due-to-approve-vote-authority-will-meet-monday-but.html | TRANSIT UNIT DUE TO APPROVE VOTE Authority Will Meet Monday but Election Set for Friday Might Be Postponed QUILL CALLS UNION RALLY Charges Agency Violated a Promise Situation to Be Reviewed on Thursday | By Leonard Ingalls | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/u-s-contacts-cut-but-reports-assert-the-revolt-is-serious-capital.html | U S CONTACTS CUT But Reports Assert the Revolt Is Serious  Capital Watchful U S CONTACTS CUT WITH GUATEMALA | By Walter H Waggonerspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/u-s-planes-end-visit.html | U S Planes End Visit | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/vienna-discusses-tariff-with-pool-negotiators-attempt-to-fix-duty.html | VIENNA DISCUSSES TARIFF WITH POOL Negotiators Attempt to Fix Duty on the Special Steels That Community Imports | By Michael L Hoffmanspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/w-c-stephens-weds-miss-jean-sa__uels.html | W C STEPHENS WEDS MISS JEAN SAUELS | SPecial to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/webb-knapp-bids-for-statler-hotels-statler-bid-made-by-webb-knapp.html | Webb  Knapp Bids For Statler Hotels STATLER BID MADE BY WEBB  KNAPP | By Clare M Reckert | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/welch-is-seeking-obscurity-again-but-on-train-to-boston-he-is.html | WELCH IS SEEKING OBSCURITY AGAIN But on Train to Boston He Is Recognized Often and Congratulated on Task | By Edith Evans Asburyspecial To the New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/welland-s-gemmell.html | WELLAND S GEMMELL | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/westchester-cuts-parkway-tieups-bottleneck-on-cross-county-broken.html | WESTCHESTER CUTS PARKWAY TIEUPS Bottleneck on Cross County Broken and Saw Mill River Extension Opens Today FORMER JOB IS OVERDUE More Congestion but Short in Duration Due Later on Stretch in Yonkers | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/wheat-advances-on-shorts-buying-crop-damage-in-panhandle-parts-of.html | WHEAT ADVANCES ON SHORTS BUYING Crop Damage in Panhandle Parts of Kansas Appears Greater Than Thought | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/william-c-mbrien.html | WILLIAM C MBRIEN | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/william-mead.html | WILLIAM MEAD | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/womens-council-for-atom-control-international-group-closing.html | WOMENS COUNCIL FOR ATOM CONTROL International Group Closing Helsinki Meeting Demands Peaceful Use of Power | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/wood-field-and-stream-productive-fishing-in-northern-waters-draws.html | Wood Field and Stream Productive Fishing in Northern Waters Draws Anglers Landlocks Abundant | By Raymond R Camp | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-19 | https://www.nytimes.com/1954/06/19/archives/world-bank-to-aid-ceylon-power-job.html | WORLD BANK TO AID CEYLON POWER JOB | Special to The New York Times | RE0000127385 | 1982-05-06 | B00000480651 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/-phyllis-field-is-feted-parents-give-a-dinner-dance-for-debutante-a.html | PHYLLIS FIELD IS FETED Parents Give a Dinner Dance  for Debutante at Lloyds Neck | Special to The ew York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/-russell-sage-lumna-bride-ofi-alan-brown-in-east-orange.html | Russell Sage lumna Bride ofI Alan Brown in East Orange | I SPecial to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/21-in-oklahoma-seek-murray-job-slate-one-of-most-crowded-in-history.html | 21 IN OKLAHOMA SEEK MURRAY JOB Slate One of Most Crowded in History Runoff Seems Likely After the Primary | By Seth S King | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/26-12hour-talkathon-by-kefauver-rival-marks-spirited-tennessee.html | 26 12Hour Talkathon by Kefauver Rival Marks Spirited Tennessee Senate Primary | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/3-israelis-killed-in-clash-on-border.html | 3 ISRAELIS KILLED IN CLASH ON BORDER | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/60-boats-inactive-on-the-great-lakes.html | 60 BOATS INACTIVE ON THE GREAT LAKES | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-days-outing-along-the-delaware.html | A DAYS OUTING ALONG THE DELAWARE | By Gertrude B Fiertz | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-jill-of-all-trades-the-loving-meddler-by-rosamond-marshall-248-pp.html | A Jill of All Trades THE LOVING MEDDLER By Rosamond Marshall 248 pp New York Doubleday  Co 350 | ANN F WOLFE | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-momentous-week-for-the-empire-state.html | A MOMENTOUS WEEK FOR THE EMPIRE STATE | By Governor Thomas E Dewey | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/a-new-link-to-vacation-lands-thruway-to-save-time-for-tourists.html | A NEW LINK TO VACATION LANDS Thruway to Save Time For Tourists Headed For Resort Areas | By Paul J C Friedlander | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/a-shared-adventure-science-and-the-common-understanding-by-j-robert.html | A Shared Adventure SCIENCE AND THE COMMON UNDERSTANDING By J Robert Oppenheimer 120 pp New York Simon  Schuster 275 | By Waldemar Kaempffert | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/a-town-gives-way-to-the-motor-age.html | A TOWN GIVES WAY TO THE MOTOR AGE | By Milton Bracker | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/a-variety-and-vitality-that-is-italy-modern-italian-short-stories.html | A Variety and Vitality That is Italy MODERN ITALIAN SHORT STORIES Edited by Marc Slonim 429 pp New York Simon  Schuster 5 | By Francis Steegmuller | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/a-voluntary-exile-on-elba-visitor-finds-napoleons-island-delightful.html | A VOLUNTARY EXILE ON ELBA Visitor Finds Napoleons Island Delightful Spot For a Holiday | By Walter Hackett | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/acquiring-the-land-for-the-rightofway.html | ACQUIRING THE LAND FOR THE RIGHTOFWAY | W W | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/across-the-map-limitedaccess-highways-spreading-rapidly-from-maine.html | ACROSS THE MAP LimitedAccess Highways Spreading Rapidly From Maine to the Midwest | DOUGLAS DALES | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/admits-wounding-3-jersey-scrap-dealer-is-held-after-tavern-shooting.html | ADMITS WOUNDING 3 Jersey Scrap Dealer Is Held After Tavern Shooting | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/advance-9-miles-antireds-invasion-progresses-arbenz-assails.html | ADVANCE 9 MILES AntiReds Invasion Progresses  Arbenz Assails Neighbors | By Paul P Kennedy | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/alban-berg-retrospect-in-vienna.html | ALBAN BERG RETROSPECT IN VIENNA | By Henry Pleasants Vienna | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/alison-carter-bride-of-john-g-mitchell.html | ALISON CARTER BRIDE OF JOHN G MITCHELL | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/allynpeirce.html | AllynPeirce | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/althoff-heilman.html | Althoff  Heilman | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/aluminum-parley-ends-congress-in-france-marks-100th-anniversary-of.html | ALUMINUM PARLEY ENDS Congress in France Marks 100th Anniversary of Discovery | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/andrew-t-hamilton.html | ANDREW T HAMILTON | soeeial to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archiv es/animal-babies-strange-nurseries-another-wonder-book-by-jacquelyn.html | Animal Babies STRANGE NURSERIES Another Wonder Book By Jacquelyn Berrill Illustrated by the author 96 pp New York Dodd  Mead  Co 250 For Ages 8 to 22 | BEATRICE DAVIS HURLEY | RE0000127386 | 1982-05-06 | B00000480652 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/armymcarthy-case-as-it-might-have-been-acting-secretary-kyes.html | ARMYMCARTHY CASE AS IT MIGHT HAVE BEEN Acting Secretary Kyes Proposed That The White House Overrule Stevens On Surrender to the Senator | By Arthur Krock | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/at-odds-with-board.html | At Odds With Board | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/augustrothblatt.html | AugustRothblatt | Oecfal to The New York Timeg | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/authors-query.html | Authors Query | BLANCHE HOUSMAN GELFANT | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/automobiles-en-route-special-precautions-in-driving-are-advisable.html | AUTOMOBILES EN ROUTE Special Precautions in Driving Are Advisable on HighSpeed Roads | By Bert Pierce | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/aviation-polar-route-scandinavian-carrier-outlines-plans-to-link.html | AVIATION POLAR ROUTE Scandinavian Carrier Outlines Plans To Link California and Copenhagen | By Bliss K Thorne | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ballet-sitter-the-pink-ballet-slippers-by-evelyn-s-dehkes.html | Ballet Sitter THE PINK BALLET SLIPPERS By Evelyn S Dehkes Illustrated by Ruth Ruhman 202 pp Indianapolis The BobbsMerrill Company 250 For Ages 10 to 12 | NORA KRAMER | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/barbara-a-sweeney-w-c-millar-marry.html | BARBARA A SWEENEY W C MILLAR MARRY | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/behavior-during-air-raids.html | Behavior During Air Raids | KEITH IRVINE | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/benson-proposing-cutback-in-wheat-in-storage-crisis-secretary-also.html | BENSON PROPOSING CUTBACK IN WHEAT IN STORAGE CRISIS Secretary Also to Ask Quota Penalties Tomorrow to Enforce Acreage | By William M Blair | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/berlin-dedicates-university-unit-new-structure-will-be-known-as.html | BERLIN DEDICATES UNIVERSITY UNIT New Structure Will Be Known as Henry Ford Building  Dulles Sends Greetings | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bevan-sees-a-war-in-german-arming-he-and-dalton-say-plan-may-result.html | BEVAN SEES A WAR IN GERMAN ARMING He and Dalton Say Plan May Result in World Conflict Party Leaders Disagree | By Drew Middleton | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bevy-of-blessings-three-new-films-of-some-character-arrive-in.html | BEVY OF BLESSINGS Three New Films of Some Character Arrive in Smaller Theatres | By Bosley Crowther | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bidault-schuman-end-long-tenure-2-popular-republicans-held-frances.html | BIDAULT SCHUMAN END LONG TENURE 2 Popular Republicans Held Frances Foreign Ministry Most of Time Since War | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/blighted-by-inner-tyrannies-the-birds-nest-by-shirley-jack-san-276.html | Blighted by Inner Tyrannies THE BIRDS NEST By Shirley Jack san 276 pp New York Farter Strau Youns 350 | By Evelyn Scott | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/boating-contests-races-for-yachts-and-powered-craft-are-listed-for.html | BOATING CONTESTS Races for Yachts and Powered Craft Are Listed for the Coming Summer | By Leonard Buder | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bombers-drop-30-verdict-to-white-sox-consuegra-yankees-checked-by.html | Bombers Drop 30 Verdict To White Sox Consuegra YANKEES CHECKED BY WHITE BOX 30 | By Louis Effrat | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/boston.html | Boston | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bowdoin-gives-degrees-premier-of-new-brunswick-and-a-new-yorker.html | BOWDOIN GIVES DEGREES Premier of New Brunswick and a New Yorker Honored | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/bridge-the-art-of-falsecarding.html | BRIDGE THE ART OF FALSECARDING | By Albert H Morehead | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/britains-twin-wars-the-great-war-for-the-empire-the-culmination.html | Britains Twin Wars THE GREAT WAR FOR THE EMPIRE The Culmination 17601763 By Lawrence Henry Gipson Vol VIII of The British Empire Before the American Revolution Illustrated 313 pp New York Alfred A Knopf 750 | By Crane Brinton | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/british-see-gains-in-titos-new-ties-view-links-with-greece-and.html | BRITISH SEE GAINS IN TITOS NEW TIES View Links With Greece and Turkey as Offsetting Italys Failure to Ratify E D C | By Benjamin Welles | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/brook-4baggers-down-cubs-6-to-2-robinson-connects-twice-and-snider.html | BROOK 4BAGGERS DOWN CUBS 6 TO 2 Robinson Connects Twice and Snider Once for Dodgers  Kiner Hits 2Run Homer | By Joseph M Sheehan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/building-the-road-construction-of-thruway-is-mammoth-job.html | BUILDING THE ROAD Construction of Thruway Is Mammoth Job | By Warren Weaver | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/by-way-of-report-graf-spee-story-to-be-filmed-other-items.html | BY WAY OF REPORT Graf Spee Story to Be Filmed  Other Items | BY A H Weiler | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/c-i-a-now-operating-a-farflung-network-its-immunity-from.html | C I A NOW OPERATING A FARFLUNG NETWORK Its Immunity From Investigation Is Now Under Congressional Pressure | By Anthony Leviero | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cairo-milestone-goes-unnoticed-only-naguib-issues-statement-on-the.html | CAIRO MILESTONE GOES UNNOTICED Only Naguib Issues Statement on the First Anniversary of Egyptian Republic | By Kennett Love | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cairo-street-rigadoon-mrs-candy-strikes-it-rich-by-robert-tallant.html | Cairo Street Rigadoon MRS CANDY STRIKES IT RICH By Robert Tallant 253 pp New York Doubleday  Co 350 | JANE COBB | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/camera-bookshelf-latest-texts-on-varied-photographic-subjects.html | CAMERA BOOKSHELF Latest Texts on Varied Photographic Subjects | J D | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/card-of-284-best-ed-furgol-triumphs-by-stroke-at-baltusrol-littler.html | CARD OF 284 BEST Ed Furgol Triumphs by Stroke at Baltusrol  Littler Second | By Lincoln A Werden | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/care-for-a-highway.html | CARE FOR A HIGHWAY | By M G Dapson | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/carol-o-gouidllqg-bride-of-veterlq-wears-embroidered-organd-at.html | CAROL O GOUIDllqG BRIDE OF VETERlq Wears Embroidered Organd at Marriage in Larchmont to William A Cook Jr | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/casey-is-optimistic.html | Casey Is Optimistic | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/charlotte-beebe-w-h-peire-wed-wellesley-mit-graduates-married-in.html | CHARLOTTE BEEBE W H PEIRE WED Wellesley MIT Graduates Married in New Rochelle Presbyterian Church | Clal to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/chess-and-other-matters.html | CHESS  AND OTHER MATTERS | By Harold C Schonberg | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/child-to-mrs-louis-jachles.html | Child to Mrs Louis Jachles | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/churchills-way-buildup-plus-negotiations-on-eve-of-washington-visit.html | CHURCHILLS WAY BUILDUP PLUS NEGOTIATIONS On Eve of Washington Visit He Still Cherishes Hope for Global Peace | By Drew Middleton | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/clancy-ogrady.html | Clancy  OGrady | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/college-treasurer-retires.html | College Treasurer Retires | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/colorado-driving-mountain-roads-improved-as-a-result-of-record.html | COLORADO DRIVING Mountain Roads Improved as a Result Of Record Construction Program | By Marshall Sprague | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/community-service-by-young-citizens.html | Community Service by Young Citizens | By Dorothy Barclay | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/connecticut-jails-scored-in-report-setup-in-9-county-prisons-is.html | CONNECTICUT JAILS SCORED IN REPORT SetUp in 9 County Prisons Is Called Disgraceful  Public Apathy Blamed | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cornell-is-second-ithacans-follow-navy-varsity-after-taking-j-v-and.html | CORNELL IS SECOND Ithacans Follow Navy Varsity After Taking J V and Cub Races | By Allison Danzig | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/council-is-called-investigation-planned-of-aggression-charge-filed.html | COUNCIL IS CALLED Investigation Planned of Aggression Charge Filed by Guatemala | By A M Rosenthal | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/courage-is-in-the-heart-of-a-kind-man-hunters-choice-true-stories.html | Courage Is in the Heart of a Kind Man HUNTERS CHOICE True Stories of African Adventure By Alexander Lake Illustrations 254 pp New York Doubleday  Co 350 | By Raymond R Camp | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/court-in-desert-hears-navajos-tribesmen-seek-recompense-in-utah-for.html | COURT IN DESERT HEARS NAVAJOS Tribesmen Seek Recompense in Utah for Livestock and Damage to Lands | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/cynthia_-black-to-web-jersey-girl-is-affianced-toi-peter-t-liebman-.html | CYNTHIA BLACK TO WEB Jersey Girl Is Affianced toI Peter T Liebman | Special to The ew York Times j | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/dartmouth-alumni-elect-rockefeller.html | DARTMOUTH ALUMNI ELECT ROCKEFELLER | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/design-for-living-thruway-incorporates-safety-factors-that-help-to.html | DESIGN FOR LIVING Thruway Incorporates Safety Factors That Help to Protect Motorists | By Armand Schwab Jr | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/diana-kahn-engaged-to-richar_dd_b_stern.html | DIANA KAHN ENGAGED TO RICHARDDBSTERN | SPecial to The Nev York Timeq | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/drab-victorians.html | DRAB VICTORIANS | S ROSE | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/early-truce-talk-on-laos-cambodia-set-at-conference-geneva-proposal.html | EARLY TRUCE TALK ON LAOS CAMBODIA SET AT CONFERENCE Geneva Proposal for Military Parley Reluctantly Backed by U S  Smith Leaving | By Thomas J Hamilton | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/edward-talfor-53-a-leader-in-nassau.html | EDWARD TALFOR 53 A LEADER IN NASSAU | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/eli-oarsmen-beat-harvard-varsity-yale-first-by-nearly-length-on.html | ELI OARSMEN BEAT HARVARD VARSITY Yale First by Nearly Length on Thames  Crimson Wins Jayvee and Cub Races | By Michael Strauss | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/elizabeth-cruser-wed-bride-of-robert-m-kellogg-in-basking-ridge-n-j.html | ELIZABETH CRUSER WED Bride of Robert M Kellogg in Basking Ridge N J Church | Special to The Iew York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/elizabeth-irving-west-point-bride-daughter-of-superintendent-at.html | ELIZABETH IRVING WEST POINT BRIDE Daughter of Superintendent at Academy Is Wed to Maj Alexander M Maish | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/evaluating-egyptian-finds-problems-facing-government-as-a-result-of.html | Evaluating Egyptian Finds Problems Facing Government as a Result of Discoveries Discussed | DOWS DUNHAM | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/evelyh-hliiskilq6-bride-of-lawyer-i-married-in-huntington-church-i.html | EVELYH HLIISKIlq6 BRIDE OF LAWYER i Married in Huntington Church i to Robert P Daly Son of I Jurist by Her Uncle | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/evolution-of-an-idea-plan-for-a-superhighway-considered-for-years.html | EVOLUTION OF AN IDEA Plan for a Superhighway Considered for Years | By Leo Egan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/exports-picture-grows-brighter-commercial-shipments-rise-as-arms.html | EXPORTS PICTURE GROWS BRIGHTER Commercial Shipments Rise as Arms Aid Decreases 4Month Figures Cited | By Brendan M Jones | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/faculty-role-for-a-psychiatrist.html | Faculty Role for a Psychiatrist | B F | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/family-affair.html | FAMILY AFFAIR | HOLLYWOOD | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/farrell-horses-excel-rebel-and-gold-coin-capture-trophies-at-o.html | FARRELL HORSES EXCEL Rebel and Gold Coin Capture Trophies at O Ridge Show | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/farrell-revisits-studs.html | Farrell Revisits Studs | By James T Farrell | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fighting-the-tourist-clock-basic-rules-help-decide-when-is-the-best.html | FIGHTING THE TOURIST CLOCK Basic Rules Help Decide When Is the Best Time To Do Just What | By Curtis Lubinski | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/fleet-of-77-starts-thrash-to-bermuda-good-start-made-by-yacht-nina.html | Fleet of 77 Starts Thrash to Bermuda Good Start Made by Yacht Nina As 77 Sail in Race to Bermuda | By John Rendel | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/food-oracles-and-pets-animals-men-and-myths-by-richard-lewinsohn.html | Food Oracles and Pets ANIMALS MEN AND MYTHS By Richard Lewinsohn Translated from the German Illustrated 422 pp Harper  Bros 5 | By Willy Ley | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-u-spakistani-amity-student-exchange-is-sought-by-new-society-in.html | FOR U SPAKISTANI AMITY Student Exchange Is Sought by New Society in Karachi | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-young-and-old-prefabricated-pools-now-are-available-in-sizes.html | FOR YOUNG AND OLD Prefabricated Pools Now Are Available In Sizes for Wading or Swimming | By Anthony J Despagni | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/for-younger-readers-bakeshop-puppies-pumpkin-ginger-and-spice-by.html | For Younger Readers Bakeshop Puppies PUMPKIN GINGER AND SPICE By Margaret G Otto Illustrated by Barbara Cooney 116 pp New York Henry Holt  Co 2 For Ages 7 to 9 | ROSE FRIEDMAN | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/foreign-service-faces-farreaching-reforms-wriston-committee-report.html | FOREIGN SERVICE FACES FARREACHING REFORMS Wriston Committee Report Urges Changes in State Department | By Walter H Waggoner | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/frozen-food-industry-is-traced-to-labrador-fur-trapper-in-1915.html | Frozen Food Industry Is Traced To Labrador Fur Trapper in 1915 Clarence Birdseye Founder of QuickFreeze Company Pioneering in New Field | By John Stuart | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/g-o-p-state-leaders-wary-of-mcarthy-aid-survey-shows-army-hearings.html | G O P STATE LEADERS WARY OF MCARTHY AID Survey Shows Army Hearings Have Hurt His Prestige as a Campaigner | By Cabell Phillips | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gains-in-economy-of-britain-cited-two-in-cabinet-seek-to-offset.html | GAINS IN ECONOMY OF BRITAIN CITED Two in Cabinet Seek to Offset Conservatives Reported Losses in Strength | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gay-b-windisch-greenwich-bride-twin-sisters-among-honor-attendants.html | GAY B WINDISCH GREENWICH BRIDE Twin Sisters Among Honor Attendants at Marriage to W D Sherrerd 3d | spectat to The New York TlmeL | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gene-lipscomb-is-engaged-to-lieutenant.html | Gene Lipscomb Is Engaged to LieUtenant | Specla1 to The ew York | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/geneva-parley-awaits-new-moves-by-france-indochina-accord-may-be.html | GENEVA PARLEY AWAITS NEW MOVES BY FRANCE Indochina Accord May Be Nearer But May Be Unacceptable to U S | By Thomas J Hamilton | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/genus-summer-renter-hab-connecticut-this-passing-stranger-like-the.html | Genus Summer Renter Hab Connecticut This passing stranger like the May fly exists in great numbers and is similarly defenseless against clam diggers commuters and geniuses | By Jerome Weidman | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/german-art-today-as-a-pioneer-sees-it.html | GERMAN ART TODAY AS A PIONEER SEES IT | By Aline B Saarinen | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/getman-pipkin.html | Getman  Pipkin | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/godfresmith.html | GodfreSmith | SPecial to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/gomory-dumper.html | Gomory Dumper | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/group-of-church-works-on-lp.html | GROUP OF CHURCH WORKS ON LP | R P | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guarding-a-valley-progress-reported-in-fight-to-defend-recreational.html | GUARDING A VALLEY Progress Reported in Fight to Defend Recreational Assets of the Hudson | By Charles Grutzner | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guatemala-aides-here-are-anxious-her-u-n-delegates-spend-day-of.html | GUATEMALA AIDES HERE ARE ANXIOUS Her U N Delegates Spend Day of Feverish Activity in Office Building | By Kathleen McLaughlin | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/guatemalas-note-and-u-n-charter-articles-cited-guatemalan-note.html | Guatemalas Note and U N Charter Articles Cited Guatemalan Note | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hearing-aid-costs-challenged-again-hearing-aid-costs-challenged.html | Hearing Aid Costs Challenged Again HEARING AID COSTS CHALLENGED AGAIN | By James J Nagle | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/herbert-cable.html | Herbert Cable | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hollywood-canvas-notes-on-a-directorial-debut-on-location.html | HOLLYWOOD CANVAS Notes on a Directorial Debut On Location | By Thomas M Pryor | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hundreds-join-rebel-push-base-in-honduras-reports-guatemalan.html | Hundreds Join Rebel Push Base in Honduras Reports Guatemalan Insurgent Leaders Confer in Honduras | By Milton Bracker | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/hunt-takes-life-in-senate-office-wyoming-democrat-fires-shot.html | HUNT TAKES LIFE IN SENATE OFFICE Wyoming Democrat Fires Shot Through Brain Kidney Ailment Is Blamed | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-dkperryarchitect-in-connecticut-80.html | i DKPERRYARCHITECT IN CONNECTICUT 80 | Special to The lew York Times I | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-dr-g-kirby-collier.html | i DR G KIRBY COLLIER | I pecial to The lew York rimes | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-l-o-unit-votes-for-soviet-group-credentials-body-rules-21-to-seat.html | I L O UNIT VOTES FOR SOVIET GROUP Credentials Body Rules 21 to Seat Employer Worker U S Opposes Step | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/i-priscilla-travers-married-in-jersey.html | i PRISCILLA TRAVERS MARRIED IN JERSEY | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/if-at-first-you-do-succeed-make-them-make-them-againthat-is-the.html | If at First You Do Succeed Make them make them againthat is the course Hollywood follows with its boxoffice hits of years gone by | By Barbara Berch Jamison | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/in-the-land-of-the-lapps-the-way-of-the-four-winds-by-yrjo-kokko.html | In the Land Of the Lapps THE WAY OF THE FOUR WINDS By Yrjo Kokko Translated from the Swedish by Naomi Walford Illustrated 280 pp New York G P Putnams Sons 5 | By Trevor Lloyd | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/in-the-path-of-the-pioneers-the-thruway-rolls-west-through-the.html | IN THE PATH OF THE PIONEERS The Thruway Rolls West Through the Hudson and Mohawk Valleys Along the Historic Route That Built the Empire State | By Carl Carmer | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/indiana-standard-65-and-doing-fine-some-4000-times-as-big-as-when.html | INDIANA STANDARD 65 AND DOING FINE Some 4000 Times as Big as When It Began Company Is Still Growing Fast | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/industrys-roadside-parks-syracuse-area-taking-advantage-of-tieins.html | INDUSTRYS ROADSIDE PARKS Syracuse Area Taking Advantage of Tieins With Superhighway | By Stanley Levey | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/iselin-yacht-is-winner.html | Iselin Yacht Is Winner | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/israel-friedlander.html | ISRAEL FRIEDLANDER | eclal to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/janet-johnston-wed-she-is-bride-in-bethlehem-pai-of-william-a.html | JANET JOHNSTON WED She Is Bride in Bethlehem Pai of William A Cavlisle Jr | Spedat to The ew York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/janet-mk-butler-wed-in-princeton-bishop-gardner-officiates-at.html | JANET MK BUTLER WED IN PRINCETON Bishop Gardner Officiates at Marriage in Trinity Church to Rev William Haugaard | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/japan-begins-to-rearm-reluctantly-the-contribution-she-is-making-to.html | Japan Begins to Rearm  Reluctantly The contribution she is making to mutual defense is unenthusiastic and unimpressive She is still nobodys ally | By Lindesay Parrott | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/japanese-house-in-new-york.html | Japanese House in New York | By Betty Pepis | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/jersey-student-killed-by-plunge.html | Jersey Student Killed by Plunge | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/joanne-e-menzel-wilson-wilde-wed.html | JOANNE E MENZEL WILSON WILDE WED | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/jonesmaxson.html | JonesMaxson | Special to The New York Tlme | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/just-what-do-taxes-mean-taxation-in-the-united-states-by-randolph-e.html | Just What Do Taxes Mean TAXATION IN THE UNITED STATES By Randolph E Paul 830 pp Boston Little Brown  Co l5 | By Seymour E Harris | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kelly-klenk.html | Kelly  Klenk | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/l01s-albee-married-nl-i-brid-e-of-william-berggren-christs-church.html | L01S ALBEE MARRIED nl I Brid e of William Berggren Christs Church Rye | Special to The New York TLes | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/labor-management-see-eye-to-eye-on-concerts.html | Labor Management See Eye to Eye on Concerts | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/laurence-of-lithuania-laurence-harvey-sets-the-course-from-his.html | LAURENCE OF LITHUANIA Laurence Harvey Sets the Course From His Homeland to Screen Stardom | By Howard Thompson | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/leaders-warned-of-reds-weapons-margin-has-been-narrowed-quantico.html | LEADERS WARNED OF REDS WEAPONS  Margin Has Been Narrowed Quantico Parley Is Told President Confers Golfs | By Elie Abel | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/legalized-betting-urged-in-montana.html | LEGALIZED BETTING URGED IN MONTANA | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/legislature-due-to-meet-in-jersey-reconvening-tomorrow-for-a-brief.html | LEGISLATURE DUE TO MEET IN JERSEY Reconvening Tomorrow for a Brief Session  Bills Slated on Air Pollution Vehicles | By George Cable Wright | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/leisurehour-comfort-new-chemicals-hold-promise-for-control-of.html | LEISUREHOUR COMFORT New Chemicals Hold Promise for Control Of Annoying Insect Invaders | By Louis Pyenson | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/linka-kruysman-senior-at-mt-holyoke-wed-in-garden-city-to-john.html | Linka Kruysman Senior at Mt Holyoke Wed in Garden City to John Thomas Ewing | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/lois-bolqsal-wed-wyo-ar-white-organdy-gown-at-marriage-in-bedford.html | LOIS BOlqSAL WED wyO ar White Organdy Gown  at Marriage in Bedford to Haverford Alumnus | Specieto Zne ew YorkIm es | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/long-island-fete-for-miss-cowles-grandparents-give-a-dinner-dance.html | LONG ISLAND FETE FOR MISS COWLES Grandparents Give a Dinner Dance for Debutante at Home in Huntington | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/m-i-t-names-secretary.html | M I T Names Secretary | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/m-iss-markoes-troth-n-y-u-graduate-prospective-bride-of-frank-lewis.html | M ISS MARKOES TROTH N Y U Graduate Prospective Bride of Frank Lewis | Special to Tile New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mackenzies-black-arrow-takes-international-honors-in-yra-regatta.html | MacKenzies Black Arrow Takes International Honors in YRA Regatta SUSAN FINISHES 2D IN LARCHMONT SAIL | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/marion-r-depue-bride-in-summit-attended-by-4-at-marriage-to-edwin.html | MARION R DEPUE BRIDE IN SUMMIT Attended by 4 at Marriage to Edwin Clark Stewart a Student at Cornell | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mars-red-face.html | MARS RED FACE | OMAR MARCUS | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mary-e-w-swift-married-upstate-has-sister-as-honor-matron-at.html | MARY E W SWIFT MARRIED UPSTATE Has Sister as Honor Matron at Wedding in Poughkeepsie to Edgerton G North Jr | SleClal to The lewYork Tlmel | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mary-white-wed-to-h-w-kunhardt-tobecoburn-and-kenyon-graduates-are.html | MARY WHITE WED TO H W KUNHARDT TobeCoburn and Kenyon Graduates Are Married in All Saints Church Bay Head | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/master-carpenter-in-utopia-crusoe-warburton-by-victor-w-germains.html | Master Carpenter in Utopia CRUSOE WARBURTON By Victor W Germains 250 pp New York CowardMcCann 350 | REX LARDNER | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mcarthy-holiday-snags-purge-plan-wisconsin-senator-only-one-who-can.html | MCARTHY HOLIDAY SNAGS PURGE PLAN Wisconsin Senator Only One Who Can Call Session  McClellan Is Impatient | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mcracken-takes-final-beats-schaffer-in-englewood-field-club-tennis.html | MCRACKEN TAKES FINAL Beats Schaffer in Englewood Field Club Tennis Event | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mendesfrance-forms-cabinet-sees-eden-today-to-talk-policy-members.html | MendesFrance Forms Cabinet Sees Eden Today to Talk Policy Members of the New French Cabinet | By Harold Callender | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mendesfrance-rests-case-on-bid-for-speedy-peace-if-he-succeeds-he.html | MENDESFRANCE RESTS CASE ON BID FOR SPEEDY PEACE If He Succeeds He Will Offer New Program Of Limited Objectives for France | By Henry Giniger | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/meyner-speaks-to-dav-governor-pledges-cooperation-at-wildwood.html | MEYNER SPEAKS TO DAV Governor Pledges Cooperation at Wildwood Meeting | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-anne-wherry-wed-in-bronxville.html | MISS ANNE WHERRY WED IN BRONXVILLE | Special to The New York TlmeJ | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-birnn-engaged-to-david-scanland.html | MISS BIRNN ENGAGED TO DAVID SCANLAND | SPecial to Tile Nev York Times J | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-butler-wed-1-to-army-offi-eltt-marriage-in-rye-church-to-lieut.html | MISS BUTLER WED 1 TO ARMY OFFI Eltt Marriage in Rye Church to Lieut James FSomers Jr | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-elaine-sloat-is-wed.html | Miss Elaine Sloat Is Wed | Special to The ew York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-gray-tennis-victor.html | Miss Gray Tennis Victor | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-jean-f-clark-r-s-johnson-wed.html | MISS JEAN F CLARK R S JOHNSON WED | Special to The e York Time | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-k-p-hardgrove-wed-in-new-canaan.html | MISS K P HARDGROVE WED IN NEW CANAAN | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-k-s-busselle-wed-to-a-student-bride-of-allen-richards-boyd.html | MISS K S BUSSELLE WED TO A STUDENT Bride of Allen Richards Boyd Senior at Princeton in St Matthews at Bedford | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-m-h-la-wrearce-is-wed-in-mt-kisco.html | MISS M H LA WREArCE IS WED IN MT KISCO | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-m-l-curtice-bride-in-michigan-daughter-of-g-m-president-wed-to.html | MISS M L CURTICE BRIDE IN MICHIGAN Daughter of G M President Wed to Robert C Bishop in Church at Flint | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-m-linda-herold-married.html | Miss M Linda Herold Married | Speeal to ne w York Tlme | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-mary-betts-and-ensi6n-marry-bride-wears-organdyat-her-wedding.html | MISS MARY BETTS AND ENSI6N MARRY Bride Wears Organdyat Her Wedding in Winsted Conn tb John More Seacord | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-peterson-marriedi-bride-of-ensign-george-reid-jr.html | MISS PETERSON MARRIEDI Bride of Ensign George Reid Jr | | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-sara-hynson-wed-in-scarsdale-she-is-bride-of-ensign-james-w.html | MISS SARA HYNSON WED IN SCARSDALE She is Bride of Ensign James W Hopkins Jr in Church of St James the Less | Slcial to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-stevens-bride-of-a-korea-veteran.html | MISS STEVENS BRIDE OF A KOREA VETERAN | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/miss-wing-is-wed-to-former-pilot-gowned-in-white-satin-at-her.html | MISS WiNG IS WED TO FORMER PILOT Gowned in White Satin at Her Marriage to Caleb C Whitaker 3d in Westbury | Special to The lew York Timl | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/missncthackarai-isbnideinnumsoxq-alumna-of-stephens-college-wed-to-.html | MISSNCTHACKARAI ISBnIDEINnUMSOXq Alumna of Stephens College Wed to Edwin Lomerson Jr a Graduate of RP | leclal to The New York llmJ | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mr-daniels-came-to-washington-the-end-of-innocence-by-jonathan.html | MR DANIELS CAME TO WASHINGTON THE END OF INNOCENCE By Jonathan Daniels 351 pp Philadelphia J B Lippincott Company 5 | By Claude G Bowers | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-charles-a-mead.html | MRS CHARLES A MEAD | Speetato The New york Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-n-freedman-has-child.html | Mrs N Freedman Has Child | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/mrs-untermeyer-halts-mrs-freeman-in-golf-century-player-triumphs-3.html | Mrs Untermeyer Halts Mrs Freeman in Golf CENTURY PLAYER TRIUMPHS 3 AND 1 | By Deane McGoven | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nam-il-leaves-geneva-north-korean-blames-seoul-and-u-s-for-failure.html | NAM IL LEAVES GENEVA North Korean Blames Seoul and U S for Failure of Talks | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nancy-ann-johnson-wed.html | Nancy Ann Johnson Wed | Special to The ew York Trues | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nancy-odonlqfl-wed-to-a-marine-rosemont-graduate-s-bride-of-lieut.html | NANCY ODONlqFL WED TO A MARINE Rosemont Graduate s Bride of Lieut Richard dennings in Jacksonville Beach | Special to The New York Itmell | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nebraskan-is-chairman-of-un-week-oct-1724.html | Nebraskan Is Chairman Of UN Week Oct 1724 | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-diet-session-called-in-japan-regime-and-its-foes-to-vote-joint.html | NEW DIET SESSION CALLED IN JAPAN Regime and Its Foes to Vote Joint Bills Conservative Parties May Be Merged | By Lindesay Parrott | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-haven-weighs-auxiliary-terminal-new-haven-plans-outlying.html | New Haven Weighs Auxiliary Terminal NEW HAVEN PLANS OUTLYING STATION | By John C Devlin | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-jersey-takes-to-television.html | NEW JERSEY TAKES TO TELEVISION | By George Cable Wright | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/new-main-street-for-new-york-first-115-miles-of-the-60mileanhour.html | NEW MAIN STREET FOR NEW YORK First 115 Miles of the 60MileanHour Thruway Will Be Opened Thursday BuffaloSuffern Trunk Route Ready by December | By Joseph C Ingraham | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | J J N | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/news-of-tv-and-radio-many-summer-concerts-to-be-broadcast-novel.html | NEWS OF TV AND RADIO Many Summer Concerts to Be Broadcast Novel Plan Dropped Other Items | By Sidney Lohman | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/nils-william-olsson.html | NILS WILLIAM OLSSON | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/norton-baldwin.html | Norton Baldwin | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/notes-on-science-clothing-made-flame-resistant-how-do-camels-store.html | NOTES ON SCIENCE Clothing Made Flame Resistant How Do Camels Store Water | W K | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/now-the-nationalists-challenge-adenauer-the-european-idea-sponsored.html | Now the Nationalists Challenge Adenauer The European Idea sponsored by the German Chancellor is in trouble His opponents are talking neutralism and the Fatherland | By M S Handler | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ohio-nuptials-held-for-miss-mellinger.html | OHIO NUPTIALS HELD FOR MISS MELLINGER | Special to Tile iCW York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/on-your-own-101-aqueduct-victor-king-ranch-filly-shows-way-to.html | ON YOUR OWN 101 AQUEDUCT VICTOR King Ranch Filly Shows Way to Evening Out 2 to 5 in 30050 Gazelle | By Joseph C Nichols | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/open-house-at-esso-building.html | Open House at Esso Building | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/opera-at-caramoor-rosen-estate-at-katonah-n-y-can-be-an-unusual.html | OPERA AT CARAMOOR Rosen Estate at Katonah N Y Can Be An Unusual Place for Lyric Works | By Howard Taubman | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/oppenheimer-case-renews-debate-on-loyalty-check-democrats-criticize.html | OPPENHEIMER CASE RENEWS DEBATE ON LOYALTY CHECK Democrats Criticize the Eisenhower Plan Covering All Federal Employes | By Luther A Huston | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/opposition-fights-turkish-vote-bill-menderes-plans-to-remodel.html | OPPOSITION FIGHTS TURKISH VOTE BILL Menderes Plans to Remodel Electoral Law Draw Fire as Undemocratic | By Welles Hangen | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/oregon-red-ran-as-a-democrat-he-also-got-the-endorsement-of-the.html | OREGON RED RAN AS A DEMOCRAT He Also Got the Endorsement of the Progressive Party He Tells Velde Panel | By Lawrence E Davies | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/our-problem-in-asia-where-to-draw-line-eisenhower-and-churchill.html | OUR PROBLEM IN ASIA WHERE TO DRAW LINE Eisenhower and Churchill Face Issue Of Setting the Political Frontiers Against Communist Aggression | By C L Sulzberger | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/outdoor-quarters-for-full-enjoyment-of-a-terrace-a-few.html | OUTDOOR QUARTERS For Full Enjoyment of a Terrace a Few Specifications Must Be Met | By Barbara M Capen | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/over-the-hudson-tappan-zee-bridge-has-had-checkered-past.html | OVER THE HUDSON Tappan Zee Bridge Has Had Checkered Past | By Charles Grutzner | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/parade-at-centennial-10000-volunteer-fire-fighters-march-in.html | PARADE AT CENTENNIAL 10000 Volunteer Fire Fighters March in Haverstraw | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/paris-shift-vexes-europe-unity-bloc-slights-from-mendesfrance-have.html | PARIS SHIFT VEXES EUROPE UNITY BLOC Slights From MendesFrance Have Dismayed All but Top Leaders Such as Monnet | By Michael L Hoffman | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/passport-office-rolls-up-a-record-months-of-march-april-and-may-are.html | PASSPORT OFFICE ROLLS UP A RECORD Months of March April And May Are Among Busiest in History | By Ruth B Shipley | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/patricia-mbride-wed-mt-holyoke-alumna-married-to-donald-s-blough.html | PATRICIA MBRIDE WED Mt Holyoke Alumna Married to Donald S Blough | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/penicillin-type-lauded-longacting-form-is-reported-aid-in-rheumatic.html | PENICILLIN TYPE LAUDED LongActing Form Is Reported Aid in Rheumatic Fever | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/picnics-en-route-impromptu-dining-is-popular-pastime-with-rail.html | PICNICS EN ROUTE Impromptu Dining Is Popular Pastime With Rail Travelers on the Continent | By Marjorie Marker | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pinch-homer-wins-giants-keep-onegame-lead-on-evers-blow-with-2-on.html | PINCH HOMER WINS Giants Keep OneGame Lead on Evers Blow With 2 On in Ninth | By John Drebinger | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/policing-the-route.html | POLICING THE ROUTE | WARREN WEAVER | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/pope-to-fix-new-feast-he-will-proclaim-the-regality-of-the-virgin.html | POPE TO FIX NEW FEAST He Will Proclaim the Regality of the Virgin Mary Nov 1 | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/princess-ileana-wed-becomes-bride-at-newton-home-of-dr-stefan.html | PRINCESS ILEANA WED Becomes Bride at Newton Home of Dr Stefan Issarescu | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/prison-heads-go-to-sea.html | Prison Heads Go to Sea | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/problem-of-design-engineers-had-to-decide-where-to-go-and-how.html | PROBLEM OF DESIGN Engineers Had to Decide Where to Go and How | By Conrad H Lang | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/progress-in-iris-the-spectacular-japanese-type-wins-new-popularity.html | PROGRESS IN IRIS The Spectacular Japanese Type Wins New Popularity Through Hybridizing | By Mary C Seckman | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/raymond-f-long.html | RAYMOND F LONG | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rearming-criticized-church-of-the-brethren-parley-also-assails.html | REARMING CRITICIZED Church of the Brethren Parley Also Assails McCarthy | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rebel-ambush-foiled-french-aid-arrives-in-time-no-word-of-missing.html | REBEL AMBUSH FOILED French Aid Arrives in Time  No Word of Missing Men | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/red-issue-unites-g-m-and-reuther-company-and-union-suppress.html | RED ISSUE UNITES G M AND REUTHER Company and Union Suppress Violence Against 6 Men Accused as Communists | By Foster Hailey | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/red-sox-stage-rally-to-halt-indians-63-rally-by-red-sox-halts.html | Red Sox Stage Rally To Halt Indians 63 RALLY BY RED SOX HALTS INDIANS 63 | By the United Press | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/remember-technique-varden-advises-photographers-to-keep-in-step.html | REMEMBER TECHNIQUE Varden Advises Photographers to Keep In Step With Developments in Field | By Jacob Deschin | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/report-to-europe-on-america-many-criticisms-of-us-by-europeans-are.html | Report to Europe on America Many criticisms of us by Europeans are justified says a visitor Nevertheless we are sound on the basic issues | By Barbara Ward | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/rialto-gossip-adaptation-of-novel-is-being-planned-for-julie-harris.html | RIALTO GOSSIP Adaptation of Novel Is Being Planned For Julie Harris  Project Items | By Lewis Funke | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ribicoff-to-head-connecticut-race-democrats-to-nominate-him-for.html | RIBICOFF TO HEAD CONNECTICUT RACE Democrats to Nominate Him for Governor With G O P Due to Run Lodge Again | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/robert-e-lincoln.html | ROBERT E LINCOLN | Soeclal to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/robert-pollison.html | ROBERT POLLISON | poca to The lew ork Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/role-of-the-public-schools-in-building-for-better-community-life.html | Role of the Public Schools in Building for Better Community Life and Citizenship | By Benjamin Fine | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/roses-in-bouquets-after-conditioning-all-types-are-adaptable.html | ROSES IN BOUQUETS After Conditioning All Types are Adaptable | By Katherine Cutler | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russia-loses-suit-here-accounting-of-47000-estate-of-mill-worker.html | RUSSIA LOSES SUIT HERE Accounting of 47000 Estate of Mill Worker Denied | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russia-to-integrate-satellites-economic-plan-could-be-the-prelude.html | RUSSIA TO INTEGRATE SATELLITES Economic Plan Could Be the Prelude to Full Absorption | By Harry Schwartz | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russians-worry-trainer-soviet-oarsmen-in-england-eat-beef-and.html | RUSSIANS WORRY TRAINER Soviet Oarsmen in England Eat Beef and Yorkshire Pudding | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/russias-picassos-shown-in-paris-early-oils-from-museum-collections.html | RUSSIAS PICASSOS SHOWN IN PARIS Early Oils From Museum Collections Lent for Show  The Background | By Howard Devree | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/schreiber-lewis.html | Schreiber  Lewis | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/schuyler-manor-will-open-today-18th-century-house-to-be.html | SCHUYLER MANOR WILL OPEN TODAY 18th Century House to Be Schuylerville Exhibit Throughout Summer | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/season-at-stadium-audiences-at-outdoor-concerts-reflect-citys.html | SEASON AT STADIUM Audiences at Outdoor Concerts Reflect Citys Population in the Summer | By Olin Downes | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/shakespeare-on-tv-educational-tvs-first-smash-success-is-deserving.html | SHAKESPEARE ON TV Educational TVs First Smash Success Is Deserving of Better Scheduling | By Jack Gould | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/ship-line-pact-accepted-bermuda-approves-subsidy-for-furness-withy.html | SHIP LINE PACT ACCEPTED Bermuda Approves Subsidy for Furness Withy Co | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/shuster-sees-men-in-cultural-unity.html | SHUSTER SEES MEN IN CULTURAL UNITY | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/siberian-towns-are-not-so-young-cities-lack-many-amenities-in-spite.html | SIBERIAN TOWNS ARE NOT SO YOUNG Cities Lack Many Amenities in Spite of History Older Than American West | By Harrison E Salisbury | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/simoni-cannon.html | Simoni  Cannon | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sir-guy-and-the-opritchnina-sir-rogue-by-leslie-turner-white-310-pp.html | Sir Guy and the Opritchnina SIR ROGUE By Leslie Turner White 310 pp New York Crown Publishers 350 | RICHARD MATCH | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/smith-of-maine-seen-easy-victor-senators-renomination-held-sure.html | SMITH OF MAINE SEEN EASY VICTOR Senators Renomination Held Sure Tuesday Democrats Look to Fall Election | By John H Fenton | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/smithjohnston.html | SmithJohnston | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/smithsonian-bids-for-new-museum-house-bill-seeks-900000-to-prepare.html | SMITHSONIAN BIDS FOR NEW MUSEUM House Bill Seeks 900000 to Prepare Plans for a Modern Building | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/some-friendly-voices-even-in-summer-birds-are-identified-by-their.html | SOME FRIENDLY VOICES Even in Summer Birds Are Identified By Their Peculiar Song or Call | By Doris G Schleisner | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/son-to-mrs-sanford-gins.html | Son to Mrs Sanford Gins | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/soviet-staff-cut-in-east-germany-civilian-control-offices-are.html | SOVIET STAFF CUT IN EAST GERMANY Civilian Control Offices Are Closed by the Russians in Berlin and Provinces | By Walter Sullivan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/soviet-to-unveil-a-new-jet-today-supersonic-craft-to-be-shown-in.html | SOVIET TO UNVEIL A NEW JET TODAY Supersonic Craft to Be Shown in Annual Air Program Designer Announces | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sowing-in-summer-annuals-are-started-now-for-late-bloom.html | SOWING IN SUMMER Annuals Are Started Now For Late Bloom | N R S | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/special-for-the-month-of-june.html | SPECIAL FOR THE MONTH OF JUNE | By Mark Eaton | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/sports-of-the-times-too-little-too-late.html | Sports of The Times Too Little Too Late | By Arthur Daley | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/spring-congestion-in-bonds-relieved-government-corporate-and.html | SPRING CONGESTION IN BONDS RELIEVED Government Corporate and TaxExempt Markets Are All Breathing Easier | By Paul Heffernan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/stapleys-of-ilium-the-beckoning-hill-by-james-playsted-wood-465-pp.html | Stapleys Of Ilium THE BECKONING HILL By James Playsted Wood 465 pp New York Longmans Green  Co 395 | HAL BORLAND | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/state-boom-follows-the-highway-economic-gain-expected-by-industrial.html | STATE BOOM FOLLOWS THE HIGHWAY Economic Gain Expected By Industrial Plants And Farms Alike | By A H Raskin | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/state-department-declares-only-a-revolt-is-indicated-views-events-a.html | State Department Declares Only a Revolt Is Indicated Views Events as Uprising of Guatemalans Against Regime  Ambassador Peurifoy Contradicts the Local Version | By Walter H Waggoner | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/stay-in-school-services-plead-but-recruiting-booklets-aim-at.html | STAY IN SCHOOL SERVICES PLEAD But Recruiting Booklets Aim at BetterFitted Personnel Through Delayed Joining | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/strike-by-350000-facing-pakistan-nationwide-walkout-is-set-for-july.html | STRIKE BY 350000 FACING PAKISTAN NationWide Walkout Is Set for July if Regime Fails to Act on Labor Legislation | By John P Callahan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/strikers-ratify-guatemala-pact-united-fruit-workers-accept-pay.html | STRIKERS RATIFY GUATEMALA PACT United Fruit Workers Accept Pay Rises  Are Expected to Return Tomorrow | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/summer-festival-new-york-to-assume-a-bucolic-spirit-for-benefit-of.html | SUMMER FESTIVAL New York to Assume a Bucolic Spirit For Benefit of HotWeather Visitors | By Meyer Berger | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/summertime-excursions-in-brittany.html | SUMMERTIME EXCURSIONS IN BRITTANY | By Isolde Farrell | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/survey-covering-insured-cheerful-news-to-ailing-shows-longevity-has.html | Survey Covering Insured Cheerful News to Ailing Shows Longevity Has Improved for Many Groups Having Physical Impairments | By Howard A Rusk M D | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/talented-but-lazy-under-the-net-by-irls-murdoch-279-pp-new-york-th.html | Talented But Lazy UNDER THE NET By Irls Murdoch 279 pp New York Th Viking Press 350 | EDMUND FULLER | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tax-revision-aims-to-end-inequities-pending-measure-also-seeks-to.html | TAX REVISION AIMS TO END INEQUITIES Pending Measure Also Seeks to Generate Incentives to Spur Economic Growth | By Godfrey N Nelson | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tennis-svengali-from-down-under-harry-hopman-has-been-accused-of.html | Tennis Svengali From Down Under Harry Hopman has been accused of everything including sorcery for his players successes | By Harry Gordon | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/test-of-civil-defense-shows-cities-in-danger-limited-evacuation.html | TEST OF CIVIL DEFENSE SHOWS CITIES IN DANGER Limited Evacuation Before Attack Is Believed to Be the Best Tactic | By Hanson W Baldwin | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/tests-with-food-of-queen-bees.html | Tests With Food of Queen Bees | W K | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thai-mission-due-in-u-s-military-delegation-expected-for-talks-in.html | THAI MISSION DUE IN U S Military Delegation Expected for Talks in Washington | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-dance-in-town-summer-festival-plans-for-new-york-next-month.html | THE DANCE IN TOWN Summer Festival Plans for New York Next Month  More Film Records | By John Martin | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-duke-was-miserly-mary-anne-a-novel-by-daphne-du-maurier-351-pp.html | The Duke Was Miserly MARY ANNE A Novel By Daphne du Maurier 351 pp New York DoublcclaN  Co 350 | By Elizabeth Janeway | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-financial-week-traders-surprised-by-sharp-rebound-in-stock.html | THE FINANCIAL WEEK Traders Surprised by Sharp Rebound in Stock Market  Volume Remains Small | By John G Forrest | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-highway-turns-conservationist.html | THE HIGHWAY TURNS CONSERVATIONIST | By Wellington Wales | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-indian-movie-scene-busy-producers-keep-native-customers-happy.html | THE INDIAN MOVIE SCENE Busy Producers Keep Native Customers Happy but Offer Little for Export | By Alfred Katz | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-real-answer.html | THE REAL ANSWER | THE REV ROY C DELAMOTTE | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-reforms-that-failed-british-politics-and-the-american.html | The Reforms That Failed BRITISH POLITICS AND THE AMERICAN REVOLUTION By Charles R Ritcheson Illustrated 320 pp Norman University of Oklahoma Press 4 | By Robert J Schuyler | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-rustic-trail-many-stars-scheduled-to-play-before-audiences-on.html | THE RUSTIC TRAIL Many Stars Scheduled to Play Before Audiences on Country Circuit | By J P Shanley | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-shock-wave-is-the-primary-source-of-an-atomic-explosions.html | The Shock Wave Is the Primary Source of an Atomic Explosions Destructive Effect | By Waldemar Kaempffert | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/the-world-of-music-bayreuth-changes-in-conductors-caused-by-death.html | THE WORLD OF MUSIC BAYREUTH Changes in Conductors Caused by Death Of Krauss | By Ross Parmenter | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/three-americans-the-story-of-george-washington-carver-by-arna.html | Three Americans THE STORY OF GEORGE WASHINGTON CARVER By Arna Bontemps Illustrated by Harper Johnson 181 pp New York Grosset Dunlap 150 THE STORY OF GENERAL CUSTER By Margaret Leighton Illustrated by Nicholas Eggenhofer 179 pp New York Grosset Dunlap 150 THE STORY OF CLARA BARTON By Olive Price Illustrated by Ruth Ives 178 pp New York Grosset Dunlap 150 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thruway-expense-account-varied-financial-methods-used-to-raise-the.html | THRUWAY EXPENSE ACCOUNT Varied Financial Methods Used to Raise the Sums Needed for Project | By Paul Heffernan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/thruway-feeders-lag-in-finishing-terminal-routes-could-create.html | THRUWAY FEEDERS Lag in Finishing Terminal Routes Could Create Serious Traffic Problems | By Charles Bennett | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/toni-winterswed-to-tufts-alumnus-keene-n-h-church-scene-of-her.html | TONI WINTERSWED TO TUFTS ALUMNUS Keene N H Church Scene of Her Marriage to John F McMhon Jr of Fall River | Special to The New york Ttes | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/toriello-hits-u-s-foreign-minister-tells-telephone-interviewer-here.html | TORIELLO HITS U S Foreign Minister Tells Telephone Interviewer Here of Casualties | By Tad Szulo | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/traffic-safety-urged-council-gives-5-rules-to-obey-on-july-4.html | TRAFFIC SAFETY URGED Council Gives 5 Rules to Obey on July 4 WeekEnd | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/transport-by-water-and-by-land.html | TRANSPORT BY WATER AND BY LAND | By Henry Ten Hagen | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/trouble-shooting-mobile-garages-to-patrol-road-around-the-clock-to.html | TROUBLE SHOOTING Mobile Garages to Patrol Road Around The Clock to Aid Stalled Motorists | J C I | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/truman-donating-franklin-picture-expresident-to-give-portrait-to.html | TRUMAN DONATING FRANKLIN PICTURE ExPresident to Give Portrait to Park Service for Exhibit in Independence Hall | By William G Weart | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/turkeypakistan-pact-puts-new-pressure-on-arab-bloc-iraq-and.html | TURKEYPAKISTAN PACT PUTS NEW PRESSURE ON ARAB BLOC Iraq and Possibly Iran and Syria Eventually May Join Mideast Defense Plan | By Welles Hangen | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-british-shun-bonnpress-feud-controversy-over-projected.html | U S BRITISH SHUN BONNPRESS FEUD Controversy Over Projected Government Control Unit Called Purely Internal | By M S Handler | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/u-s-claim-pushed-for-el-paso-zone-new-parleys-with-mexico-sought-in.html | U S CLAIM PUSHED FOR EL PASO ZONE New Parleys With Mexico Sought in Clash Over Title to Large Area of City | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |

| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/un-to-aid-ceylons-milk-plan.html | UN to Aid Ceylons Milk Plan | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
|---|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/unified-system-nearly-all-state-roads-will-parallel-or-intersect.html | UNIFIED SYSTEM Nearly All State Roads Will Parallel Or Intersect the Thruway | By Douglas Dales | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/university-women-meet-mrs-d-a-sherman-of-flushing-named-head-of.html | UNIVERSITY WOMEN MEET Mrs D A Sherman of Flushing Named Head of State Group | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/uranium-mining-stocks-feed-gambling-fever-sales-spreading-across.html | Uranium Mining Stocks Feed Gambling Fever Sales Spreading Across Country Among Small Investors at Prices Ranging From 1 Cent to 350 a Share | By Jack R Ryan | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/utility-deferring-norwalk-project-20000000-steam-plant-on-manresa.html | UTILITY DEFERRING NORWALK PROJECT 20000000 Steam Plant on Manresa Island Shelved by Connecticut Light | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/visiting-new-york.html | Visiting New York | By Virginia Pope | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/visiting-southern-california-new-freeway-network-unravels-los.html | VISITING SOUTHERN CALIFORNIA New Freeway Network Unravels Los Angeles Traffic Tangle | By Gladwin Hill | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/volume-improved-in-mens-neckties-industry-shakes-off-shackles-of.html | VOLUME IMPROVED IN MENS NECKTIES Industry Shakes Off Shackles of Despondency With Gains in Second Quarter Sales | By George Auerbach | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/washington-with-the-dulles-brothers-in-darkest-guatemala.html | Washington With the Dulles Brothers in Darkest Guatemala | By James Reston | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/water-study-unit-marks-25th-year-army-vicksburg-station-says-it-has.html | WATER STUDY UNIT MARKS 25TH YEAR Army Vicksburg Station Says It Has Saved Taxpayers 100000000 or More | By John N Popham | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/we-gather-together-the-oldest-the-youngest-and-the-one-in-the.html | We Gather Together THE OLDEST THE YOUNGEST AND THE ONE IN THE MIDDLE By Lillian Gardner Illustrated by Doris Stolberg 64 pp New York Franklin Watts 250 For Ages 4 to 7 | MIRIAM JAMES | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/weather-for-white-bordeaux.html | Weather for White Bordeaux | By Jane Nickerson | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/welch-finds-problems.html | Welch Finds Problems | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wellesley-names-trustees.html | Wellesley Names Trustees | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wetback-stream-stemmed-in-part-federal-men-think-they-have.html | WETBACK STREAM STEMMED IN PART Federal Men Think They Have BorderJumping in Hand by Patrol System | By Gladwin Hill | RE0000127386 | 1982-05-06 | B00000480652 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/white-plains-hub-of-big-retail-area-city-was-quick-to-recognize.html | WHITE PLAINS HUB OF BIG RETAIL AREA City Was Quick to Recognize Potential Advantages of Early Expressways | By Gene Boyo | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wisconsin-weighs-junior-senator-state-gop-is-still-backing-mccarthy.html | WISCONSIN WEIGHS JUNIOR SENATOR State GOP Is Still Backing McCarthy but is Forced to Take Account of Attacks | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/with-the-fire-of-decision-the-memoirs-of-marshal-mannerheim.html | With the Fire Of Decision THE MEMOIRS OF MARSHAL MANNERHEIM Translated from the Finnish by Count Eric Lewenhaupt With maps 540 pp New York E P Dutton Co 675 | By S L A Marshall | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/wood-field-and-stream-most-outdoor-lovers-are-apathetic-when.html | Wood Field and Stream Most Outdoor Lovers Are Apathetic When Legislation Threatens Their Rights | By Raymond B Camp | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/yachtsmen-ready-for-test-on-sound-huckins-predicted-log-race-will.html | YACHTSMEN READY FOR TEST ON SOUND Huckins Predicted Log Race Will Begin Off Manhasset Bay Y C on Saturday | By Clarence E Lovejoy | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-20 | https://www.nytimes.com/1954/06/20/archives/yale-gets-a-rare-chaucer.html | Yale Gets a Rare Chaucer | Special to The New York Times | RE0000127386 | 1982-05-06 | B00000480652 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/2-cruisers-reach-saigon-french-bolster-naval-forces-in-indochina.html | 2 CRUISERS REACH SAIGON French Bolster Naval Forces in Indochina Waters | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/4-tallies-in-sixth-beat-redbirds-76-giants-set-mark-for-majors-as.html | 4 TALLIES IN SIXTH BEAT REDBIRDS 76 Giants Set Mark for Majors as Pinch Hitters Belt 2 of 3 Homers in Inning | By John Drebinger | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/75th-year-of-child-care-1000-alumni-honor-hebrew-sheltering.html | 75TH YEAR OF CHILD CARE 1000 Alumni Honor Hebrew Sheltering Guardian Society | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/a-f-carlson-weds-nirgiiva-d_____-hough.html | A F CARLSON WEDS NIRGIIVA D HOUGH | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/a-house-of-ideas-is-opened-to-public.html | A HOUSE OF IDEAS IS OPENED TO PUBLIC | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/about-new-york-todays-best-free-show-is-at-park-and-57th-bartender.html | About New York Todays Best Free Show Is at Park and 57th  Bartender Old Fence and Typewriters | BY Meyer Berger | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ad-woman-of-year-is-named-at-parley.html | AD WOMAN OF YEAR IS NAMED AT PARLEY | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/adenauer-bars-lag-on-bonn-sovereignty.html | ADENAUER BARS LAG ON BONN SOVEREIGNTY | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/advance-in-steel-slow-but-steady-market-demand-is-stronger-than-it.html | ADVANCE IN STEEL SLOW BUT STEADY Market Demand Is Stronger Than It Has Been at Any Other Time This Year CONTRACT TALKS QUIET Bargaining in Secret Avoids Magnifying Disagreements and Stimulates Optimism | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/aggressive-but-fair.html | Aggressive But Fair | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/aides-average-47-years-new-french-cabinet-is-one-of-youngest-in.html | AIDES AVERAGE 47 YEARS New French Cabinet Is One of Youngest in Recent Times | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/alfred-harcourt-7-3-a-former-publisher.html | ALFRED HARCOURT 7 3  A FORMER PUBLISHER | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/arms-aid-to-iraq-discussed-criticism-of-arab-nations-military.html | Arms Aid to Iraq Discussed Criticism of Arab Nations Military Forces Answered | AWNI KHALIDY | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/army-man-marries-dolores-m-taylor.html | ARMY MAN MARRIES DOLORES M TAYLOR | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/audits-are-pushed-at-2-jersey-banks.html | AUDITS ARE PUSHED AT 2 JERSEY BANKS | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/backing-mccarthy-queried-misunderstanding-of-real-nature-of.html | Backing McCarthy Queried Misunderstanding of Real Nature of McCarthyism Charged | DONALD MCDONALD | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/bevan-says-u-s-sulks-decries-its-policy-on-red-china-discerns-gain.html | BEVAN SAYS U S SULKS Decries Its Policy on Red China  Discerns Gain at Geneva | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/blbr-peabody-mffied-inmaine-smith-alumna-becomes-bride-in-portland.html | BlBR PEABODY MffIED INMAINE Smith Alumna Becomes Bride in Portland of Walter om Lehn a Medical Student | Stl to The New York mes | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/bolt-and-tiso-deadlock-with-67s-in-briar-halls-oneday-golf-tourney.html | Bolt and Tiso Deadlock With 67s in Briar Halls OneDay Golf Tourney CARDS OF 68 MADE BY BOROS HAWKINS They Trail by Stroke as Bolt and Tiso Set Course Mark 3 Teams Score 63s | By Lincoln A Werdenspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brandywine-poloists-on-top.html | Brandywine Poloists on Top | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brazil-seeks-u-s-loan-wants-15000000-to-finance-purchase-of-wheat.html | BRAZIL SEEKS U S LOAN Wants 15000000 to Finance Purchase of Wheat | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brooks-score-64-63-rallying-in-2d-game-after-loes-is-routed.html | Brooks Score 64 63 Rallying In 2d Game After Loes Is Routed Milliken and Labine Excel in Relief Against Chicagoans  Furillo Wallops Homer | By Roscoe McGowen | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/brookville-beats-west-hills.html | Brookville Beats West Hills | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/browns-bolero-leading-the-fleet-in-newporttobermuda-contest-loomis.html | Browns Bolero Leading the Fleet In NewporttoBermuda Contest Loomis Good News Holds Second Place in 635Mile Ocean Race Moderate Winds Slow Pace of 77 Yachts Competing | By John Rendel | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/canada-still-hoping-to-sell-gas-to-u-s.html | CANADA STILL HOPING TO SELL GAS TO U S | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/canada-wrestles-with-wheat-glut-prospective-slash-in-farm-income.html | CANADA WRESTLES WITH WHEAT GLUT Prospective Slash in Farm Income Imperils Economy Already Under Pressure | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/capital-opens-child-home.html | Capital Opens Child Home | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/carol-harris-is-bride-i-married-to-edward-topkin-in-new-london.html | CAROL HARRIS IS BRIDE I Married to Edward Topkin in New London Ceremony I | Special to The Ne York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ceylon-sugar-project-u-s-group-offers-to-supply-needs-of-country.html | CEYLON SUGAR PROJECT U S Group Offers to Supply Needs of Country | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/charles-h-ris.html | CHARLES H RIS | Special to e New York m | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/chicago-grain-futures.html | CHICAGO GRAIN FUTURES | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/chiles-left-scores-u-s-on-guatemala.html | CHILES LEFT SCORES U S ON GUATEMALA | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/city-television-queried.html | City Television Queried | HOWARD W TONER | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/clarence-alexander.html | CLARENCE ALEXANDER | Special to The New Yor Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/college-attacks-on-god-censured-irresponsible-learning-is-harming.html | COLLEGE ATTACKS ON GOD CENSURED Irresponsible Learning Is Harming Western Culture Educator Parley Hears | BY Gene Currivanspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/confusion-found-in-security-order-survey-shows-that-much-of.html | CONFUSION FOUND IN SECURITY ORDER Survey Shows That Much of Difficulty Arises From End to Restricted Category | By Anthony Levierospecial to the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/debate-is-bitter-french-motion-is-voted-after-bar-to-inquiry-by-the.html | DEBATE IS BITTER French Motion Is Voted After Bar to Inquiry by the Americas U N COUNCIL ASKS LATIN CEASEFIRE | By A M Rosenthalspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/delay-is-foreseen-in-indochina-talk-long-discussion-in-geneva-at.html | DELAY IS FORESEEN IN INDOCHINA TALK Long Discussion in Geneva at Secondary Level Likely  Chou Leaving Soon | By Tillman Durdinspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/determining-security-risks.html | Determining Security Risks | ROBERT S LONG | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/doris-bbger-s-iviabried-alumna-of-russell-sage-is-wed-to-dr-santord.html | DORIS BbGER S IViABRIED  Alumna of Russell Sage Is Wed to Dr Santord Paskow | I Soecial to lh e New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-lloyd-s-saltus.html | DR LLOYD S SALTUS | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/dr-peter-j-haley.html | DR PETER J HALEY | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/duke-of-kent-is-injured-in-headon-auto-crash.html | Duke of Kent Is Injured In HeadOn Auto Crash | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/economics-and-finance-the-25-billion-setaside-of-farm-surplus.html | ECONOMICS AND FINANCE The 25 Billion SetAside of Farm Surplus ECONOMICS AND FINANCE | By Edward H Collins | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/eden-hails-military-talks.html | Eden Hails Military Talks | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/engineers-decry-atom-specializing-three-tell-nuclear-congress.html | ENGINEERS DECRY ATOM SPECIALIZING Three Tell Nuclear Congress Technical Students Still Need Basic Background | ROBERT K PLUMBSpecial to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/european-upturn-in-1953-stirs-hope-active-steps-to-convertibility.html | EUROPEAN UPTURN IN 1953 STIRS HOPE Active Steps to Convertibility Cited in Report of Bank of International Settlements | By George H Morisonspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/expert-jet-flying-thrills-moscow-guarded-copter-task-force-and-wing.html | EXPERT JET FLYING THRILLS MOSCOW Guarded Copter Task Force and Wing  Flapping Glider Among Shows Features | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/f-jr-son-to-mrs-arthur-barber-jr.html | f Jr Son to Mrs Arthur Barber Jr | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/fare-rise-helps-agency-chicago-transit-shows-may-earnings-of-463281.html | FARE RISE HELPS AGENCY Chicago Transit Shows May Earnings of 463281 | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/florence-welcomes-scholars-at-meeting.html | FLORENCE WELCOMES SCHOLARS AT MEETING | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/france-to-repay-on-194550-loans-officials-report-semiannual.html | FRANCE TO REPAY ON 194550 LOANS Officials Report SemiAnnual Installment of 70 Million Presents No Difficulty | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/frederic-r-humpage.html | FREDERIC R HUMPAGE | Special to The Hew York lhmes | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/french-commander-is-shot-in-morocco-terrorist-assailant-flees-on.html | French Commander Is Shot in Morocco Terrorist Assailant Flees on Bicycle | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/furniture-market-opening-in-chicago.html | FURNITURE MARKET OPENING IN CHICAGO | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/gains-in-business-forecast-to-1955-corporate-economists-say-rise.html | GAINS IN BUSINESS FORECAST TO 1955 Corporate Economists Say Rise Will Be Gradual  Dip in Inventories Noted | By Charles E Eganspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/gallery-outbursts-mar-un-talk-man-ousted-cries-stop-invasion.html | Gallery Outbursts Mar UN Talk Man Ousted Cries Stop Invasion Gallery Outbursts Mar UN Talk Man Ousted Cries Stop Invasion | By Kathleen McLaughlinspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/grain-trading-up-on-crop-outlook-mills-worrying-about-getting-new.html | GRAIN TRADING UP ON CROP OUTLOOK Mills Worrying About Getting New Wheat as Growers Arent Anxious to Sell | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/guatemala-links-us-fliers-to-raid-reports-2-airmen-crashed-in.html | GUATEMALA LINKS US FLIERS TO RAID Reports 2 Airmen Crashed in Mexico After Bombing Attack on a Town | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/guatemala-reassures-britain.html | Guatemala Reassures Britain | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/h-sanford-osborn.html | H SANFORD OSBORN | Special to The New ork TImeJ | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/haloid-professor-is-named.html | Haloid Professor Is Named | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/harvard-appointment-to-aid-divinity-school.html | Harvard Appointment To Aid Divinity School | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hensel-declares-mcarthy-sought-to-kill-charges-says-senator-offered.html | HENSEL DECLARES MCARTHY SOUGHT TO KILL CHARGES Says Senator Offered to Act but Feared He Would Look Like a Damn Fool DENIES ALL IN AFFIDAVIT Wisconsin Republican Quoted as Stating Strategy Was to Kick Below Belt HENSEL RELATES MCARTHY OFFER | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hensens-yacht-scores-captures-class-a-laurels-in-huntington-club.html | HENSENS YACHT SCORES Captures Class A Laurels in Huntington Club Event | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000127387 | 1982-05-06 | B00000480653 |

| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/hybrid-seed-spurs-europes-corn-yield.html | HYBRID SEED SPURS EUROPES CORN YIELD | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
|---|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/i-r-carson-howell-dies-i-advertising-department-aidei-with-the.html | i R CARSON HOWELL DIES I Advertising Department Aidei With The Times Was43 | Sleclal to The New York Tlme J | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/iiss-diana-te-becomes-fiincee-former-unesco-aide-will-be-wed-to.html | IISS DIANA TE BECOMES FIINCEE Former UNESCO Aide Will Be Wed to Michael Michalis a Research Consultant | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/indonesian-slayer-condemned.html | Indonesian Slayer Condemned | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/israel-gets-plan-for-border-peace-u-sbritish-proposals-also-go-to.html | ISRAEL GETS PLAN FOR BORDER PEACE U SBritish Proposals Also Go to Jordan  Incident Causes New Tension | By Harry Gilroyspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/its-time-to-paint-outside-of-house-manufacturers-offer-advice-on.html | ITS TIME TO PAINT OUTSIDE OF HOUSE Manufacturers Offer Advice on Best Methods  Tests for Need of Job Recounted | By Faith Corrigan | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/ives-insists-that-dewey-still-is-his-candidate.html | Ives Insists That Dewey Still Is His Candidate | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/jane-wyman-set-for-3-ui-films-actress-signs-to-do-at-least-that.html | JANE WYMAN SET FOR 3 UI FILMS Actress Signs to Do at Least That Number  Romantic Drama First on List | By Thomas M Pryorspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/jenkins-says-he-would-let-mccarthy-aid-him-in-race-but-the-chances.html | Jenkins Says He Would Let McCarthy Aid Him in Race But the Chances Are Against His Running Unless I Change My Mind  Concedes Dirksen Suggested Bid for Senate JENKINS IS OPEN TO MCARTHY AID | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/jewish-province-in-soviet-depicted-birobidzhan-newcomers-now.html | JEWISH PROVINCE IN SOVIET DEPICTED Birobidzhan Newcomers Now Primarily Russians Tatars  Visitor Stirs Questions | By Harrison E Salisburyspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/lard-market-mixed-futures-for-the-week-were-72c-lower-to-35c-higher.html | LARD MARKET MIXED Futures for the Week Were 72c Lower to 35c Higher | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/latin-reds-find-fertile-ground-u-s-survey-lists-communist-danger.html | LATIN REDS FIND FERTILE GROUND U S Survey Lists Communist Danger Points in South and Central America | By Dana Adams Schmidtspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/lewis-wondering-about-3-musicals-teahouse-director-sought-for-shows.html | LEWIS WONDERING ABOUT 3 MUSICALS  Teahouse Director Sought for Shows  Doesnt Know Which Will Be Ready | By Sam Zolotow | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/life-in-submarine-being-glamorized-little-comforts-provided-to.html | LIFE IN SUBMARINE BEING GLAMORIZED Little Comforts Provided to Utmost That Cramped Fighting Craft Permits DINETTE BECOMES CLUB Drab Atmosphere Gives Way to Colorful Refurbishing in Habitability Drive | By William M Farrellspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/local-32es-fund-piling-up-assets-union-official-notes-gains-in.html | LOCAL 32ES FUND PILING UP ASSETS Union Official Notes Gains in Months Since Lewis Regime Caused Losses | By A H Raskin | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/low-teacher-morale-seen-single-salary-law-blamed-for-teacher.html | Low Teacher Morale Seen Single Salary Law Blamed for Teacher Demoralization in High Schools | GABRIEL R MASON | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/maine-u-hears-pearson-canadian-says-security-task-should-not-cut.html | MAINE U HEARS PEARSON Canadian Says Security Task Should Not Cut Freedoms | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/market-recovery-in-london-is-rapid-rally-more-than-erases-drop-of.html | MARKET RECOVERY IN LONDON IS RAPID Rally More Than Erases Drop of Previous Week  Good News Items Are Noted MARKET RECOVERY IN LONDON IS RAPID | By Lewis L Nettletonspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/martens-hydroplane-first.html | Martens Hydroplane First | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mayor-and-party-land-in-san-juan-wagner-denies-reports-he-was.html | MAYOR AND PARTY LAND IN SAN JUAN Wagner Denies Reports He Was Advised to Stay Away Says Hes Glad to Be There | By Peter Kihssspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mcracken-is-upset-in-jersey-net-play.html | MCRACKEN IS UPSET IN JERSEY NET PLAY | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/medical-academy-mapped-in-suburb-westchester-society-pushing-500000.html | MEDICAL ACADEMY MAPPED IN SUBURB Westchester Society Pushing 500000 Plan in Warburg Mansion at Hartsdale | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mendesfrance-delays-trip-after-meeting-smith-eden-new-french-chief.html | MendesFrance Delays Trip After Meeting Smith Eden NEW FRENCH CHIEF PUTS OFF MISSION | By Harold Callenderspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miriam-newman-marred.html | Miriam Newman Marred | Spe to e ze | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-blaustein-wed-connecticut-college-alumna-bride-of-arthur-e.html | MISS BLAUSTEIN WED Connecticut College Alumna Bride of Arthur E Roswell | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-shimko-wed-in-jersey.html | Miss Shimko Wed in Jersey | SpeCial to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/miss-wright-tennis-victor.html | Miss Wright Tennis Victor | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mosbacher-first-in-sound-sailing-paces-international-class-at-port.html | MOSBACHER FIRST IN SOUND SAILING Paces International Class at Port Washington in Susan  Hibberd Wins Again | By Michael Straussspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mrs-c-worcester.html | MRS C WORCESTER | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/mrs-george-e-sample.html | MRS GEORGE E SAMPLE | Slal to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/need-in-sciences-for-women-cited-experts-in-education-and-industry.html | NEED IN SCIENCES FOR WOMEN CITED Experts in Education and Industry Report Growing Opportunities in U S | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/news-of-food-food-faddists-endanger-health-of-multitudes-by-their.html | News of Food Food Faddists Endanger Health of Multitudes by Their Fallacies | By June Owen | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/numas-ar-had-for-elise-w_-funke.html | NUMAS AR HaD FOR ELISE W FUNKE | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/patterns-of-the-times-for-freedom-and-fun-this-happy-mixture.html | Patterns of The Times For Freedom and Fun This Happy Mixture Provides for Easy Laundering Too | By Virginia Pope | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/petermann-boat-speeds-to-victory-captures-both-heats-for-800-points.html | PETERMANN BOAT SPEEDS TO VICTORY Captures Both Heats for 800 Points in Class A Hydro Competition in Jersey | By Clarence E Lovejoyspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/random-notes-from-washington-president-recalls-custers-stand-and-he.html | Random Notes From Washington President Recalls Custers Stand And He Baffles Some Visiting Indians and Himself on Exact Date Attorneys Slip Creates New Fifth Amendment | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rebel-chief-maps-farm-law-change-castillo-armas-declares-life-of.html | REBEL CHIEF MAPS FARM LAW CHANGE Castillo Armas Declares Life of the Guatemala Worker Must Be Improved | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/rebel-line-vague-invaders-hold-border-front-strafe-field-at-puerto.html | REBEL LINE VAGUE Invaders Hold Border Front  Strafe Field at Puerto Barrios REBEL LINE VAGUE INSIDE GUATEMALA | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/red-lands-cut-in-on-latin-market-fastgrowing-field-is-object-of.html | RED LANDS CUT IN ON LATIN MARKET FastGrowing Field Is Object of Much Wooing from All Parts of the World | By Sam Pope Brewerspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/richardsons-score-in-tennis.html | Richardsons Score in Tennis | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/robert-s-loeb.html | ROBERT S LOEB | pecial to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/royal-dutch-petroleum-amends-charter-in-move-for-listing-on.html | Royal Dutch Petroleum Amends Charter In Move for Listing on Exchange Here | By Paul Catzspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/salmaggi-offers-outdoor-carmen-opens-7th-postwar-season-of-opera.html | SALMAGGI OFFERS OUTDOOR CARMEN Opens 7th PostWar Season of Opera With 1 Top at Triborough Stadium | R P | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/science-editor-wins-prize-from-unesco.html | Science Editor Wins Prize From UNESCO | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/senate-battle-set-over-trade-pacts-gop-will-press-tomorrow-for.html | SENATE BATTLE SET OVER TRADE PACTS GOP Will Press Tomorrow for Extension of a Year  Democrats for 3 Years SENATE FIGHT DUE OVER TRADE PACTS | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sir-adrian-boult-opening-series-of-concerts-at-stadium-tonight.html | Sir Adrian Boult Opening Series Of Concerts at Stadium Tonight Reclining on Floor to Ease Sprained Back Very British Conductor Gives Views | By Harold C Schonberg | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sports-of-the-times-babes-in-the-woods.html | Sports of The Times Babes in the Woods | By Arthur Daley | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/staff-member-at-yale-named-investment-aide.html | Staff Member at Yale Named Investment Aide | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/stormy-first-in-sailing-schwartz-craft-wins-victory-class-race-at.html | STORMY FIRST IN SAILING Schwartz Craft Wins Victory Class Race at Manhasset | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sunday-council-session-is-second-in-four-years.html | Sunday Council Session Is Second in Four Years | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/sunken-japanese-carrier-found.html | Sunken Japanese Carrier Found | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/television-in-review-f-c-c-problem-lee-raises-point-on-education.html | Television in Review F C C Problem Lee Raises Point on Education Channels Asks How Long They Should Be Reserved | By Jack Gould | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/text-of-resolutions-at-the-u-n.html | Text of Resolutions at the U N | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/title-to-riviera-mann-javelin-also-captures-award-in-hempstead.html | TITLE TO RIVIERA MANN Javelin Also Captures Award in Hempstead Horse Show | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/torn-pages-wins-again-scores-at-ox-ridge-for-ninth-consecutive.html | TORN PAGES WINS AGAIN Scores at Ox Ridge for Ninth Consecutive Hunter Title | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/trabert-is-expected-to-continue-u-s-dominance-at-wimbledon-hoad.html | Trabert Is Expected to Continue U S Dominance at Wimbledon Hoad Rated Cincinnati Stars Strongest Rival in Tennis Tourney Opening Today | By Fred Tupperspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/trumans-condition-good-after-emergency-surgery-truman-is-called-in.html | Trumans Condition Good After Emergency Surgery TRUMAN IS CALLED IN GOOD CONDITION | By the United Press | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/turks-would-join-mideast-pledge-inform-western-big-three-they-wish.html | TURKS WOULD JOIN MIDEAST PLEDGE Inform Western Big Three They Wish to Bolster Stand Against Aggression | By Welles Hangenspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/two-sing-at-town-hall-roberta-bryant-and-fred-thomas-give-recital.html | TWO SING AT TOWN HALL Roberta Bryant and Fred Thomas Give Recital | H C S | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-flier-forced-down-at-sea.html | U S Flier Forced Down at Sea | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-likely-to-get-the-blame-however-latin-revolt-ends-diplomats.html | U S Likely to Get the Blame However Latin Revolt Ends Diplomats Believe Situation in Guatemala Will Stir Up All the Old Antagonisms | By Milton Brackerspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/u-s-plans-exodus-from-guatemala-but-authorities-there-refuse-to.html | U S PLANS EXODUS FROM GUATEMALA But Authorities There Refuse to Guarantee Safe Conduct  Capital Stays Quiet U S PLANS EXODUS FROM GUATEMALA | By Paul P Kennedyspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/vassar-gets-475321-alumnae-gifts-reported-100000-fund-set-up.html | VASSAR GETS 475321 Alumnae Gifts Reported  100000 Fund Set Up | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/weeding-out-poor-drivers.html | Weeding Out Poor Drivers | R J KORNSTEIN | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/westbury-tied-in-polo-55.html | Westbury Tied in Polo 55 | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/western-oil-group-renews-iran-talks.html | WESTERN OIL GROUP RENEWS IRAN TALKS | Dispatch of The Times London | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/wilhelm-is-out-on-bail-giant-hurler-caught-speeding-abusive-police.html | WILHELM IS OUT ON BAIL Giant Hurler Caught Speeding  Abusive Police Charge | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/wilson-says-lead-of-u-s-in-weapons-stays-at-23-years-voices-belief.html | WILSON SAYS LEAD OF U S IN WEAPONS STAYS AT 23 YEARS Voices Belief as Quantico Parley Closes That Soviet Is Not Narrowing the Gap WILSON SAYS LEAD OF U S IS 3 YEARS | By Elie Abelspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/worlds-smallest-baby-now-a-mighty-scrapper.html | Worlds Smallest Baby Now a Mighty Scrapper | Special to The New York Times | RE0000127387 | 1982-05-06 | B00000480653 |
| 1954-06-21 | https://www.nytimes.com/1954/06/21/archives/yanks-split-with-white-sox-taking-opener-with-20-hits-bombers-win.html | Yanks Split With White Sox Taking Opener With 20 Hits BOMBERS WIN 166 PRIOR TO 73 LOSS White Sox Take Second Game Called in Eighth Inning Because of Darkness | By Louis Effratspecial To the New York Times | RE0000127387 | 1982-05-06 | B00000480653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/22story-walls-go-up-in-10-hours-aluminum-panels-put-in-place-on.html | 22STORY WALLS GO UP IN 10 HOURS Aluminum Panels Put in Place on Park Avenue Building as 350 Onlookers Gawk | By Lawrence OKane | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/38-airports-favor-u-s-traffig-rule-glass-new-york-port-official.html | 38 AIRPORTS FAVOR U S TRAFFIG RULE Glass New York Port Official Testifies in Capital Also Opposes Military System | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/500-rebels-flee-french-prison-as-vietminh-units-cover-escape-500.html | 500 Rebels Flee French Prison As Vietminh Units Cover Escape 500 Rebels Flee French Prison As Vietminh Units Cover Escape | By Henry R Liebermanspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/about-art-and-artists-group-show-at-passedoit-gallery-among.html | About Art and Artists Group Show at Passedoit Gallery Among Displays Braving Onset of Summer | By Howard Devree | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/allan-scott-play-due-in-december-second-monkey-a-comedy-drama-to-be.html | ALLAN SCOTT PLAY DUE IN DECEMBER Second Monkey a Comedy Drama to Be Produced by Bassler and MCormick | By Louis Calta | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/andrew-j-yuill.html | ANDREW J YUILL | Special to The New York TIme | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/annon-and-mahler-first-win-westchester-golf-after-fourteam-deadlock.html | ANNON AND MAHLER FIRST Win Westchester Golf After FourTeam Deadlock at 66 | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/appliance-maker-for-tighter-lines-curb-on-number-of-models-termed.html | APPLIANCE MAKER FOR TIGHTER LINES Curb on Number of Models Termed Aid to Dealers Furniture Show Opens | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/argentina-lures-some-capital-but-u-s-investors-are-wary-despite.html | Argentina Lures Some Capital But U S Investors Are Wary Despite Recent Deals Under Favorable New Law Blocked Profits of Older Concerns Are Continuing Barrier ARGENTINA LURES SOME INVESTMENT | By Edward A Morrowspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/atoms-for-peace-shown-in-action-world-of-tomorrow-display-is.html | ATOMS FOR PEACE SHOWN IN ACTION World of Tomorrow Display Is Feature at Congress of Chemical Engineers | By Robert K Plumbspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/battle-for-port-insurgents-also-clash-with-army-close-to-garrison.html | BATTLE FOR PORT Insurgents Also Clash With Army Close to Garrison Town GUATEMALA OPENS ATTACK ON REBELS | By Paul P Kennedyspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bias-denied-by-india-reports-of-dismissals-of-u-s-engineers.html | BIAS DENIED BY INDIA Reports of Dismissals of U S Engineers Contradicted | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/birobidzhan-jews-drop-yiddish-prefer-russian-visitor-is-told-1000.html | Birobidzhan Jews Drop Yiddish Prefer Russian Visitor Is Told 1000 Circulation of Vernacular Paper Illustrates Decline Of Language No Interest in Israel Expressed | By Harrison E Salisburyspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/border-town-falls.html | Border Town Falls | By Milton Brackerspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/bruening-speech-stirs-adenauer-chancellor-denies-industry-advocates.html | BRUENING SPEECH STIRS ADENAUER Chancellor Denies Industry Advocates Change in Policy of European Integration | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cantor-duo-in-golf-tie-castillo-helps-gain-deadlock-at-64-with.html | CANTOR DUO IN GOLF TIE Castillo Helps Gain Deadlock at 64 With SavidoffMallon | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/carrier-of-alumina-launched-in-canada.html | CARRIER OF ALUMINA LAUNCHED IN CANADA | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/center-to-study-sea-for-defense-4th-cape-cod-unit-dedicated-to.html | CENTER TO STUDY SEA FOR DEFENSE 4th Cape Cod Unit Dedicated to Navigation Research for Atom Submarines | By Richard T Bakerspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/charles-d-van-buren.html | CHARLES D VAN BUREN | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/charte-voorhs-t-will_wwlr-3.html | CHARTE VOORHS t wiLLwwLr 3 | ll to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cheops-find-hints-an-unknown-king-hieroglyphs-on-ceiling-viewed-as.html | CHEOPS FIND HINTS AN UNKNOWN KING Hieroglyphs on Ceiling Viewed as Sign of a Pharaoh Who Finished Ship Chamber | By Kennett Lovespecial to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chinese-give-data-on-u-s-prisoners-reds-list-some-as-dead-and-deny.html | CHINESE GIVE DATA ON U S PRISONERS Reds List Some as Dead and Deny Knowing of Others 30 Held as Violators | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chou-pushes-geneva-talks-with-laos-and-cambodia-chou-sees-laos.html | Chou Pushes Geneva Talks With Laos and Cambodia CHOU SEES LAOS CAMBODIA AIDES | By Tillman Durdinspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/chounehru-talks-due.html | ChouNehru Talks Due | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/church-colleges-prodded-on-truth-plea-is-made-at-convocation-on.html | CHURCH COLLEGES PRODDED ON TRUTH Plea Is Made at Convocation on Need to Admit Approach Besides the Christian | By Gene Currivanspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/cigarettes-found-to-raise-death-rate-in-men-50-to-70-death-rate-in.html | Cigarettes Found to Raise Death Rate in Men 50 to 70 DEATH RATE RISE LINKED TO SMOKING | By Lawrence E Daviesspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/columbia-to-honor-iraqi.html | Columbia to Honor Iraqi | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/columbus-circle-project-leaving-scores-of-pigeons-up-in-the-air.html | Columbus Circle Project Leaving Scores of Pigeons Up in the Air | By Bernard Kalb | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dewey-postpones-baring-decision-delay-follows-meeting-with-state.html | DEWEY POSTPONES BARING DECISION Delay Follows Meeting With State GOP Chairman Who Urges Governor to Run DEWEY POSTPONES BARING DECISION | By Warren Weaver Jrspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dirt-and-dust-in-city.html | Dirt and Dust in City | SYLVIA MILLER | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/doctor-shortage-cited-u-s-faces-need-of-30000-medical-dean-asserts.html | DOCTOR SHORTAGE CITED U S Faces Need of 30000 Medical Dean Asserts | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dr-bernard-a-ohara.html | DR BERNARD A OHARA | SPeCial to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dr-l-willard-readingi.html | DR L WILLARD READINGi | Special to The New York llnes | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/dutch-bar-ship-search-reject-u-s-bid-for-right-to-hunt-for.html | DUTCH BAR SHIP SEARCH Reject U S Bid for Right to Hunt for Armaments | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/easing-permitted-in-bank-reserves-required-balances-cut-to-meet.html | EASING PERMITTED IN BANK RESERVES Required Balances Cut to Meet Rise in Credit Needs of Business Treasury 1500000000 RELEASED Cheaper Rates Are Forecast on Commercial Lending Utility Bonds Rise EASING PERMITTED IN BANK RESERVES | By Joseph A Loftusspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/eden-for-shifting-guatemalan-case-backs-proposal-to-transfer-issue.html | EDEN FOR SHIFTING GUATEMALAN CASE Backs Proposal to Transfer Issue From U N Council to Americas Organization | By Benjamin Wellesspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/eisenhower-calls-truth-vital-need-he-tells-library-association.html | EISENHOWER CALLS TRUTH VITAL NEED He Tells Library Association Access to Knowledge Can Balk Foes of Freedom | By Seth S Kingspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/fete-for-miss-mkinney-supper-dance-is-given-by-the-lewis-gibbs-for.html | FETE FOR MISS MKINNEY Supper Dance Is Given by the Lewis Gibbs for Debutante | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/finns-get-polio-vaccine-u-s-group-sends-salk-serum-to-help-prevent.html | FINNS GET POLIO VACCINE U S Group Sends Salk Serum to Help Prevent Epidemic | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/finns-peiping-sign-trade-pact.html | Finns Peiping Sign Trade Pact | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/fitzsimmons-runs-shevlin-victor-and-a-1-2-3-threehorse-entry-9to2.html | Fitzsimmons Runs Shevlin Victor and a 1 2 3 ThreeHorse Entry 9TO2 QUICK LUNCH WINS 31450 RACE TripleEntry Sweep by Fitzsimmons First in Thirty Years at Aqueduct | By Joseph C Nichols | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/forcible-remaking-of-world-unrealistic-approach-seen-in-judging.html | Forcible Remaking of World Unrealistic Approach Seen in Judging Others by Our Standards | ROBERT G MEAD Jr | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/foreign-policy-criticized-press-reports-on-administrations-conduct.html | Foreign Policy Criticized Press Reports on Administrations Conduct of Affairs Quoted | MARSHALL MACDUFFIE | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/forgeries-listed-in-reports-made-on-jersey-funds-false-signatures.html | FORGERIES LISTED IN REPORTS MADE ON JERSEY FUNDS False Signatures Are Noted on Certifications of State Money in Hoffman Bank 300000 STILL MISSING Check Shows the ExGovernor Shifted 1200000 From Trenton to Own Company FORGERIES FOUND IN JERSEY INQUIRY | By George Cable Wrightspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/furniture-design-takes-on-rosy-hue-offerings-as-summer-home-market.html | FURNITURE DESIGN TAKES ON ROSY HUE Offerings as Summer Home Market Opens in Chicago Show Stress on Pinks | By Betty Pepisspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/giants-top-cards-to-restore-lead-to-full-game-over-idle-dodgers.html | Giants Top Cards to Restore Lead to Full Game Over Idle Dodgers BATTING OF MAYS PACES 85 VICTORY Giants Star Belts 2 Homers and Single Against Cards Hearn Gains Triumph | By John Drebinger | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/gop-leadership-hopeful-on-bills-president-is-told-key-parts-of-his.html | GOP LEADERSHIP HOPEFUL ON BILLS President Is Told Key Parts of His Program Will Pass by July 31 Adjournment | By Clayton Knowlesspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/grain-prices-rise-but-soybeans-dip-wheat-supported-on-decline.html | GRAIN PRICES RISE BUT SOYBEANS DIP Wheat Supported on Decline Scores Fair Gains Later  Corn and Oats Are Firm | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/grossmanweinbaum.html | GrossmanWeinbaum | Special to The ew York Tmes | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/guatemala-waits-for-new-u-n-step-may-bring-the-invasion-case-back.html | GUATEMALA WAITS FOR NEW U N STEP May Bring the Invasion Case Back to Security Council if Fighting Continues | By A M Rosenthalspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/guatemalan-honduran-texts.html | Guatemalan Honduran Texts | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/h-kierstede-hudson.html | H KIERSTEDE HUDSON | special o The York 1nes | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/haitian-president-in-cuba.html | Haitian President in Cuba | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/henry-g-holbrook.html | HENRY G HOLBROOK | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ibb-julib-baouib-io-bbiowie-abride-vassar-54-alumna-engaged-to.html | IBB JULIB BAOUIB iO BBIOWIE ABRIDE Vassar 54 Alumna Engaged to Thruston B Morton Jr Recent Yale Graduate | | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/in-the-nation-the-efforts-to-curb-the-methods-of-inquiry.html | In The Nation The Efforts to Curb the Methods of Inquiry | By Arthur Krock | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/india-to-study-eclipse.html | India to Study Eclipse | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/inquiry-on-mccarthy-sought.html | Inquiry on McCarthy Sought | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/interamerican-commission-defers-action-on-guatemala-peace-unit.html | InterAmerican Commission Defers Action on Guatemala Peace Unit Records Aggression Charge but Is Asked to Delay Steps Pending Effect of U N CeaseFire Order PEACE UNIT DEFERS GUATEMALAN CASE | By Dana Adams Schmidtspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/interracial-college-cited.html | Interracial College Cited | MARGARET L MONTGOMERY | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/ir-s-wills-fiance-of-carolyn-oneil.html | IR S WILLS FIANCE OF CAROLYN ONEIL | Special to The New York Timel | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/jenkins-is-facing-showdown-today-democrats-raise-a-question-of-bias.html | JENKINS IS FACING SHOWDOWN TODAY Democrats Raise a Question of Bias on His Willingness to Accept McCarthy Aid | By Anthony Levierospecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/jersey-assembly-alters-its-stand-votes-april-1-date-in-school-aid.html | JERSEY ASSEMBLY ALTERS ITS STAND Votes April 1 Date in School Aid Dispute With Meyner but Senate Holds Out | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/jersey-assemblyman-resigns.html | Jersey Assemblyman Resigns | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/kearny-strike-ends-congoleum-nairn-employes-out-since-may-1-return.html | KEARNY STRIKE ENDS Congoleum Nairn Employes Out Since May 1 Return | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/libyan-chief-bears-aid-plea-to-turkey.html | LIBYAN CHIEF BEARS AID PLEA TO TURKEY | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/marcia-garber-engaged.html | MARCIA GARBER ENGAGED | Brooklyn Graduate Is Fiancee of Paul Danziger | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/melio-bettinas-mother-dies.html | Melio Bettinas Mother Dies | Special to lhe New York limes | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/menzies-and-holland-confer.html | Menzies and Holland Confer | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/meyer-blu-mberg.html | MEYER BLU MBERG | Special to The New Yozk Thn | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-jackson-honored-parents-give-dance-in-home-for-debutante.html | MISS JACKSON HONORED Parents Give Dance in Home for Debutante Daughter | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/miss-vollraths-troth-ialumna-of-springside-school-to-be-wed-to-s-c.html | MISS VOLLRATHS TROTH iAlumna of Springside School to Be Wed to S C Howell | Special to Mew York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mme-pandit-in-belgrade.html | Mme Pandit in Belgrade | Dispatch of The Times London | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mormons-honor-lincoln-statue-is-presented-to-illinois-by-utah-sons.html | MORMONS HONOR LINCOLN Statue Is Presented to Illinois by Utah Sons of Pioneers | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/motorboat-capsizes-fisherman-26-drowns-but-his-companion-is-saved.html | MOTORBOAT CAPSIZES Fisherman 26 Drowns but His Companion Is Saved | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mow-ordered-to-pay-formosa-6368503.html | MOW ORDERED TO PAY FORMOSA 6368503 | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-david-fried.html | MRS DAVID FRIED | Special to The New YorkTImes | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-john-hawkes.html | MRS JOHN HAWKES | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-smith-wins-maine-primary-beats-foe-she-linked-to-mccarthy-mrs.html | Mrs Smith Wins Maine Primary Beats Foe She Linked to McCarthy MRS SMITH VICTOR IN MAINE PRIMARY | By John H Fentonspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/mrs-torgerson-74-takes-golf-medal-cherry-valley-player-3-shots.html | MRS TORGERSON 74 TAKES GOLF MEDAL Cherry Valley Player 3 Shots Ahead in Qualifying Round of Long Island Tourney | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/navy-air-base-chief-dies-i-capt-d-w-sharer-commanded-at-mustin.html | NAVY AIR BASE CHIEF DIES i Capt D W sharer Commanded at Mustin Field Philadelphia | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/new-high-reached-in-london-prices-industrial-shares-index-is-up-16.html | NEW HIGH REACHED IN LONDON PRICES Industrial Shares Index Is Up 16 to 1537a Record  Advance Widespread | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/news-of-food-actorchef-gives-some-views-on-grapefruit-salad-and.html | News of Food ActorChef Gives Some Views on Grapefruit Salad and Iced Tea | By Jane Nickerson | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/nicaragua-rejects-charges.html | Nicaragua Rejects Charges | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/only-a-lazy-woman-will-let-age-show-says-lilly-dache-eying-gray.html | Only a Lazy Woman Will Let Age Show Says Lilly Dache Eying Gray Hair Dimly | By Virginia Pope | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/operabouffe-but-crucial-guatemalan-war-important-in-context-of.html | OperaBouffe but Crucial Guatemalan War Important in Context of Struggle for All of Latin America | By Hanson W Baldwin | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/oscar-wilf.html | OSCAR WILF | Special to The lew Yorh Tnef | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/palladium-stars-sought-for-movie-history-of-famous-london-music.html | PALLADIUM STARS SOUGHT FOR MOVIE History of Famous London Music Hall Would Include American Entertainers | By Thomas M Pryorspecial To The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/palmer-and-kaye-post-62-on-links-capture-bestball-event-at-apawamis.html | PALMER AND KAYE POST 62 ON LINKS Capture BestBall Event at Apawamis Burkemo Cards Record 66 to Top Pros | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/patricia-steiner-mount-holyoke-senior-becomes-fiancee-of-robert-d.html | Patricia Steiner Mount Holyoke Senior Becomes Fiancee of Robert D Nathan | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/physicians-urged-to-fix-area-fees-ama-head-tells-colleagues-time.html | PHYSICIANS URGED TO FIX AREA FEES AMA Head Tells Colleagues Time Has Passed for Charges Based on Patient Income | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/premier-clarifies-views.html | Premier Clarifies Views | By Harold Callenderspecial To The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/puerto-rican-tide-to-u-s-falls-50-wagner-at-san-juan-parley-hears.html | PUERTO RICAN TIDE TO U S FALLS 50 Wagner at San Juan Parley Hears of Cut in Migration From Last Years 69000 WIVES CHILDREN LEAD Munoz Says His Government Is Warning Islanders That Jobs Here Are Scarcer | By Peter Kihssspecial To The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/rev-james-j-mavoy.html | REV JAMES J MAVOY | special to rae New Yor Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/richard-capell.html | RICHARD CAPELL | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/robin-hood-dell-opens-monteux-leads-free-openair-concert-in.html | ROBIN HOOD DELL OPENS Monteux Leads Free OpenAir Concert in Philadelphia | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/rosewall-is-extended-to-four-sets-by-segal-but-9-americans-advance.html | Rosewall Is Extended to Four Sets by Segal But 9 Americans Advance Easily at Wimbledon Australian Is 75 46 86 86 Victor Over South African in FirstRound Match Seixas Trabert Larsen and Mulloy Are Among Winners as 18000 Fans Watch | By Fred Tupperspecial To The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/russian-imperialist-designs.html | Russian Imperialist Designs | JEROME ALEXANDER | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/severe-controls-put-on-55-crops-2-million-farmers-affected-10.html | SEVERE CONTROLS PUT ON 55 CROPS 2 Million Farmers Affected 10 Million Acres Surplus Wheat Slashed 11 SEVERE CONTROLS PUT ON 55 CROPS | By William M Blairspecial To The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/smith-back-says-asian-talk-failed-but-declares-u-s-continues-to.html | SMITH BACK SAYS ASIAN TALK FAILED But Declares U S Continues to Seek Peace  Congress Leaders to Hear Him SMITH BANK SAYS ASIAN TALK FAILED | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/snmleymeyer.html | SnmleyMeyer | Specl to Tlxe ew York | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/sports-of-the-times-its-getting-to-look-easy.html | Sports of The Times Its Getting to Look Easy | By Arthur Daley | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/stadium-season-opens-audience-of-12000-hears-boult-conduct.html | Stadium Season Opens Audience of 12000 Hears Boult Conduct | By Olin Downes | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/steel-talks-fail-strike-indicated-union-meeting-in-pittsburgh-hears.html | STEEL TALKS FAIL STRIKE INDICATED Union Meeting in Pittsburgh Hears News Pact Ends June 30 for 600000 | By A H Raskinspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/thai-would-greet-aid-against-reds-premier-asserts-nation-also-is.html | THAI WOULD GREET AID AGAINST REDS Premier Asserts Nation Also Is Ready to Help Any Effort to Stem Them Elsewhere | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/thomas-p-richards.html | THOMAS P RICHARDS | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/treasury-bills-cost-up-offering-is-sold-at-0635-second-week-showing.html | TREASURY BILLS COST UP Offering Is Sold at 0635  Second Week Showing Rise | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-n-finds-mideast-banks-gains-abroad.html | U N FINDS MIDEAST BANKS GAINS ABROAD | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/u-s-fails-to-curb-soviet-i-l-o-role-admits-defeat-in-its-efforts-to.html | U S FAILS TO CURB SOVIET I L O ROLE Admits Defeat in Its Efforts to Bar Seats to Worker and Employer Delegates | By Michael L Hoffmanspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/union-vote-is-set-as-transit-board-alters-its-stand-casey-and.html | UNION VOTE IS SET AS TRANSIT BOARD ALTERS ITS STAND Casey and Moffat Withdraw Objections  Representation Election to Be Friday UNION VOTE IS SET BY TRANSIT BOARD | By Stanley Levey | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/us-to-push-training-of-spanish-military.html | US TO PUSH TRAINING OF SPANISH MILITARY | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/west-german-executives-drive-lauded-as-factor-in-recovery-free.html | West German Executives Drive Lauded as Factor in Recovery Free Enterprise Another Key Influence Advertising Federation Is Told Pool to Nurture Talent Urged on Agencies DRIVE FOUND KEY TO BONN RECOVERY | By William M Freemanspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |

| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wife-dies-day-after-doctor.html | Wife Dies Day After Doctor | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
|---|---|---|---|---|---|---|
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/william-b-powell.html | WILLIAM B POWELL | Special to The | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wood-field-and-stream-secret-channel-on-peconic-shelters-hungry-and.html | Wood Field and Stream Secret Channel on Peconic Shelters Hungry and Responsive Weakfish | By Raymond R Camp | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/wool-exports-thrive-australia-puts-years-volume-at-total-of.html | WOOL EXPORTS THRIVE Australia Puts Years Volume at Total of 400000000 | Special to The New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/yacht-race-lead-held-by-bolero-newporttobermuda-contest-becomes.html | YACHT RACE LEAD HELD BY BOLERO NewporttoBermuda Contest Becomes Almost Windless Drift for Fleet of 77 | By John Rendel | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/yankees-regard-position-in-race-as-dangerous-to-flag-chances.html | Yankees Regard Position in Race As Dangerous to Flag Chances Indians Ability to Beat SecondDivision Clubs Has Given Cleveland Big Edge Wiesler Recalled From Kansas City | By Louis Effratspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/youth-and-aged-seen-in-aid-race-competition-for-public-funds-cited.html | YOUTH AND AGED SEEN IN AID RACE Competition for Public Funds Cited by Commissioner of Social Security | By Murray Illsonspecial To the New York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-22 | https://www.nytimes.com/1954/06/22/archives/z-dr-emile-malakis-of-johns-hopkins.html | Z DR EMILE MALAKIS OF JOHNS HOPKINS | Special to The Hew York Times | RE0000127388 | 1982-05-06 | B00000480654 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/donothing-role-on-tariff-scored-senate-democrats-say-reds-are.html | DONOTHING ROLE ON TARIFF SCORED Senate Democrats Say Reds Are Reaping Trade Sown by Administration Policy | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/2-thruway-checks-offered-to-sisters.html | 2 THRUWAY CHECKS OFFERED TO SISTERS | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/5-seized-in-raid-on-still.html | 5 Seized in Raid on Still | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/about-art-and-artists-modern-museum-shows-spencer-paintings-and.html | About Art and Artists Modern Museum Shows Spencer Paintings and Japanese Abstract Calligraphy | By Howard Devree | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/about-new-york-hundreds-of-bird-species-visit-doctors-yard-in-the.html | About New York Hundreds of Bird Species Visit Doctors Yard in the Village Chef Wins Own Dinner | By Meyer Berger | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ad-men-get-peek-at-bright-future-growth-in-use-of-color-and-changes.html | AD MEN GET PEEK AT BRIGHT FUTURE Growth in Use of Color and Changes in Publics Mode of Living Cited at Parley | By William F Freemanspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/administration-for-hiss-pension-house-sponsors-of-ban-enraged-us.html | Administration For Hiss Pension House Sponsors of Ban Enraged US AGENCIES BACK PENSION FOR HISS | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/aid-rider-makes-loans-of-grants-house-unit-votes-stipulaton-that-10.html | AID RIDER MAKES LOANS OF GRANTS House Unit Votes Stipulaton That 10 of Some Funds Be So Extended | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/anderson-drama-set-for-coronet-all-summer-long-will-open-sept-23.html | ANDERSON DRAMA SET FOR CORONET  All Summer Long Will Open Sept 23  Must Make Way in 8 Weeks for Lunts | By Sam Zolotow | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/belgians-report-reactor-progress.html | BELGIANS REPORT REACTOR PROGRESS | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/bolero-in-front-in-bermuda-race-browns-yawl-2-miles-ahead-of-good.html | BOLERO IN FRONT IN BERMUDA RACE Browns Yawl 2 Miles Ahead of Good News Fords Jane Dote IV a Challenger | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/border-patrol-fund-asked.html | Border Patrol Fund Asked | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/boston-university-buys-hotel.html | Boston University Buys Hotel | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/boycotting-the-boycotters.html | Boycotting the Boycotters | P E JACKSON | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/british-hopeful-on-chou-proposal-churchill-and-eden-optimistic-on.html | BRITISH HOPEFUL ON CHOU PROPOSAL Churchill and Eden Optimistic on Laos Cambodia  Prime Minister Outlines Stand | By Drew Middletonspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/british-tv-bill-passes-commons-vote-is-291-to-265-operation-in-55.html | BRITISH TV BILL PASSES Commons Vote Is 291 to 265  Operation in 55 Seen | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/california-indians-open-big-land-suit.html | CALIFORNIA INDIANS OPEN BIG LAND SUIT | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/charles-e-blaoi.html | CHARLES E BLAOI | Special to The New York Tim | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/chess-fans-seethe-in-whispers-secondguessing-play-of-giants.html | Chess Fans Seethe in Whispers SecondGuessing Play of Giants Spectators at AmericanRussian Matches Dispute Moves Pace Floor Miss Meals but the Rule of Silence Is Maintained | By Murray Schumach | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/christian-schools-hear-indictment-college-educators-are-told-they.html | CHRISTIAN SCHOOLS HEAR INDICTMENT College Educators Are Told They Equip Graduates With False Notions | By Gene Currivanspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/cincinnati-crushes-brooks-131-with-podbielan-hurling-2hitter.html | Cincinnati Crushes Brooks 131 With Podbielan Hurling 2Hitter Greengrass Hits Two Homers as Redlegs Tag 3 Dodger Pitchers for 17 Blows | By Joseph M Sheehan | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/city-would-build-italian-line-dock-offers-to-put-up-and-lease-a.html | CITY WOULD BUILD ITALIAN LINE DOCK Offers to Put Up and Lease a Luxury Pier Concerns New Ship Due July 24 | By George Horne | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/civil-defense-lag-seen-in-rural-area.html | CIVIL DEFENSE LAG SEEN IN RURAL AREA | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/colleges-sparking-a-trend-in-point-4.html | COLLEGES SPARKING A TREND IN POINT 4 | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/crash-dive-oddson-choice-notches-easy-victory-at-aqueduct.html | Crash Dive OddsOn Choice Notches Easy Victory at Aqueduct VANDERBILT RACER WINS BY 5 LENGTHS Crash Dive 1120 Defeats South Point Carry the News Scores in Dash | By Joseph C Nichols | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/danish-discount-rate-up-national-bank-orders-1-rise-as-reserves.html | DANISH DISCOUNT RATE UP National Bank Orders 1 Rise as Reserves Fall Rapidly | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/deaths-embitter-an-israel-village-visitor-hears-one-version-of.html | DEATHS EMBITTER AN ISRAEL VILLAGE Visitor Hears One Version of Latest Border Incident on Jordanian Line | By Harry Gilroyspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/definition-sought-for-good-design-a-special-exhibition-of-show-in.html | DEFINITION SOUGHT FOR GOOD DESIGN A Special Exhibition of Show in Chicago Marks the Fifth Anniversary of Project | By Betty Pepisspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/democrats-fight-tva-power-plan-southerners-seek-a-method-to-bar.html | DEMOCRATS FIGHT TVA POWER PLAN Southerners Seek a Method to Bar Eisenhower Order on Private Companies | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/doctors-puff-away.html | Doctors Puff Away | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/dorothy-morris-becomes-fianceb-nursing-trainee-engaged-to-robert.html | DOROTHY MORRIS BECOMES FIANCEB Nursing Trainee Engaged tO Robert Henry Curtiss Missouri Alumnus | Special to The New York | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/drha-spoehr-69-a-plant-biolo6ist-head-of-carnegie-irstitution-unit.html | DRHA SPOEHR 69 A PLANT BIOLO6IST Head of Carnegie Irstitution Unit at stanford DiesNoted for His Research | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/duty-to-children-put-in-public-lap-wellbeing-is-end-in-itself-miss.html | DUTY TO CHILDREN PUT IN PUBLIC LAP WellBeing Is End in Itself Miss Lenroot Emphasizes at Connecticut Parley | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/eisenhower-calls-free-japan-vital-for-u-s-security-says-nation-must.html | EISENHOWER CALLS FREE JAPAN VITAL FOR U S SECURITY Says Nation Must Be Helped Lest Soviet Turn the Pacific Into a Communist Sea Eisenhower Says a Free Japan Is Mandatory for U S Security | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/emerson-to-lift-tv-prices-1020-president-predicts-industry-will.html | EMERSON TO LIFT TV PRICES 1020 President Predicts Industry Will Follow Suit This Year  Portable Set Shown | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/fair-play-called-vital-pennsylvania-bar-head-finds-lack-in-mccarthy.html | FAIR PLAY CALLED VITAL Pennsylvania Bar Head Finds Lack in McCarthy Hearings | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/farm-vote-urged-on-corn-supports-house-group-adopts-plan-to-put.html | FARM VOTE URGED ON CORN SUPPORTS House Group Adopts Plan to Put Flexible or Rigid Price Props Up to Growers | By William M Blairspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/frances-premier-to-see-chou-today-mendesfrance-will-explore.html | FRANCES PREMIER TO SEE CHOU TODAY MendesFrance Will Explore Indochina Truce in Private Parley in Swiss Capital FRANCES PREMIER TO SEE CHOU TODAY | By Harold Callenderspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/franco-ban-implied-on-don-juans-return.html | FRANCO BAN IMPLIED ON DON JUANS RETURN | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/frank-d-giles.html | FRANK D GILES | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/frank-m-holbrook.html | FRANK M HOLBROOK | Special to The lqew York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/frederick-l-pond-l-tehhis-figure-7t-t-expresident-of-west-side-club.html | FREDERICK L  POND l TEHHIS FIGURE 7t t ExPresident of West Side Club at Forest Hills Dies Retired Armour Offioial | Special to Re New York Tim | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/french-professor-advises-flexibility.html | FRENCH PROFESSOR ADVISES FLEXIBILITY | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/full-cancer-data-on-tobacco-urged-expert-cites-need-for-more.html | FULL CANCER DATA ON TOBACCO URGED Expert Cites Need for More Conclusive Study of Facts  Cigarette Stocks Fall | By Morris Kaplan | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/geneva-delegates-amazed.html | Geneva Delegates Amazed | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/giants-top-braves-with-2-in-9th-redlegs-overpower-dodgers-irvins.html | Giants Top Braves With 2 in 9th Redlegs Overpower Dodgers IRVINS PINCH HIT GAINS 32 VICTORY Single Follows GameTying Double by Mays  Giants Lead by 2 Lengths | By John Drebinger | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/gold-coast-elections.html | Gold Coast Elections | A CAMPBELL | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/got-10-for-story.html | Got 10 for Story | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/great-neck-votes-for-school.html | Great Neck Votes for School | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/greenwich-views-pioneers-graves-its-park-head-finds-early.html | GREENWICH VIEWS PIONEERS GRAVES Its Park Head Finds Early Cemeteries in Sad Plight and Urges Restoration | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/guatemala-asks-un-to-carry-out-ceasefire-order-new-council-meeting.html | GUATEMALA ASKS UN TO CARRY OUT CEASEFIRE ORDER New Council Meeting Sought but Lodge Says Pressing of Issue Plays Soviet Game HE CALLS CONFLICT CIVIL Insists Americas Group Get Case but Toriello Accuses Nicaragua and Honduras GUATEMALA ASKS NEW U N MEETING | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/harry-j-keitel.html | HARRY J KEITEL | Special to The New ork Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/harry-van-dam.html | HARRY VAN DAM | Special to The ew YOk Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/henry-fechtman.html | HENRY FECHTMAN | Special to The Hew York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/heston-to-costar-with-jane-wyman-paramount-is-negotiating-for-their.html | HESTON TO COSTAR WITH JANE WYMAN Paramount Is Negotiating for Their Services in Romantic Drama Lucy Gallant | By Thomas M Pryorspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hoadrosewall-victors-at-wimbledon-defenders-score-over-washer-duo.html | HoadRosewall Victors at Wimbledon DEFENDERS SCORE OVER WASHER DUO Hoad Pair Wins in Five Sets Misses Connolly Hart and Brough Advance | By Fred Tupperspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/hughes-tool-plans-belfast-unit.html | Hughes Tool Plans Belfast Unit | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/ilo-seating-vote-won-by-russians-noncommunist-leaders-fail-in.html | ILO SEATING VOTE WON BY RUSSIANS NonCommunist Leaders Fail in Efforts to Bar Employer and Worker Delegates | By Michael L Hoffmanspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/impasse-remains-on-disarmament-5nation-un-group-finds-no-solution.html | IMPASSE REMAINS ON DISARMAMENT 5Nation UN Group Finds No Solution at London Parley Soviet Proves Unyielding | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/indonesians-off-for-dutch-talk.html | Indonesians Off for Dutch Talk | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/industrials-rise-in-london-market-shortage-of-offerings-and.html | INDUSTRIALS RISE IN LONDON MARKET Shortage of Offerings and Overseas Trade Reports Spur Price Advance | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/inscription-on-money.html | Inscription on Money | CHARLES A HENES | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/issues-in-guatemala-case-troubling-u-n-delegates-world-bodys-right.html | Issues in Guatemala Case Troubling U N Delegates World Bodys Right to Act in Civil War and Regional Groups Role Are Debated | By A M Rosenthalspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/italian-reds-protest-accuse-u-s-of-imperialism-in-guatemalan.html | ITALIAN REDS PROTEST Accuse U S of Imperialism in Guatemalan Conflict | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/italy-fails-to-end-farm-strike-walkouts-in-industries-called-cattle.html | Italy Fails to End Farm Strike Walkouts in Industries Called Cattle Unfed and Unmilked in Long Bitter Struggle in Fertile Po Valley | By Herbert L Matthewsspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/janet-nides-married-i-bucknell-graduate-is-bride-of-theodore-m.html | JANET NIDES MARRIED i Bucknell Graduate Is Bride of Theodore M Bayles | Speclato The Near York Ctme | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/jersey-blacklists-a-concern-citing-deals-with-hoffman-hoffman-deals.html | Jersey Blacklists a Concern Citing Deals With Hoffman HOFFMAN DEALS CAUSE BLACKLIST | By George Cable Wrightspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/jersey-city-gets-bid-on-medical-center.html | JERSEY CITY GETS BID ON MEDICAL CENTER | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/khabarovsk-rule-covers-vast-area-soviet-far-eastern-capital-is-key.html | KHABAROVSK RULE COVERS VAST AREA Soviet Far Eastern Capital Is Key Administrative Hub  Labor Shortage Noted | By Harrison E Salisburyspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/latin-crowds-stage-antiu-s-meetings.html | LATIN CROWDS STAGE ANTIU S MEETINGS | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/leaflets-from-airplane-score-costa-rican-chief.html | Leaflets From Airplane Score Costa Rican Chief | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/m-t-elects-six-new-members-of-corporation-are-chosen-by-ballot.html | M  T ELECTS SIX New Members of Corporation Are Chosen by Ballot | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mcarthy-inquiry-keeps-jenkins-on-to-condense-data-question-of-bias.html | MCARTHY INQUIRY KEEPS JENKINS ON TO CONDENSE DATA Question of Bias Not Raised as Committee Makes Plan for Report by Aug 1 ISSUES TO BE PINPOINTED 2000000Word Transcript to Be Synopsized as Basis for Striking a Balance MCARTHY INQUIRY KEEPS JENKINS ON | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mcarthy-view-from-japan-report-offered-on-japanese-opinions-on.html | McCarthy View From Japan Report Offered on Japanese Opinions on Senators Activities | BLANCHE S APPLETON | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/middle-ground-for-france-hope-expressed-that-mendesfrance-will.html | Middle Ground for France Hope Expressed That MendesFrance Will Steer Moderate Course | PAUL DOLAN | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/minapolis-girl-beco1ie-a-bride-miss-lila-k-heffelfinger-si-married.html | MINAPOLIS GIRL BECO1IE A BRIDE Miss Lila K Heffelfinger si Married to H S Coleman Columbia College Aide | Special to The Near York Xnes | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-bella-fox.html | MISS BELLA FOX | Specta toqle ew York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-lowenstein-takes-low-gross-fenway-player-cards-77-in-class-a.html | MISS LOWENSTEIN TAKES LOW GROSS Fenway Player Cards 77 in Class A Play at Leewood  Mrs Francis Second | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/miss-susan-dear-is-future-bridt-finch-student-betrothed-to-hamilton.html | MISS SUSAN DEAR IS FUTURE BRIDt Finch Student Betrothed to Hamilton Ross Who Is a Senor at Prnceton | Special to The New YorZ Timel | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/missnancy-ped-wf2-in-bltiore-her-sister-is-maid-of-honor-at.html | MISSNANCY PED WF2 IN BLTIORE Her Sister Is Maid of Honor at Marriage toLyle Blair Torrey Jr | 7 special to The New YOrk Ttme | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-brooks-tallies-86-leads-9to11-handicap-group-in-sands-point.html | MRS BROOKS TALLIES 86 Leads 9to11 Handicap Group in Sands Point Golf Test | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-smith-victor-by-76000-in-maine-senator-whips-primary-rival-she.html | MRS SMITH VICTOR BY 76000 IN MAINE Senator Whips Primary Rival She Said McCarthy Backed  Eisenhower Pleased | By John H Fentonspecial to the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/mrs-torgerson-gains-in-title-golf-favorite-scores-in-opening-round.html | Mrs Torgerson Gains in Title Golf FAVORITE SCORES IN OPENING ROUND Mrs Torgerson Defeats Mrs Fairchild in Long Island Tourney at Westbury | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/named-to-hooton-post-w-w-howells-of-wisconsin-appointed-by-harvard.html | NAMED TO HOOTON POST W W Howells of Wisconsin Appointed by Harvard | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/namesake-classmates-in-air-command-shifts.html | Namesake Classmates In Air Command Shifts | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/need-for-college-teachers-provision-of-adequate-personnel-by.html | Need for College Teachers Provision of Adequate Personnel by Colleges Urged for the Future | ROBERT CHARLES MARSH | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-a-m-a-chief-urges-human-aid-dr-martin-tells-physicians-patients.html | NEW A M A CHIEF URGES HUMAN AID Dr Martin Tells Physicians Patients Are Often Caught in Mechanical Maelstrom | By Lawrence E Daviesspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-brunswick-project-model-of-4block-slum-area-plan-unveiled-at.html | NEW BRUNSWICK PROJECT Model of 4Block Slum Area Plan Unveiled at Dinner | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-filipino-delegate-at-u-n.html | New Filipino Delegate at U N | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-film-process-unveiled-on-coast-toddao-method-is-shown-to.html | NEW FILM PROCESS UNVEILED ON COAST ToddAO Method Is Shown to Industry CinemaScope Innovations Demonstrated | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/new-ship-slips-down-way.html | New Ship Slips Down Way | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/news-men-to-hear-churchill.html | News Men to Hear Churchill | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nicaragua-suggests-meeting.html | Nicaragua Suggests Meeting | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/nine-officers-jailed-for-plot-in-egypt.html | NINE OFFICERS JAILED FOR PLOT IN EGYPT | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/norway-also-rejects-appeal.html | Norway Also Rejects Appeal | Dispatch of The Times London | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/obstburdick.html | ObstBurdick | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/pakistan-agrees-to-water-inquiry-will-study-proposal-of-world-bank.html | PAKISTAN AGREES TO WATER INQUIRY Will Study Proposal of World Bank for Ending Dispute With India Over Rivers | By Dana Adams Schmidtspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/paper-group-fined-242000-in-canada.html | PAPER GROUP FINED 242000 IN CANADA | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/paris-rejects-u-s-search-bid.html | Paris Rejects U S Search Bid | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/party-alignments.html | Party Alignments | BERTRAM BENEDICT | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/peiping-group-in-indonesia.html | Peiping Group in Indonesia | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/peronistas-laxity-on-reds-criticized.html | PERONISTAS LAXITY ON REDS CRITICIZED | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/pilots-open-strike-vote-2400-for-united-and-t-w-a-polled-on-8hour.html | PILOTS OPEN STRIKE VOTE 2400 for United and T W A Polled on 8Hour Flights | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/price-index-rises-first-in-3-months-u-s-advance-of-03-per-cent-is.html | PRICE INDEX RISES FIRST IN 3 MONTHS U S Advance of 03 Per Cent Is Attributed Mainly to Higher Food Costs | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/puerto-rico-gets-caution-by-city-housing-shortage-here-likely-to.html | PUERTO RICO GETS CAUTION BY CITY Housing Shortage Here Likely to Rise Officials Say at Migration Conference | By Peter Kihssspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/r-f-c-relieved-of-role-on-rubber-tin-abaca.html | R F C Relieved of Role On Rubber Tin Abaca | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/r-n-post-to-wed-jane-carpenter-cornell-alumnus-a-veteran-will-marry.html | R N POST TO WED JANE CARPENTER Cornell Alumnus a Veteran Will Marry Student at the University of Wisconsin | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/rabbis-hear-plea-for-fair-inquiries-reform-leader-urges-clergy-ask.html | RABBIS HEAR PLEA FOR FAIR INQUIRIES Reform Leader Urges Clergy Ask Congress Set Equitable Rules for Investigations | By George Duganspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/ralph-g-wright-of-rut6er-dead-trustee-and-exprofessor-of-chemistry.html | RALPH G WRIGHT OF RUT6ER DEAD Trustee and ExProfessor of Chemistry Was 7gBuilding Named for Him in April | By the Associatect Pres | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/rebel-retreat-cited.html | Rebel Retreat Cited | By Paul P Kennedyspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/red-bank-regatta-off-national-sweepstakes-canceled-because-of-lack.html | RED BANK REGATTA OFF National Sweepstakes Canceled Because of Lack of Funds | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/red-cross-stand-criticized.html | Red Cross Stand Criticized | HAZEL I BROWN | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/riot-of-patterns-in-french-prints-as-with-wallpaper-powdered-wool.html | RIOT OF PATTERNS IN FRENCH PRINTS As With Wallpaper Powdered Wool Is Used So Motifs Have Velvety Surface in Relief | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/rosenker-violinist-plays-at-stadium.html | ROSENKER VIOLINIST PLAYS AT STADIUM | J B | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/roy-simmonds.html | ROY SIMMONDS | Spectat to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/schwartz-beats-cranis-moylan-also-advances-in-new-jersey-state.html | SCHWARTZ BEATS CRANIS Moylan Also Advances in New Jersey State Tennis Play | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/scientists-air-clues-to-ocean-movement.html | SCIENTISTS AIR CLUES TO OCEAN MOVEMENT | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/space-in-parking-lots.html | Space in Parking Lots | ABRAHAM E GLICK | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/sports-of-the-times-virtue-is-its-own-reward.html | Sports Of The Times Virtue Is Its Own Reward | By Arthur Daley | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/stadium-in-park-opposed.html | Stadium in Park Opposed | ALBERT S BARD | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/state-department-silent.html | State Department Silent | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/stopgap-housing-law-asked.html | StopGap Housing Law Asked | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/studebaker-and-packard-to-merge-last-of-independent-auto-makers.html | Studebaker and Packard to Merge Last of Independent Auto Makers PACKARD TO UNITE WITH STUDEBAKER | By Jack R Ryan | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archiv es/television-in-review-dickens-loses-montgomery-presents-great.html | Television in Review Dickens Loses Montgomery Presents Great Expectations 2Hour Drama Fails to Bring Novel to Life | By Jack Gould | RE0000127389 | 1982-05-06 | B00000480655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/test-of-aggression.html | Test of Aggression | SOLON DE LEON | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/text-of-guatemalan-request-to-u-n.html | Text of Guatemalan Request to U N | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/theatre-big-splash-aquashow-has-all-familiar-delights-plus-a.html | Theatre Big Splash  Aquashow Has All Familiar Delights Plus a Canadian LogRolling Team | L C | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/tod-powell.html | TOD POWELL | Special to The lew York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-n-to-open-trachoma-drive.html | U N to Open Trachoma Drive | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-explains-stork-finds-bigger-families-cause-of-rise-in-birth.html | U S EXPLAINS STORK Finds Bigger Families Cause of Rise in Birth Rate | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-joins-surplus-unit-new-u-n-agency-will-try-to-solve-crop.html | U S JOINS SURPLUS UNIT New U N Agency Will Try to Solve Crop Problem | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-steels-offer-rejected-by-union-package-put-at-less-than-5c.html | U S STEELS OFFER REJECTED BY UNION  Package Put at Less Than 5c  Strike Authorized if Accord Is Not Set by Next Week | By A H Raskinspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-s-studies-onassis-monopoly-for-shipping-saudi-arabias-oil.html | U S Studies Onassis Monopoly For Shipping Saudi Arabias Oil Contract Would Give Nation About 50000000 a Year in Tanker Royalties | By C L Sulzbergerspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/u-sbritish-relations-i-dulles-would-discuss-revision-of-ties-to.html | U SBritish Relations  I Dulles Would Discuss Revision of Ties To Minimize Present Points of Friction | By James Restonspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/vietnamese-halt-heavy-red-attack-native-units-outnumbered-2to1-stop.html | VIETNAMESE HALT HEAVY RED ATTACK Native Units Outnumbered 2to1 Stop Vietminh Drive on Coastal Position | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/warning-to-soviet-on-america-asked-johnson-democratic-leader-tells.html | WARNING TO SOVIET ON AMERICA ASKED Johnson Democratic Leader Tells Congress Reds Seek Hemisphere Beachhead CONGRESS IS URGED TO WARN MOSCOW | By William S Whitespecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/west-germans-join-u-n-unit.html | West Germans Join U N Unit | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/wheat-advances-on-crop-outlook-unfavorable-yield-reports-and.html | WHEAT ADVANCES ON CROP OUTLOOK Unfavorable Yield Reports and Acreage Slash for 55 Create Stronger Tone | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/william-a-allen-irwsm-was-94-former-albany-editor-who-witnessed.html | WILLIAM A ALLEN IRWSM WAS 94 Former Albany Editor Who Witnessed Assassinations of Garfield and McKinley Dies | Special to The New York Tlnle | RE0000127389 | 1982-05-06 | B00000480655 |

| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/william-r-morpeth.html | WILLIAM R MORPETH | Special to The New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/wood-field-and-stream-fresh-water-anglers-using-moderation-in.html | Wood Field and Stream Fresh Water Anglers Using Moderation in Fishing Stocked Streams Lakes | By Raymond R Camp | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-23 | https://www.nytimes.com/1954/06/23/archives/yankees-beaten-by-hurling-of-tigers-gromek-wiesler-toppled-in.html | Yankees Beaten by Hurling of Tigers Gromek WIESLER TOPPLED IN DETROIT 4 TO 1 Yankees Southpaw Beaten in First Start Since Return From Kansas City Club | By Louis Effratspecial To the New York Times | RE0000127389 | 1982-05-06 | B00000480655 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-richard-a-walkeri.html | MRS RICHARD A WALKERI | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/1500-families-evacuated-as-flood-waters-lap-top-of-des-moines-dikes.html | 1500 Families Evacuated as Flood Waters Lap Top of Des Moines Dikes DES MOINES FLOOD LAPS TOP OF DIKES | By Seth S Kingspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/3year-trade-act-and-japan-linked-president-needs-longer-law-to.html | 3YEAR TRADE ACT AND JAPAN LINKED President Needs Longer Law to Carry Out His Ideas for Free Tokyo Senate Hears | By John D Morrisspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/8-malay-red-terrorists-slain.html | 8 Malay Red Terrorists Slain | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/albany-congress-of-1754-is-marked-ives-at-cradle-of-union-dinner.html | ALBANY CONGRESS OF 1754 IS MARKED Ives at Cradle of Union Dinner Hails Eisenhower World Atomic Plan | By Warren Weaver Jrspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/albert-l-ivins-.html | ALBERT L IVINS | Special to Thew York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/americas-group-proposes-inquiry-5nation-peace-committee-acts-on.html | AMERICAS GROUP PROPOSES INQUIRY 5Nation Peace Committee Acts on Guatemala Charge Propaganda Disturbs U S | By Walter H Waggonerspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/arabian-nights-opening-tonight-guy-lombardos-jones-beach-musical.html | ARABIAN NIGHTS OPENING TONIGHT Guy Lombardos Jones Beach Musical Stars Melchior  Water Ballet a Feature | By Louis Calta | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/argentines-assail-deportation.html | Argentines Assail Deportation | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/autumn-fashions-easy-and-casual-coats-suits-and-dresses-all-show.html | AUTUMN FASHIONS EASY AND CASUAL Coats Suits and Dresses All Show Trend  Shirtwaist Design Goes Far Afield | By Virginia Pope | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bank-juggling-data-on-hoffman-ready-report-due-today-in-hoffman.html | Bank Juggling Data On Hoffman Ready REPORT DUE TODAY IN HOFFMAN THEFT | By George Cable Wrightspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/barbara-e-lehman-engaged-to-marry.html | BARBARA E LEHMAN ENGAGED TO MARRY | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/benjamin-w-haines.html | BENJAMIN W HAINES | Special to The New YorkTimes | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/big-gains-and-needs-are-found-in-siberia-siberia-gaining-but-lacks.html | Big Gains and Needs Are Found in Siberia SIBERIA GAINING BUT LACKS MUCH | By Harrison E Salisburyspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bill-offers-all-takers-oneway-fare-to-russia.html | Bill Offers All Takers OneWay Fare to Russia | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bolero-is-leading-in-bermuda-race-browns-yawl-reported-125-miles.html | BOLERO IS LEADING IN BERMUDA RACE Browns Yawl Reported 125 Miles From Finish Line With Good News Next | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bonn-sovereignty-urged-by-dulles-he-asks-swift-consideration-for-it.html | BONN SOVEREIGNTY URGED BY DULLES He Asks Swift Consideration for It if E D C Ratifying Is Not Completed Soon | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/break-through-by-iraqi-denied.html | Break Through by Iraqi Denied | JOSHUA H JUSTMAN | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/british-togoland-awaits-un-action-londons-aim-of-integrating-area.html | BRITISH TOGOLAND AWAITS UN ACTION Londons Aim of Integrating Area With Gold Coast Blow to Ewe Nationalists | By Michael Clarkspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/brooklyn-downs-redlegs-6-to-3-but-dodgers-lose-podres-30-days-after.html | BROOKLYN DOWNS REDLEGS 6 TO 3 But Dodgers Lose Podres 30 Days After Appendectomy Snider Paces Victory | By Joseph M Sheehan | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/bus-group-opposes-speed-data-devices.html | BUS GROUP OPPOSES SPEED DATA DEVICES | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/business-loans-jump-402000000-increase-is-second-largest-on-record.html | BUSINESS LOANS JUMP 402000000 Increase Is Second Largest on Record Gain Here Put at 161000000 | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/canada-cuts-imports-may-trade-deficit-2300000-against-35500000-in.html | CANADA CUTS IMPORTS May Trade Deficit 2300000 Against 35500000 in 53 | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/carol-l-rosnthal-br-o___f-s_j-rossp.html | CAROL L ROSNTHAL BR oF sJ Rossp | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/chou-leaving-for-india.html | Chou Leaving For India | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/church-meeting-picks-moderator-dr-a-b-coe-of-boston-named-at-the.html | CHURCH MEETING PICKS MODERATOR Dr A B Coe of Boston Named at the Biennial Session of Congregationalists | By David Andersonspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/churchill-attends-service-for-camrose.html | Churchill Attends Service for Camrose | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/churchill-luncheon-for-congress-group.html | CHURCHILL LUNCHEON FOR CONGRESS GROUP | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
|---|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/coffee-to-hold-at-87c-brazil-will-keep-price-there-finance-minister.html | COFFEE TO HOLD AT 87C Brazil Will Keep Price There Finance Minister Asserts | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/collar-man-dies-at-72-charles-beach-original-modeli-for-arrow.html | COLLAR MAN DIES AT 72 Charles Beach Original Modell for Arrow Advertisements | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/compton-m-lt-rites-set-for-tomorrow.html | COMPTON M LT RITES SET FOR TOMORROW | Special to The ew York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/cook-crowned-queen-of-chicken-festival.html | COOK CROWNED QUEEN OF CHICKEN FESTIVAL | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/court-dismisses-suit-challenging-title-to-northern-pacific-system.html | Court Dismisses Suit Challenging Title to Northern Pacific System Says Minority Interests Waited Too Long to Bring Action in Fight Dating to 1898  820 Million Property at Stake NORTHERN PACIFIC WINS TITLE FIGHT | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/david-6-moaa-72-pioneer-in-radio-signal-corps-engineer-dies.html | DAVID 6 MOAA 72 PIONEER IN RADIO Signal Corps Engineer Dies Telephony Experimenter B rodcast in 1913 | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/death-sentence-stayed-three-in-readers-digest-killing-get-time-for.html | DEATH SENTENCE STAYED Three in Readers Digest Killing Get Time for U S Appeal | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/drive-on-to-spark-local-enterprise-national-council-to-organize.html | DRIVE ON TO SPARK LOCAL ENTERPRISE National Council to Organize States and Communities to Shun Washington | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/dropped-by-the-f-b-i-surine-to-investigate-top-secret-agency.html | Dropped by the F B I Surine to Investigate Top Secret Agency MCARTHY ASSIGNS UNCLEARED AGENT | By W H Lawrencespecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/dutch-bar-e-d-c-substitute-bonn-sovereignty-urged-by-dulles.html | Dutch Bar E D C Substitute BONN SOVEREIGNTY URGED BY DULLES | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/eden-urges-nato-in-asia-and-mutual-aggression-ban-eden-is-hopeful.html | Eden Urges NATO in Asia And Mutual Aggression Ban EDEN IS HOPEFUL OF GENEVA ACCORD | By Drew Middletonspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/educator-decries-slurs-on-school-deriding-of-scholars-also-is.html | EDUCATOR DECRIES SLURS ON SCHOOL Deriding of Scholars Also is Resented at Meeting of Top State Officials | By Benjamin Fine | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/exred-disputed-on-his-testimony-affidavits-contradict-crouch.html | EXRED DISPUTED ON HIS TESTIMONY Affidavits Contradict Crouch McCarthy Hearing Figure in Cartoonists Case | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/federal-pension-for-hiss-is-opposed-by-eisenhower-eisenhower.html | Federal Pension for Hiss Is Opposed by Eisenhower Eisenhower Strongly Opposes Any Federal Pension for Hiss | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/fight-over-ethics-averted-by-ama-delegates-send-resolution-that.html | FIGHT OVER ETHICS AVERTED BY AMA Delegates Send Resolution That Hits at Health Insurance Plan to Judicial Council REPORT IS ASKED IN YEAR Polio Foundation Is Criticized for Initiating Vaccine Plan Without Consultation | By Lawrence E Daviesspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ford-considering-a-huge-expansion-competition-forces-auto-men-to-go.html | FORD CONSIDERING A HUGE EXPANSION Competition Forces Auto Men to Go as Far Fast as They Can Says Benson Ford HEAVY RISK RECOGNIZED 5Year Lift to the Economy Envisaged  Boom and Bust Remedy Is Prescribed | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/four-young-women-presented-at-fete.html | FOUR YOUNG WOMEN PRESENTED AT FETE | SPecial to Th New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/fox-to-increase-cinemascope-list-studio-plans-55000000-program-of.html | FOX TO INCREASE CINEMASCOPE LIST Studio Plans 55000000 Program of 24 Features  First Is Egyptian | By Thomas M Pryorspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/frank-b-parrish.html | FRANK B PARRISH | Special to The New York TLnes | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/freedom-of-information-proposal-by-senator-bush-relative-to.html | Freedom of Information Proposal by Senator Bush Relative to Congressional Witnesses Queried | ARNOLD LERNER | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/french-premier-optimistic.html | French Premier Optimistic | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/furniture-stores-oppose-price-rise-spokesmen-expect-good-fall-sales.html | FURNITURE STORES OPPOSE PRICE RISE Spokesmen Expect Good Fall Sales but Say Public Wont Stand for Any Increases | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/furriers-at-jubilee-hear-jubilant-report.html | Furriers at Jubilee Hear Jubilant Report | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/gas-quells-prison-riot-one-convict-killed-in-violence-at-illinois.html | GAS QUELLS PRISON RIOT One Convict Killed in Violence at Illinois Penitentiary | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/george-l-henderson-.html | GEORGE L HENDERsoN | Special to The Hew York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ginsburgbader.html | GinsburgBader | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/greek-utility-gets-loan-expansion-of-capacity-slated-for-power-unit.html | GREEK UTILITY GETS LOAN Expansion of Capacity Slated for Power Near Athens | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/guatemala-aide-agrees-to-cut-censors-delays.html | Guatemala Aide Agrees To Cut Censors Delays | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/harry-c-allanii-i.html | HARRY C ALLANIi I | SPecial to The Hew York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/hcrasrousdedi-isr-v-s-scovr-rroopi-i.html | HCRASrOUSDEDI Isr v s scovr rRooPI I | Special to The ew York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/heisssteinthai.html | HeissSteinthai | oeclal to The New ork Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/hensel-stand-criticized.html | Hensel Stand Criticized | MARY E WARD | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/honduran-regime-protests-to-u-n-on-town-bombing-says-plane-crossed.html | HONDURAN REGIME PROTESTS TO U N ON TOWN BOMBING Says Plane Crossed Frontier From Guatemala  Rival Claims Made on Fighting HONDURAS REGIME PROTESTS TO U N | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/house-unit-backs-benson-farm-cut-rejects-12-to-9-proposal-to-upset.html | HOUSE UNIT BACKS BENSON FARM CUT Rejects 12 to 9 Proposal to Upset Secretarys Sweeping Crop Control Program | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-harry-a-mankin-i-i.html | I HARRY A MANKIN I I | Specta l to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-rev-george-a-sheets-i.html | I REV GEORGE A SHEETS I | Specl To The New York Thnes I | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/i-robert-h-ahrens-sr-i-i.html | I ROBERT H AHRENS SR I I | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/immediate-action-favored.html | Immediate Action Favored | HARRY ORTNER | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/imrs-t-m-craig-has-daughter.html | iMrs T M Craig Has Daughter | Special to The New York Tlme | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/in-the-nation-a-new-strategic-plan-for-world-peace.html | In The Nation A New Strategic Plan for World Peace | By Arthur Krock | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/industrialist-backs-adenauers-policies.html | INDUSTRIALIST BACKS ADENAUERS POLICIES | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/industrials-boom-eases-in-london-prices-rise-at-opening-and-volume.html | INDUSTRIALS BOOM EASES IN LONDON Prices Rise at Opening and Volume Expands but Many Gains Are Cut or Lost | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/insurgents-eager-but-illequipped-troops-are-really-guerrillas-key.html | INSURGENTS EAGER BUT ILLEQUIPPED Troops Are Really Guerrillas  Key to Situation Remains Guatemalan Army Attitude | By Milton Brackerspecial To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/islands-workers-cautioned-on-pay-corsi-advises-puerto-ricans-not-to.html | ISLANDS WORKERS CAUTIONED ON PAY Corsi Advises Puerto Ricans Not to Undercut Mainlands Unions by Taking Low Wage | By Peter Kihssspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/italian-reds-call-big-tieup-in-rome-set-general-strike-for-july-2.html | ITALIAN REDS CALL BIG TIEUP IN ROME Set General Strike for July 2 Expanding Campaign for Rise in Fringe Benefits | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/italian-senate-supports-scelbas-foreign-policy.html | Italian Senate Supports Scelbas Foreign Policy | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/ives-leaves-door-to-albany-ajar-senator-refuses-to-say-that-he.html | IVES LEAVES DOOR TO ALBANY AJAR Senator Refuses to Say That He Would Reject G O P Nomination for Governor IVES LEAVES DOOR TO ALBANY AJAR | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/j-r-m0auhy-65-educator-is-dead-former-head-of-elementary-unit-at.html | J R M0AUHY 65 EDUCATOR IS DEAD Former Head of Elementary Unit at Teachers College Urged Single Pay Scale | Special to e New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/jane-bollwinkel-becomes-a-bride-ned-in-st-stephens-church-in-port.html | JANE BOLLWINKEL BECOMES A BRIDE Ned in St Stephens Church in Port Washington to Rev Charles Newbery | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/joan-ocon-ancee-i-o-art-ur-c-ollnsi.html | JOAN OCON ANCEE I O ART UR C OLLNSI | Special to The New York Times I | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/latin-americans-protest-against-us.html | Latin Americans Protest Against US | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/library-association-is-told-of-pressure.html | LIBRARY ASSOCIATION IS TOLD OF PRESSURE | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/lodge-holds-off-on-guatemala-bid-expected-to-call-un-council.html | LODGE HOLDS OFF ON GUATEMALA BID Expected to Call UN Council Tomorrow but Will Press for Shift to Americas Body | By A M Rosenthalspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/management-fraud-laid-to-oil-company.html | MANAGEMENT FRAUD LAID TO OIL COMPANY | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/miss-hutchesons-trothi-swarthmore-alumna-fianceei-of-palmer-y-epler.html | MISS HUTCHESONS TROTHI Swarthmore Alumna Fianceel of Palmer Y Epler Jr I I | Special to The New York Timez | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/miss-mary-mgowan.html | MISS MARY MGOWAN | Special to The New york Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-a-d-schulte-dies-in-connecticut.html | MRS A D SCHULTE DIES IN CONNECTICUT | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-allison-mitchell.html | MRS ALLISON MITCHELL | Special to Tne ew York WLmes | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-torgerson-advances-on-links-mrs-may-reaches-semifinal-round-mrs.html | Mrs Torgerson Advances on Links MRS MAY REACHES SEMIFINAL ROUND Mrs Torgerson Mrs Ryan Mrs Freeman Also Win in Long Island Title Golf | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/mrs-tracy-tallies-75-for-stroke-lead-in-54hole-medal-play-event-in.html | Mrs Tracy Tallies 75 for Stroke Lead In 54Hole Medal Play Event in Jersey | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-counsel-slated-in-n-l-r-b-shakeup.html | NEW COUNSEL SLATED IN N L R B SHAKEUP | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-ford-depot-opened-meyner-dedicates-big-unit-of-company-at.html | NEW FORD DEPOT OPENED Meyner Dedicates Big Unit of Company at Teterboro | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-high-fidelity-player-introduced-by-emerson.html | New High Fidelity Player Introduced by Emerson | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/new-reactor-set-for-cheap-power-first-international-congress-on.html | NEW REACTOR SET FOR CHEAP POWER First International Congress on Nuclear Engineering Hears of Atom Project | By Robert K Plumbspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/news-of-food-members-of-herb-society-explain-some-of-their-favorite.html | News of Food Members of Herb Society Explain Some of Their Favorite Recipes | By Jane Nickerson | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/nicaragua-suggests-meeting.html | Nicaragua Suggests Meeting | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/organization-work-is-urged-on-mothers-as-a-means-to-resist-demands.html | Organization Work Is Urged on Mothers As a Means to Resist Demands on Time | By Dorothy Barclayspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/past-comes-back-in-wilton-conn-festival-includes-folk-art-and.html | PAST COMES BACK IN WILTON CONN Festival Includes Folk Art and Antiques Shows and Tour of Old Houses | By Sanka Knoxspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/patty-trabert-and-seixas-gain-in-tennis-at-wimbledon-larsen-and.html | Patty Trabert and Seixas Gain in Tennis at Wimbledon LARSEN AND SHEA AMONG SURVIVORS Patty Trabert and Seixas of U S Score at Wimbledon  Stewart Flam Bow | By Fred Tupperspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/political-accord-on-indochina-set-by-paris-peiping-mendesfrance.html | POLITICAL ACCORD ON INDOCHINA SET BY PARIS PEIPING MendesFrance Attains Unity With Chou on Basic Terms if Armistice Is Achieved BIDAULT POLICY IS UPSET Conferees Agree on Unified Regime AllVietnam Vote Neutral Laos Cambodia PARIS PEIPING SET POLITICAL ACCORD | By Thomas J Hamiltonspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/presidents-plea-bars-major-cuts-in-35-billion-aid-house-committee.html | PRESIDENTS PLEA BARS MAJOR CUTS IN 35 BILLION AID House Committee Trims Only 7 Million After Congress Gets Special Message AGE OF PERIL STRESSED President Says US Must Not Falter in Periods When the Contest Is Hardest 3500000000 in Foreign Aid Is Backed by House Committee | By Clayton Knowlesspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/princeton-bank-to-split-stock.html | Princeton Bank to Split Stock | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rabbis-are-urged-to-seek-converts-reform-conference-is-asked-by.html | RABBIS ARE URGED TO SEEK CONVERTS Reform Conference Is Asked by Bronx Cleric to Drop Tradition for New Plan | By George Duganspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rail-man-found-drowned.html | Rail Man Found Drowned | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rayonier-opens-plant-in-georgia-companys-fifth-facility-has-300.html | RAYONIER OPENS PLANT IN GEORGIA Companys Fifth Facility Has 300 TonsaDay Capacity Held Latest in Automation | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/reporter-tells-of-threat.html | Reporter Tells of Threat | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/right-down-outraces-blackway-in-tremont-stakes-at-aqueduct-dark.html | Right Down Outraces Blackway in Tremont Stakes at Aqueduct DARK RULER THIRD IN JUVENILE DASH Right Down Survives Protest to Take Tremont Stakes PayOff 1340 for 2 | By James Roach | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/rival-claims-are-made.html | Rival Claims Are Made | By Paul P Kennedyspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/schwartz-tennis-victor-defeats-goodman-63-60-in-new-jersey-state.html | SCHWARTZ TENNIS VICTOR Defeats Goodman 63 60 in New Jersey State Play | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/seamen-welfare-tied-to-cold-war-head-of-institute-here-urges-world.html | SEAMEN WELFARE TIED TO COLD WAR Head of Institute Here Urges World Agency to Care for Merchant Sailor Needs | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/six-of-ten-walks-lead-to-scores-as-bombers-set-back-tigers-94.html | Six of Ten Walks Lead to Scores As Bombers Set Back Tigers 94 McDougald Paces Yank Drive With Three 2Baggers and Single in Detroit Game | By Louis Effratspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/slicklen-shoots-a-72-for-medal-in-metropolitan-junior-title-golf.html | Slicklen Shoots a 72 for Medal In Metropolitan Junior Title Golf | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/son-to-mrs-j-amacgruer-jri.html | Son to Mrs J AMacGruer JrI | Special To The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/sports-of-the-times-the-haigs-philosophy.html | Sports of The Times The Haigs Philosophy | By Arthur Daley | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/st-louis-to-curb-bias-to-integrate-races-in-schools-by-september.html | ST LOUIS TO CURB BIAS To Integrate Races in Schools by September 1955 | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/symes-warns-u-s-of-rail-weakness-pennsylvanias-new-chief-sees-peril.html | SYMES WARNS U S OF RAIL WEAKNESS Pennsylvanias New Chief Sees Peril to Defense in Subsidized Competition SYMES WARNS U S OF RAIL WEAKNESS | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/tension-imperils-aim-i-l-o-is-told-east-and-west-cautioned-by-morse.html | TENSION IMPERILS AIM I L O IS TOLD East and West Cautioned by Morse on the Aftermath of Fight on Red Delegates | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/text-of-eisenhowers-message-asking-mutual-security-funds.html | Text of Eisenhowers Message Asking Mutual Security Funds | DWIGHT D EISENHOWER | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/the-guatemalan-crisis-inaction-viewed-as-violating-basic-principle.html | The Guatemalan Crisis Inaction Viewed as Violating Basic Principle of Condemning Aggression | HANS BLUMENFELD | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/thomas-h-quigley.html | THOMAS H QUIGLEY | special to ne New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/three-home-runs-help-braves-vanquish-polo-grounders-5-to-2-adcock.html | Three Home Runs Help Braves Vanquish Polo Grounders 5 to 2 Adcock Pafko Crandall Clout Visitors 4Baggers  Mays Hits No 22 for Giants | By John Drebinger | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/thruway-to-open-officially-today-dewey-will-cut-tape-on-first-toll.html | THRUWAY TO OPEN OFFICIALLY TODAY Dewey Will Cut Tape on First Toll Section Deliver Two Speeches Review Traffic EISENHOWER HAILS EVENT Calls 962000000 Project a Stimulant to Economy Buttress for Defense THRUWAY TO OPEN OFFICIALLY TODAY | By Joseph C Ingrahamspecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/train-death-causes-string-of-mishaps.html | TRAIN DEATH CAUSES STRING OF MISHAPS | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/two-proposals-to-remove-senator-from-posts-sent-to-committee-senate.html | Two Proposals to Remove Senator From Posts Sent to Committee SENATE PROCESSES OUSTER PROPOSALS | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-n-truce-group-accuses-israelis-3-killed-in-border-shooting-last.html | U N TRUCE GROUP ACCUSES ISRAELIS 3 Killed in Border Shooting Last Week Were in Jordan at Time Inquiry Finds | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-aims-to-limit-loss-in-indochina-policy-now-directed-toward.html | U S AIMS TO LIMIT LOSS IN INDOCHINA Policy Now Directed Toward Salvage France Expected to Accept Partition U S AIMS TO LIMIT LOSS IN INDOCHINA | By William S Whitespecial To the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-army-rejects-2-low-british-bids-westinghouse-receives-dam.html | U S ARMY REJECTS 2 LOW BRITISH BIDS Westinghouse Receives Dam Generator Awards on Basis of Buy American Act | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-is-watching-steel-pay-fight-but-feels-strike-threat-does-not.html | U S IS WATCHING STEEL PAY FIGHT But Feels Strike Threat Does Not Call for White House Action of Truman Type | By A H Raskin | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/u-s-set-to-fly-out-1200-if-necessary.html | U S SET TO FLY OUT 1200 IF NECESSARY | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/usbritish-relations-ii-dulles-prepares-catalogue-of-differences-for.html | USBritish Relations  II Dulles Prepares Catalogue of Differences For EisenhowerChurchill Discussions | By James Restonspecial to the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/weeks-to-receive-optimistic-report-business-advisory-council.html | WEEKS TO RECEIVE OPTIMISTIC REPORT Business Advisory Council Cheered by Inventory Cut Sees Signs of Upturn | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/welfare-staffs-found-depleted-dearth-of-career-personnel-is.html | WELFARE STAFFS FOUND DEPLETED Dearth of Career Personnel Is Especially Disturbing Here State Expert Says | By Murray Illsonspecial to the New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wheat-advances-offerings-small-rye-also-climbs-oats-fall-and-corn.html | WHEAT ADVANCES OFFERINGS SMALL Rye Also Climbs Oats Fall and Corn and Soybeans Are Uneven at Close | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wilhelm-is-fined-60-giants-pitcher-violated-traffic-laws-abused.html | WILHELM IS FINED 60 Giants Pitcher Violated Traffic Laws Abused Police Officer | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wire-union-sets-demands.html | Wire Union Sets Demands | Special to The New York Times | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-24 | https://www.nytimes.com/1954/06/24/archives/wood-field-and-stream-striped-bass-scaling-up-to-sixty-pounds-taken.html | Wood Field and Stream Striped Bass Scaling Up to Sixty Pounds Taken Off Montauk Point Yesterday | By Raymond R Camp | RE0000127390 | 1982-05-06 | B00000482172 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/arabian-nights.html | Arabian Nights | L F | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nupop-and-slurrypop-show-dutch-want-peace.html | Nupop and Slurrypop Show Dutch Want Peace | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/smashed-tweeds-new-paris-vogue-leonard-roubaudi-use-them-as.html | SMASHED TWEEDS NEW PARIS VOGUE Leonard Roubaudi Use Them as Stripes on Dark Flannel  Colors Are Bright | Specia l to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/15-win-u-n-contest-14-men-and-one-woman-get-trips-for-best-essays.html | 15 WIN U N CONTEST 14 Men and One Woman Get Trips for Best Essays | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/2-soloists-perform-in-stadium-concert.html | 2 SOLOISTS PERFORM IN STADIUM CONCERT | J B | RE0000127391 | 1982-05-06 | B00000482173 |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/3-ratifiers-call-talk-on-edc-fate-french-expected-to-be-asked-to.html | 3 RATIFIERS CALL TALK ON EDC FATE French Expected to Be Asked to Give a Definite Reply on Final Pact Approval | By Walter Sullivanspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/a-m-a-sets-rules-for-joint-billing-an-itemized-account-by-two-or.html | A M A SETS RULES FOR JOINT BILLING An Itemized Account by Two or More Doctors if Patient Asks It Is Held Ethical FEE SPLITTING BAN KEPT Delegates at San Francisco Adopt New Course After Sharp Debate on Floor | By Lawrence E Daviesspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/about-art-and-artists-four-group-exhibitions-add-to-summer.html | About Art and Artists Four Group Exhibitions Add to Summer Attractions ACA Gets 400 Entries | By Howard Devree | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/about-new-york-glass-of-lemon-juice-neat-is-russian-chess-masters.html | About New York Glass of Lemon Juice Neat Is Russian Chess Masters Favorite Babes in Chinatown | By Meyer Berger | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/aid-bill-cleared-for-house-action-opposition-to-program-grows-as.html | AID BILL CLEARED FOR HOUSE ACTION Opposition to Program Grows as Result of Eden Speech in House of Commons | By Clayton Knowlesspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/albert-irons-russell.html | ALBERT IRONS RUSSELL | Special To the New Cork Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/antiu-s-sentiment-flares-in-argentina.html | ANTIU S SENTIMENT FLARES IN ARGENTINA | Special To The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/article-2-no-title.html | Article 2 No Title | Special To The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/asian-group-held-chounehru-topic-consultative-setup-to-widen-peace.html | ASIAN GROUP HELD CHOUNEHRU TOPIC Consultative SetUp to Widen Peace Area Is Expected to Be Discussed by Leaders | Special To The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/australian-well-hits-new-oil-signs-find-at-9789-feet-excites-hopes.html | AUSTRALIAN WELL HITS NEW OIL SIGNS Find at 9789 Feet Excites Hopes and Booms Shares Uranium Field Grows AUSTRALIAN WELL HITS NEW OIL SIGNS | Special To The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ban-on-atom-bomb-save-for-defense-is-offered-soviet-but-russians.html | BAN ON ATOM BOMB SAVE FOR DEFENSE IS OFFERED SOVIET But Russians Reject BritishFrench Proposal Backed by U S at U N Arms Talks NEW ATOMIC CURB OFFERED BY WEST | By A M Rosenthalspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/benefit-swindles-by-g-is-charged-house-hears-false-claims-for.html | BENEFIT SWINDLES BY G IS CHARGED House Hears False Claims for Parental Dependency Total 20 Million in Army Alone | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/big-newsprint-mill-near-full-operation.html | BIG NEWSPRINT MILL NEAR FULL OPERATION | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/brickman-ousted-as-veterans-aide-son-of-extammany-leader-calls.html | BRICKMAN OUSTED AS VETERANS AIDE Son of ExTammany Leader Calls Dismissal Political but Mayor Denies Charge | By Paul Crowell | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/british-resume-delivery-of-hawker-hunter-jets.html | British Resume Delivery Of Hawker Hunter Jets | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/british-to-oust-cort-wanted-in-us-draft.html | BRITISH TO OUST CORT WANTED IN US DRAFT | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/brooklyns-extrabase-barrage-helps-palica-beat-redlegs-96-gilliam.html | Brooklyns ExtraBase Barrage Helps Palica Beat Redlegs 96 Gilliam Snider and Campanella Hit Homers and Erv Pitches Effectively in Relief | By Joseph M Sheehan | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/capital-near-normal.html | Capital Near Normal | By Paul P Kennedyspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/changing-street-names-opposed.html | Changing Street Names Opposed | HAROLD MCCLOUD WEBSTER | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/charlisf-roth-led-expositions-head-of-display-company-for-heavy.html | CHARLISF ROTH LED EXPOSITIONS Head of Display Company for Heavy Industries Dies at 67 Had Been Chief Chemist | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/church-proposal-stirs-sharp-split-congregational-conference-paves.html | CHURCH PROPOSAL STIRS SHARP SPLIT Congregational Conference Paves Way for Framing a Constitution | By David Andersonspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/churchill-meets-eisenhower-today-us-doubts-accord-pessimism-shrouds.html | CHURCHILL MEETS EISENHOWER TODAY US DOUBTS ACCORD Pessimism Shrouds Prospect of Unity of Action to Save Rest of Southeast Asia EDEN SPEECH A FACTOR Proposal for a LocarnoType Pact Shocks Washington Hitler Breach Recalled CHURCHILL MEETS EISENHOWER TODAY | By W H Lawrencespecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/college-reform-urged-christian-educators-demand-national.html | COLLEGE REFORM URGED Christian Educators Demand National Housecleaning | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/colorado-celebrates.html | Colorado Celebrates | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/colorado-springs-site-is-chosen-for-the-new-air-force-academy.html | Colorado Springs Site Is Chosen For the New Air Force Academy Talbott Rejects Alternatives in Wisconsin and Illinois Denver Temporary Spot COLORADO SPRINGS AIR ACADEMY SITE | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/commons-in-uproar-over-pay-rise-ban.html | COMMONS IN UPROAR OVER PAY RISE BAN | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/conduct-of-republicans-attitude-of-the-majority-members-of.html | Conduct of Republicans Attitude of the Majority Members of Subcommittee Regretted | LAURENCE I RADWAY | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/des-moines-holds-river-at-its-crest-record-3019-feet-reached-with.html | DES MOINES HOLDS RIVER AT ITS CREST Record 3019 Feet Reached With Levees Intact Other Cities Brace for Flood | By Seth S Kingspecial to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/dewey-dedicates-thruway-speeches-assail-democrats-dewey-dedicates.html | Dewey Dedicates Thruway Speeches Assail Democrats Dewey Dedicates the Thruway Speeches Denounce Democrats | By Joseph C Ingrahamspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/early-session-indicated.html | Early Session Indicated | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/educators-visit-u-n-hammarskjold-greeting-them-stresses-value-of.html | EDUCATORS VISIT U N Hammarskjold Greeting Them Stresses Value of Schools | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/emmanuel-baere.html | EMMANUEL BAERE | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/eugene-rheinfrank.html | EUGENE RHEINFRANK | Special to lhe New York Tlmes | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/fewer-farm-jobs-for-puerto-ricans-migration-to-mainland-faces-20.html | FEWER FARM JOBS FOR PUERTO RICANS Migration to Mainland Faces 20 Cut With 1000000 Loss for Islanders | By Peter Kihssspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/fi-6ettelman-67-brewer-inventor-milwaukee-concern-president.html | Fi 6ETTELMAN 67 BREWER INVENTOR Milwaukee Concern President DiesDevised Snow Plow and Machines for Trade | Special to TheNew York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/food-news-blueberry-harvest-is-coming-to-town-first-supplies-from.html | Food News Blueberry Harvest Is Coming to Town First Supplies From Jersey Available for Home Cooks | By June Owen | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/frances-e-white-iarried-at-hob-aended-y-five-at-wedding-in-red-bank.html | FRANCES E WHITE IARRIED AT HOB Aended y Five at Wedding in Red Bank to Lieut gohn H Cohen Jr USAF | Specialto The New Yotk Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/frances-premier-puts-truce-first-says-chou-agreed-to-defer.html | FRANCES PREMIER PUTS TRUCE FIRST Says Chou Agreed to Defer Indochina Political Accord Backed by 43323 Vote FRANCES PREMIER PUTS TRUCE FIRST | By Harold Callenderspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/frances-problems-country-said-to-be-in-a-depression-both-economic-a.html | Frances Problems Country Said to Be in a Depression Both Economic and Spiritual | DAN PIPER | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/freight-loadings-rise-14-in-week-707208-cars-total-is-13-fewer-than.html | FREIGHT LOADINGS RISE 14 IN WEEK 707208 Cars Total Is 13 Fewer Than in 53 Period 98 Above 52 Level | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/furniture-design-shows-new-style-industrial-institute-is-told-it.html | FURNITURE DESIGN SHOWS NEW STYLE Industrial Institute Is Told It Narrows Gap Between Traditional and Modern | By Betty Pepisspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/further-talks-forecast.html | Further Talks Forecast | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/george-c-ponter.html | GEORGE C PONTER | Special to The New York Time | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/golf-final-gained-by-mrs-torgerson-to-meet-mrs-ryan-for-l-i-title.html | GOLF FINAL GAINED BY MRS TORGERSON To Meet Mrs Ryan for L I Title  Mrs Tracy Keeps N J Medal Play Lead | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/golf-tee-desig__ner-dead-dr-william-lowell-of-jerseyi-patented.html | GOLF TEE DESIGNER DEAD Dr William Lowell of JerseyI Patented Reddy Device inZ1 | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/guatemala-rejects-offer.html | Guatemala Rejects Offer | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/gullibility-of-public.html | Gullibility of Public | HAROLD STRAUSS | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/high-mortality-seen-in-furniture-trade.html | HIGH MORTALITY SEEN IN FURNITURE TRADE | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/hoffman-thefts-feared-mounting-another-100000-in-jersey-funds-is-is.html | HOFFMAN THEFTS FEARED MOUNTING Another 100000 in Jersey Funds Is Missing  State May Be the Only Victim HOFFMAN THEFTS FEARED MOUNTING | By George Cable Wrightspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/honduran-ouster-of-envoy-hinted-resentment-at-guatemalas-strong.html | HONDURAN OUSTER OF ENVOY HINTED Resentment at Guatemalas Strong Note Denying Raid May Lead to Action | By Milton Brackerspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/illinois-bell-sees-a-decline-in-return.html | ILLINOIS BELL SEES A DECLINE IN RETURN | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/in-the-nation-we-couldnt-have-been-more-surprised.html | In The Nation We Couldnt Have Been More Surprised | By Arthur Krock | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/inflation-threat-imperils-turkey-government-tries-to-combat-rising.html | INFLATION THREAT IMPERILS TURKEY Government Tries to Combat Rising Prices and Hoarding of Goods by Merchants | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/israelis-hostile-to-u-n-observers-truce-groups-report-tells-of.html | ISRAELIS HOSTILE TO U N OBSERVERS Truce Groups Report Tells of Threats During Inquiry Into Border Incident | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/jael-2-mao-i-bride-of-william-h-gindin.html | JAEL 2 MAO I Bride of William H Gindin | atl c22J i | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/japan-moving-trade-from-west-to-asia.html | JAPAN MOVING TRADE FROM WEST TO ASIA | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/jenkins-position-queried.html | Jenkins Position Queried | CORINNA MARSH | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/jersey-dentist-80-dies-dr-m-straussberg-of-bradley-beach-practiced.html | JERSEY DENTIST 80 DIES Dr M Straussberg of Bradley Beach Practiced 50 Years | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/johnston-returns-to-cairo.html | Johnston Returns to Cairo | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/khrushchev-talk-revised-in-pravda-apparent-deviation-from-the-party.html | KHRUSHCHEV TALK REVISED IN PRAVDA Apparent Deviation From the Party Line in Prague Is Corrected in Press | By Harry Schwartz | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/labrador-yields-iron-ore-at-last-first-trainload-arrives-in-quebec.html | LABRADOR YIELDS IRON ORE AT LAST First Trainload Arrives in Quebec Port Crowning Vast 3Year Project | By Raymond Daniellspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/laos-peace-talks-start-in-geneva-vietminh-reported-prepared-to.html | LAOS PEACE TALKS START IN GENEVA Vietminh Reported Prepared to Implement Withdrawal of Forces in That State | By Tillman Durdinspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/liddle-sets-back-milwaukee-2-to-1-mays-gets-2run-homer-for-giants.html | LIDDLE SETS BACK MILWAUKEE 2 TO 1 Mays Gets 2Run Homer for Giants  Pafko 4Bagger Among 4 Brave Hits | By John Drebinger | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/luckenbach-rents-terminal.html | Luckenbach Rents Terminal | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/lundy-questions-lyons-zone-vote-bronx-presidentvetoes-plan-for.html | LUNDY QUESTIONS LYONS ZONE VOTE Bronx PresidentVetoes Plan for Change in Queens Is Accused of Disservice BOARD HITS HOUSING BIAS It Also Backs Surveys Aimed at Developing OffStreet Parking Facilities | By Charles G Bennett | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/malay-wins-on-corrected-time-in-newportbermuda-ocean-sail.html | Malay Wins on Corrected Time In NewportBermuda Ocean Sail Strohmeiers Class D Yacht Takes Trophy  Bolero First to Finish in Biennial Race and Circe Also Score | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mediation-head-to-quit-mccoy-cites-financial-strain-denies-white.html | MEDIATION HEAD TO QUIT McCoy Cites Financial Strain Denies White House Rift | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mines-being-shut-in-coal-dispute-company-asserts-4000-men-at.html | MINES BEING SHUT IN COAL DISPUTE Company Asserts 4000 Men at Anthracite Pits Reject Sound Working Terms | By William G Weartspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/monaghan-scored-in-a-house-report-lack-of-forthrightness-laid-to.html | MONAGHAN SCORED IN A HOUSE REPORT  Lack of Forthrightness Laid to Former City Police Head in Civil Rights Inquiry | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/morgans-pitching-and-batting-for-bombers-tame-tigers-112-never.html | Morgans Pitching and Batting For Bombers Tame Tigers 112 Never Beaten by Bengals Tom Subdues Them 8th Time and Smashes 2Run Homer | By Louis Effratspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/moscow-says-u-s-seized-tanker-near-formosa-accusation-denied-moscow.html | Moscow Says U S Seized Tanker Near Formosa Accusation Denied Moscow Says U S Seized Tanker Near Formosa Accusation Denied | By Harrison E Salisburyspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/most-important-since-war.html | Most Important Since War | By Drew Middletonspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/moves-in-london-still-irregular-business-shrinks-but-close-is-firm.html | MOVES IN LONDON STILL IRREGULAR Business Shrinks but Close Is Firm After Many Early Losses Are Wiped Out | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/mrs-conway-triumphs-paces-westchester-team-to-2616-victory-in-golf.html | MRS CONWAY TRIUMPHS Paces Westchester Team to 2616 Victory in Golf | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/name-cast-sought-to-do-way-west-hechtlancaster-is-thinking-big-in.html | NAME CAST SOUGHT TO DO WAY WEST HechtLancaster Is Thinking Big in Plans for Film of Guthries Prize Novel | By Thomas M Pryorspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nancy-kenyon-engaged-senior-at-swarthmore-will-bei-w-e-dspte-ar.html | NANCY KENYON ENGAGED Senior at Swarthmore Will BeI W e dspte aR | bTheeredUotBTiH su I m e I | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nationalism-plea-is-made-by-hoover-former-president-counsels-u-s-to.html | NATIONALISM PLEA IS MADE BY HOOVER Former President Counsels U S to Cherish It  Two Put in Merchant Hall of Fame | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nehru-informs-neighbors.html | Nehru informs Neighbors | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/new-musical-duo-is-mapping-plans-frank-loesser-songwriter-and.html | NEW MUSICAL DUO IS MAPPING PLANS Frank Loesser Songwriter and Garson Kanin Author Discuss Broadway Show | By Sam Zolotow | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/nuptials-in-jersey-for-abby-l-evarts.html | NUPTIALS IN JERSEY FOR ABBY L EVARTS | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/onassis-denies-it-is-monopoly.html | Onassis Denies It Is Monopoly | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/painting-shows-u-n-signing.html | Painting Shows U N Signing | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/princeton-elects-dunlap.html | Princeton Elects Dunlap | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/professor-gets-award-dr-nicholson-of-columbia-is-honored-by-a-a-u-w.html | PROFESSOR GETS AWARD Dr Nicholson of Columbia Is Honored by A A U W | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/prosecutors-unit-snubs-brownell-georgian-bars-him-as-speaker-before.html | PROSECUTORS UNIT SNUBS BROWNELL Georgian Bars Him as Speaker Before U S Association of Attorneys General | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/putting-aids-mrs-tracy.html | Putting Aids Mrs Tracy | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/ralph-h-schwartz-jr.html | RALPH H SCHWARTZ JR | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/rebels-foresee-triumph.html | Rebels Foresee Triumph | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/reserve-bank-credit-is-up-749000000-treasury-deposits-gain.html | Reserve Bank Credit Is Up 749000000 Treasury Deposits Gain 761000000 | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/sales-are-off-4-in-nation-3-here-weekly-department-stores-survey.html | SALES ARE OFF 4 IN NATION 3 HERE Weekly Department Stores Survey Discloses Decline From Year Ago Volume | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/salih-o1viurtik-turkish-6eneral-postwar-chief-of-staff-dies.html | SALIH O1VIURTiK TURKISH 6ENERAL PostWar Chief of Staff Dies Cooperated With U S on Modernization of Army | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/schwartz-wins-match-beats-fleming-62-62-in-new-jersey-state-tennis.html | SCHWARTZ WINS MATCH Beats Fleming 62 62 in New Jersey State Tennis | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/secrecy-a-poison-atom-group-hears-warnings-issued-by-berkner-and.html | SECRECY A POISON ATOM GROUP HEARS Warnings Issued by Berkner and Dean  Cole Calls for Action on World Pool | By Robert K Plumbspecial To the New York Times | | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/selling-erases-rally-in-wheat-closing-prices-are-mixed-july.html | SELLING ERASES RALLY IN WHEAT Closing Prices Are Mixed  July Soybeans Plunge 10Cent Daily Limit | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/senate-approves-years-extension-of-trade-measure-acts-by-713-vote.html | SENATE APPROVES YEARS EXTENSION OF TRADE MEASURE Acts by 713 Vote After Killing Move by Democrats for Original Eisenhower Plan BILL GOES BACK TO HOUSE 34 Billion Mutual Security Legislation Is Cleared by House Rules Committee SENATE APPROVES YEARS TRADE ACT | By John D Morrisspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/senate-farm-unit-snubs-eisenhower-group-87-rejects-bid-for-flexible.html | SENATE FARM UNIT SNUBS EISENHOWER Group 87 Rejects Bid for Flexible Price Props and Approves Rigid System SENATE FARM UNIT SNUBS EISENHOWER | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/slicklen-and-fatum-junior-links-victors.html | SLICKLEN AND FATUM JUNIOR LINKS VICTORS | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/sorority-aids-u-s-institute.html | Sorority Aids U S Institute | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/sports-of-the-times-scalping-party.html | Sports of The Times Scalping Party | By Arthur Daley | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/stevens-victor-with-76-he-goes-4-over-par-in-winning-westchester.html | STEVENS VICTOR WITH 76 He Goes 4 Over Par in Winning Westchester Seniors Golf | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/struck-carpet-plant-will-close-ending-yonkers-chief-industry.html | Struck Carpet Plant Will Close Ending Yonkers Chief Industry YONKERS LOSING SMITH FACTORY | By A H Raskin | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/study-of-retarded-set-syracuse-professor-is-named-to-devise.html | STUDY OF RETARDED SET Syracuse Professor Is Named to Devise Education Plan | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/support-for-medical-education.html | Support for Medical Education | J H MEANS M D | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/suspension-urged-for-lawyer-risks-bar-units-ask-action-on-those-in.html | SUSPENSION URGED FOR LAWYER RISKS Bar Units Ask Action on Those in Subversive Groups or Who Plead 5th Amendment | By Warren Weaver Jrspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/tax-payment-declines-united-fruit-gives-1790226-to-honduran.html | TAX PAYMENT DECLINES United Fruit Gives 1790226 to Honduran Government | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/television-in-review-kidnapping-challenged-as-tv-theme-use-in.html | Television in Review Kidnapping Challenged as TV Theme  Use in Fearful Decision at Issue | By Jack Gould | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/text-of-note-to-u-n.html | TEXT OF NOTE TO U N | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/the-new-reserve-plan-i-it-is-called-attempt-to-provide-realistic.html | The New Reserve Plan  I It Is Called Attempt to Provide Realistic Program Eliminate Numbers Racket | By Hanson W Baldwin | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/threeway-merger-unlikely-says-ely.html | THREEWAY MERGER UNLIKELY SAYS ELY | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/thruway-called-publicity-stunt-balch-finds-opening-deweys-election.html | THRUWAY CALLED PUBLICITY STUNT Balch Finds Opening Deweys Election Year Show Says the Idea Was Democrats | By James A Hagerty | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/two-issues-registered-65000000-of-new-securities-filed-with-s-e-c.html | TWO ISSUES REGISTERED 65000000 of New Securities Filed With S E C for Offering REFUNDING BONDS PLACED BY UTILITY | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/u-s-protests-saudi-arabian-pact-with-onassis-on-transport-of-oil-of.html | U S Protests Saudi Arabian Pact With Onassis on Transport of Oil Officials Fear Agreement May Bring on Other Arrangements to Freeze American Shipping Out of Middle East Area | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/un-council-to-meet-today-in-new-guatemala-session-guatemalan.html | UN Council to Meet Today In New Guatemala Session Guatemalan Uprising Prompts Picketing at U N GUATEMALA CASE BEFORE U N TODAY | By Kathleen Teltschspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/unrated-town-cling-to-names-residents-of-many-areas-in-connecticut.html | UNRATED TOWN CLING TO NAMES Residents of Many Areas in Connecticut Disdain to Use Official Listings | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/usbritish-relations-iii-common-perils-and-common-interests-said-to.html | USBritish Relations III Common Perils and Common Interests Said to Transcend Present Differences | By James Restonspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/washer-of-belgium-beats-larsen-in-threeset-wimbledon-match-5-u-s.html | Washer of Belgium Beats Larsen in ThreeSet Wimbledon Match 5 U S STARS ENTER ROUND OF SIXTEEN Trabert Seixas Patty Shea and Mulloy Tennis Victors Hoad Rosewall Win | By Fred Tupperspecial To the New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/washingtons-rejection-evident.html | Washingtons Rejection Evident | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/williamsburg-victor-in-amagansett-hurdle-handicap-at-aqueduct-extra.html | Williamsburg Victor in Amagansett Hurdle Handicap at Aqueduct EXTRA POINTS LAST IN 7HORSE EVENT Williamsburg 1010 Wins Jumping Test at Aqueduct by Length Hyvania 2d | By Joseph C Nichols | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/wood-field-and-stream-fine-conditions-loom-for-esopus-anglers-many.html | Wood Field and Stream Fine Conditions Loom for Esopus Anglers Many Catskill Streams Too Low | By Raymond R Camp | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/worlds-tin-output-17000-tons-in-april.html | WORLDS TIN OUTPUT 17000 TONS IN APRIL | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-25 | https://www.nytimes.com/1954/06/25/archives/yale-names-music-professor.html | Yale Names Music Professor | Special to The New York Times | RE0000127391 | 1982-05-06 | B00000482173 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/1-phone-book-due-for-westchester-company-bows-to-public-and-agrees.html | 1 PHONE BOOK DUE FOR WESTCHESTER Company Bows to Public and Agrees to Drop 2 Volumes That Split the County | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/1800-return-to-work-westinghouse-employes-end-3day-sympathy.html | 1800 RETURN TO WORK Westinghouse Employes End 3Day Sympathy Furlough | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/2-debutantes-feted-at-dance-in-peapack.html | 2 DEBUTANTES FETED AT DANCE IN PEAPACK | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/28-billion-for-arms-cleared-by-congress-congress-clears-28-billion.html | 28 Billion for Arms Cleared by Congress CONGRESS CLEARS 28 BILLION IN ARMS | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/49808-see-indians-beaten-110-as-bombers-get-7-runs-in-third.html | 49808 See Indians Beaten 110 As Bombers Get 7 Runs in Third Reynolds Pins First Shutout on Tribe With 9Hitter Yanks Trail by 3 Games | By Louis Effratspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/5050-cargo-bill-upheld-assailed-house-unit-to-report-soon-on-plan.html | 5050 CARGO BILL UPHELD ASSAILED House Unit to Report Soon on Plan to Put USAid Freights on AmericanOwned Ships | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/aid-to-israel-backed-results-hailed-as-convention-of-labor-zionists.html | AID TO ISRAEL BACKED Results Hailed as Convention of Labor Zionists Opens | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/andrew-d-level-sr.html | ANDREW D LEVEI SR | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/arthur-jud-wright.html | ARTHUR JUD WRIGHT | 8pecl tO TelCew Yonle Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bank-merger-approved-golden-gate-institutions-to-join-with-aid-of.html | BANK MERGER APPROVED Golden Gate Institutions to Join With Aid of Transamerica | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bassett-knocks-out-perez-when-garden-fight-is-halted-after-11-round.html | Bassett Knocks Out Perez When Garden Fight Is Halted After 11 Rounds PHILADELPHIA MAN EARNS TITLE SHOT Bassett Wins After Flooring Perez in the 11th Round of Featherweight Contest | By Michael Strauss | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/bevan-renews-bid-to-lead-his-party-nomination-against-gaitskell-for.html | BEVAN RENEWS BID TO LEAD HIS PARTY Nomination Against Gaitskell for Treasurer Held Sign of Finish Fight With Attlee | By Drew Middletonspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/books-called-force-against-red-tenets.html | BOOKS CALLED FORCE AGAINST RED TENETS | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/boom-is-expected-by-south-africa-opening-of-new-gold-fields-uranium.html | BOOM IS EXPECTED BY SOUTH AFRICA Opening of New Gold Fields Uranium Findings Presage Easing of Import Curbs | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/boston-banks-push-plans-for-merger.html | BOSTON BANKS PUSH PLANS FOR MERGER | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brazil-and-argentina-in-pact.html | Brazil and Argentina in Pact | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brazil-to-repay-u-s-in-full.html | Brazil to Repay U S in Full | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/brazils-pay-curb-provokes-labor-general-strike-talk-heard-as-court.html | BRAZILS PAY CURB PROVOKES LABOR General Strike Talk Heard as Court Holds Up Vargas Decree Raising Wages | By Sam Pope Brewerspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/capital-bombed-guatemala-says-envoy-at-u-n-gets-news-by-phone.html | CAPITAL BOMBED GUATEMALA SAYS Envoy at U N Gets News by Phone Insurgents Set Up a Provisional Regime | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/car-gas-kills-liquor-dealer.html | Car Gas Kills Liquor Dealer | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/carol-kritzman-is-wed-in-roslyn-gowned-in-tulle-and-lace-at.html | CAROL KRITZMAN IS WED IN ROSLYN Gowned in Tulle and Lace at Marriage to J F Johnston 2d a Williams Graduate | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/character-of-judaism-question-of-religion-and-citizenship-status-of.html | Character of Judaism Question of Religion and Citizenship Status of Jews Outlined | Rabbi ELMER BERGER | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/church-planning-council-of-young-greek-orthodox-see-a-need-for-a.html | CHURCH PLANNING COUNCIL OF YOUNG Greek Orthodox See a Need for a Stronger Program of Religious Education | By Preston King Sheldon | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/city-salary-plan-finds-no-friends-estimate-board-remands-it-for.html | CITY SALARY PLAN FINDS NO FRIENDS Estimate Board Remands It for Review as Civic Groups and Employes Assail It PERSONNEL CHIEF SOUGHT Integrity Is Demanded for His Office Pay Rates and Increments Are Criticized | By Paul Crowell | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/coarse-grains-up-as-wheat-slides-deferred-deliveries-of-corn-and.html | COARSE GRAINS UP AS WHEAT SLIDES Deferred Deliveries of Corn and All Oats Futures Are Particularly Strong | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/coercion-charged-to-hoffman-aides-meyner-says-they-seek-to-halt.html | COERCION CHARGED TO HOFFMAN AIDES Meyner Says They Seek to Halt Inquiry by Threats Many Contracts May Be Voided COERCION CHARGED IN JERSEY INQUIRY | By George Cable Wrightspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/coffee-seized-by-u-s-adulterated-shipments-taken-3-concerns-here.html | COFFEE SEIZED BY U S Adulterated Shipments Taken 3 Concerns Here Named | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/cranford-nuptials-for-susan-clement.html | CRANFORD NUPTIALS FOR SUSAN CLEMENT | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dawn-p-hancock-affianced.html | Dawn P Hancock Affianced | Special to The New york Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/daystrom-seeks-new-capital.html | Daystrom Seeks New Capital | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/defiant-witness-asks-new-chance-house-group-to-hear-crowley-monday.html | DEFIANT WITNESS ASKS NEW CHANCE House Group to Hear Crowley Monday on His Alleged Communist Links | By C P Trussellspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/delinquency-rise-of-40-predicted-medical-association-paper-cites.html | DELINQUENCY RISE OF 40 PREDICTED Medical Association Paper Cites 194852 Increase in Rate Among Juveniles | By Lawrence E Daviesspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/democrats-designate-foe-of-marcantonio-democrats-back-marcantonio.html | Democrats Designate Foe of Marcantonio DEMOCRATS BACK MARCANTONIO FOE | By James A Hagerty | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/designer-favors-simple-fashions-rudi-gernreichs-clothing-for-fall.html | DESIGNER FAVORS SIMPLE FASHIONS Rudi Gernreichs Clothing for Fall Has Uncluttered Look Unusual Color Mixtures | By Dorothy Hawkins | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dr-james-e-peabody.html | DR JAMES E PEABODY | Sleclal to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/dr-r-t-tumbleston.html | DR R T TUMBLESTON | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/e-homan-stroud.html | E HOMAN STROUD | Speclato The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/early-drive-trips-chicagoans-6-to-2-mays-of-giants-near-collapse.html | EARLY DRIVE TRIPS CHICAGOANS 6 TO 2 Mays of Giants Near Collapse  His 2Run Blow Keeps Majors Homer Lead | By Joseph M Sheehan | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/eden-insists-on-delay-on-south-asian-pact-eden-wants-delay-on-asian.html | Eden Insists on Delay On South Asian Pact EDEN WANTS DELAY ON ASIAN ACCORD | By James Restonspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/eisenhower-and-churchill-confer-on-european-army-and-atomic-data.html | EISENHOWER AND CHURCHILL CONFER ON EUROPEAN ARMY AND ATOMIC DATA PRIME MINISTER APPEALS FOR UNITY 5HOUR TALK HELD Eden and Dulles Join In After Initial Parley  Secrecy Marked Churchill and Eden Arrive in Washington for WeekEnd Discussions US BRITISH CHIEFS TALK FOR 5 HOURS | By W H Lawrencespecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/english-used-during-hearings.html | English Used During Hearings | MARTIN MEADOWS | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/erskine-6hitter-tops-cards-3-to-1-dodgers-win-on-campanella-tworun.html | ERSKINE 6HITTER TOPS CARDS 3 to 1 Dodgers Win on Campanella TwoRun Single in First  Musial Wastes No 23 | By Roscoe McGowen | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/f-h-a-suspends-2-more-officials-serious-irregularities-under-study.html | F H A SUSPENDS 2 MORE OFFICIALS Serious Irregularities Under Study  Senate Hearings on Agency Start Monday | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/fall-of-rail-town-reported.html | Fall of Rail Town Reported | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/farm-food-prices-decline-5th-week-industrial-materials-index.html | FARM FOOD PRICES DECLINE 5TH WEEK Industrial Materials Index Unchanged for 4th Time  Most Meats Fall | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/first-day-is-light-on-thruway-stretch.html | FIRST DAY IS LIGHT ON THRUWAY STRETCH | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/fllliam-h-brown.html | fILLIAM H BROWN | Special to The New York Time | RE0000127392 | 1982-05-06 | B00000482174 |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/floods-receding-from-des-moines.html | FLOODS RECEDING FROM DES MOINES | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/four-tax-experts-are-indicted-here-in-160000-bribes-us-charges-3.html | FOUR TAX EXPERTS ARE INDICTED HERE IN 160000 BRIBES US Charges 3 Attorneys and Accountant Acted to Avert Prosecution of Clients SEES PERJURY COUNSEL Grunewald and Two Former Revenue Officials Accused as CoConspirators US INDICTS 4 HERE IN 160000 TAX FIX | By Edward Ranzal | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/fourth-actor-set-for-mr-roberts-william-powell-will-portray-doc-in.html | FOURTH ACTOR SET FOR MR ROBERTS William Powell Will Portray Doc in Fords Film About Life Aboard Reluctant | By Thomas M Pryorspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/harry-a-marshall.html | HARRY A MARSHALL | Special to The New York Time | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/hes-a-soviet-aide-not-a-gentleman.html | Hes a Soviet Aide Not a Gentleman | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/honduras-insists-stand-is-neutral-foreign-minister-cites-order-for.html | HONDURAS INSISTS STAND IS NEUTRAL Foreign Minister Cites Order for Seizure of Guatemalan Rebels in Border Area | By Milton Brackerspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/horace-l-harkness-i-b-m-ex-official.html | HORACE L HARKNESS i B M EX OFFICIAL | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/house-unit-votes-to-extend-rigid-farm-props-for-year-house-group.html | House Unit Votes to Extend Rigid Farm Props for Year House Group Votes to Extend Rigid Price Supports for Year | By William M Blairspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/housing-aid-asked-for-puerto-ricans-cruise-endorses-proposal-to.html | HOUSING AID ASKED FOR PUERTO RICANS Cruise Endorses Proposal to Revise Islands Allotment and Build More Homes FUND NOW ON UNIT BASIS Improved Conditions at Home Held Brake on Migration SelfHelp Is Cited | By Peter Kihssspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/iipatriia-b-smith-bride-in-suburbs-married-in-newtown-conn-to.html | IiPATRIIA B SMITH BRIDE IN SUBURBS Married in Newtown Conn to George D I angdon Jr a Harvard 54 Alumnus | Spec lal to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/india-and-south-africa-to-sever-ties-thursday.html | India and South Africa To Sever Ties Thursday | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/indian-aide-explains-antiaustralia-talk.html | INDIAN AIDE EXPLAINS ANTIAUSTRALIA TALK | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/invigorator-tops-field-for-stakes-9-in-todays-25000-added-edgemere.html | INVIGORATOR TOPS FIELD FOR STAKES 9 in Todays 25000 Added Edgemere Impulsivo Wins Feature at Aqueduct | By Joseph C Nichols | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/irs-thomas-g-seymour.html | IRS THOMAS G SEYMOUR | pecll to e NewYork Jles | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/joseph-hill-thompson.html | JOSEPH HILL THOMPSON | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/judge-criticizes-delinquency-law-tells-meeting-of-state-bar-that-it.html | JUDGE CRITICIZES DELINQUENCY LAW Tells Meeting of State Bar That it is Branding Youth as Junior Criminals | By Warren Weaver Jrspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/junior-golf-title-taken-by-slicklen-georgetown-youth-rallies-to.html | JUNIOR GOLF TITLE TAKEN BY SLICKLEN Georgetown Youth Rallies to Beat Fisher on Last Hole of Metropolitan Event | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/kennedy-accuses-gop-of-bad-faith-democratic-keynoter-charges-broken.html | KENNEDY ACCUSES GOP OF BAD FAITH Democratic Keynoter Charges Broken Promises in Speech at Connecticut Parley | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/killed-in-lifttruck-crash.html | Killed in LiftTruck Crash | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/korean-aid-dedicated-san-francisco-ceremony-looks-to-sailing-of.html | KOREAN AID DEDICATED San Francisco Ceremony Looks to Sailing of Relief Ship | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/l-d-cohens-win-on-79-take-husbandwife-golf-title-in-tourney-at-glen.html | L D COHENS WIN ON 79 Take HusbandWife Golf Title in Tourney at Glen Head | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/labor-post-to-be-filled-new-york-lawyer-likely-to-be-conciliation.html | LABOR POST TO BE FILLED New York Lawyer Likely to Be Conciliation Director | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/law-guild-fights-subversives-bill-in-another-step-197-protest-any.html | LAW GUILD FIGHTS SUBVERSIVES BILL In Another Step 197 Protest Any Curb on the Jefferson Schools Marxist Teaching | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/libya-may-get-bid-to-mideast-pact-her-premiers-trip-to-ankara-stirs.html | LIBYA MAY GET BID TO MIDEAST PACT Her Premiers Trip to Ankara Stirs Speculation on Role in TurkishPakistani Tie | By Welles Hangenspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/london-will-see-trojan-war-play-joseph-and-clurman-to-offer.html | LONDON WILL SEE TROJAN WAR PLAY Joseph and Clurman to Offer Giraudoux Drama in Frys Adaptation in English | By Louis Calta | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/loss-of-citizenship-provision.html | Loss of Citizenship Provision | JAMES F RANDALL | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/lucretia-p-tucker-married-in-short-hills-to-john-k-feldbush-a.html | Lucretia P Tucker Married in Short Hills To John K Feldbush a Former Ensign | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/maccracken-team-gains.html | MacCracken Team Gains | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/major-terms-set-for-jordan-river-johnston-and-arabs-agree-in-cairo.html | MAJOR TERMS SET FOR JORDAN RIVER Johnston and Arabs Agree in Cairo on International Control of the Waters | By Kennett Lovespecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/marra-ties-with-a-69-deadlocks-sweeny-goodwin-in-state-golf.html | MARRA TIES WITH A 69 Deadlocks Sweeny Goodwin in State Golf Qualifying Test | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mccarthy-upheld.html | McCarthy Upheld | EVELYN C CONNAUGHT | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/miss-barnes-married-i-becomes-bride-in-passaic-of-garvin-lyon-jones.html | MISS BARNES MARRIED I Becomes Bride in Passaic of Garvin Lyon Jones | Special to e New York TImel | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/miss-la-roche-victor-is-first-in-three-classes-in-westport-horse.html | MISS LA ROCHE VICTOR Is First in Three Classes in Westport Horse Show | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/moglen-smith-in-tennis-final.html | Moglen Smith in Tennis Final | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/molotov-pledges-help-tells-guatemala-he-will-seek-enforcement-of.html | MOLOTOV PLEDGES HELP Tells Guatemala He Will Seek Enforcement of CeaseFire | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/moscows-koktail-khall-is-now-ice-cream-parlor.html | Moscows Koktail Khall Is Now Ice Cream Parlor | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-cudone-wins-title-again-on-227-montclair-golfer-scores-by-2.html | MRS CUDONE WINS TITLE AGAIN ON 227 Montclair Golfer Scores by 2 Shots Over Mrs Tracy in New Jersey Tourney | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-herbert-fitz.html | MRS HERBERT FITZ | Special t ThC NewYok Ines | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-mchugh-wins-gross-prize.html | Mrs McHugh Wins Gross Prize | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrs-torgerson-wins-l-i-final-9-and-8.html | MRS TORGERSON WINS L I FINAL 9 AND 8 | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/mrsleila-w-prince.html | MRSLEILA W PRINCE | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/music-fete-opens-in-san-ta-barbara-first-pacific-coast-festival.html | MUSIC FETE OPENS IN SAN TA BARBARA First Pacific Coast Festival Hears Menuhin and Dorati Play Bach and Mozart | Special to The New York Times | | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/nehru-and-chou-open-secret-talk-indians-hail-chinese-premier-as-he.html | NEHRU AND CHOU OPEN SECRET TALK Indians Hail Chinese Premier as He Arrives With Pledge of Continued Goodwill NEHRU AND CHOU OPEN SECRET TALK | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/news-of-food-romeo-salta-specializes-in-italian-cuisine-and.html | News of Food Romeo Salta Specializes in Italian Cuisine and WineBottle Decor | By Jane Nickerson | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/owner-can-throw-hidden-switch-just-by-stretching-stomach-brooklyn.html | Owner Can Throw Hidden Switch Just by Stretching Stomach Brooklyn Man Receives Patent for Device to Be Worn on Belt  Radio Actor Here Invents Combination Play BallGlobe LIST OF PATENTS ISSUED IN WEEK | By Stack V Jonesspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/pacesetters-slip-in-london-market-shares-traverse-irregular-price.html | PACESETTERS SLIP IN LONDON MARKET Shares Traverse Irregular Price Course for 3d Day  Tobaccos Lower | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/painting-of-chartersigning-embarrasses-un-oil-of-u-s-delegates-is.html | Painting of CharterSigning Embarrasses UN Oil of U S Delegates Is Only One Owned by World Body | By Kathleen McLaughlinspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/parade-will-fete-john-golden-at-80-and-6-baseball-fields-will-be.html | PARADE WILL FETE JOHN GOLDEN AT 80 And 6 Baseball Fields Will Be Dedicated Tomorrow on the Producers Lawn | By William B Farell | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/paris-against-edc-talk-belgium-is-told-of-opposition-to-meeting-in.html | PARIS AGAINST EDC TALK Belgium Is Told of Opposition to Meeting in Brussels | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/philip-lee-bush.html | PHILIP LEE BUSH | Sleclal to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/power-yachts-ready-65mile-predictedlog-test-will-get-under-way.html | POWER YACHTS READY 65Mile PredictedLog Test Will Get Under Way Today | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/premier-in-saigon-to-take-his-post-ngo-dinh-diem-is-welcomed-by-own.html | PREMIER IN SAIGON TO TAKE HIS POST Ngo Dinh Diem Is Welcomed by Own Backers  Pledges to Seek Vietnams Freedom | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/prisoilla-strand-i-wed-to-r-e-berry-attended-by-5-at-marriage-in.html | PRISOILLA STRAND i WED TO R E BERRY Attended by 5 at Marriage in Ocarborough to Member of Miami U Faculty | Slcial to The ew York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/progress-implied-in-geneva-parley-soviet-delegate-is-reported.html | PROGRESS IMPLIED IN GENEVA PARLEY Soviet Delegate Is Reported Agreeable to Special Study on Armistice Controls | By Tillman Durdinspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/r-f-c-sells-bonds-of-b-o-at-95-38-glore-forgan-co-takes-60000000.html | R F C SELLS BONDS OF B  O AT 95 38 Glore Forgan  Co Takes 60000000 Road Buys the Remaining 4585000 | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/rabbis-urge-end-of-mcarthyism-central-conference-calls-it-hysteria.html | RABBIS URGE END OF MCARTHYISM Central Conference Calls It Hysteria That Can Open Way to Police State | By George Duganspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/reception-is-given-for-julia-yawkey.html | RECEPTION IS GIVEN FOR JULIA YAWKEY | Slecial to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/red-china-names-new-finance-head-change-is-third-in-9-months-it.html | RED CHINA NAMES NEW FINANCE HEAD Change Is Third in 9 Months It Follows ExMinisters Report of Budget Deficit | By Henry R Liebermanspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/rhee-assures-allies-he-will-not-attack.html | RHEE ASSURES ALLIES HE WILL NOT ATTACK | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/richardson-yields-set.html | RICHARDSON YIELDS SET | Beats Livingston as Perry Also Gains N C A A Final | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/senate-warns-world-reds-to-stay-out-of-the-americas-worlds-reds-get.html | Senate Warns World Reds To Stay Out of the Americas WORLDS REDS GET SENATE WARNING | By William S Whitespecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/singercampbell.html | SingerCampbell | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/social-action-rift-stirs-churchmen-tradition-of-congregational.html | SOCIAL ACTION RIFT STIRS CHURCHMEN Tradition of Congregational Independence Is Stressed in Dispute Over Policy | By David Andersonspecial To the New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/son-to-mrs-robert-goldwater.html | Son to Mrs Robert Goldwater | special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/south-africa-asks-for-order.html | South Africa Asks for Order | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/soviet-patriarch-is-rebuffed-here-russianamerican-orthodox-church.html | SOVIET PATRIARCH IS REBUFFED HERE RussianAmerican Orthodox Church Resists His Effort to Gain Control Over It | By Harry Schwartz | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/telephone-installers-set-strike.html | Telephone Installers Set Strike | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/text-of-lodges-statement-before-united-nations-security-council.html | Text of Lodges Statement Before United Nations Security Council | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/the-new-reserve-planii-proposal-differs-from-recommendations-of.html | The New Reserve PlanII Proposal Differs From Recommendations of Task Force Disadvantages Outlined | By Hanson W Baldwin | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/threat-to-cattle-mounts-in-italy-nearly-third-of-60000-head-in.html | THREAT TO CATTLE MOUNTS IN ITALY Nearly Third of 60000 Head in Ferrara May Be Lost Hungry Strikers Return | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/three-sentenced-to-die-jersey-youths-get-penalty-for-killing.html | THREE SENTENCED TO DIE Jersey Youths Get Penalty for Killing Policeman | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/to-clear-court-calendar-procedural-expedient-is-offered-to-speed-up.html | To Clear Court Calendar Procedural Expedient Is Offered to Speed Up Negligence Cases | ARTHUR P 3cNuLTY | RE0000127392 | 1982-05-06 | B00000482174 |

| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/traffic-safety-honors-given.html | Traffic Safety Honors Given | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/tunisians-are-accused-neodestour-leaders-linked-to-terrorist.html | TUNISIANS ARE ACCUSED NeoDestour Leaders Linked to Terrorist Activity | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/twu-gets-wide-support-in-transit-workers-voting-quill-union-defeats.html | TWU Gets Wide Support In Transit Workers Voting Quill Union Defeats A F L Unit in the Only Contest in Representation Election Step Toward Bargaining Is Seen T W U Is Overwhelming Victor In Transit Representation Test | By Leonard Ingalls | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-n-bars-debate-over-guatemala-pending-inquiry-security-council.html | U N BARS DEBATE OVER GUATEMALA PENDING INQUIRY Security Council Will Await Americas Study  Bombing of Capital Reported U N BARS DEBATE OVER GUATEMALA | By A M Rosenthalspecial To The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-offers-140-acres-suggests-westchester-and-state-plan-wildlife.html | U S OFFERS 140 ACRES Suggests Westchester and State Plan Wildlife Preserve | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-officials-met-with-onassis-on-his-saudi-arabian-agreement.html | U S Officials Met With Onassis On His Saudi Arabian Agreement Byroade Was One of State Department Men Who Discussed Oil Transport Deal  Tanker Magnate Denied Talk | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/u-s-patents-idea-of-red-scientist-heavywater-saving-method-is-work.html | U S PATENTS IDEA OF RED SCIENTIST HeavyWater Saving Method Is Work of Man | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/unionist-backs-cort-britisher-champions-american-ordered-sent-home.html | UNIONIST BACKS CORT Britisher Champions American Ordered Sent Home | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/vern-l-furman.html | VERN L FURMAN | special to The Tew ork ltmez | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/victor-cerabone.html | VICTOR CERABONE | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/warning-is-issued-on-store-centers-suburban-developer-asserts.html | WARNING IS ISSUED ON STORE CENTERS Suburban Developer Asserts Indiscriminate Building May Spread Profits Too Thin WARNING IS ISSUED ON STORE CENTERS | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/watchtower-to-build-society-plans-brooklyn-house-for-its-magazines.html | WATCHTOWER TO BUILD Society Plans Brooklyn House for Its Magazines | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/wood-field-and-stream-stocking-of-hatchery-trout-to-improve-fishing.html | Wood Field and Stream Stocking of Hatchery Trout to Improve Fishing Urged in Beaverkill Report | By Raymond R Camp | RE0000127392 | 1982-05-06 | B00000482174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/woolen-directors-act-ely-reports-unanimity-of-board-in-voiding.html | WOOLEN DIRECTORS ACT Ely Reports Unanimity of Board in Voiding Bachmann Pact | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/world-pacing-mark-to-knights-princess.html | WORLD PACING MARK TO KNIGHTS PRINCESS | Special to The New York Times | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-26 | https://www.nytimes.com/1954/06/26/archives/zoos-troubles-all-little-ones-baby-seals-eagles-and-monkey.html | Zoos Troubles All Little Ones Baby Seals Eagles and Monkey | By Michael James | RE0000127392 | 1982-05-06 | B00000482174 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/-i-nn-moblr-is-wd-0-loaaiv-ramsr-jr.html | I NN MOBLr IS WD 0 LOaAIV RAMsr JR | Special to The New York Tlln | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/-spellman_s-niece-wed-he-officiates-at-marriage-ofi.html | SPELLMANS NIECE WED He Officiates at Marriage ofI | Special to The New York Timea | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/0-blakeslee-dies-iidustrialist-9-c-onstrution-finn-chairman-was-new.html | 0 BLAKESLEE DIES IIDUSTRIALIST 9 C onstrution Finn Chairman Was New Haven Business Civig Leader Yale Aid | Slctal to The Nw York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/15year-pay-climb-for-seamen-halts-1954-contract-is-first-since-1940.html | 15YEAR PAY CLIMB FOR SEAMEN HALTS 1954 Contract Is First Since 1940 With No Wage Rise Gains Up to 321 Listed | By Arthur H Richter | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/16-divided-by-35.html | 16 DIVIDED BY 35 | WILLIAM F X DALY | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/761359-pledged-to-oberlin.html | 761359 Pledged to Oberlin | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/a-tangled-web-it-happened-to-hannah-by-ruth-rounds-illustrated-by.html | A Tangled Web IT HAPPENED TO HANNAH By Ruth Rounds Illustrated by Dorothy Bayley Morse 123 pp New York E P Dutton Co 250 | ROSE FRIEDMAN | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/adam-f-wojtkowski.html | ADAM F WOJTKOWSKI | Special to The 1few Zork Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/adenauer-faces-vote-test-today-chancellors-policies-reported-to-be.html | ADENAUER FACES VOTE TEST TODAY Chancellors Policies Reported to Be at Stake in Ballot in North RhineWestphalia | By Walter Sullivan | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/africa-freedom-averred-national-congress-hears-vow-in-johannesburg.html | AFRICA FREEDOM AVERRED National Congress Hears Vow in Johannesburg Session | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ahhe-busy-w-toj-roome2d-i-brlde-attired-in-a-princess-gown-of-white.html | AHHE BUSY W TOJ ROOME2D I Brlde Attired in a Princess Gown Of White Organdy at Nuptials in Greenwich | Special to The New York m | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/albert-f-buckley.html | ALBERT F BUCKLEY | SPecial to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/alice-levin-engaged-to-robert-dresen.html | ALICE LEVIN ENGAGED TO ROBERT DRESEN | Special to Tile New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/all-the-americas-travel-congress-in-panama-proposes-permanent.html | ALL THE AMERICAS Travel Congress in Panama Proposes Permanent Commission on Tourism | By Olive Brooks | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/all-wet.html | ALL WET | HOLLYWOOD | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/an-architectural-apartment.html | An Architectural Apartment | By Betty Pepis | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/an-onthespot-reporter-my-diary-north-and-south-by-william-howard.html | An OntheSpot Reporter MY DIARY NORTH AND SOUTH By William Howard Russell Edited by Fletcher Pratt Illustrated 268 pp New York Harper Brothers 4 | By T Harry Williams | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ann-farnsworth-becomes-engaged.html | ANN FARNSWORTH BECOMES ENGAGED | Special To The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ann-holmes-is-married.html | Ann Holmes Is Married | Special To Tne lew York Tlme | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/appeal-reverses-stock-tax-ruling-court-finds-redemption-of-shares.html | APPEAL REVERSES STOCK TAX RULING Court Finds Redemption of Shares Is Not a Distribution of Accumulated Earnings | By Godfrey N Nelson | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/argentina-sifts-air-line.html | Argentina Sifts Air Line | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/as-a-briton-sees-the-churchill-visit-american-attitudes-are-too.html | As a Briton Sees the Churchill Visit American attitudes are too emotional a Labor critic says He calls for patient discussion and consultation to work out a joint policy | By Hugh Gaitskell | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/as-seen-from-london-the-big-issue-is-china-all-parties-back.html | AS SEEN FROM LONDON THE BIG ISSUE IS CHINA All Parties Back Churchill and Eden On Dealing With Communists | By Drew Middleton | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/aubpwayldit-iswf_j-to-of-et-smith-college-senior-married-to-lieut.html | AUBPWAYLDIt iSWFJ TO OF Et Smith College Senior Married to Lieut jg Paul F Cruikshank Jr Navy | Iecia to Xe New York rnes | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/automobiles-old-laws-state-highway-codes-are-out-of-date-and.html | AUTOMOBILES OLD LAWS State Highway Codes Are Out of Date And Confused Researchers Report | By Bert Pierce | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/barbara-f-burgess-wed-in-maplewood.html | BARBARA F BURGESS WED IN MAPLEWOOD | Special to he New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bard-college-elects-trustees.html | Bard College Elects Trustees | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bargara-l-goldman-to-bebride-sept-5.html | BARgARA L GOLDMAN TO BEBRIDE SEPT 5 | Special to Tile New York Tlmem | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/basilio-easily-wins-fight-with-andrews-basilio-is-winner-in-andrews.html | Basilio Easily Wins Fight With Andrews BASILIO IS WINNER IN ANDREWS FIGHT | By the United Press | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/beating-the-heat-on-a-summer-visit-to-chicago-citys-beaches-and.html | BEATING THE HEAT ON A SUMMER VISIT TO CHICAGO Citys Beaches and Sightseeing Boats Supplement YearRound Attractions | By Robert Meyer Jr | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ben-hecht.html | Ben Hecht | MEYER LEVIN | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/betrothal-s-terminated.html | Betrothal s Terminated | Speela1 to The New York xmes | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/biblical-remains-turn-up-in-negev-glueck-finds-revolutionary.html | BIBLICAL REMAINS TURN UP IN NEGEV Glueck Finds Revolutionary Evidence of Settlements of Time of Abraham | By Harry Gilroy | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/big-venice-show-a-varied-feast-surrealism-is-stressed-abstraction-a.html | BIG VENICE SHOW A VARIED FEAST Surrealism Is Stressed Abstraction Abated At the Biennale | By Stuart Preston | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bonns-economy-baffles-experts-low-ratio-of-its-imports-to-gross.html | BONNS ECONOMY BAFFLES EXPERTS Low Ratio of Its Imports to Gross National Product Poses Odd Problem | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/boston.html | Boston | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bragg-sets-record-on-canadian-track-bragg-sets-mark-in-toronto-meet.html | Bragg Sets Record On Canadian Track BRAGG SETS MARK IN TORONTO MEET | By the Canadian Press | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bridge-declarers-advantage-skilled-player-forces-defenders-to-do.html | BRIDGE DECLARERS ADVANTAGE Skilled Player Forces Defenders to Do The Guesswork | By Albert H Morehead | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/bridge-in-capital-spans-the-issues-problem-is-where-to-put-it.html | BRIDGE IN CAPITAL SPANS THE ISSUES Problem Is Where to Put It President Notwithstanding This One Makes News | By Alvin Shuster | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/britain-makes-bid-for-unified-trade-plan-would-coordinate-west.html | BRITAIN MAKES BID FOR UNIFIED TRADE Plan Would Coordinate West European Ties With U S and Other NonRed Lands | By Michael L Hoffman | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/british-plane-crash-kills-3.html | British Plane Crash Kills 3 | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/british-talks-called-model.html | British Talks Called Model | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/busy-with-the-shears-faded-roses-are-cut-off-to-keep-bushes-neat.html | BUSY WITH THE SHEARS Faded Roses Are Cut Off To Keep Bushes Neat | G C | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cameswhite.html | CamesWhite | meuial to The ew York Tlme | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/camillo-carries-on-don-camillos-dilemma-by-giovanni-guareschi.html | Camillo Carries On DON CAMILLOS DILEMMA By Giovanni Guareschi Translated from the Italian by Frances Frenaye With drawings by the author 255 pp New York Farrar Straus Young 3 | By Frances Keene | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/camp-drum-gets-city-reservists-members-of-the-77th-and-42d.html | CAMP DRUM GETS CITY RESERVISTS Members of the 77th and 42d Divisions Begin Arriving for Training Period | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/canada-may-expand-arms-aid-to-turkey.html | CANADA MAY EXPAND ARMS AID TO TURKEY | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/canal-held-a-sign-of-united-europe-move-to-dig-the-moselle-line.html | CANAL HELD A SIGN OF UNITED EUROPE Move to Dig the Moselle Line Faces Hurdles of National and Industrial Rivalries | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carbone-pair-advances-nilson-duo-also-captures-2-sands-point-golf.html | CARBONE PAIR ADVANCES Nilson Duo Also Captures 2 Sands Point Golf Matches | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/career-for-jean-miss-library-lady-by-ann-mclelland-pfaender-184-pp.html | Career for Jean MISS LIBRARY LADY By Ann McLelland Pfaender 184 pp New York Julian Messner 250 For Ages 12 to 16 | ETHNA SHEEHAN | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carl-wulff.html | CARL WULFF | pecial to The New York Timel | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carlin-whitney-wed-tosoldier-bridein-chestnut-hill-mass-of-pvt.html | CARLIN WHITNEY WED TOSOLDIER Bridein Chestnut Hill Mass of Pvt Richard R Stewart Reception in Brookline | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/carol-l-spear-affianced.html | Carol L Spear Affianced | pecta l to The New York Ttmes | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cauldwellgregor.html | CauldwellGregor | Special to TheNew York Time | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/champion-of-the-rank-and-file-samuel-f-b-morse-and-american.html | Champion of the Rank and File SAMUEL F B MORSE AND AMERICAN DEMOCRATIC ART By Oliver W Larkin Edited by Oscar Handlin Illustrated 215 pp Boston Little Brown Co 3 | By Marshall Davidson | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/changing-fashions-conductors-now-reign-in-place-of-singers.html | CHANGING FASHIONS Conductors Now Reign In Place of Singers | By Olin Downes | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chautauqua-plans-set-early-events-are-announced-for-season-opening.html | CHAUTAUQUA PLANS SET Early Events Are Announced for Season Opening July 4 | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chicago-disputes-coliseum-claims-asserts-columbus-circle-hall-will.html | CHICAGO DISPUTES COLISEUM CLAIMS Asserts Columbus Circle Hall Will Not Hold Biggest Show Area Under One Roof | By Richard J H Johnston | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/churchill-urges-patience-in-coping-with-red-dangers-tells.html | CHURCHILL URGES PATIENCE IN COPING WITH RED DANGERS Tells Congressional Group it is Better to JawJaw Than to WarWar | By W H Lawrence | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cigarette-habit-cause-and-effect.html | Cigarette Habit Cause and Effect | W K | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cigarettecancer-question-is-left-open-in-report-preliminary.html | CigaretteCancer Question Is Left Open in Report Preliminary Findings Are Biggest News at A M A Meeting HealthPlan Study Set | By Howard A Rusk M D | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/coordination-for-cities-colleges.html | Coordination for Cities Colleges | B F | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cops-and-robbers-on-the-common.html | COPS AND ROBBERS ON THE COMMON | By Harry Niemeyer | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/cranberry-harvest-of-million-barrels-off-from-53-record-estimated.html | Cranberry Harvest of Million Barrels Off From 53 Record Estimated for U S | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/criticism-from-moscow-russian-chess-success-despite-unusual.html | CRITICISM FROM MOSCOW Russian Chess Success Despite Unusual Conditions Cited | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dear-comrade-lonelyhearts-advice-to-the-lovelorn-soviet-style-warns.html | Dear Comrade Lonelyhearts Advice to the lovelorn Soviet style warns that manwoman relations are indeed complex | By Harrison Salisbury | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/deborah-jenkins-southport-bride.html | DEBORAH JENKINS SOUTHPORT BRIDE | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/democrats-split-on-cutting-taxes-inability-to-agree-on-amount.html | DEMOCRATS SPLIT ON CUTTING TAXES Inability to Agree on Amount Hampers Fight in Senate Republicans Confident | By John D Morris | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/do-old-stocks-rise-for-lack-of-new-flotations-playing-reduced-role.html | DO OLD STOCKS RISE FOR LACK OF NEW Flotations Playing Reduced Role in Financing  Impact of Institutions Weighed | By Burton Crane | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-kull-is-retiring-history-professor-has-been-on-rutgers-staff-for.html | DR KULL IS RETIRING History Professor Has Been on Rutgers Staff for 36 Years | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-suns-no-1-boy-the-life-and-times-of-general-twogun-cohen-by.html | Dr Suns No 1 Boy THE LIFE AND TIMES OF GENERAL TWOGUN COHEN By Charles Drage Illustrated 312 pp New York Funk  Wagnalls Co 4 | By Roger Pippett | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dr-weir-and-gerald-barrack-score-as-eastern-clay-court-tennis.html | Dr Weir and Gerald Barrack Score as Eastern Clay Court Tennis Starts NEW YORKER WINS IN 97 61 CONTEST | By Deane McGowen | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/duke-trustees-named-three-new-officials-are-alumni-of-university.html | DUKE TRUSTEES NAMED Three New Officials Are Alumni of University | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/dutch-aide-warns-jakarta-on-reds-advice-not-to-accept-their-view-of.html | DUTCH AIDE WARNS JAKARTA ON REDS Advice Not to Accept Their View of Foreign Capital as Colonial Is Derided | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eamesrozendaal.html | EamesRozendaal | ecal to The Nw York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/earleyneher.html | EarleyNeher | Special to The New fork Tlmc | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eclipse-of-the-sun-this-week-will-be-seen-by-millions-studied-by.html | Eclipse of the Sun This Week Will Be Seen by Millions Studied by Scores of Specialists | By Waldemar Kaempffert | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/edward-w-chapin-sr.html | EDWARD W CHAPIN SR | Special tO The New Yok Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/effective-combat-new-insecticides-ease-control-of-pests.html | EFFECTIVE COMBAT New Insecticides Ease Control of Pests | By Ruth Marie Peters | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/end-of-debt-near-for-south-dakota-state-will-redeem-last-of-its.html | END OF DEBT NEAR FOR SOUTH DAKOTA State Will Redeem Last of Its Rural Credit Bonds by Aug 1  Venture Began in 1917 | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/european-crisis-looms-if-e-d-c-plan-fails-full-sovereignty-then-for.html | EUROPEAN CRISIS LOOMS IF E D C PLAN FAILS Full Sovereignty Then for Germany Might Well Split the Allies and Put an End to European Idea | By C L Sulzberger | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/eva-peron-fund-aided-taxfree-foundation-formed-to-administer.html | EVA PERON FUND AIDED TaxFree Foundation Formed to Administer Fortune | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/everwidening-screen-further-manifestations-of-the-fair-and-futile.html | EVERWIDENING SCREEN Further Manifestations of the Fair and Futile Use of CinemaScope | By Bosley Crowther | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/farmers-resigned-to-acreage-cuts-but-crosscompliance-with-bensons.html | FARMERS RESIGNED TO ACREAGE CUTS But CrossCompliance With Bensons Orders Presents Difficulties for Them | By Seth S King | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fight-for-survival-n-b-c-symphony-men-try-to-carry-on.html | FIGHT FOR SURVIVAL N B C Symphony Men Try to Carry On | By Howard Taubman | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fine-prints-for-sale-public-interest-is-tested-by-photographers.html | FINE PRINTS FOR SALE Public Interest Is Tested By Photographers | By Jacob Deschin | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/fitzgeraldhoffman.html | FitzgeraldHoffman | Special to The New York Ttmem | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/for-a-happy-but-not-hectic-summer.html | For a Happy  But Not Hectic  Summer | By Dorothy Barclay | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ford-bids-germans-foster-competition.html | FORD BIDS GERMANS FOSTER COMPETITION | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/forged-documents-big-berlin-business.html | FORGED DOCUMENTS BIG BERLIN BUSINESS | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/france-asks-u-s-to-renew-highlevel-talks-on-policy-new-u-s-parley.html | France Asks U S to Renew HighLevel Talks on Policy NEW U S PARLEY ASKED BY FRANCE | By Harold Callender | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/french-assure-adenauer.html | French Assure Adenauer | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/french-premier-with-a-deadline-m-mendesfrance-says-he-will-get.html | French Premier With a Deadline M MendesFrance says he will get peace in Indochina by July 20  or resign Here is a closeup of this Man of Change | By Harold Callender | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/french-share-british-fears-of-u-s-policies-in-the-far-east-and-in.html | FRENCH SHARE BRITISH FEARS OF U S POLICIES In the Far East and in Europe They Prefer to Go Along With London | By Harold Callender | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/from-a-beneficiary.html | FROM A BENEFICIARY | IGOU ALLBRAY | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/frosellwrighf.html | FrosellWrighf | SPecial to The New York Tlm | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/g-o-p-blocs-clash-for-north-dakota-nonpartisan-league-opposes.html | G O P BLOCS CLASH FOR NORTH DAKOTA Nonpartisan League Opposes Organizing Committee in Primary Tuesday | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/geneva-battle-fought-on-propaganda-lines-communists-centered-their.html | GENEVA BATTLE FOUGHT ON PROPAGANDA LINES Communists Centered Their Attacks On the U S and Scored Some Hits | By Thomas J Hamilton | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/george-h-terpening-sr.html | GEORGE H TERPENING SR | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/geraldine-bohne-is-wed.html | Geraldine Bohne Is Wed | Special to The New York Ttmel | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/golden-milestone-the-dean-of-broadway-producers-is-eighty.html | GOLDEN MILESTONE The Dean of Broadway Producers Is Eighty | By R L Duffus | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/government-position.html | Government Position | By Paul P Kennedy | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/guatemala-gives-assent-to-inquiry-toriello-reveals-turnabout-on.html | GUATEMALA GIVES ASSENT TO INQUIRY Toriello Reveals Turnabout on InterAmerican Study of Aggression Charge | By Tad Szulc | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/guatemala-highlights-latinamericas-ills-unstable-economies-provide.html | GUATEMALA HIGHLIGHTS LATINAMERICAS ILLS Unstable Economies Provide the Communists With Opportunities | By Dana Adams Schmidt | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/haitis-president-favors-reds-ban-gen-magliore-making-state-visit-to.html | HAITIS PRESIDENT FAVORS REDS BAN Gen Magliore Making state Visit to Puerto Rico Backs United States Position | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/halhdyblako.html | HalHdyBlako | Special to The ew York | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hartford-parley-selects-ribicoff-connecticut-democrats-pick.html | HARTFORD PARLEY SELECTS RIBICOFF Connecticut Democrats Pick ExRepresentative to Run Against Gov Lodge | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/haunted-household-the-deserter-by-lowell-barrington-249-pp-new-york.html | Haunted Household THE DESERTER By Lowell Barrington 249 pp New York The Macmillan Company 3 | REX LARDNER | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/he-wrote-his-travels-down-in-verse-c-d-lewis-spells-out-moods-of.html | HE WROTE HIS TRAVELS DOWN IN VERSE C D Lewis Spells Out Moods of Ecstasy And Regret in a Journey Through Italy | By V S Pritchett | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/helen-rarisdell-engaged-towed-3ryn-mawr-student-will-be-bride-of-e.html | HELEN RArISDELL ENGAGED TOWED 3ryn Mawr Student Will Be Bride of E K Mills 2d Princeton Class of 55 | Speclatto Xhe New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/henry-511yiler-78-is-dead-on-00ast-remington-rand-exofficial.html | HENRY 511YILER 78 IS DEAD ON 00AST Remington Rand ExOfficial Founded Forty Plus Club to Help Men Obtain Work | Special to The New York Tlmel | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hitchcoons.html | HitchCoons | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hoffman-story-politics-payoffs-new-jersey-inquiry-turns-up-evidence.html | HOFFMAN STORY POLITICS PAYOFFS New Jersey Inquiry Turns Up Evidence Of Fund Juggling | By George Cable Wright | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hollywood-revelation-first-demonstration-of-toddao-shows-process-is.html | HOLLYWOOD REVELATION First Demonstration of ToddAO Shows Process Is a Challenge to Cinerama | By Thomas M Pryor | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/homesteaders-in-the-oregon-country-troubled-border-by-t-d-allen-275.html | Homesteaders in the Oregon Country TROUBLED BORDER By T D Allen 275 pp New York Harper Bros 3 | RICHARD NEUBERGER | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/hope-hill-is-bride-ofj-a-nanbeuren-former-student-at-foxcroft-and.html | HOPE HILL IS BRIDE OFJ A NANBEUREN Former Student at Foxcroft and Yale Graduate Marry a St Georges School | special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/horace-j-taylor.html | HORACE J TAYLOR | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/horses-ahoy-seagoing-tourists-share-excursion-boat-to-jersey-with.html | HORSES AHOY Seagoing Tourists Share Excursion Boat To Jersey With Monmouth Track Fans | By Emanuel Perlmutter | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/huge-lake-wave-hits-chicago-four-drowned-ten-a-re-missing-huge-lake.html | Huge Lake Wave Hits Chicago Four Drowned Ten A re Missing Huge Lake Wave Hits Chicago Four Drowned Ten Are Missing | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/i-icarol-l-kipps-nuptialsi-i-she-s-married-in-cleveland-toi.html | i iCAROL L KIPPS NUPTIALSI I She s Married in Cleveland toI | o | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/i-s-c-m-in-israel-annual-festival-devoted-to-new-music-with.html | I S C M IN ISRAEL Annual Festival Devoted to New Music With Milhauds David as Highlight | By Peter Gradenwitz | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ialice-patterson-daughter-of-city-officlali-i-married-in-locust.html | IAlice Patterson Daughter of City Officlali I Married in Locust Valley to | Jarvis Slade | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iartha-coursen-bride-of-studt-wed-at-churoh-in-madisor-n-j-to.html | IARTHA COURSEN BRIDE OF STUDT Wed at Churoh in Madisor N J to Richard Oarleton of Harvard Medica | l | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/ibarbara-l-buris-married-upstate-has-sister-for-maid-of-honor-at.html | IBARBARA L BURIS MARRIED UPSTATE Has Sister for Maid of Honor at Wedding in Carmel to David Stuart Hume | Special to The New York TtmeJ | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iiss-richrdsolt-princeton-bride-briarcliff-alumna-is-married-in.html | IISS RICHRDSOlt PRINCETON BRIDE Briarcliff Alumna Is Married in Trinity Church to Stuart Van Vranken Willson Jr | 8tal to The New York | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/iklion-beabl-wed-to-arthijr-birney-bride-is-given-in-marriage-by.html | ikLION BEAbl WED TO ARTHIJR BIRNEY Bride Is Given in Marriage by Cousin at Ceremony in Georgetown Church | Special to The New York Tlms | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-tests-of-courage-and-integrity-a-wreath-for-the-enemy-by-pamela.html | In Tests of Courage and Integrity A WREATH FOR THE ENEMY By Pamela Frankau 310 pp New York Harper  Bros 350 | By Elizabeth Janeway | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/in-the-popular-field.html | In the Popular Field | J W | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/india-cautions-portugal-charges-a-repressive-policy-in-its-three.html | INDIA CAUTIONS PORTUGAL Charges a Repressive Policy in Its Three Settlements | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/investors-stake-in-stock-plans-up-exchanges-program-has-no-adverse.html | INVESTORS STAKE IN STOCK PLANS UP Exchanges Program Has No Adverse Effect on Mutual Funds May Be Aiding | By J E McMahon | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/invigorator-first-in-aqueduct-race-favorite-guerin-up-defeats.html | INVIGORATOR FIRST IN AQUEDUCT RACE Favorite Guerin Up Defeats Matagorda by 2 Lengths in 29000 Edgemere | By James Roach | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/j-f-young-marries-miss-jenvi-w-munro.html | J F YOUNG MARRIES MISS JENVI W MUNRO | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jack-whiting.html | JACK WHITING | Specal to The New Yok Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jane-e-mixsell-becomes-a-bridei-wed-in-muhlenberg-college-chapel-to.html | JANE E MIXSELL BECOMES A BRIDEI Wed in Muhlenberg College Chapel to Lieut Francis Huffman of Air Force | cil to The New York Timeg | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/janu-weld-married-i-to-shepard-browni.html | JANu WELD MARRIED I TO SHEPARD BROWNI | Slecial to The New York Ttm | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jeanne-r-schiff-betrothed-i.html | Jeanne R Schiff Betrothed I | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jersey-boys-state-opening.html | Jersey Boys State Opening | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/jersey-de-molay-elects.html | Jersey De Molay Elects | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/joannee-shook-bride-in-jersey-attired-in-a-lace-and-silk-gown-at.html | JOANNEE SHOOK BRIDE IN JERSEY Attired in a Lace and Silk Gown at Wedding to George Hamilton Navy Veteran | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/john-kf_hah-dead-jfsey-exmayor-elizabeth-official-put-city-on-pay.html | JOHN KFHAH DEAD JFSEY EXMAYOR Elizabeth Official Put City on Pay as ou Go Policym Municipal Clerk 17 Year | peclsl to Time New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/joseph-friedlander.html | JOSEPH FRIEDLANDER | Special to The ew Nor Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/judge-backs-indians-in-rift-with-whites.html | JUDGE BACKS INDIANS IN RIFT WITH WHITES | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/june-smith-be__trotheb1-benningtcn-student-fiancee-ofi.html | JUNE SMITH BETROTHEB1 Benningtcn Student Fiancee ofI | Special to The New York Timea | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/katharine-stevens-edward-prince-wed.html | KATHARINE STEVENS EDWARD PRINCE WED | Special to The New York Ttme | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/kiebltzwalrath.html | KiebltzWalrath | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/koreans-silent-on-resuming-war-new-attitude-of-moderation-believed.html | KOREANS SILENT ON RESUMING WAR New Attitude of Moderation Believed to Stem From Many Considerations | By Greg MacGregor | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/la-fontaine.html | La Fontaine | W J KICKI | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/labor-peace-menaced-by-conflict-in-steel-unions-friendly-mood-turns.html | LABOR PEACE MENACED BY CONFLICT IN STEEL Unions Friendly Mood Turns Chilly As Wage Showdown Draws Near | By A H Raskin | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/laborite-leaders-unite-behind-eden-bevan-and-attlee-back-aims-in-u.html | LABORITE LEADERS UNITE BEHIND EDEN Bevan and Attlee Back Aims in U S Emphasizing Scope of National Support | By Drew Middleton | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lacagninhosinger.html | LaCagninHosinger | Special to The New York Timea | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/leo-the-peddler-the-conquest-of-don-pedro-by-harvey-fergusson-250.html | Leo the Peddler THE CONQUEST OF DON PEDRO By Harvey Fergusson 250 pp New York William Morrow  Co 350 | By Lewis Nordyke | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN LANGLAND | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MAX L JACOBSON | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lfecklenborgjohns-on-apo.html | lfecklenborgJohns on apo | specIal to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/liberty-and-legality.html | LIBERTY AND LEGALITY | SIMON BASS | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lleichsteinergillette.html | lleichsteinerGillette | specl to ne lew York Tmes | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/llewellyn-madocks.html | LLEWELLYN MADOCKS | SPecial to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/love-and-lil-abner.html | Love and Lil Abner | JOSEPH E POOLEY | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/lower-reserves-to-aid-banks-net-federal-board-action-frees.html | LOWER RESERVES TO AID BANKS NET Federal Board Action Frees 1555000000 Funds for Earning Assets Use | By George A Mooney | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mapping-by-eclipse-this-weeks-solar-blackout-helps-one-of-mans.html | Mapping by Eclipse This weeks solar blackout helps one of mans oldest arts charting his world | By Tad Szulc | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/margaret-jones-molttclair-bride-wears-candlelight-taffeta-ati-her.html | MARGARET JONES MOltTCLAIR BRIDE Wears Candlelighf Taffeta atI Her Marriage toEnsign Guy T Steuart 2d USCGR | SpecILto The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mary-lloyd-wed-tog-r-packard3d-vassar-exstudent-married-in-bryn.html | MARY LLOYD WED TOG R PACKARD3D Vassar ExStudent Married in Bryn Mawr Ceremony to Princeton Alumnus | Special to The New York Ttm | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/maryland-facing-listless-primary-democratic-voters-to-choose.html | MARYLAND FACING LISTLESS PRIMARY Democratic Voters to Choose Between Byrd and Mahoney at Polls Tomorrow | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mcarthy-showdown-unlikely-this-session-senate-leaders-are-planning.html | MCARTHY SHOWDOWN UNLIKELY THIS SESSION Senate Leaders Are Planning to Defer Action on Flanders Lehman Moves And Changes in Committee Rules | By Arthur Krock | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mi5-j-ketteri14g-r-d-lombard-wed-granddaughter-of-inventor-i.html | MI5 J KETTERI14G R D LOMBARD WED Granddaughter of Inventor I Married in Illinois to Graduate of Dartmouth | Ipeclal to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-haebler-bride-of-w-d-van-dyke3d.html | MISS HAEBLER BRIDE OF W D VAN DYKE3D | Specla to The New York Time | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-hargrave-a-bride-she-is-married-in-rochester-o-robert-bruce.html | MISS HARGRAVE A BRIDE She Is Married in Rochester o Robert Bruce Frame | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-joan-folsom-prospective-bridej.html | MISS JOAN FOLSOM PROSPECTIVE BRIDEj | Special to The New York Ttmelt | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-joan-osltea-bay-state-bride-bishop-sheen-officiates-at.html | MISS JOAN OSltEA BAY STATE BRIDE Bishop Sheen Officiates at Marriage in Chestnut Hill to Robert J Brennan | Special to The Hew York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-ottilie-schreiber-wheaton-alumna-engaged-to-james-r-donovan.html | Miss Ottilie Schreiber Wheaton Alumna Engaged to James R Donovan Harvard54 | pcll to Fh w York Tlmf | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/miss-richer-wed-to-h-h-boitecohi-_-_-attended-by-six-at-marriagel.html | MISS RICHER WED TO H H BOITECOHI Attended by Six at Marriagel to Graduate of Lafayette in Bronxville Church | Special to The New York Tlmel | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mlssfiwwtck-greeich-bride-he-is-married-in-round-hill-church-to-h-f.html | MISSfiWWtCK GREEICH BRIDE he is Married in Round Hill Church to H F Eaton Jr Cornell Graduate | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/more-help-urged-for-puerto-ricans-conference-in-san-juan-calls-on.html | MORE HELP URGED FOR PUERTO RICANS Conference in San Juan Calls on Federal Government to Revise Its Program | By Peter Kihss | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mosbacher-yacht-scores-in-greenwich-regatta-skippers-protest-susans.html | Mosbacher Yacht Scores in Greenwich Regatta SKIPPERS PROTEST SUSANS TRIUMPH | By Michael Strauss | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrs-john-f-plunkett.html | MRS JOHN F PLUNKETT | SpscIal 0 The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/mrs-milton-lowell-has-son.html | Mrs Milton Lowell Has Son | Specialto The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/murrayluckett.html | MurrayLuckett | Special to The New York Treel | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/nancy-wolf-married-teacher-here-is-the-bride-of-james-gladstone-in.html | NANCY WOLF MARRIED Teacher Here Is Bride of James Gladstone in Ohio | Special to The New Yok Tlm | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/negro-job-status-found-improving-but-study-by-urban-league-shows.html | NEGRO JOB STATUS FOUND IMPROVING But Study by Urban League Shows Majority in South Still Have IllPaid Work | By Murray Illson | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/nehru-and-chou-pledge-amity-red-china-leader-to-visit-burma-nehru.html | Nehru and Chou Pledge Amity Red China Leader to Visit Burma NEHRU AND CHOU PLEDGE GOODWILL | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/new-road-is-pushed-into-perus-jungle.html | NEW ROAD IS PUSHED INTO PERUS JUNGLE | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-and-gossip-of-the-rialto-american-entry-listed-for-berlin.html | NEWS AND GOSSIP OF THE RIALTO American Entry Listed For Berlin Festival Other Items | By Lewis Funke | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-the-field-of-travel-free-coffee-to-help-cut-driving.html | NEWS OF THE FIELD OF TRAVEL Free Coffee to Help Cut Driving Accidents Other Items | By Diana Rice | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/news-of-tv-and-radio-total-eclipse-of-sun-to-be-covered-mr-cantors.html | NEWS OF TV AND RADIO Total Eclipse of Sun to Be Covered  Mr Cantors Decision Items | By Sidney Lohman | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/northwest-ends-utility-bickering-development-of-power-needs-of-area.html | NORTHWEST ENDS UTILITY BICKERING Development of Power Needs of Area Gets Precedence Over Local Jealousies | By Lawrence E Davies | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/not-called-but-driven-when-god-says-no-faiths-starting-point-by.html | Not Called But Driven WHEN GOD SAYS NO Faiths Starting Point By Margaret Blair Johnstone 311 pp New York Simon  Schuster 350 | By Ben Bradford | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/of-bulls-and-men-the-bulls-of-san-isidro-by-saintpaulien-translated.html | Of Bulls And Men THE BULLS OF SAN ISIDRO By SaintPaulien Translated from the French by Herma Briffault 298 pp New York Farrar Straus  Young 375 | JAMES MACBRIDE | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/of-pictures-and-people-two-prizewinners-may-be-shown-here-japanese.html | OF PICTURES AND PEOPLE Two PrizeWinners May Be Shown Here Japanese Reveal  Other Film News | By A H Weiler | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/of-those-the-inexhaustible-sea-by-hawthorne-daniel-and-francis.html | Of Those THE INEXHAUSTIBLE SEA By Hawthorne Daniel and Francis Minot 261 pp New York Dodd Mead Co 4 | By Russell Lord | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/officer-marries-miss-kar-wylie-marine-lieut-t-a-pryor-and-daughter.html | OFFICER MARRIES MISS KAR WYLIE Marine Lieut T A Pryor and Daughter of Author Wed at Ceremony in Florida | Specl to The New York lmes | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/oil-pact-for-iran-likely-in-2-weeks-teheran-official-optimistic-on.html | OIL PACT FOR IRAN LIKELY IN 2 WEEKS Teheran Official Optimistic on Talks With Consortium of 8 Western Concerns | By Robert C Doty | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/old-dispute-held-revived.html | Old Dispute Held Revived | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/on-mixedup-broadway-the-late-risers-their-masquerade-by-bernard.html | On MixedUp Broadway THE LATE RISERS Their Masquerade By Bernard Wolfe 303 pp New York Random House 350 | By Gilbert Millstein | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/orders-are-thin-widely-spread-as-apparel-buyers-play-it-close.html | Orders Are Thin Widely Spread As Apparel Buyers Play It Close CAUTION DOMINANT IN APPAREL BUYING | By Gene Boyo | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/organ-music-first-lp-disk-devoted-to-works-of-scheidt.html | ORGAN MUSIC First LP Disk Devoted To Works of Scheidt | R P | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/osbornejenkins.html | OsborneJenkins | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/outlook-for-wall-street-employe-more-promising-now-than-in-51-wall.html | Outlook for Wall Street Employe More Promising Now Than in 51 WALL ST EMPLOYE IMPROVES STATUS | By Paul Heffernan | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pakistan-accused-by-india-on-water-latter-says-neighbor-turned-down.html | PAKISTAN ACCUSED BY INDIA ON WATER Latter Says Neighbor Turned Down World Bank Plan for Settling Dispute | By Dana Adams Schmidt | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/panama-head-warns-u-s-say-he-will-not-take-back-demands-for-justice.html | PANAMA HEAD WARNS U S Say He Will Not Take Back Demands for Justice | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/parliament-ends-canadian-session-little-done-in-longest-meeting.html | PARLIAMENT ENDS CANADIAN SESSION Little Done in Longest Meeting Cabinet Changes Are Expected Shortly | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/participation-of-stockholders.html | Participation of Stockholders | MONTEFIORE LEVY | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pastor-to-be-installed.html | Pastor to Be Installed | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/patricia-taussig-long-island-bride-has-7-attendants-at-wedding-in.html | PATRICIA TAUSSIG LONG ISLAND BRIDE Has 7 Attendants at Wedding in Islip Church to Allerton Delano Marshall | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/patricia-taylor-wed-married-in-scarsdale-church-to-arthur-a-moey-jr.html | PATRICIA TAYLOR WED Married in Scarsdale Church to Arthur A Moey Jr | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/patrioiaorris-i-rried-i0tli0-cleveland-church-is-setting-for.html | PATRIOIAORRIS I RRIED I0tlI0 Cleveland Church Is Setting for HerWodding to George A Wolis Jr Upsala Student | Speclhl to Te NewYor Times | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pelham-marriage-for-miss-hu__phrey.html | PELHAM MARRIAGE FOR MISS HUPHREY | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/peters-british-star-sets-marathon-mark-peters-betters-marathon-mark.html | Peters British Star Sets Marathon Mark PETERS BETTERS MARATHON MARK | By the United Press | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pine-seedlings-a-major-crop-in-south-st-regis-sets-pace-in.html | Pine Seedlings a Major Crop in South St Regis Sets Pace in Conservation Drive of Paper Industry | By Brendan M Jones | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/pinewood-legend-mountain-bride-by-elizabeth-coatsworth-illustrated.html | Pinewood Legend MOUNTAIN BRIDE By Elizabeth Coatsworth Illustrated by George W Thompson 154 pp New York Pantheon Press 275 | HAL BORLAND | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/plan-gains-to-end-use-of-wetbacks-farmers-reported-concurring-in.html | PLAN GAINS TO END USE OF WETBACKS Farmers Reported Concurring in Program to Supply Them With More Legal Workers | By Gladwin Hill | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/private-slovik.html | Private Slovik | MARK HARRIS | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/puerto-rico-faces-two-big-problems-san-juan-conference-hears-of.html | PUERTO RICO FACES TWO BIG PROBLEMS San Juan Conference Hears of Ways to Create Jobs Equal to Population Growth | By Peter Kihss | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/r-h-lapp-weds-miss-townshend-recent-graduate-of-amherst-marries.html | R H LAPP WEDS MISS TOWNSHEND Recent Graduate of Amherst Marries Albion Alumna in Greenwich Church f | SDecI to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/radio-hams-stand-by-for-danger-by-e-d-mygatt-186-pp-new-york.html | Radio Hams STAND BY FOR DANGER By E D Mygatt 186 pp New York Longmans Green  Co 250 For Ages 10 to 14 | HOWARD BOSTON | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rebels-bid-army-overturn-arbenz-guatemala-insurgents-name-own.html | REBELS BID ARMY OVERTURN ARBENZ Guatemala Insurgents Name Own Cabinet  They Report Battle On for Zacapa | By Milton Bracker | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/records-american-ives-second-symphony-is-strong-native-work.html | RECORDS AMERICAN Ives Second Symphony Is Strong Native Work | By Harold C Schonberg | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/refiners-caught-in-price-squeeze-with-crude-oil-holding-up-as.html | REFINERS CAUGHT IN PRICE SQUEEZE With Crude Oil Holding Up as Wholesale Products Drop Some Face Difficulties | By J H Carmical | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/reign-of-the-righteous-harmony-fists-twilight-of-the-dragon-by.html | Reign of the Righteous Harmony Fists TWILIGHT OF THE DRAGON By Peter Bourne 371 pp New York G P Putnams Sons 395 | MARY JOHNSON TWEEDY | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/return-to-sowing-early-summer-is-time-to-start-biennials.html | RETURN TO SOWING Early Summer Is Time To Start Biennials | N R S | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/review-1-no-title-the-heart-of-africa-by-alexander-campbell.html | Review 1 No Title THE HEART OF AFRICA By Alexander Campbell Illustrated 487 pp New York Alfred A Knopf 5 BEFORE THE AFRICAN STORM By John Cookson 279 pp Indianapolis The BobbsMerrill Company 350 | In a Land of Revolution and CounterRevolution | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rhodesianyasaland-federation-seeks-loans-to-develop-power-100000000.html | RhodesiaNyasaland Federation Seeks Loans to Develop Power 100000000 Needed to Start Two of Worlds Largest Hydroelectric Plants | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/right-from-a-new-stack-robert-stack-the-erstwhile-college-boy-type.html | RIGHT FROM A NEW STACK Robert Stack the Erstwhile College Boy Type Has Come of Age as an Actor | By William H Brownell Jr | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/rights-and-limits.html | RIGHTS AND LIMITS | A GREEG NOBLE | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/robinson-to-head-crew-princeton-junior-made-captain-of-next-seasons.html | ROBINSON TO HEAD CREW Princeton Junior Made Captain of Next Seasons Squad | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/robinsons-single-enables-hughes-to-win-for-brooks-two-offkey-notes.html | Robinsons Single Enables Hughes to Win for Brooks Two OffKey Notes During the St Louis Blues at Ebbets Field | By Roscoe McGowen | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/romberg-operetta-the-student-prince-is-a-wellloved-score.html | ROMBERG OPERETTA The Student Prince Is A WellLoved Score | By John Briggs | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/romes-noble-ruin-extensive-restoration-program-begun-to-save-the.html | ROMES NOBLE RUIN Extensive Restoration Program Begun To Save the Crumbling Colosseum | By Paul Hofmann | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sain-halts-rally-46192-see-yanks-win-to-move-within-two-games-of.html | SAIN HALTS RALLY 46192 See Yanks Win to Move Within Two Games of Indians | By Louis Effrat | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/salome-edgeworth-engaged-to-ensign.html | SALOME EDGEWORTH ENGAGED TO ENSIGN | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sarah-grant-to-be-married-.html | Sarah Grant to Be Married | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/seek-shrine-hospitals-2080-crippled-children-on-the-waiting-list-of.html | SEEK SHRINE HOSPITALS 2080 Crippled Children on the Waiting List of 17 Units | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/servants-of-the-lord-beyond-the-hungry-country-by-louise-a.html | Servants Of the Lord BEYOND THE HUNGRY COUNTRY By Louise A Stinetorf 352 pp Philadelphia J B Lippincott Company 350 | JANE COBB | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/shady-tune-281-monmouth-victor-shows-way-to-miss-joanne-before.html | SHADY TUNE 281 MONMOUTH VICTOR Shows Way to Miss Joanne Before 23898 in 28950 Molly Pitcher Handicap | By Joseph C Nichols | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/shaping-public-opinion-press-is-blamed-for-our-inability-to.html | Shaping Public Opinion Press Is Blamed for Our Inability to Appraise Main Issue | PHILIP M BROWN | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sheila-huntington-wed-i-daughter-of-film-writer-bride-of-harold.html | SHEILA HUNTINGTON WED I Daughter of Film Writer Bride of Harold Biggs Hurtado I | Special to 1nek Tlte I | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/short-day-gains-title-hunter-good-luck-also-victor-in-fairfield.html | SHORT DAY GAINS TITLE Hunter Good Luck Also Victor in Fairfield County Show | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/small-chores-maintain-vegetable-production.html | SMALL CHORES MAINTAIN VEGETABLE PRODUCTION | By Cora A Harris | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/social-action-unit-upheld-by-church-sharp-debate-precedes-vote-at.html | SOCIAL ACTION UNIT UPHELD BY CHURCH Sharp Debate Precedes Vote at Congregational Christian Meeting in New Haven | By David Anderson | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/soviet-bars-us-protest-returns-note-on-a-cartoon-lampooning.html | SOVIET BARS US PROTEST Returns Note on a Cartoon Lampooning Forrestal | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/soviet-estate-on-block-long-island-center-auctioned-for-taxes-same.html | SOVIET ESTATE ON BLOCK Long Island Center Auctioned for Taxes Same as Year Ago | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spaak-to-see-mendesfrance.html | Spaak to See MendesFrance | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spechts-spectator-ii-wins-huckins-predictedlog-race-irene-k.html | Spechts Spectator II Wins Huckins PredictedLog Race IRENE K RUNNERUP IN 65MILE EVENT | By Clarence E Lovejoy | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/specter-over-parley-red-victory-in-indochina-held-near-as-president.html | Specter Over Parley Red Victory in Indochina Held Near As President and Churchill Talk | By Hanson W Baldwin | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spencer-revalued-museum-of-modern-art-opens-notable-show.html | SPENCER REVALUED Museum of Modern Art Opens Notable Show | By Howard Devree | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spires-of-bloom-lend-accent-to-a-border.html | SPIRES OF BLOOM LEND ACCENT TO A BORDER | By George N Haegel | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/sports-of-the-times-casting-a-ballot.html | Sports of The Times Casting a Ballot | By Arthur Daley | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/spurt-is-reported-in-sales-of-autos-11month-high-for-an-initial.html | SPURT IS REPORTED IN SALES OF AUTOS 11Month High for an Initial 10Day Period Set in June by NewCar Volume | By Foster Hailey | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/state-bar-rejects-plan-to-gag-press-on-pretrial-data-association.html | STATE BAR REJECTS PLAN TO GAG PRESS ON PRETRIAL DATA Association Abandons Move to Release Only the Formal Charge in Criminal Case | By Warren Weaver Jr | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/state-opens-study-on-forest-lands-group-takes-first-steps-on.html | STATE OPENS STUDY ON FOREST LANDS Group Takes First Steps on Revising Forever Wild Rule for Preserve | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/steak-over-the-coals.html | Steak Over the Coals | By Jane Nickerson | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stephen-f-mallard.html | STEPHEN F MALLARD | Special to The ew York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stopover-between-london-and-paris.html | STOPOVER BETWEEN LONDON AND PARIS | By William Seabrook | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/stories-from-real-life-true-adventures-of-doctors-by-rhoda-truax.html | Stories From Real Life TRUE ADVENTURES OF DOCTORS By Rhoda Truax Illustrated by Paul Galdone 216 pp TRUE ADVENTURES OF SPIES By Manuel Komroff Illustrated by Carl Kidwell 220 pp TRUE ADVENTURES OF RAILROADERS By David Morgan Illustrated by W A Akin Jr 209 pp The True Adventure Library series Edited by Manuel Komroff 3 vols Boston Little Brown Co 275 each For Ages 12 to 16 | IRIS VINTON | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/summer-bargains-in-mexico-visitors-have-been-slow-to-take-advantage.html | SUMMER BARGAINS IN MEXICO Visitors Have Been Slow To Take Advantage Of Devaluation | By Flora Lewis | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/summer-practice-replanting-bare-spaces-with-vegetables-and-flowers.html | SUMMER PRACTICE Replanting Bare Spaces With Vegetables And Flowers Assures Continuous Crop | By Nancy Ruzicka Smith | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/surprise-medium-tv-radio-sound-without-pictures-presents-sprightly.html | SURPRISE MEDIUM  TV Radio Sound Without Pictures Presents Sprightly Listening Fare | By Jack Gould | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/t-v-a-area-fights-eisenhowers-plan-argument-is-that-integration-of.html | T V A AREA FIGHTS EISENHOWERS PLAN Argument Is That Integration of Private Power Destroys Value of the Yardstick | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/t-w-u-goal-now-is-pact-in-2-weeks-parleys-on-pay-and-working.html | T W U GOAL NOW IS PACT IN 2 WEEKS Parleys on Pay and Working Conditions to Be Resumed Tomorrow or Tuesday | By Leonard Ingalls | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/text-of-coty-note.html | Text of Coty Note | RENE COTY | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-a-b-cs-of-guatemala.html | THE A B Cs OF GUATEMALA | By Sydney Gruson | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-ape-back-of-history-the-story-of-our-own-origins-by-william.html | The Ape BACK OF HISTORY The Story of Our Own Origins By William Howells Illustrated 384 pp New York Doubleday Co 5 | By Ashley Montagu | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-big-cop-hes-where-you-keep-dates-in-washington.html | The Big Cop Hes where you keep dates in Washington | JOHN D MORRIS | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-big-wheels-here-come-the-trucks-by-henry-lent-illustrated-by.html | The Big Wheels HERE COME THE TRUCKS By Henry Lent Illustrated by Renee George 95 pp New York The Macmillan Company 250 For Ages 8 to 12 | PHYLLIS FENNER | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-choice-is-between-shrub-or-perennial-all-potentillas-are-hardy.html | THE CHOICE IS BETWEEN SHRUB OR PERENNIAL All Potentillas Are Hardy in Winter And Gay With Bloom in Summer | By Clare W Regan | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-dance-jeremiad-creativeness-at-its-nadir-in-present-season.html | THE DANCE JEREMIAD Creativeness at Its Nadir In Present Season | By John Martin | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-eskimos-taught-him-elisha-kent-kane-and-the-seafaring-frontier.html | The Eskimos Taught Him ELISHA KENT KANE AND THE SEAFARING FRONTIER By Jeannette Mirsky 201 pp Boston Little Brown Co 3 | By Trevor Lloyd | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-financial-week-stock-prices-climb-as-business-improvement.html | THE FINANCIAL WEEK Stock Prices Climb as Business Improvement Continues Steel Stalemate Pending | By John G Forrest | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-future-of-a-virus-the-coming-victory-over-polio-by-robert.html | The Future of a Virus THE COMING VICTORY OVER POLIO By Robert Coughlan With the assistance of the National Foundation for Infantile Paralysis 83 pp New York Simon Schuster 1 | By Martin Gumpert | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-great-deterrent-strategy-for-the-west-by-marshal-of-the-royal.html | The Great Deterrent STRATEGY FOR THE WEST By Marshal of the Royal Air Force Sir John Slessor 180 pp New York William Morrow Co 3 | By Saul K Padover | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-misses-chmldt-wed-in-maplewood.html | THE MISSES CHMLDT WED IN MAPLEWOOD | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |

| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-spycatcher-friend-or-foe-by-lieut-col-oreste-pinto-245-pp-new.html | The SpyCatcher FRIEND OR FOE By Lieut Col Oreste Pinto 245 pp New York G P Putnams Sons 3 | By Peter Blake | RE0000127393 | 1982-05-06 | B00000482175 |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-successful-bard.html | THE SUCCESSFUL BARD | By Louis Marder | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/the-world-of-music-performances-of-chamber-works-will-dot-american.html | THE WORLD OF MUSIC Performances of Chamber Works Will Dot American Landscape This Summer | By Ross Parmenter | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/there-goes-levier-pilot-by-tony-levier-as-told-to-john-guenther.html | There Goes LeVier PILOT By Tony LeVier as told to John Guenther Foreword by Arthur Godfrey Illustrated 263 pp New York Harper Bros 350 | By Bliss K Thorne | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/third-of-mankind-may-see-eclipse-new-yorkers-can-view-moon-shadow.html | THIRD OF MANKIND MAY SEE ECLIPSE New Yorkers Can View Moon Shadow on Sun Wednesday in Sky or on Television | By Ira Henry Freeman | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/to-confer-on-newark-flights.html | To Confer on Newark Flights | Special To The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/top-italian-party-attains-harmony-center-controls-as-christian.html | TOP ITALIAN PARTY ATTAINS HARMONY Center Controls as Christian Democrats Open Congress  Stability Is Foreseen | By Herbert L Matthews | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tormeygoldsmith.html | TormeyGoldsmith | special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/tourists-in-the-underwater-world-skin-divers-and-lung-divers-get.html | Tourists in the Underwater World Skin divers and lung divers get away from it all by taking the waters where they find fun fish and other fishermen | By John Tassos | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/trabert-pressed-he-ousts-davidson-in-5-sets-seixas-and-patty.html | TRABERT PRESSED He Ousts Davidson in 5 Sets  Seixas and Patty Advance | By Fred Tupper | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/traffic-rules-revised-camp-kilmer-seeks-greater-safety-more-control.html | TRAFFIC RULES REVISED Camp Kilmer Seeks Greater Safety More Control | Special To The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/training-of-foreign-students-is-increasingly-important-function-of.html | Training of Foreign Students Is Increasingly Important Function of U S Colleges | By Benjamin Fine | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/travelling-quizmaster-bill-cullen-commutes-between-here-and.html | TRAVELLING QUIZMASTER Bill Cullen Commutes Between Here And California to Cover TV Duties | By Fred Rayfield | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/turboprops-fleet-of-the-british-aircraft-will-be-put-into-service.html | TURBOPROPS Fleet of the British Aircraft Will Be Put Into Service Here Next Spring | By Bliss K Thorne | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-n-aid-fund-supported-united-states-participation-urged-in-world.html | U N Aid Fund Supported United States Participation Urged in World Development Program | CHESTER BOWLES | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-and-9-others-seek-treaty-talk-about-guatemala-rio-pact.html | U S AND 9 OTHERS SEEK TREATY TALK ABOUT GUATEMALA Rio Pact Conference Urged for July 7 to Consider Threat of Red Inroads | By Walter H Waggoner | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-prestige-ebbs-in-latin-america-guatemalan-invasion-believed.html | U S PRESTIGE EBBS IN LATIN AMERICA Guatemalan Invasion Believed Impossible Without Tacit Washington Approval | By Sam Pope Brewer | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/u-s-rejects-note-on-soviet-tanker-calls-seizure-protest-on-ship.html | U S REJECTS NOTE ON SOVIET TANKER Calls Seizure Protest on Ship Held by Formosa Regime Without Foundation | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/uncle-nehru-and-family-prison-and-chocolate-cake-by-nayantara.html | Uncle Nehru And Family PRISON AND CHOCOLATE CAKE By Nayantara Sahgal Illustrated 236 pp New York Alfred A Knopf 350 | By Marguerite Brown | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/unorthodox-seafighter-dont-tread-on-me-by-walter-karig-with-horace.html | Unorthodox SeaFighter DONT TREAD ON ME By Walter Karig with Horace V Bird 442 pp New York Rinehart  Co 4 | By C B Palmer | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/van-bloomcook.html | Van BloomCook | Special to the New York Tfune | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/vietminh-called-cool-to-chou-plan-rebels-are-not-enthusiastic-on.html | VIETMINH CALLED COOL TO CHOU PLAN Rebels Are Not Enthusiastic on Concession to Laos and Cambodia West Holds | By Tillman Durdin | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/vietnam-aim-shown-in-an-exhibit-here.html | VIETNAM AIM SHOWN IN AN EXHIBIT HERE | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/virginia-a-kenyon-married.html | Virginia A Kenyon Married | Smctal to The New York 3ms | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/virginia-mmullen-becomes.html | VIRGINIA MMULLEN BECOMES | AFFIANCED | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/w-clifford-dempsey.html | W CLIFFORD DEMPSEY | peclat to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/warren-a-brosius.html | WARREN A BROSIUS | Special to The New York Times | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wartime-leader-will-head-rabbis-conference-of-reform-group-elects.html | WARTIME LEADER WILL HEAD RABBIS Conference of Reform Group Elects Dr Brickner  Aid to Middle East Urged | By George Dugan | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/washington-those-family-matters-that-never-get-discussed.html | Washington Those Family Matters That Never Get Discussed | By James Reston | RE0000127393 | 1982-05-06 | B00000482175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/way-of-the-irish-over-the-hills-to-ballybog-by-mabel-watts.html | Way of the Irish OVER THE HILLS TO BALLYBOG By Mabel Watts Illustrated by Henry C Pitz 42 pp New York Aladdin Books 2 Library Edition 275 For Ages 4 to 8 | MARGARET FORD KIERAN | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/weeks-predicts-business-upturn-secretary-of-commerce-cites-current.html | WEEKS PREDICTS BUSINESS UPTURN Secretary of Commerce Cites Current Building Activity and Inventory Decline | By Charles E Egan | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/westrum-excels-catcher-wallops-4run-homer-as-giants-keep-lead-of.html | WESTRUM EXCELS Catcher Wallops 4Run Homer as Giants Keep Lead of One Game | By Joseph M Sheehan | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/what-the-gis-in-korea-are-reading.html | What the GIs in Korea Are Reading | By Ray Falk | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/whats-the-matter-with-kansas-the-cry-of-william-allen-white-who.html | Whats the Matter With Kansas The cry of William Allen White who found the state too radical is now repeated by a fellowKansan who sees it hogtied by conservatism | By Kenneth S Davis | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/whirleybird-in-uniform-cavalry-of-the-sky-the-story-of-the-u-s.html | WhirleyBird In Uniform CAVALRY OF THE SKY The Story of the U S Marine Combat Helicopters By Lynn Montross Illustrated 256 pp New York Harper Bros 3 | By George Barrett | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/whispering-silk.html | Whispering Silk | BY Virginia Pope | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/white-sox-halted-by-red-sox-3-to-1-williams-paces-boston-drive.html | WHITE SOX HALTED BY RED SOX 3 TO 1 Williams Paces Boston Drive Sullivan Hurls 4Hitter as Chicago Skein Ends | By the United Press | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/why-they-root-for-the-a-baseball-fan-has-plenty-of-good-reasons-all.html | Why They Root For the A baseball fan has plenty of good reasons all illogical | By Inez Karma and Gilbert Millstein | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wonderful-team.html | WONDERFUL TEAM | J WATIES WARING | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/wood-field-and-stream-plan-details-now-for-fall-hunting-to-avoid.html | Wood Field and Stream Plan Details Now for Fall Hunting to Avoid Many Unnecessary Delays | By Raymond R Camp | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-27 | https://www.nytimes.com/1954/06/27/archives/yankee-village-the-story-of-guilford-conn.html | YANKEE VILLAGE THE STORY OF GUILFORD CONN | By Carleton Beals | RE0000127393 | 1982-05-06 | B00000482175 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/abandonment-of-animals.html | Abandonment of Animals | WARREN W McSPADDEN | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/about-new-york-nursery-has-a-trying-time-teaching-blind-boys-and.html | About New York Nursery Has a Trying Time Teaching Blind Boys and Girls to Live in World of Light | By Meyer Berger | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/adenauer-foes-gain-in-state-vote-of-ruhr-and-lower-rhine-region.html | Adenauer Foes Gain in State Vote Of Ruhr and Lower Rhine Region FOES OF ADENAUER GAIN IN STATE VOTE | By Walter Sullivanspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ann-armstrong-wed-ro-wmm-r-wks.html | ANN ARMSTRONG WED ro wmM r wKs | SpecId to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/anson-beckwith-a-police-officiali-morristown-chief-who-was-first.html | ANSON BECKWITH A POLICE OFFICIALI Morristown Chief Who Was First Detective on Force There Is Dead at 56 | Splal to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/antired-labor-man-going-to-honduras.html | ANTIRED LABOR MAN GOING TO HONDURAS | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/arbenz-is-deposed-u-s-is-asked-to-help-end-the-bloodshed-as-regime.html | ARBENZ IS DEPOSED U S Is Asked to Help End the Bloodshed as Regime Shifts GUATEMALA DROPS CHIEF FOR A JUNTA | By Paul P Kennedyspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/backing-of-women-for-office-pushed-business-and-professional.html | BACKING OF WOMEN FOR OFFICE PUSHED Business and Professional Federation Acts to Expand Endorsement System | By Emma Harrisonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/benjamin-j-holt-engineer-was-51.html | BENJAMIN J HOLT  ENGINEER WAS 51 | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/blurb-for-miss-truman-comedy-billing-in-binghamton-to-be-changed-to.html | BLURB FOR MISS TRUMAN Comedy Billing in Binghamton to Be Changed to Dramatic | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/brazilians-awaiting-court-act-on-wages.html | BRAZILIANS AWAITING COURT ACT ON WAGES | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/british-ship-sunk-off-guatemala-rebels-bomb-small-freighter-loading.html | BRITISH SHIP SUNK OFF GUATEMALA Rebels Bomb Small Freighter Loading Coffee and Cotton at Port of San Jose | By the United Press | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/bronze-wing-gains-title-takes-working-hunter-honors-in-westport.html | BRONZE WING GAINS TITLE Takes Working Hunter Honors in Westport Horse Show | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/brown-and-hart-on-top-take-hatt-memorial-golf-at-canoe-brook-with.html | BROWN AND HART ON TOP Take Hatt Memorial Golf at Canoe Brook With 130 | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/camp-drum-men-exhorted-to-lead-mastery-of-self-ranks-first-general.html | CAMP DRUM MEN EXHORTED TO LEAD Mastery of Self Ranks First General Adler Says as City Troops Report for Drills | By William G Blairspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/charles-g-bulkley.html | CHARLES G BULKLEY | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/chou-tells-asians-to-plan-for-asia-red-chinas-premier-for-bar-to.html | CHOU TELLS ASIANS TO PLAN FOR ASIA Red Chinas Premier for Bar to Outside Interference He Goes to Burma CHOU ASKS ASIANS TO PLAN FOR ASIA | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/churchill-assent-for-move-for-asian-alliance-is-seen-casey-predicts.html | Churchill Assent for Move For Asian Alliance Is Seen Casey Predicts Early Action on Defense Plan but White House Is Silent Atomic Chiefs Among Guests CHURCHILL ASSENT TO ASIA TALK SEEN | By W H Lawrencespecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/columbia-to-film-sons-and-lovers-jerry-wald-will-supervise-version.html | COLUMBIA TO FILM SONS AND LOVERS Jerry Wald Will Supervise Version of D H Lawrence Novel Huxley Is Sought | By Thomas M Pryorspecial To The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/columbias-fete-marked-in-korea-universitys-alumni-convene-in-seoul.html | COLUMBIAS FETE MARKED IN KOREA Universitys Alumni Convene in Seoul on the Occasion of the Bicentennial | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/confident-of-victory.html | Confident of Victory | By Milton Brackerspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/copying-secret-documents.html | Copying Secret Documents | MARJORIE GUNNER | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/de-gasperi-calls-for-unity-in-party-veteran-italian-leader-says.html | DE GASPERI CALLS FOR UNITY IN PARTY Veteran Italian Leader Says Christian Democrats Need to Win Floating Vote | By Hebert L Matthewsspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dealing-with-germany-plan-for-european-army-said-to-offer-best-hope.html | Dealing With Germany Plan for European Army Said to Offer Best Hope for Success | PERRY LAUKHUFF | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dr-george-ebright.html | DR GEORGE EBRIGHT | SPecial to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/dr-james-b-mafee.html | DR JAMES B MAFEE | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eckhoff-breaks-3mile-meet-record-in-met-aau-junior-track-n-y-a-c.html | Eckhoff Breaks 3Mile Meet Record in Met AAU Junior Track N Y A C RUNNER CLOCKED IN 14581 Eckhoff Tops 40Year Mark Then Takes Mile Warren Stars as Pioneer Wins | By William J Flynn | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/economics-and-finance-price-supports-in-american-mythology.html | ECONOMICS AND FINANCE Price Supports in American Mythology ECONOMICS AND FINANCE | By Edward H Collins | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/educators-are-warned-that-fear-restrains-teachers-in-classrooms.html | Educators Are Warned That Fear Restrains Teachers in Classrooms EDUCATORS TOLD OF TEACHERS FEAR | By Benjamin Fine | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eisenberg-scores-in-eastern-tennis-maccracken-and-tully-among-the.html | EISENBERG SCORES IN EASTERN TENNIS MacCracken and Tully Among the Clay Court Victors DeWitts Advances | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/eisenhower-defeat-on-tariffs-denied-senate-democratic-maneuver-said.html | EISENHOWER DEFEAT ON TARIFFS DENIED Senate Democratic Maneuver Said to Cloud Fact That Bill Without Curbs Was Voted | By John D Morrisspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/emy-st-just-seen-in-dance-program-assembles-expert-company-for-bill.html | EMY ST JUST SEEN IN DANCE PROGRAM Assembles Expert Company for Bill of Three Modern Works at the Alvin | By John Martin | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/envoy-cites-preparedness.html | Envoy Cites Preparedness | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/experts-ask-end-of-inquiry-abuse-nixon-in-foreword-to-long-bar.html | EXPERTS ASK END OF INQUIRY ABUSE Nixon in Foreword to Long Bar Symposium Deplores Televising of Hearings | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/f-casadesusdis-c0mp05er-was-83-deanbfnoted-french-family-was-uncle.html | F CASADESUSDIS C0MP05ER WAS 83 Deanbf Noted French Family Was Uncle of the Pianist Conducted in Europe | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/farm-buying-aids-market-for-steel-seasonal-factors-also-help.html | FARM BUYING AIDS MARKET FOR STEEL Seasonal Factors Also Help Industrys Pattern Held Like That in June 1949 | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/for-a-cleaner-city.html | For a Cleaner City | SAUL H SRELSAM | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/four-die-in-jersey-fire.html | Four Die in Jersey Fire | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/france-achieves-industrial-peak-index-up-to-a-new-high-in-may-which.html | FRANCE ACHIEVES INDUSTRIAL PEAK Index Up to a New High in May Which Also Shows an Increase in Exports | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/frank-jaeger-sr-dies-orderly-on-presidential-yacht-for-benjamin.html | FRANK JAEGER SR DIES Orderly on Presidential Yacht for Benjamin Harrison | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/g-o-p-faces-tests-in-congress-on-aid-taxes-farm-props-world-events.html | G O P FACES TESTS IN CONGRESS ON AID TAXES FARM PROPS World Events and Unity of Opposition Cloud Outlook on Eisenhower Measures G O P TESTS NEAR ON 3 MAJOR BILLS | By Clayton Knowlesspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/geneva-pact-shaping-up.html | Geneva Pact Shaping Up | By Tillman Durdinspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/george-h-jackson.html | GEORGE H JACKSON | Special to Tire New York Times | RE0000127394 | 1982-05-06 | B00000482176 |

| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
|---|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/graven-and-trunz-score-beat-nilson-and-townsend-in-sands-point-golf.html | GRAVEN AND TRUNZ SCORE Beat Nilson and Townsend in Sands Point Golf Final | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/grayneuberger.html | GrayNeuberger | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/haddix-is-halted-by-brooks-8-to-6-cardinal-pitchers-string-of.html | HADDIX IS HALTED BY BROOKS 8 TO 6 Cardinal Pitchers String of Victories Snapped at Ten  Dodgers Clout 5 Homers | By Roscoe McGowen | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/harleys-bolero-first-lightning-wins-to-take-2day-sea-cliff-club.html | HARLEYS BOLERO FIRST Lightning Wins to Take 2Day Sea Cliff Club Regatta | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/harold-m-baker.html | HAROLD M BAKER | SPecial to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/harringtonjensen.html | HarringtonJensen | Special to The New Yorh Tllxes | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/hedge-pressure-in-wheat-is-low-corn-buying-has-broadened-oats-holds.html | HEDGE PRESSURE IN WHEAT IS LOW Corn Buying Has Broadened Oats Holds Narrow Range Soybeans in Wide Swings | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/high-european-monetary-authority-held-as-necessary-even-after.html | High European Monetary Authority Held As Necessary Even After Convertibility | By Paul Catzspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/hofman-pinch-hit-tops-chicago-32-mays-scores-winning-tally-for.html | HOFMAN PINCH HIT TOPS CHICAGO 32 Mays Scores Winning Tally for Giants Lockman Gets 2Run Homer in Ninth | By Joseph M Sheehan | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/i-i-charles-hershenstein.html | I i CHARLES HERSHENSTEIN | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/iceland-improves-economic-outlook-7000000-fertilizer-plant-held.html | ICELAND IMPROVES ECONOMIC OUTLOOK 7000000 Fertilizer Plant Held Boon to Agriculture and Aid to Exports Too ICELAND IMPROVES ECONOMIC OUTLOOK | By Jack R Ryan | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/imported-wire-foxterrier-wins-3d-straight-top-award-in-week-mrs.html | Imported Wire Foxterrier Wins 3d Straight Top Award in Week Mrs Florsheims Ch Travella Superman Triumphs at Staten Island Dog Show  Smilestones Fancy Fee Scores | By John Rendel | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/inquiry-delayed-americas-unit-awaits-orders-governing-body-meets.html | INQUIRY DELAYED Americas Unit Awaits Orders  Governing Body Meets Today | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/iranians-renounce-ties-to-communists-in-ads.html | Iranians Renounce Ties To Communists in Ads | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/israeli-is-killed-had-u-s-passport-farmer-shot-by-infiltrators-in.html | ISRAELI IS KILLED HAD U S PASSPORT Farmer Shot by Infiltrators in Door of Home Attack Laid to Jordanians | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/john-golden-a-hit-as-octogenarian-7500-cheer-as-he-gives-nine-acres.html | JOHN GOLDEN A HIT AS OCTOGENARIAN 7500 Cheer as He Gives Nine Acres of Bayside Lawn for New P A L Play Field | By Bernard Kalb | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/johnston-returning-to-u-s.html | Johnston Returning to U S | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/july-lard-prices-dip-late-week-liquidation-causes-reaction-in-other.html | JULY LARD PRICES DIP Late Week Liquidation Causes Reaction in Other Months | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/krais-team-takes-title.html | Krais Team Takes Title | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/labor-gets-plea-to-fight-donovan-w-h-davis-calls-for-votes-for-c-h.html | LABOR GETS PLEA TO FIGHT DONOVAN W H Davis Calls for Votes for C H Citron for House in Democratic Primary | By James A Hagerty | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/long-beach-schools-dedicated.html | Long Beach Schools Dedicated | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/materiel-stocks-concern-officers-army-has-third-more-arms-than-in.html | MATERIEL STOCKS CONCERN OFFICERS Army Has Third More Arms Than in 50 Plant Capacity Grows but Output Is Cut | By Elie Abelspecial To The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/meat-price-drop-put-at-11.html | Meat Price Drop Put at 11 | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/menuhin-and-veissi-perform-on-coast.html | MENUHIN AND VEISSI PERFORM ON COAST | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/millerwdhnger-.html | MillerWdHnger | Special to The New Y clTlme | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miss-e-fleischner-bride-at-harvard.html | MISS E FLEISCHNER BRIDE AT HARVARD | Special to The lew York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/miss-kirsten-is-soloist-8500-at-lewisohn-stadium-hear-arias-by.html | MISS KIRSTEN IS SOLOIST 8500 at Lewisohn Stadium Hear Arias by Soprano | H C S | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/moylan-sets-back-ball-in-net-final-gains-jersey-state-title-in.html | MOYLAN SETS BACK BALL IN NET FINAL Gains Jersey State Title in Straight Sets Boys and Schwartz Win Doubles | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-albert-r-durfee.html | MRS ALBERT R DURFEE | Special to The New York limes | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-john-j-ryan.html | MRS JOHN J RYAN | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/mrs-marion-s-scott-wed.html | Mrs Marion S Scott Wed | Special to Tllelew Yorh Ttmes | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/new-treasurer-at-boston-u.html | New Treasurer at Boston U | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/nixon-obscures-policy-administration-reported-embarrassed-by.html | Nixon Obscures Policy Administration Reported Embarrassed By Statements That Counter Its Aims | By James Restonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/oil-drills-to-tap-egyptian-desert-four-u-s-companies-and-a-cairo.html | OIL DRILLS TO TAP EGYPTIAN DESERT Four U S Companies and a Cairo Industrialist Embark on 30000000 Enterprise | By Joseph O Haff | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ollckluu.html | Ollckluu | speelal to ne New York Tlns | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/opera-stars-sing-in-old-boom-town-faust-performance-opens-central.html | OPERA STARS SING IN OLD BOOM TOWN  Faust Performance Opens Central City Colo Festival  Former Gold Mine Site | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/parking-charge-favored-use-of-public-streets-held-to-be-for.html | Parking Charge Favored Use of Public Streets Held to Be for Vehicles in Transit | JOHN JAMES KNOX | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/patterns-of-the-times-motherdaughter-duos-style-and-versatility.html | Patterns of The Times MotherDaughter Duos Style and Versatility Mark Combinations of Equal Appeal | By Virginia Pope | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pay-offer-expected-to-lead-to-steel-pact-pay-offer-hints-accord-in.html | Pay Offer Expected To Lead to Steel Pact PAY OFFER HINTS ACCORD IN STEEL | By A H Raskin | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pearson-calls-aid-to-poor-lands-crucial-to-security-of-developed.html | Pearson Calls Aid to Poor Lands Crucial To Security of Developed Areas of West | By Murray Illsonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/peipings-59-plan-tied-to-soviet-aid-pravda-says-heavy-industry-will.html | PEIPINGS 59 PLAN TIED TO SOVIET AID Pravda Says Heavy Industry Will Then Equal Russian Output Level of 1932 | By Harry Schwartz | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/pharaohs-coffin-opened-is-empty-officials-secretly-inspect-newly.html | PHARAOHS COFFIN OPENED IS EMPTY Officials Secretly Inspect Newly Discovered Crypt in Buried Step Pyramid OUTCOME PROVES SHOCK Faction That Had Built Up Find as a Rival to Cheops Ship Reported Set Back | By Kennett Lovespecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/policy-in-middle-east.html | Policy in Middle East | NATHIR A UMARI | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/price-issue-snags-eastwest-trade-rises-in-dollar-reserves-cut-some.html | PRICE ISSUE SNAGS EASTWEST TRADE Rises in Dollar Reserves Cut Some Countries Reliance on Dearer Red Goods | By George H Morisonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/prior-use-of-word-deminform.html | Prior Use of Word Deminform | BURT DRUMMOND | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/ramapo-poloists-score-late-goals-beat-meadow-brook-by-96-brookville.html | RAMAPO POLOISTS SCORE Late Goals Beat Meadow Brook by 96  Brookville Wins | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/random-notes-from-washington-wilson-blabs-nonmilitary-secret-and-so.html | Random Notes From Washington Wilson Blabs Nonmilitary Secret And So Everybody on the Cabinet Wants a Rented Cadillac Admiral Carney Goes Down to the Sea Guitar in Hand | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/records-are-set-in-london-marts-bull-movement-takes-only-a-slight.html | RECORDS ARE SET IN LONDON MARTS Bull Movement Takes Only a Slight Pause for Breath Near End of the Week BUYING PROVES GENERAL Rush of New Issues Is Seen  Coal Shortage Impending  Wages Outpace Prices | By Lewis L Nettletonspecial To the new York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/refugee-test-up-today-chicago-deportation-hearing-affects-status-of.html | REFUGEE TEST UP TODAY Chicago Deportation Hearing Affects Status of 20000 | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/scientists-to-study-eclipse-in-pakistan.html | SCIENTISTS TO STUDY ECLIPSE IN PAKISTAN | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/senate-unit-to-air-dam-in-echo-park-2-other-water-projects-come-up.html | SENATE UNIT TO AIR DAM IN ECHO PARK 2 Other Water Projects Come Up Today in Controversial Colorado River Measure | By Luther A Hustonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/shriners-converge-upon-atlantic-city.html | SHRINERS CONVERGE UPON ATLANTIC CITY | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sierra-club-assails-dam.html | Sierra Club Assails Dam | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/snakes-kill-30000-a-year.html | Snakes Kill 30000 a Year | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/socialists-renew-fight-on-yoshida-will-use-next-japanese-diet.html | SOCIALISTS RENEW FIGHT ON YOSHIDA Will Use Next Japanese Diet Session for Attack on His Domination by U S | By Lindesay Parrottspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/soviet-farm-ministries-assailed-in-party-report-on-sowing-drive.html | Soviet Farm Ministries Assailed In Party Report on Sowing Drive | By Harrison E Salisburyspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/spains-ambassador-here-is-said-to-have-resigned.html | Spains Ambassador Here Is Said to Have Resigned | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/sports-of-the-times-always-in-the-rose-bowl.html | Sports of The Times Always in the Rose Bowl | By Arthur Daley | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/state-aid-awaits-migrant-workers-health-education-projects-prepared.html | STATE AID AWAITS MIGRANT WORKERS Health Education Projects Prepared as Annual Influx Approaches Early Peak | By Cynthia Kellogg | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/stevens-chair-honors-dr-bond.html | Stevens Chair Honors Dr Bond | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/susan-dembys-nuptials-sarah-lawrence-graduate-is-wed-to-george-13.html | SUSAN DEMBYS NUPTIALS  Sarah Lawrence Graduate Is Wed to George 13 Driesen | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/susan-soiartz-beoes-a-bride-she-s-married-in-bedford-hills-to-james.html | SUSAN SOIARTZ BEOES A BRIDE She s Married in Bedford Hills to James Allen Levy  a Prinoeton Alumnus x | special to The New Ybr k Wimes | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/susan-triumphs-as-high-wind-and-heavy-seas-mark-regatta-at.html | Susan Triumphs as High Wind and Heavy Seas Mark Regatta at Riverside 15 OF 47 STARTERS UNABLE TO FINISH Mosbachers Susan Defeats International Surf Ajax Bantam Class Victors | By Michael Strausspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/teachers-equal-pay-arguments-for-salary-differential-for-secondary.html | Teachers Equal Pay Arguments for Salary Differential for Secondary Schools Challenged | JACK MOLIN | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/teams-near-hanoi-to-meet-on-truce-indochina-sides-to-convene.html | TEAMS NEAR HANOI TO MEET ON TRUCE Indochina Sides to Convene Tomorrow in an Offshoot of Geneva Conference TEAMS NEAR HANOI TO MEET ON TRUCE | By the United Press | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/television-in-review-major-stride-in-color-video-presentation.html | Television in Review Major Stride in Color Video Presentation Marked by 35mm Film Documentary | By Jack Gould | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/thailand-to-push-u-n-session-plea-foreign-minister-is-due-here-to-a.html | THAILAND TO PUSH U N SESSION PLEA Foreign Minister Is Due Here to Ask a Special Assembly Meeting on Indochina | By Thomas J Hamiltonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/tone-to-give-up-role-in-comedy-oh-men-oh-women-star-said-to-plan-on.html | TONE TO GIVE UP ROLE IN COMEDY Oh Men Oh Women Star Said to Plan on Leaving Hit About July 10 | By Sam Zolotow | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/trumans-illness-is-very-serious-a-crisis-is-feared-top-specialists.html | TRUMANS ILLNESS IS VERY SERIOUS A CRISIS IS FEARED Top Specialists Summoned  Possibility of Hemorrhage Called Gravest Danger NEW INFECTIONS DEVELOP ExPresident Hypersensitive to Medicines Required to Treat His Condition TRUMANS ILLNESS IS VERY SERIOUS | By Richard J H Johnstonspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/turks-would-avoid-cyprus-fight-in-u-n.html | TURKS WOULD AVOID CYPRUS FIGHT IN U N | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/two-newsmen-in-crash-lubar-and-silk-of-time-inc-in-guatemala-plane.html | TWO NEWSMEN IN CRASH Lubar and Silk of Time Inc in Guatemala Plane CrackUp | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-n-aide-hails-ouster-guatemalan-calls-new-chief-tremendously.html | U N AIDE HAILS OUSTER Guatemalan Calls New Chief Tremendously Popular | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-n-stirs-a-fuss-at-town-meeting-a-senator-chides-a-boy-over.html | U N STIRS A FUSS AT TOWN MEETING A Senator Chides a Boy Over Resolution at Gathering in New Hampshire RED CHINA IS AT ISSUE But All Ends Well as Envoys From 3 Nations Accept Goodwill Tractors | By A M Rosenthalspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-s-and-britain-fix-plan-for-suez-eisenhower-and-churchill-for.html | U S AND BRITAIN FIX PLAN FOR SUEZ Eisenhower and Churchill for Withdrawal of Troops Over a TwoYear Period U S BRITAIN PLAN SUEZ EVACUATION | By Dana Adams Schmidtspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/u-s-pushes-fight-on-coffee-prices-tries-to-teach-latin-growers-to.html | U S PUSHES FIGHT ON COFFEE PRICES Tries to Teach Latin Growers to Produce More  F O A Experts on World Study | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/use-of-indictment-for-votes-feared-mitchell-predicts-brownell-will.html | USE OF INDICTMENT FOR VOTES FEARED Mitchell Predicts Brownell Will Accuse Top Democrats to Aid G O P in Election | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/william-b-hinchman.html | WILLIAM B HINCHMAN | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/wounded-french-general-gains.html | Wounded French General Gains | Special to The New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-28 | https://www.nytimes.com/1954/06/28/archives/yanks-lose-to-indians-at-cleveland-and-drop-3-games-from-first.html | Yanks Lose to Indians at Cleveland and Drop 3 Games From First Place TRIBES 3 IN SIXTH TRIP BOMBERS 43 47782 Watch Indians Chase Yanks Ford in Big Inning Berra Homer Wasted | By Louis Effratspecial To the New York Times | RE0000127394 | 1982-05-06 | B00000482176 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/59-l-i-beaches-get-permits-four-dont.html | 59 L I BEACHES GET PERMITS FOUR DONT | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/accord-reported-on-steel-pay-rise-tentative-package-is-put-by-union.html | ACCORD REPORTED ON STEEL PAY RISE Tentative Package Is Put by Union Aides at 12 Cents by Company at 810 Cents | By A H Raskinspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/adult-rings-held-infecting-youth-crime-comics-and-narcotics-listed.html | ADULT RINGS HELD INFECTING YOUTH  Crime Comics and Narcotics Listed by Hendrickson as Among Evil Influences STRESS PUT ON PROFIT Mrs Hobby Tells Conference to Beware of CureAll Solutions for Delinquency | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/aide-clarifies-comment-guatemalan-at-u-n-says-arbenz-quit-for-good.html | AIDE CLARIFIES COMMENT Guatemalan at U N Says Arbenz Quit for Good of Nation | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/alfred-p-lowell.html | ALFRED P LOWELL | Special to The New York Time | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/arthur-blake.html | ARTHUR BLAKE | Spec lal o The NewYork ltm e | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ayresbrosch-65-best-takes-amateurpro-event-on-seawane-harbor-links.html | AYRESBROSCH 65 BEST Takes AmateurPro Event on Seawane Harbor Links | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/beethoven-works-heard-at-stadium-arrau-plays-emperor-and-4th.html | BEETHOVEN WORKS HEARD AT STADIUM Arrau Plays Emperor and 4th Concertos as Monteux Returns to Podium | R P | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bonn-is-disappointed.html | Bonn Is Disappointed | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/british-see-gain-from-u-s-talks-believe-their-asian-policy-of.html | BRITISH SEE GAIN FROM U S TALKS Believe Their Asian Policy of Delaying Negotiations for Alliance Has Prevailed | By Drew Middletonspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bryn-mawr-wedding-for-susan-wyckoff.html | BRYN MAWR WEDDING FOR SUSAN WYCKOFF | Special to The New York Times i | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/bucknell-university-elects-a-new-president.html | Bucknell University Elects a New President | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/byrne-elected-dublin-mayor.html | Byrne Elected Dublin Mayor | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/calendar-history-traced.html | Calendar History Traced | Special to THE NEW YORK TIMES | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/camp-drum-units-form-g2-school-42d-guard-and-77th-reserve-assign.html | CAMP DRUM UNITS FORM G2 SCHOOL 42d Guard and 77th Reserve Assign Intelligence Men to Combined Program | By William G Blairspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/chn-i-tockbroi_-t.html | CHN i TOCKBROi t | The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/chou-nehru-urge-a-free-indochina-ask-political-accord-barring-all.html | CHOU NEHRU URGE A FREE INDOCHINA Ask Political Accord Barring All Foreign Intervention  New Red Approach Seen CHOU NEHRU URGE A FREE INDOCHINA | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/churchill-advises-coolness-to-prevent-a-ruinous-war-churchill-urges.html | Churchill Advises Coolness To Prevent a Ruinous War CHURCHILL URGES A PATIENT POLICY | By James Restonspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/columbias-theme-emphasized-in-west.html | COLUMBIAS THEME EMPHASIZED IN WEST | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/costa-rica-aids-cocoa-trade.html | Costa Rica Aids Cocoa Trade | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/critic-wins-place-on-peabody-board-management-elects-rest-of-slate.html | CRITIC WINS PLACE ON PEABODY BOARD Management Elects Rest of Slate Carries Option Plan at Stormy Meeting COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/diaz-will-cooperate-with-americas-unit-diaz-pledges-aid-to-americas.html | Diaz Will Cooperate With Americas Unit DIAZ PLEDGES AID TO AMERICAS UNIT | By Dana Adams Schmidtspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/doctor-and-son-die-in-crash.html | Doctor and Son Die in Crash | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/dr-ace-kosmopofji-os.html | DR ACE KOSMOPOĴI OS | Specal to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/dr-f-r-havilani-psychiatrist-74-exdirector-at-manhattan-state.html | DR F R HAVILANI PSYCHIATRIST 74 ExDirector at Manhattan State DiesmOnce Clinical Professor at Fordham | e 4 specta to The ew gotk Ttme | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/drobny-defeats-head-and-patty-eliminates-seixas-in-wimbledon-upsets.html | Drobny Defeats Head and Patty Eliminates Seixas in Wimbledon Upsets TRABERT TOPPLES ROSE 62 62 75 Rosewall 5Set Victor Over Hartwig Also Gains Along With Drobny and Patty | By Fred Tupperspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/e-m-meyersdtes-iuthorityoniw-professor-emeritus-at-rgeiden-was.html | E M MEYERSDtES IUTHORITYONIW Professor Emeritus at rgeiden Was Intermedby GermansSpecial Cabinet Adviser | J Speeato St ew Iok | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/eda-c-williams-is-future-bridei-i-alumn-of-nith-ergaged.html | EDA C WILLIAMS IS FUTURE BRIDEI I Alumn of nith Ergaged | toI Dr William W Martin Jr | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/egypt-awaits-new-plan-officials-decline-to-comment-on-u-sbritish.html | EGYPT AWAITS NEW PLAN Officials Decline to Comment on U SBritish Report | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/for-a-better-city-more-effort-urged-to-improve-new-york-to-attract.html | For a Better City More Effort Urged to Improve New York to Attract Visitors | HELEN C STINE | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/french-in-geneva-pleased.html | French in Geneva Pleased | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/george-w-0lsen.html | GEORGE W 0LSEN | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/giants-open-3game-series-with-dodgers-at-polo-grounds-tonight-crowd.html | Giants Open 3Game Series With Dodgers at Polo Grounds Tonight CROWD OF 48000 EXPECTED AT TEST Durocher Defers Decision on Giants Starter  Newcombe to Pitch for the Dodgers | By Joseph M Sheehan | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/guilt-feeling-scored-official-says-the-retired-must-shake-off.html | GUILT FEELING SCORED Official Says the Retired Must Shake Off Attitude | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/gus-salerno-first-by-4-strokes-with-143-in-westchester-golf-barron.html | Gus Salerno First by 4 Strokes With 143 in Westchester Golf Barron Second in P G A Title Tourney at Fenway  Watson Leads Seniors With 76 | By Lincoln A Werdenspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/ha-rvenr-habicht.html | HA RvENR HABiCHT | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/head-of-nam-asks-more-school-funds-more-school-aid-urged-by-n-a-m.html | Head of NAM Asks More School Funds MORE SCHOOL AID URGED BY N A M | By Benjamin Fine | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/hesitancy-marks-trading-in-london-industrials-weaken-late-in-day.html | HESITANCY MARKS TRADING IN LONDON Industrials Weaken Late in Day but Close Is Up 05 to New High for Year | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/high-court-backs-4-new-vote-areas-state-appeals-bench-holds.html | HIGH COURT BACKS 4 NEW VOTE AREAS State Appeals Bench Holds Brooklyn Reapportionment Lines Legal and Valid | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/holmberg-vlctor-over-weir-64-64-gains-fourthround-bracket-in-the.html | HOLMBERG VICTOR OVER WEIR 64 64 Gains FourthRound Bracket in the Eastern Clay Court Tourney  Moylan Wins | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/house-gop-chiefs-press-foreign-aid-to-bolster-policy-wait-and-see.html | HOUSE GOP CHIEFS PRESS FOREIGN AID TO BOLSTER POLICY  Wait and See Attitude Scored as Administration Urges Prompt Funds Action HOUSE GOP CHIEFS PRESS FOREIGN AID | By Clayton Knowlesspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/iaeovoryan.html | IaeovoRyan | ISpecial to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/in-the-nation-the-claimants-to-power-in-guatemala.html | In the Nation The Claimants to Power in Guatemala | By Arthur Krock | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/inquiries-study-opens-in-senate-rules-subcommittee-hears-gop.html | INQUIRIES STUDY OPENS IN SENATE Rules Subcommittee Hears GOP Democratic Views on Nine FairPlay Proposals | By C P Trussellspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/interest-cost-rises-for-treasury-notes.html | INTEREST COST RISES FOR TREASURY NOTES | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/invalid-learns-to-paint-with-left-hand-after-his-right-is-disabled.html | Invalid Learns to Paint With Left Hand After His Right Is Disabled by Stroke | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/israel-reports-clash-says-one-of-her-army-patrols-entered-jordan-by.html | ISRAEL REPORTS CLASH Says One of Her Army Patrols Entered Jordan by Mistake | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/israelis-discuss-river-project.html | Israelis Discuss River Project | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/john-f-jennings.html | JOHN F JENNINGS | Special to The New york imes | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/jordan-allotted-8000000-u-s-aid-half-the-economic-help-to-be.html | JORDAN ALLOTTED 8000000 U S AID Half the Economic Help to Be Commodities Israel Still Dubious on Water Plan | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/labor-zionists-elect.html | Labor Zionists Elect | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/m-raymond-earl.html | M RAYMOND EARL | spectal to The New York Ttmel | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mabs-choice-4330-takes-first-running-of-distaff-handicap-at.html | Mabs Choice 4330 Takes First Running of Distaff Handicap at Aqueduct SUNSHINE NELL 2D IN 7FURLONG DASH Mabs Choice Valenzuela Up Wins First Time in 2 Years  Palm Tree Disqualified | By Joseph C Nichols | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/many-groups-aid-migrant-youths-home-missions-agency-among-those-in.html | MANY GROUPS AID MIGRANT YOUTHS Home Missions Agency Among Those in Field  Community Programs Are Important | By Cynthia Kellogg | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/margetts-accuses-hoffman-of-deceit-extreasurer-after-4-hours-of.html | MARGETTS ACCUSES HOFFMAN OF DECEIT ExTreasurer After 4 Hours of Questioning Under Oath Denies Any Responsibility MARGETTS ACCUSES HOFFMAN OF DECEIT | By George Cable Wrightspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/maurioe-a-hausman.html | MAURIOE A HAUSMAN | SPECIAL TOTHE NEW YORK TIMES | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-barbara-ann-brasseu-betrothed-to-robert-e-weber-corneu.html | Miss Barbara Ann BrasseU Betrothed To Robert E Weber CorneU Graduate | al to The New York | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-diane-howell-engaged-to-ensign.html | MISS DIANE HOWELL ENGAGED TO ENSIGN | Special to The | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-hannah-wells.html | MISS HANNAH WELLS | Specl to ezew Ydrk TLmes | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-jane-l-mgrath.html | MISS JANE L MGRATH | Special to Tht Iew York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-ruth-m-slugg.html | MISS RUTH M SLUGG | Specialto The NewYork ls | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/miss-s-sokoloff-becomes-a-fiancee.html | MISS S SOKOLOFF BECOMES A FIANCEE | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/moscow-paper-slips-a-bit.html | Moscow Paper Slips a Bit | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mrs-george-luxner.html | MRS GEORGE LUXNER | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/mrs-j-b-stuart-wed-married-in-her-parents-home-in-deal-to-harold-m.html | MRS J B STUART WED Married in Her Parents Home in Deal to Harold M Marks | Sl | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/national-banks-lift-assets-in-12-months.html | NATIONAL BANKS LIFT ASSETS IN 12 MONTHS | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/negroes-reviving-antimalan-drive-national-congress-to-oppose-plan.html | NEGROES REVIVING ANTIMALAN DRIVE National Congress to Oppose Plan to Move 58000 From Homes at Johannesburg | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/news-of-food-pink-wines-gaining-in-favor-france-offers-several-fine.html | News of Food Pink Wines Gaining in Favor France Offers Several Fine Ones | By Jane Nickerson | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/nixon-and-benson-on-air-to-oppose-rigid-farm-props-their-talks-are.html | NIXON AND BENSON ON AIR TO OPPOSE RIGID FARM PROPS Their Talks Are Part of Stiff Fight Shaping in Congress on Eisenhower Program NIXON AND BENSON FIGHT HIGH PROPS | By William M Blairspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/northsouth-differential-in-steel-pay-is-ending.html | NorthSouth Differential In Steel Pay Is Ending | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/paskowbach.html | PaskowBach | Special to The New York Tims | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/perils-discerned-in-welfare-state-social-workers-urged-to-spur.html | PERILS DISCERNED IN WELFARE STATE Social Workers Urged to Spur SelfHelp to Combat Excess Reliance on Government | By Murray Illsonspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/plan-for-utility-aid-to-tva-challenged.html | PLAN FOR UTILITY AID TO TVA CHALLENGED | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/plans-progress-for-porgy-film-breen-expects-to-begin-work-on.html | PLANS PROGRESS FOR PORGY FILM Breen Expects to Begin Work on Operetta in March Using Touring Cast | By Thomas M Pryorspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/prayers-to-be-said-in-moscow.html | Prayers to Be Said in Moscow | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/price-aid-is-urged-for-farm-exports-report-to-benson-declares.html | PRICE AID IS URGED FOR FARM EXPORTS Report to Benson Declares Government Action Is Vital to Spur Sales Abroad | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rebels-see-maneuver.html | Rebels See Maneuver | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rebels-term-diaz-usurper-of-rule-call-for-recognition-of-regime-of.html | REBELS TERM DIAZ USURPER OF RULE Call for Recognition of Regime of Castillo Armas and Ask Guatemala Army to Rise REBELS CALL DIAZ USURPER OF RULE | By Milton Brackerspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/red-campaign-combatted.html | Red Campaign Combatted | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/reuther-offers-c-i-o-aid.html | Reuther Offers C I O Aid | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/rev-john-stone-b5-chcaco-chorchm4ni.html | REV JOHN STONE b5 CHCACO CHORCHM4NI | Special to The New ork Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/robert-ie-moore.html | ROBERT IE MOORE | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sam-jaffe-signed-for-shaw-revival-will-portray-the-inquisitor-in.html | SAM JAFFE SIGNED FOR SHAW REVIVAL Will Portray the Inquisitor in Saint Joan  Julie Harris Weighing Role in London | By Louis Calta | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/school-aid-delay-is-won-by-meyner-senate-in-jersey-votes-to-put-off.html | SCHOOL AID DELAY IS WON BY MEYNER Senate in Jersey Votes to Put Off Added Help Till 1955  Gasoline Other Taxes Up | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/senate-fight-set-on-tax-exemption-democrats-offer-proposal-for-100.html | SENATE FIGHT SET ON TAX EXEMPTION Democrats Offer Proposal for 100 Rise to Supplant Plan for Dividend Aid | By John D Morrisspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/shriners-start-fete-55000-gather-at-atlantic-city-for-annual.html | SHRINERS START FETE 55000 Gather at Atlantic City for Annual Convention | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/shrinkage-marks-citys-work-week-u-s-bureau-says-trend-of-recent.html | SHRINKAGE MARKS CITYS WORK WEEK U S Bureau Says Trend of Recent Years Continues in Offices and Factories PAY MOVEMENT UPWARD Secretary Wage Found 144 Higher in 4 Years While Living Cost Rises 34 | By Russell Porter | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/soybeans-strong-grains-irregular-morning-declines-in-cereals-mostly.html | SOYBEANS STRONG GRAINS IRREGULAR Morning Declines in Cereals Mostly Erased by Close  Wheat 34c Off to 38 Up | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/sports-of-the-times-leo-rereads-the-book.html | Sports of The Times Leo Rereads the Book | By Arthur Daley | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/state-democrats-score-eisenhower-foreign-policy-hit-finletter.html | STATE DEMOCRATS SCORE EISENHOWER Foreign Policy Hit  Finletter Harriman Balch De Sapio at Washington Session | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/swedish-monarchs-hailed-in-london-gustaf-and-his-queen-hold-warm.html | Swedish Monarchs Hailed in London Gustaf and His Queen Hold Warm Reunion With Royal Hosts SWEDENS RULERS HAILED IN LONDON | By Benjamin Wellesspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/tariff-ruling-on-harpsichords.html | Tariff Ruling on Harpsichords | CAROL LADERMAN | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/televising-hearings-role-of-tv-as-instrument-of-public.html | Televising Hearings Role of TV as Instrument of Public Enlightenment Appraised | WILBERT BENTON | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/terminal-for-jersey-commuters.html | Terminal for Jersey Commuters | ABRAHAM D LEVITT | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/thai-aide-confident-u-n-will-sift-plea.html | THAI AIDE CONFIDENT U N WILL SIFT PLEA | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/the-bridegrooms.html | The bridegrooms | first two wives died | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/therapist-need-cited-head-of-army-womens-unit-sees-room-for-33-more.html | THERAPIST NEED CITED Head of Army Womens Unit Sees Room For 33 More | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/thieles-post-low-net-their-821765-paces-field-in-fatherandson-golf.html | THIELES POST LOW NET Their 821765 Paces Field in FatherandSon Golf | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/triumvirate-acts-insurgents-demanding-new-regime-yield.html | TRIUMVIRATE ACTS Insurgents Demanding New Regime Yield Unconditionally GUATEMALA JUNTA BANS COMMUNISTS Guatemala Capital Reported Bombed | By Paul P Kennedyspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/troth-announcedi-of-sallie-d-dixon-i-william-and-mary-exstudent.html | TROTH ANNOUNCEDI OF SALLIE D DIXON I William and Mary ExStudent Fiancee of Lloyd Parker Jr Newsman in Norfolk Va | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/truman-continues-to-battle-infections-truman-keeps-up-fight-on.html | Truman Continues To Battle Infections TRUMAN KEEPS UP FIGHT ON INFECTION | By Richard J H Johnstonspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-n-finally-gets-korean-aid-going-but-task-is-imperiled-by-lack-of.html | U N FINALLY GETS KOREAN AID GOING But Task Is Imperiled by Lack of Money Relief Unit Here Short of Funds to Close | By Michael L Hoffmanspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-n-is-called-foe-of-force-not-reds-should-not-be-used-to-foster.html | U N IS CALLED FOE OF FORCE NOT REDS Should Not Be Used to Foster Ideology of Any One Nation Hoppenot Tells Educators | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-s-earns-2-14-again-on-exportimport-bank.html | U S Earns 2 14 Again On ExportImport Bank | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archives/u-s-plane-fired-on-over-el-salvador.html | U S PLANE FIRED ON OVER EL SALVADOR | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/us-britain-agree-to-draft-plans-for-defending-asia-churchill-urges.html | US BRITAIN AGREE TO DRAFT PLANS FOR DEFENDING ASIA CHURCHILL URGES PATIENCE ALLIES WARN REDS 2 Powers Assert Unfair Indochina Offer Would Aggravate Tensions U S AND BRITAIN TO PUSH ASIA PLAN | By W H Lawrencespecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/usbritish-stand-praised-in-paris-premier-says-joint-statement-gives.html | USBRITISH STAND PRAISED IN PARIS Premier Says Joint Statement Gives France Valuable Aid in Indochina Negotiations | By Harold Callenderspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/vatican-accepts-calendar-reform-church-says-it-is-prepared-to-back.html | VATICAN ACCEPTS CALENDAR REFORM Church Says It Is Prepared to Back Plan Sponsored by India in U N Council | Special to THE NEW YORK TIMES | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/waikiki-hotel-planned.html | Waikiki Hotel Planned | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/william-f-moore-.html | WILLIAM F MOORE | ectal to The New York Thnes | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/woman-pictured-curbed-in-career-panel-of-federation-agrees-that.html | WOMAN PICTURED CURBED IN CAREER Panel of Federation Agrees That Inclinations Discount Lofty Business Roles | By Emma Harrisonspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/women-are-chided-for-failing-to-lead.html | WOMEN ARE CHIDED FOR FAILING TO LEAD | Special to The New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-29 | https://www.nytimes.com/1954/06/29/archiv es/wood-field-and-stream-striped-bass-feeding-in-niantic-provide.html | WOOD FIELD AND STREAM Striped Bass Feeding in Niantic Provide Interesting LightTackle Fishing | By Raymond R Campspecial To the New York Times | RE0000127395 | 1982-05-06 | B00000482177 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/1028-m-p-h-speed-set-on-new-haven-talgo-train-demonstration-a-step.html | 1028 M P H SPEED SET ON NEW HAVEN Talgo Train Demonstration a Step Toward 2 12Hour BostonNew York Run | By Lawrence OKanespecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/2power-statement-disappoints-british.html | 2POWER STATEMENT DISAPPOINTS BRITISH | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/55605290-estate-to-pay-small-tax-charity-fund-cuts-hartford-levy.html | 55605290 ESTATE TO PAY SMALL TAX Charity Fund Cuts Hartford Levy  States Bill 31 Times Higher on Smaller Property | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/a-h-edaea-rod-musru___diregtori-head-of-boston-fine-arts-hadl.html | a H EDaEa roD MUSRUDIREGTORI Head of Boston Fine Arts Hadl Taught at HarvardWas Expert on ionese Painting | Slchl to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/about-new-york-visiting-couple-proves-times-sq-legend-true-nature.html | About New York Visiting Couple Proves Times Sq Legend True  Nature Losing Out in TinnedFood Era | By Meyer Berger | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/accused-of-citizenship-fraud.html | Accused of Citizenship Fraud | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archiv es/advised-to-leave-hanoi.html | Advised to Leave Hanoi | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/aet-cma_____cof-wi-married-in-newark-ceremonyi-to-s-richard-goodson.html | AET CMACOF wI Married in Newark CeremonyI to S Richard Goodson I  i | SpecInv to The New York s | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/aggression-fear-scouted.html | Aggression Fear Scouted | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/agree-on-parley.html | Agree on Parley | By Paul P Kennedyspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/air-command-assigned-new-pacific-force-to-be-led-by-maj-gen-sory.html | AIR COMMAND ASSIGNED New Pacific Force to Be Led by Maj Gen Sory Smith | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/alfred-w-woodhead.html | ALFRED W WOODHEAD | Special to The New York TLmes | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/americans-find-273-bc-roman-senate-house-cosa-site-of-unusual.html | Americans Find 273 BC Roman Senate House Cosa Site of Unusual Building Had Been Labeled Etruscan | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/atkinson-rides-bicarb-to-nose-victory-in-aqueduct-race-670for2-shot.html | Atkinson Rides Bicarb to Nose Victory in Aqueduct Race 670FOR2 SHOT DEFEATS FAVORITE Bicarb Outruns South Point in Amsterdam Purse  Fair Brother Distant Third | By Joseph C Nichols | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/attitude-on-parking-fines.html | Attitude on Parking Fines | LEO A KANNER | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/baptists-in-moscow-pray-for-truman-learning-in-church-he-is-of-same.html | Baptists in Moscow Pray for Truman Learning in Church He Is of Same Faith | By Harrison E Salisburyspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/beaches-found-safe-westchester-health-chief-says-tests-show-no.html | BEACHES FOUND SAFE Westchester Health Chief Says Tests Show No Pollution | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bech-forms-cabinet-premier-of-luxembourg-names-coalition-government.html | BECH FORMS CABINET Premier of Luxembourg Names Coalition Government | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bees-flee-exhibit-hive-2000-are-recaptured-after-a-3day-flight-from.html | BEES FLEE EXHIBIT HIVE 2000 Are Recaptured After a 3Day Flight From Museum | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/big-vote-predicted-by-mrs-louchheim.html | BIG VOTE PREDICTED BY MRS LOUCHHEIM | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/bishop-hedley-webster.html | BISHOP HEDLEY WEBSTER | By LZelous News Ervice | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/brazil-in-market-to-keep-coffee-up-government-paying-87-cents-a.html | BRAZIL IN MARKET TO KEEP COFFEE UP Government Paying 87 Cents a Pound to Prevent Exports at Less Than That Figure | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/business-women-alter-clubs-plan-annual-shifting-membership-spurs.html | BUSINESS WOMEN ALTER CLUBS PLAN Annual Shifting Membership Spurs Program of Action at State and Local Levels | By Emma Harrisonspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/butler-bros-sells-8-stores.html | Butler Bros Sells 8 Stores | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/c-i-o-to-stay-on-air.html | C I O to Stay on Air | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/canadians-hail-churchill.html | Canadians Hail Churchill | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/capt-joh0-huse-chrysler-aide-56-vice-president-of-the-moto-parts.html | CAPT JOH0 HUSE CHRYSLER AIDE 56 Vice President of the Moto Parts Corp DiesServed in Navy for 28 Years | special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/carleton-b-harveson.html | CARLETON B HARVESON | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/catholic-welfare-unit-moves.html | Catholic Welfare Unit Moves | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/champion-navy-crews-coxswain-is-ineligible-disclosure-mars.html | Champion Navy Crews Coxswain Is Ineligible DISCLOSURE MARS 29VICTORY STRING Admiral Joy Says Navy Will Return Trophies Won With Ineligible Man in Boat | By Allison Danzig | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/change-in-wording-of-pledge.html | Change in Wording of Pledge | SHERMAN D WAKEFIELD | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clarke-brigham.html | CLARKE BRIGHAM | Special to he New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clearing-court-calendars-plan-for-settling-cases-opposed.html | Clearing Court Calendars Plan for Settling Cases Opposed Alternative Offered | BENJAMIN GASSMAN | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/clergyman-here-elected-massachusetts-bishop.html | Clergyman Here Elected Massachusetts Bishop | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/cllagherbrailsford.html | CllagherBrailsford | Special to TJe New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/collins-graves-82-vermont-attorney.html | COLLINS GRAVES 82 VERMONT ATTORNEY | Special to The New YorTlmes | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/critics-of-schools-get-sharp-rebuff-teachers-and-parents-give-them.html | CRITICS OF SCHOOLS GET SHARP REBUFF Teachers and Parents Give Them No Comfort at NEA Convention Meeting | By Benjamin Fine | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/davidmsahan-56-insurance-expert-professor-at-pennsylvania-since.html | DAVIDMSAHAN 56 INSURANCE EXPERT Professor at Pennsylvania Since 1936 s DeadLed Life Underwriters College | Special to The New YOrk Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/delinquency-curb-is-aim-of-experts-unit-of-federal-conference-would.html | DELINQUENCY CURB IS AIM OF EXPERTS Unit of Federal Conference Would Give Professional Role to Juvenile Police | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/detroit-bank-president-rejoins-chrysler-board.html | Detroit Bank President Rejoins Chrysler Board | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/diesel-units-on-way-to-brazil.html | Diesel Units on Way to Brazil | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/eisenhower-and-churchill-agree-on-aims-for-peace-arms-cut-and-atom.html | Eisenhower and Churchill Agree on Aims For Peace Arms Cut and Atom Benefits Invite All Nations to Join by Pledge and Deed in Promoting World Amity 2 LEADERS AGREE ON PEACE POLICY | By W H Lawrencespecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/endorsed-for-house-race.html | Endorsed for House Race | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ennis-gains-long-island-open-lead-pro-equals-mark-of-68-for-course.html | Ennis Gains Long Island Open Lead PRO EQUALS MARK OF 68 FOR COURSE Ennis in Front by 2 Strokes  2 Amateurs in Group of 7 With 70 at Bay Shore | By Lincoln A Werdenspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/f-h-a-charge-denied-official-of-wilmington-project-tells-of-its.html | F H A CHARGE DENIED Official of Wilmington Project Tells of Its Financing | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/fanfani-emerges-as-degasperi-hir-head-of-the-younger-faction-in.html | FANFANI EMERGES AS DEGASPERI HIR Head of the Younger Faction in Italian Majority Party Dominates Congress | By Herbert L Matthewsspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/fox-moves-to-buy-two-more-novels-studio-will-purchase-good-morning.html | FOX MOVES TO BUY TWO MORE NOVELS Studio Will Purchase Good Morning Miss Dove and A Many Splendored Thing | By Thomas M Pryorspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-abandon-province-south-of-hanoi-to-vietminh-french-abandon.html | French Abandon Province South of Hanoi to Vietminh FRENCH ABANDON AREA NEAR HANOI | By the United Press | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-tax-revolt-voiced-in-assembly.html | FRENCH TAX REVOLT VOICED IN ASSEMBLY | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/french-wounded-in-hawaii.html | French Wounded in Hawaii | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/george-dallas-mackay.html | GEORGE DALLAS MACKAY | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/h-c-byrd-is-leading-maryland-primary.html | H C BYRD IS LEADING MARYLAND PRIMARY | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/haitian-president-in-nicaragua.html | Haitian President in Nicaragua | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/helen-kirkpatrick-married-in-capital.html | HELEN KIRKPATRICK MARRIED IN CAPITAL | special to The ew York Tlmel | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/hoffman-cleared-in-a-100000-fund-that-sum-thought-missing-with.html | HOFFMAN CLEARED IN A 100000 FUND That Sum Thought Missing With Another 300000 Is in South Amboy Bank | By George Cable Wrightspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/hoist-show-opens-in-chicago.html | Hoist Show Opens in Chicago | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/house-votes-fund-for-asia-urgency-free-hand-allowed-president-to.html | HOUSE VOTES FUND FOR ASIA URGENCY Free Hand Allowed President to Allocate 800000000 but Locarno Is Barred HOUSE VOTES FUND FOR ASIA URGENCY | By Clayton Knowlesspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/impounding-move-advances-wheat-closing-is-2-58-to-3-78c-up-corn.html | IMPOUNDING MOVE ADVANCES WHEAT Closing Is 2 58 to 3 78c Up Corn Also Climbs  July Soybeans Dip Sharply | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/indonesia-dutch-meet-to-end-ties-5year-union-topic-of-talks-in-the.html | INDONESIA DUTCH MEET TO END TIES 5Year Union Topic of Talks in The Hague New Guinea Status the Major Issue | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/isadore-taub.html | ISADORE TAUB | Special toThe New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/israeli-army-chief-to-visit-us.html | Israeli Army Chief to Visit US | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/joint-statement-on-policy.html | Joint Statement on Policy | DWIGHT D EISENHOWERWINSTON S CHURCHILL | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/joseph-a-jfnnings.html | JOSEPH A JFNNINGS | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/karen-rogown-wed-to-barry-s-crown.html | KAREN ROGOWN WED TO BARRY S CROWN | Spc to The New York Trnes | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/kekkonen-off-to-soviet-foreign-ministers-trip-with-trade-body.html | KEKKONEN OFF TO SOVIET Foreign Ministers Trip With Trade Body Surprises Finns | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/lehigh-to-sell-coal-company-that-closed-mines-to-get-anthracite.html | LEHIGH TO SELL COAL Company That Closed Mines to Get Anthracite Elsewhere | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/long-island-golfers-retain-trophy-in-team-competition-champion.html | Long Island Golfers Retain Trophy in Team Competition CHAMPION EXCELS IN CREEK MATCHES Mrs Torgerson Long Island Titleholder Sets Pace in Team Golf Victory | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/lurie-sets-back-tully-64-64-eighthseeded-star-bows-in-eastern-clay.html | LURIE SETS BACK TULLY 64 64 EighthSeeded Star Bows in Eastern Clay Court Tennis Play at Hackensack | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mao-taking-over-generals-powers-economic-problems-speeding.html | MAO TAKING OVER GENERALS POWERS Economic Problems Speeding Centralizing of Authority in Communist China | By Drew Middletonspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/may-trading-drops-from-peak-in-april.html | MAY TRADING DROPS FROM PEAK IN APRIL | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/miss-alderman-a-bride-she-is-married-in-new-haven-to-robert-m.html | MISS ALDERMAN A BRIDE She Is Married in New Haven to Robert M Adnopoz | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/miss-connolly-routs-mrs-du-pont-in-wimbledon-tennis-4-american.html | Miss Connolly Routs Mrs du Pont in Wimbledon Tennis 4 AMERICAN GIRLS GAIN SEMIFINALS Mrs Pratt Upsets Miss Fry Misses Connolly Brough Hart Wimbledon Victors | By Fred Tupperspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/monzon-new-chief-conference-with-rebels-on-armistice-begins-in-san.html | MONZON NEW CHIEF Conference With Rebels on Armistice Begins in San Salvador CEASEFIRE IS SET FOR GUATEMALA | By the United Press | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/mrs-ralli-links-victor-gets-81-for-low-gross-prize-in-tricounty.html | MRS RALLI LINKS VICTOR Gets 81 for Low Gross Prize in TriCounty Tourney | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nassau-is-enjoying-big-boom-in-babies.html | NASSAU IS ENJOYING BIG BOOM IN BABIES | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-africa-state-maps-3year-plan-rhodesia-and-nyasaland-get.html | NEW AFRICA STATE MAPS 3YEAR PLAN Rhodesia and Nyasaland Get 210000000 Program for Development of Area | By Albion Rossspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-device-to-cut-haze-electronic-scanner-to-be-used-in.html | NEW DEVICE TO CUT HAZE Electronic Scanner to Be Used in Photographing Eclipse | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-play-pieces-for-young-shown-modern-equipment-exhibited-at.html | NEW PLAY PIECES FOR YOUNG SHOWN Modern Equipment Exhibited at Museum 1000 Award Won by Woman Designer | By Sanka Knox | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/new-talks-on-suez-expected-by-july-6.html | NEW TALKS ON SUEZ EXPECTED BY JULY 6 | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/news-of-food-bagels-in-vacuum-tins-are-said-to-keep-fresh-for-year.html | News of Food Bagels in Vacuum Tins Are Said to Keep Fresh for Year | By Jane Nickerson | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/news-of-the-stage-derwent-says-lack-of-support-from-u-s-barred.html | NEWS OF THE STAGE Derwent Says Lack of Support From U S Barred Visit of ANTA to Paris Festival | By Sam Zolotow | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nine-cases-in-westchester.html | Nine Cases in Westchester | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/nunan-is-guilty-of-tax-evasion-faces-25-years-in-jail-big-fine-jury.html | Nunan Is Guilty of Tax Evasion Faces 25 Years in Jail Big Fine JURY FINDS NUNAN GUILTY IN TAX CASE | By James P McCaffrey | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/ontario-sites-crowded-thousands-go-to-kapuskasing-for-solar.html | ONTARIO SITES CROWDED Thousands Go to Kapuskasing for Solar Spectacle | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/oppenheimer-loses-appeal-to-aec-4-to-1-clearance-denied-defects-in.html | OPPENHEIMER LOSES APPEAL TO AEC 4 TO 1 CLEARANCE DENIED  Defects in Character and Red Associations Cited in Decision A E C VOTE BARS OPPENHEIMER 41 | By James Restonspecial To the | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/orthodox-breach-in-israel-may-end-agudath-congress-opens-with-talk.html | ORTHODOX BREACH IN ISRAEL MAY END Agudath Congress Opens With Talk of Groups Rejoining Government Coalition | By Harry Gilroyspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/overtime-work-refused-westinghouse-is-struck.html | Overtime Work Refused Westinghouse Is Struck | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/painting-of-charter-signing.html | Painting of Charter Signing | VIRGINIA C GILDERSLEEVE | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/paris-step-in-asia-awaits-u-s-stand-decisions-on-vietnam-truce-line.html | PARIS STEP IN ASIA AWAITS U S STAND Decisions on Vietnam Truce Line Held Up  French Want to Know What to Expect PARIS STEP IN ASIA AWAITS U S STAND | By Thomas J Hamiltonspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/patricia-sullivan-officers-fiancee.html | PATRICIA SULLIVAN OFFICERS FIANCEE | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/peace-plan-urged-to-end-farm-fight-house-g-o-p-chiefs-called-ready.html | PEACE PLAN URGED TO END FARM FIGHT House G O P Chiefs Called Ready to Offer Compromise of 85 Price Supports | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/personal-savings-up-at-faster-rate-growth-in-first-quarter-put-at.html | PERSONAL SAVINGS UP AT FASTER RATE Growth in First Quarter Put at 33 Billion Compared With 24 Billion in 53 | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/positive-u-s-policy-advocated-by-cio.html | POSITIVE U S POLICY ADVOCATED BY CIO | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/president-greets-naacp-meeting-message-to-dallas-convention-calls.html | PRESIDENT GREETS NAACP MEETING Message to Dallas Convention Calls AntiSegregation Rule Social Advance Milestone | By John N Pophamspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/president-orders-planning-oh-coal-committee-to-study-methods-of.html | PRESIDENT ORDERS PLANNING OH COAL Committee to Study Methods of Helping Sick Industry  Atomic Fuel Scored | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/rebels-conditions.html | Rebels Conditions | By Milton Brackerspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/recovery-shown-in-london-stocks-buying-selective-movement-upward-in.html | RECOVERY SHOWN IN LONDON STOCKS Buying Selective Movement Upward in Narrow Range Industrials Lead Rise | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/reds-in-pakistan-face-crackdown-prime-minister-firm-on-step-may.html | REDS IN PAKISTAN FACE CRACKDOWN Prime Minister Firm on Step May Curb Russians Travel Rift With India Grows | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/return-of-german-property-passage-of-dirksen-bill-opposed-wisdom-of.html | Return of German Property Passage of Dirksen Bill Opposed Wisdom of Move Queried | BELLE M ZECK | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/robert-h-callahan.html | ROBERT H CALLAHAN | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/scientists-are-disappointed.html | Scientists Are Disappointed | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/senate-is-urged-to-curb-inquiries-gillette-testifies-it-now-has.html | SENATE IS URGED TO CURB INQUIRIES Gillette Testifies It Now Has Power to Bar Studies That Might Bring Discredit | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/senators-seek-curb-on-red-propaganda.html | SENATORS SEEK CURB ON RED PROPAGANDA | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sense-of-justice-held-world-need-warren-at-judicial-meeting-sees-u.html | SENSE OF JUSTICE HELD WORLD NEED Warren at Judicial Meeting Sees U S Equality Concepts Serving as Aid to Peace | By Luther A Hustonspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sevenrun-drive-in-third-inning-helps-bombers-gain-145-victory.html | SevenRun Drive in Third Inning Helps Bombers Gain 145 Victory ThreeBase Hits by Woodling Mantle Mark Yank Uprising in Contest at Boston | By Louis Effratspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shakespeare-festival-measure-for-measure-staged-in-canada.html | Shakespeare Festival Measure for Measure Staged in Canada | By Brooks Atkinsonspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shaw-play-revived.html | Shaw Play Revived | L F | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shipping-trailers-by-rail-threat-to-motor-carriers-seen-in-move-to.html | Shipping Trailers by Rail Threat to Motor Carriers Seen in Move to Inaugurate New Service | GLENWOOD W ROUSE | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/shriners-parade-opens-4day-session.html | SHRINERS PARADE OPENS 4DAY SESSION | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sibelius-symphony-played-at-stadium.html | SIBELIUS SYMPHONY PLAYED AT STADIUM | J B | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/smyth-lone-scientist-on-a-e-c-dissents-on-dangerous-precedent-finds.html | Smyth Lone Scientist on A E C Dissents on Dangerous Precedent Finds No Indication Oppenheimer Yielded Any Secrets Position Parallels That of Dr Evans Chemist on Inquiry Unit | By Elie Abelspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/soviet-charges-u-s-spies-on-its-ships.html | SOVIET CHARGES U S SPIES ON ITS SHIPS | Special To The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/sports-of-the-times-delayed-renewal.html | Sports of The Times Delayed Renewal | By Arthur Daley | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/state-court-plan-scored-by-jurists-albany-group-hears-justices-of.html | STATE COURT PLAN SCORED BY JURISTS Albany Group Hears Justices of 3d and 4th Districts See No Need for Change | By Warren Weaver Jrspecial To the new York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/television-in-review-the-saturday-night-revue-on-n-b-c-is-trudging.html | Television in Review  The Saturday Night Revue on N B C Is Trudging Along a WellBeaten Path | By Jack Gould | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/thai-favors-u-n-guarantee.html | Thai Favors U N Guarantee | Special To The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/the-u-n-and-guatemala.html | The U N and Guatemala | ARNOLD GOTTESMAN | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/timing-is-vital-factor-accurate-observations-could-provide-a.html | TIMING IS VITAL FACTOR Accurate Observations Could Provide a Terrestrial Tape | Special To The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tribute-to-william-prendergast.html | Tribute to William Prendergast | HENRY BRUERE | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/truman-past-crisis-in-infection-fight-truman-is-gaining-in.html | Truman Past Crisis In Infection Fight TRUMAN IS GAINING IN INFECTION FIGHT | By Richard J H Johnstonspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/tworun-uprising-trips-brooks-43-rhodes-pinch-hit-for-giants-with-3.html | TWORUN UPRISING TRIPS BROOKS 43 Rhodes Pinch Hit for Giants With 3 On Wins After Hoak Slams Dodger Homer | By John Drebinger | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-aides-weigh-chounehru-aims-some-view-accord-on-unified-vietnam.html | U S AIDES WEIGH CHOUNEHRU AIMS Some View Accord on Unified Vietnam as Blow to Truce Talk Based on Partition | By Walter H Waggonerspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-loan-pact-signed.html | U S Loan Pact Signed | Special To The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-steel-signs-for-9c-package-amount-highest-for-a-major-industry.html | U S STEEL SIGNS FOR 9C PACKAGE Amount Highest for a Major Industry in 54 Other Big Producers Accept Terms U S STEEL SIGNS FOR 9C PACKAGE | By A H Raskinspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/u-s-warns-france-on-german-arming.html | U S WARNS FRANCE ON GERMAN ARMING | Special To The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/un-units-session-finds-u-s-anxious-underdeveloped-lands-push-for.html | UN UNITS SESSION FINDS U S ANXIOUS Underdeveloped Lands Push for Aid as Economic Council Opens Geneva Meeting | By Michael L Hoffmanspecial To the New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/us-helping-talks-good-offices-readycapital-is-hopefulpeace-unit.html | US HELPING TALKS  Good Offices ReadyCapital Is HopefulPeace Unit Leaves U S HELPS TALKS FOR PEACE BASIS | Special to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/us-red-infiltration-of-un-curbed-grand-jury-states-subversion-in-un.html | US Red Infiltration of UN Curbed Grand Jury States SUBVERSION IN UN CUT JURY REPORTS | By Edward Ranzal | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/william-tubbs.html | WILLIAM TUBBS | SPeclt to The New York Times | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-06-30 | https://www.nytimes.com/1954/06/30/archives/wood-field-and-stream-state-seasons-bag-limits-again-liberal-on.html | Wood Field and Stream State Seasons Bag Limits Again Liberal on Upland Game Birds and Animals | By Raymond R Camp | RE0000127396 | 1982-05-06 | B00000482178 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/15-billion-asked-for-farm-props-eisenhower-request-is-made-as-house.html | 15 BILLION ASKED FOR FARM PROPS Eisenhower Request Is Made as House Begins Debate on Bill to Keep High Supports | By William M Blairspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/18250-race-goes-to-royal-coinage-skelly-rides-1310-shot-in-great.html | 18250 RACE GOES TO ROYAL COINAGE Skelly Rides 1310 Shot in Great America Laugh Is RunnerUp at Aqueduct | By James Roach | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/2-income-tax-cuts-beaten-in-senate-both-parties-lose-4946-votes.html | 2 INCOME TAX CUTS BEATEN IN SENATE BOTH PARTIES LOSE 4946 Votes Against Rival Bills Apparently Bar Reduction for Present Session ADMINISTRATION PLEASED Stockholders Relief Measure Also Modified in a Day of Partisan Battle SENATE REJECTS 2 TAXCUT BILLS | By John D Morrisspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/3-crashland-safely-plane-barely-avoids-builtup-area-at-garden-city.html | 3 CRASHLAND SAFELY Plane Barely Avoids BuiltUp Area at Garden City | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/3368608000-aid-is-voted-by-house-bill-is-passed-260125-with-major.html | 3368608000 AID IS VOTED BY HOUSE Bill Is Passed 260125 With Major Victory for President Assured by 141 Democrats 3368608000 AID IS VOTED BY HOUSE | By William S Whitespecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/35-see-display-aloft-in-hudson-bay-flight-first-solar-eclipse-since.html | 35 See Display Aloft In Hudson Bay Flight First Solar Eclipse Since 1945 as Seen From a Grand Stand Seat 13000 Feet Above Hudson Bay 35 OBSERVE IN AIR ABOVE HUDSON BAY | By Ira Henry Freeman | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/50000-vietnamese-quit-south-delta-french-evacuation-moves-stir-a.html | 50000 VIETNAMESE QUIT SOUTH DELTA French Evacuation Moves Stir a Civilian Exodus From Four Provinces | By Henry R Liebermanspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/feorgine-iselin-a-philanthropist-member-of-old-city-family.html | 6EORGINE ISELIN a PHILANTHROPIST Member of Old City Family Honoredfor Charity Work Dies in New Rochelle at 96 | Special to The New ork Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/a-b-kendrick-made-surgical-hosiery.html | A B KENDRICK MADE SURGICAL HOSIERY | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/about-art-and-artists-metropolitan-museum-and-the-public-library.html | About Art and Artists Metropolitan Museum and the Public Library Put Colorful Prints on Display | By Howard Devree | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/acts-to-aid-yonkers-carpet-concern-to-make-plant-available-for.html | ACTS TO AID YONKERS Carpet Concern to Make Plant Available for Other Users | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/advance-is-urged-in-watch-tariffs-commission-by-4to2-vote.html | ADVANCE IS URGED IN WATCH TARIFFS Commission by 4to2 Vote Recommends Rise of 50 to Protect U S Industry ESCAPE CLAUSE INVOKED Similar Appeal Made in 1952 Rejected as Truman Saw No Peril From Imports | By Charles E Eganspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/aid-to-guatemala-urged-afl-president-calls-on-us-to-strengthen.html | AID TO GUATEMALA URGED AFL President Calls on US to Strengthen Democracy | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/aiding-communities-urged-on-shriners.html | AIDING COMMUNITIES URGED ON SHRINERS | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/all-of-piltdown-is-proved-a-hoax-radiation-check-establishes.html | ALL OF PILTDOWN IS PROVED A HOAX Radiation Check Establishes Unknown Fakers Planting of Tools and Bone Fossils EARLIER TEST CONFIRMED One Scientist at London Parley Defends Putdown Man Terms Teeth Authentic | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/americas-unit-meets.html | Americas Unit Meets | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/animals-used-for-experiments.html | Animals Used for Experiments | OWEN B HUNT | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/antonelli-hurls-11th-triumph-52-but-he-needs-wilhelms-aid-as-giants.html | ANTONELLI HURLS 11TH TRIUMPH 52 But He Needs Wilhelms Aid as Giants Take Sixth in Row Before 29693 | By John Drebinger | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/anzus-powers-urge-speed-on-southeast-asia-defense-u-s-australia-and.html | Anzus Powers Urge Speed On Southeast Asia Defense U S Australia and New Zealand Call for Immediate Action on Security Treaty to Counteract Red Encroachment ANZUS GROUP ASKS PACT ACTION NOW | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/atom-power-unit-starts-in-russia-use-of-energy-for-electric-station.html | ATOM POWER UNIT STARTS IN RUSSIA Use of Energy for Electric Station Revealed Bigger One Also Is Planned | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/backing-asked-for-u-n-appeals-for-its-defense-are-made-to-teachers.html | BACKING ASKED FOR U N Appeals for Its Defense Are Made to Teachers of N E A | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bad-weather-hides-eclipse-in-ontario.html | BAD WEATHER HIDES ECLIPSE IN ONTARIO | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/basis-of-guatemalas-ills.html | Basis of Guatemalas Ills | GILBERT RAMIREZ | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/bijou-will-house-circle-of-chalk-the-ensemble-new-producing-company.html | BIJOU WILL HOUSE CIRCLE OF CHALK The Ensemble New Producing Company Also Will Stage 4 Other Plays During Season | By Louis Calta | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/boston-capitalizes-on-wildness-of-morgan-to-score-61-victory-hurler.html | Boston Capitalizes on Wildness of Morgan to Score 61 Victory Hurler Ties Mark by Hitting 3 Men in 3d Brown Leaves Yanks for Hospital Post | By Louis Effratspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/brazil-steel-works-seeks-new-u-s-loan.html | BRAZIL STEEL WORKS SEEKS NEW U S LOAN | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/british-question-u-s-policy-stand-extent-of-presidents-backing-and.html | BRITISH QUESTION U S POLICY STAND Extent of Presidents Backing and Wisdom of U N Ban on Peiping Challenged | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/business-women-plan-office-shift-clubs-convention-approves-moving.html | BUSINESS WOMEN PLAN OFFICE SHIFT Clubs Convention Approves Moving Headquarters From New York to Washington | By Emma Harrisonspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/chicago-banks-cleared-judge-finds-no-proof-of-fha-mortgage.html | CHICAGO BANKS CLEARED Judge Finds No Proof of FHA Mortgage Conspiracy | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/churchill-urges-eastwest-amity-tells-canadians-peaceful-coexistence.html | CHURCHILL URGES EASTWEST AMITY Tells Canadians Peaceful Coexistence Is Preferable to Destruction of World RESENTS MUNICH CHARGE British Leader Reports Storm of Anger Foreseen on His U S Trip Did Not Arise | By Dana Adams Schmidtspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clearance-denied-2-mcarthy-aides-pentagon-acts-on-surine-and.html | CLEARANCE DENIED 2 MCARTHY AIDES Pentagon Acts on Surine and Lavinia Peress Data Are Given to Subcommittee CLEARANCE DENIED 2 MCARTHY AIDES | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clouds-befog-eclipse-trip-to-iran-last-observer-point-of-totality.html | Clouds Befog Eclipse Trip to Iran Last Observer Point of Totality Visibility Is Wiped Out in the Last Minute but Photometry Provides Substitute and Will Help Fix Earth Distances | By Robert C Dotyspecial To The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/clouds-hamper-view-of-eclipse-in-moscow.html | Clouds Hamper View Of Eclipse in Moscow | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/co2-producers-merged.html | CO2 Producers Merged | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/colgate-names-faculty-dean.html | Colgate Names Faculty Dean | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/countess-pleads-for-alien.html | Countess Pleads for Alien | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/court-get-tough-policy-hit.html | Court Get Tough Policy Hit | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/cut-in-subway-service.html | Cut in Subway Service | FRANCINE BOGOTCH | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/david-a-bennis.html | DAVID A BENNIS | SPecial to The lew York Tlnt | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/david-z-westervelt.html | DAVID Z WESTERVELT | SPecial to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/delinquent-care-desperate-need-nelson-a-rockefeller-tells.html | DELINQUENT CARE DESPERATE NEED Nelson A Rockefeller Tells Conference Its Proposals Are Truly Thrilling | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/dienbienphu-group-reaches-california.html | DIENBIENPHU GROUP REACHES CALIFORNIA | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/dulles-acclaims-guatemala-gains-at-least-one-grave-danger-to.html | DULLES ACCLAIMS GUATEMALA GAINS At Least One Grave Danger to Hemisphere Removed Secretary Asserts | By Walter H Waggonerspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/eisenhower-calls-for-coexistence-but-no-appeasing-says-he-will-not.html | EISENHOWER CALLS FOR COEXISTENCE BUT NO APPEASING Says He Will Not Be a Party to Any Agreement That Makes Anybody a Slave INDOCHINA PACT INCLUDED President Suggests Transfer of AntiCommunists if That Country Is Partitioned EISENHOWER CALLS FOR COEXISTENCE | By James Restonspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/eisenhower-plans-new-t-v-a-study-says-he-bid-a-e-c-contract-for.html | EISENHOWER PLANS NEW T V A STUDY Says He Bid A E C Contract for Private Power to Gain Time for Wider Survey | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/eisenhowers-observing-wedding-anniversary.html | Eisenhowers Observing Wedding Anniversary | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/enlistment-in-japanese-forces-overtaxes-recruiting-stations.html | Enlistment in Japanese Forces Overtaxes Recruiting Stations | By Lindesay Parrottspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/exagent-testifies-on-soviet-espionage.html | EXAGENT TESTIFIES ON SOVIET ESPIONAGE | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/faction-of-fanfani-victorious-in-italy.html | FACTION OF FANFANI VICTORIOUS IN ITALY | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/fire-sirens-opposed.html | Fire Sirens Opposed | ANNA NEWMAN | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/five-towns-chest-buys-building.html | Five Towns Chest Buys Building | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/frank-mcloskey.html | FRANK MCLOSKEY | Special to Tle New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/french-publisher-slain-in-morocco.html | FRENCH PUBLISHER SLAIN IN MOROCCO | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/furniture-trade-gloomy-about-54-spokesmen-predict-drop-in-profits.html | FURNITURE TRADE GLOOMY ABOUT 54 Spokesmen Predict Drop in Profits Despite NearPeak Sales  Cost Pinch Cited | | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/gain-is-continued-in-wheat-futures-corn-prices-close-irregular-oats.html | GAIN IS CONTINUED IN WHEAT FUTURES Corn Prices Close Irregular  Oats Rye and Soybeans Are Generally Lower | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/galgano-wins-on-links-gets-low-gross-at-briar-hall-with-71-on-match.html | GALGANO WINS ON LINKS Gets Low Gross at Briar Hall With 71 on Match of Cards | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/greek-premier-visiting-bonn.html | Greek Premier Visiting Bonn | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/guatemala-chiefs-open-truce-talk-at-san-salvador-junta-and-rebel.html | GUATEMALA CHIEFS OPEN TRUCE TALK AT SAN SALVADOR Junta and Rebel Heads Hold Sessions to Set Terms  Dulles Hails Red Setback GUATEMALA CHIEFS OPEN TRUCE TALK | By Milton Brackerspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hale-holden-jr.html | HALE HOLDEN JR | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/head-of-dominicans-killed-in-accident.html | HEAD OF DOMINICANS KILLED IN ACCIDENT | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/heads-physical-therapy-group.html | Heads Physical Therapy Group | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/hebert-takes-long-island-open-with-213-for-margin-of-stroke.html | Hebert Takes Long Island Open With 213 for Margin of Stroke | By Lincoln A Werdenspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/henry-j-connors.html | HENRY J CONNORS | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/iherman-weisberg-engineer-in-jersey.html | iHERMAN WEISBERG ENGINEER IN JERSEY | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/in-the-nation-verdict-on-the-criterion-of-trustworthiness.html | In the Nation Verdict on the Criterion of Trustworthiness | By Arthur Krock | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/israel-is-disputed-on-u-n-observers-truce-group-says-aides-may-act.html | ISRAEL IS DISPUTED ON U N OBSERVERS Truce Group Says Aides May Act Regardless of Pact  8 Wounded in Jerusalem | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jacob-zinman.html | JACOB ZINMAN | Special to The New York Time | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jersey-marshal-sworn-in.html | Jersey Marshal Sworn In | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/joel-c-oldt.html | JOEL C OLDT | SPecial to The New York Timeg | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/jury-indicts-pair-in-yonkers-fixes-court-clerk-and-patrolman.html | JURY INDICTS PAIR IN YONKERS FIXES Court Clerk and Patrolman Accused in Traffic Inquiry  Judges Are Held Lax | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/kingston-presents-plaque.html | Kingston Presents Plaque | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/knowles-wins-playoff-defeats-wells-to-take-sixth-u-s-seniors-golf.html | KNOWLES WINS PLAYOFF Defeats Wells to Take Sixth U S Seniors Golf Title | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/l-i-parkway-tolls-start-today.html | L I Parkway Tolls Start Today | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/latin-concert-on-coast-a-capella-chorus-performs-at-santa-barbara.html | LATIN CONCERT ON COAST A Capella Chorus Performs at Santa Barbara Festival | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/london-extends-gains-in-stocks-government-funds-revive-tobacco.html | LONDON EXTENDS GAINS IN STOCKS Government Funds Revive  Tobaco Shares Recover Up to 20c of Declines | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/london-praised-by-king-gustaf-adolf-and-queen-end-threeday-official.html | LONDON PRAISED BY KING Gustaf Adolf and Queen End ThreeDay Official Visit | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/long-farm-strike-in-italy-suspended.html | LONG FARM STRIKE IN ITALY SUSPENDED | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/making-new-jobs-urged-three-union-leaders-appeal-to-president-and.html | MAKING NEW JOBS URGED Three Union Leaders Appeal to President and Congress | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mary-l-arens-betrothed.html | Mary L Arens Betrothed | SPecial to The lew York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/max-hafter.html | MAX HAFTER | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/millions-in-india-bathe-in-holy-waters-to-ward-off-evil-effects-of.html | Millions in India Bathe in Holy Waters To Ward Off Evil Effects of the Eclipse | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/minnesotas-sun-slateblue-ball-scientists-get-perfect-view-of.html | MINNESOTAS SUN SLATEBLUE BALL Scientists Get Perfect View of 76Second Total Eclipse  Plane Traces Course | By Seth S Kingspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-alice-a-ryder.html | MISS ALICE A RYDER | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-e-virginia-grant.html | MISS E VIRGINIA GRANT | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/miss-frances-whitford.html | MISS FRANCES WHITFORD | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moon-eclipses-sun-on-8000mile-path-clouds-frustrate-observers-at.html | MOON ECLIPSES SUN ON 8000MILE PATH Clouds Frustrate Observers at Many Points of Totality  74 Blackout Seen Here MOON ECLIPSES SUN ON 8000MILE PATH | By Peter Kihss | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/moscow-bolstering-collective-control.html | MOSCOW BOLSTERING COLLECTIVE CONTROL | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-edwin-k-gordon.html | MRS EDWIN K GORDON | Special to The New York rimes | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-ray-t-munger.html | MRS RAY T MUNGER | Special to Tlte New Ybrk Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-samuel-price.html | MRS SAMUEL PRICE | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/mrs-thorburn-reid.html | MRS THORBURN REID | Specia to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/n-l-r-b-to-accept-fewer-small-cases.html | N L R B TO ACCEPT FEWER SMALL CASES | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-3-rs-proposed-by-dr-kirk-in-crisis-new-3-rs-offered-by-kirk-for.html | New 3 Rs Proposed By Dr Kirk in Crisis NEW 3 RS OFFERED BY KIRK FOR CRISIS | By Benjamin Fine | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-bergen-prosecutor-calissi-first-democrat-to-hold-post-since-44.html | NEW BERGEN PROSECUTOR Calissi First Democrat to Hold Post Since 44 Takes Oath | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-head-of-childrens-village.html | New Head of Childrens Village | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/new-soviet-canal-plan-under-way-in-ukraine.html | New Soviet Canal Plan Under Way in Ukraine | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/news-of-food-comments-on-some-of-latest-cook-books-now-available.html | News of Food Comments on Some of Latest Cook Books Now Available | By Jane Nickerson | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/nixon-is-defended-by-the-president-eisenhower-says-he-speaks.html | NIXON IS DEFENDED BY THE PRESIDENT Eisenhower Says He Speaks Normally for Administration Noncommittal on Talk | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/north-dakota-vote-returns-incumbents.html | NORTH DAKOTA VOTE RETURNS INCUMBENTS | Special to The Hew York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/pakistan-studies-sun-for-rain-data-eclipse-and-ozone-tests-are.html | PAKISTAN STUDIES SUN FOR RAIN DATA Eclipse and Ozone Tests Are Linked to Monsoon Onset and Crop Protection | By John P Callahanspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/paris-will-submit-any-plan-on-e-d-c-to-pact-powers-france-to-confer.html | Paris Will Submit Any Plan On E D C to Pact Powers FRANCE TO CONFER ON E D C CHANGES | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/paul-o-sichert.html | PAUL O SICHERT | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/payments-union-extended-a-year-europeans-also-revise-rules-to.html | PAYMENTS UNION EXTENDED A YEAR Europeans Also Revise Rules to Facilitate Operations Pending Convertibility | By Harold Callenderspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/philip-e-koester.html | PHILIP E KOESTER | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/president-pleads-for-cut-in-july-4-traffic-deaths.html | President Pleads for Cut In July 4 Traffic Deaths | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/president-takes-responsibility-for-initial-oppenheimer-action.html | President Takes Responsibility For Initial Oppenheimer Action EISENHOWER TELLS OPPENHEIMER ROLE | By Elie Abelspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/prof-c-j-kiernan-promoted.html | Prof C J Kiernan Promoted | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/rosewall-upsets-trabert-gains-wimbledon-on-tennis-final-with-drobny.html | Rosewall Upsets Trabert Gains Wimbledon on Tennis Final With Drobny U S STAR BEATEN IN FIVESET DUEL Trabert Upset by Rosewall as Drobny Halts Patty in Wimbledon SemiFinals | By Fred Tupperspecial To The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/samuel-haskin.html | SAMUEL HASKIN | Special to Tie New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/sao-paulo-centennial-aug-21.html | Sao Paulo Centennial Aug 21 | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/school-aid-levies-imposed-in-jersey-meyner-approves-measures.html | SCHOOL AID LEVIES IMPOSED IN JERSEY Meyner Approves Measures Raising PariMutuel Take Gas and Corporate Taxes | By George Cable Wrightspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archiv es/schools-to-end-bias-directive-is-issued-in-catholic-diocese-of.html | SCHOOLS TO END BIAS Directive Is Issued in Catholic Diocese of Nashville Tenn | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/science-schism-widens-oppenheimer-debate-impedes-progress-in-united.html | Science Schism Widens Oppenheimer Debate Impedes Progress in United States Military Technology | By Hanson W Baldwin | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/screen-directors-report-work-rise-guild-says-78-of-members-hold.html | SCREEN DIRECTORS REPORT WORK RISE Guild Says 78 of Members Hold Jobs in TV and Films a Record for Employment | By Thomas M Pryorspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/seeking-way-to-peace-meeting-of-heads-of-governments-advocated-to.html | Seeking Way to Peace Meeting of Heads of Governments Advocated to Discuss Problems | HUGH B HESTER | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/soviet-scullers-score-at-henley-russian-quartet-takes-first-heat-m.html | SOVIET SCULLERS SCORE AT HENLEY Russian Quartet Takes First Heat  M I T Eight Wins but 3 U S Crews Lose | By Benjamin Wellesspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/speaker-notes-peril-in-hospital-births.html | SPEAKER NOTES PERIL IN HOSPITAL BIRTHS | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/sports-of-the-times-overheard-at-polo-grounds.html | Sports Of The Times Overheard at Polo Grounds | By Arthur Daley | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/state-guard-unit-in-varied-actions-nine-business-officials-visit.html | STATE GUARD UNIT IN VARIED ACTIONS Nine Business Officials Visit Camp Drum as Guests of Fortysecond Infantry | By William G Blairspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/strategy-mapped-to-end-pupil-bias-legal-staff-of-n-a-a-c-p-moves-to.html | STRATEGY MAPPED TO END PUPIL BIAS Legal Staff of N A A C P Moves to Implement Court Ban on Segregation | By John N Pophamspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/suntimes-elects-official.html | SunTimes Elects Official | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/t-v-a-ahead-of-schedule.html | T V A Ahead of Schedule | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/teachers-salary-scale-differential-in-pay-considered-sound-for-high.html | Teachers Salary Scale Differential in Pay Considered Sound for High School Teachers | MAX E OSTROVERABRAHAM LEAVITT | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/television-in-review-lights-out-cameras-pick-up-total-eclipse-of.html | Television in Review Lights Out Cameras Pick Up Total Eclipse of the Sun | By Jack Gould | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/theatre-a-low-comedy-shakespeares-shrew-staged-at-festival.html | Theatre A Low Comedy Shakespeares Shrew Staged at Festival | By Brooks Atkinsonspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/theodore-p-wilson.html | THEODORE P WILSON | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/ticket-tax-relief-to-be-voted-today-city-will-exempt-admissions.html | TICKET TAX RELIEF TO BE VOTED TODAY City Will Exempt Admissions Already Sold for Programs Scheduled After July 10 TICKET TAX RELIEF TO BE VOTE TODAY | By Paul Crowell | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/to-give-up-house-today-woman-yields-to-thruway-last-blast-being-on.html | TO GIVE UP HOUSE TODAY Woman Yields to Thruway Last Blast Being on Water Bill | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/top-steel-makers-sign-wage-pacts-other-producers-will-follow-price.html | TOP STEEL MAKERS SIGN WAGE PACTS Other Producers Will Follow  Price Increase and Better Labor Relations Forecast | By A H Raskin | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/traffic-gains-25-by-oneway-plan-but-wiley-says-2-problems-remain-in.html | TRAFFIC GAINS 25 BY ONEWAY PLAN But Wiley Says 2 Problems Remain in Smoothing Flow on 7th and 8th Aves | By Joseph C Ingraham | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/treasury-bills-fall-587000000-loans-to-business-decrease-by.html | TREASURY BILLS FALL 587000000 Loans to Business Decrease by 77000000 for the Week Ended June 23 | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/truman-better-hears-of-moscow-baptists-prayers-truman-is-better-hes.html | Truman Better Hears of Moscow Baptists Prayers TRUMAN IS BETTER  HES JOKING NOW | By Richard J H Johnstonspecial To the new York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/turkey-ratifies-pacts-ankara-puts-in-effect-terms-covering-u-s.html | TURKEY RATIFIES PACTS Ankara Puts in Effect Terms Covering U S Personnel | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/uprisings-in-guatemala.html | Uprisings in Guatemala | By Paul P Kennedyspecial To the New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/us-said-to-consider-walkout-at-geneva.html | US SAID TO CONSIDER WALKOUT AT GENEVA | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/veterans-urge-u-n-aid-korean-disabled.html | VETERANS URGE U N AID KOREAN DISABLED | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/virginia-miller-a-bride-married-to-ensign-dean-marion-payre-usn-in.html | VIRGINIA MILLER A BRIDE Married to Ensign Dean Marion PayRe USN in Great Neck | SPecial to The New York limes | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/virginia-phone-rates-up-company-asked-4-million-rise-state-grants.html | VIRGINIA PHONE RATES UP Company Asked 4 Million Rise State Grants 25 Million | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/weeks-allots-funds-for-state-highways.html | WEEKS ALLOTS FUNDS FOR STATE HIGHWAYS | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/woman-jailed-for-life-mother-of-4-is-sentenced-for-newark-hatchet.html | WOMAN JAILED FOR LIFE Mother of 4 Is Sentenced for Newark Hatchet Slaying | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/wood-field-and-stream-avenues-of-opportunity-widen-for-fresh-and.html | Wood Field and Stream Avenues of Opportunity Widen for Fresh and Salt Water Anglers | By Raymond R Camp | RE0000127397 | 1982-05-06 | B00000483054 |
| 1954-07-01 | https://www.nytimes.com/1954/07/01/archives/would-punish-parents-jury-in-jersey-offers-solution-to-juvenile.html | WOULD PUNISH PARENTS Jury in Jersey Offers Solution to Juvenile Crime Problems | Special to The New York Times | RE0000127397 | 1982-05-06 | B00000483054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/1804-jurys-report-on-burr-exhibited-findings-on-hamiltons-death.html | 1804 JURYS REPORT ON BURR EXHIBITED Findings on Hamiltons Death in Weehawken Duel Shown at Court Library Here KILLING CALLED WILLFUL Vice President Was Seduced by Devil Says Document Drawn 150 Years Ago | By Ira Henry Freeman | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/3-ministers-quit-canadian-cabinet-successors-named-in-finance.html | 3 MINISTERS QUIT CANADIAN CABINET Successors Named in Finance Defense and Transport Chief Justice Appointed | By Tania Longspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/5-city-ticket-tax-eased-by-amendment-ticket-tax-eased-by-an.html | 5 City Ticket Tax Eased by Amendment TICKET TAX EASED BY AN AMENDMENT | By Paul Crowell | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/5-more-malayan-reds-slain.html | 5 More Malayan Reds Slain | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/about-new-york-evolution-of-july-4-from-day-of-sober-events-to-wild.html | About New York Evolution of July 4 From Day of Sober Events to Wild Celebrations Noted in Diaries | By Meyer Berger | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/aid-in-israel-listed-joint-distribution-agency-says-it-helped-35000.html | AID IN ISRAEL LISTED Joint Distribution Agency Says It Helped 35000 | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/americas-meeting-may-be-postponed.html | AMERICAS MEETING MAY BE POSTPONED | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/army-names-engineer-here.html | Army Names Engineer Here | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/arthur-h-ingle.html | ARTHUR H INGLE | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/bank-of-america-improves-profits-capital-deposits-resources-rise.html | BANK OF AMERICA IMPROVES PROFITS Capital Deposits Resources Rise Outstanding Loans Decline in 6 Months BANK OF AMERICA IMPROVES PROFITS | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/betrothal-is-terminated.html | Betrothal Is Terminated | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/brazil-wipes-out-debt-to-u-s-on-lendlease.html | Brazil Wipes Out Debt To U S on LendLease | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/british-convict-5-in-smuggling-case.html | BRITISH CONVICT 5 IN SMUGGLING CASE | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/british-map-shift-of-forces-in-suez-one-division-to-return-home.html | BRITISH MAP SHIFT OF FORCES IN SUEZ One Division to Return Home Others Stay in Middle East if Egypt Signs Accord | By Benjamin Wellesspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/business-women-oppose-inequities-convention-of-clubs-stresses.html | BUSINESS WOMEN OPPOSE INEQUITIES Convention of Clubs Stresses Proposals That Weaken Equal Rights Campaign | By Emma Harrisonspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/calendar-reform-queried-monotonous-existence-foreseen-with-advent.html | Calendar Reform Queried Monotonous Existence Foreseen With Advent of Uniform Dates | HENRY HARDY HEINS | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/capital-to-erase-school-color-line-board-votes-to-cease-asking.html | CAPITAL TO ERASE SCHOOL COLOR LINE Board Votes to Cease Asking Pupil His Race  Congress Must Approve Action | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/ceylon-banker-accused-prime-minister-calls-on-him-to-quit-key.html | CEYLON BANKER ACCUSED Prime Minister Calls on Him to Quit Key Financial Post | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/changing-name-of-street.html | Changing Name of Street | MORRIS PLOSCOWE | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/churchill-avoids-press-on-sailing-refusal-to-grant-interview-on.html | CHURCHILL AVOIDS PRESS ON SAILING Refusal to Grant Interview on Ship Held to Indicate Disappointment at Visit Churchill Bars Press Interviews Aboard Ship as He Goes Home | By Peter Kihss | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/churchs-position-in-spain-clarified-roman-catholic-primate-says.html | CHURCHS POSITION IN SPAIN CLARIFIED Roman Catholic Primate Says That It Acts Independently of National Government | By Camille M Cianfarraspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cleric-defends-welfare-state-scot-at-toronto-conference-disputes.html | CLERIC DEFENDS WELFARE STATE Scot at Toronto Conference Disputes Argument That It Hurts Private Initiative | By Murray Illsonspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/club-balks-at-ouster-exchange-unit-loses-charter-rather-than-drop.html | CLUB BALKS AT OUSTER Exchange Unit Loses Charter Rather Than Drop Chinese | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/connecticut-gop-picks-house-slate-incumbents-are-nominated-in-4-of.html | CONNECTICUT GOP PICKS HOUSE SLATE Incumbents Are Nominated in 4 of 5 Districts  6th to Be Named in Week | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/contribution-to-nation.html | Contribution to Nation | STELLA MUSE WHITEHEAD | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/coss-gains-semifinals-collegian-beats-ball-in-eastern-tennis.html | COSS GAINS SEMIFINALS Collegian Beats Ball in Eastern Tennis  Eisenberg Victor | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/cubas-budget-increased.html | Cubas Budget Increased | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/d-ludlowboll-associate-curator-at-the-metropolitan-here-dies-was.html | D LUDLOWBOLL Associate Curator at the Metropolitan Here Dies Was Professor at Yale | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/debate-over-cort-stirs-parliament-attlee-leads-labor-attack-on.html | DEBATE OVER CORT STIRS PARLIAMENT Attlee Leads Labor Attack on Decision Not to Give Asylum to American ExRed | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/dutch-reject-indonesian-stand.html | Dutch Reject Indonesian Stand | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/educators-bid-us-raise-school-pay-n-e-a-motion-cites-acute-teacher.html | EDUCATORS BID US RAISE SCHOOL PAY N E A Motion Cites Acute Teacher Shortage  Ruling on Segregation Backed EDUCATORS BID US RAISE SCHOOL PAY | By Benjamin Fine | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/edward-m-evans.html | EDWARD M EVANS | Slectat to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/elizabeth-jones-ehqaged-to-wedi-the-sorbonne-betrothed-to-alva.html | ELIZABETH JONES EHQAGED TO WEDI the Sorbonne Betrothed to Alva Benjamin See Jr | Special to The New york TLtnes | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/evanslicholson.html | Evanslicholson | Special to The liew York X3mez | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/f-t-fisher-adviser-on-m4nac-e-ssi.html | F T FISHER ADVISER oN M4NAC E SsI | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/food-news-shishkebabs-for-holiday-cookout-lamb-or-other-meats.html | Food News Shishkebabs for Holiday CookOut Lamb or Other Meats Seared on a Skewer Over Glowing Coals | By Ruth P CasaEmellos | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/free-exchange-of-labor-by-nordic-lands-in-force.html | Free Exchange of Labor By Nordic Lands in Force | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/freight-loadings-improve-slightly-latest-total-is-08-above-that-of.html | FREIGHT LOADINGS IMPROVE SLIGHTLY Latest Total Is 08 Above That of Preceding Week 129  Below Year Ago | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/french-give-up-south-zone-of-vietnams-delta-to-reds-french-give-up.html | French Give Up South Zone Of Vietnams Delta to Reds French Give Up South Delta Zone Leave Reds Three Vietnam Cities | By Henry R Liebermanspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/friend-of-trumans-new-head-of-shrine.html | FRIEND OF TRUMANS NEW HEAD OF SHRINE | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/geneva-heartens-indian-diplomat-menon-tells-nea-delegates-east-and.html | GENEVA HEARTENS INDIAN DIPLOMAT Menon Tells NEA Delegates East and West Are Really Trying for Conciliation | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/gop-adopts-code-on-investigations-senate-policy-group-proposes-to.html | GOP ADOPTS CODE ON INVESTIGATIONS Senate Policy Group Proposes to Curb Chairmen Widen Control of Majority GOP ADOPTS CODE ON INVESTIGATIONS | By C P Trussellspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/guatemala-peace-achieved-in-talks-at-san-salvador-rebel-chief-and.html | GUATEMALA PEACE ACHIEVED IN TALKS AT SAN SALVADOR Rebel Chief and Monzon Join in a New AntiRed Junta to Govern Country TO FLY TO CAPITAL TODAY Peurifoy U S Envoy Spurs Accord at Conference Aided by El Salvador President Guatemala Settlement Is Reached As Result of San Salvador Talks | By Milton Brackerspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/guatemalan-envoy-quits.html | Guatemalan Envoy Quits | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/h-preston-coursen.html | H PRESTON COURSEN | Special to The New York TIDIes | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hanoi-to-be-held.html | Hanoi to Be Held | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/harold-s-heller-54-stapler-maker-t.html | HAROLD S HELLER 54 STAPLER MAKER T | Special to The New York Tlms | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hendl-conducts-at-fete-on-coast-dallas-mentor-also-soloist-in.html | HENDL CONDUCTS AT FETE ON COAST Dallas Mentor Also Soloist in Beethoven Piano Work at Santa Barbara Event | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/herbert-b-bartholf.html | HERBERT B BARTHOLF | Special to The New York limes | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/house-tentatively-favors-a-farm-prop-compromise-compromise-up-on.html | House Tentatively Favors A Farm Prop Compromise COMPROMISE UP ON FARM PRICES | By William M Blairspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/hyvania-neji-run-1-2-in-the-forget-hurdles-entry-tops-favored.html | HYVANIA NEJI RUN 1 2 IN THE FORGET Hurdles Entry Tops Favored Williamsburg Resilient Scores at Aqueduct | By Joseph C Nichols | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/in-the-nation-a-little-touch-of-moscow-on-the-potomac.html | In the Nation A Little Touch of Moscow on the Potomac | By Arthur Krock | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/indian-cites-lack-of-funds.html | Indian Cites Lack of Funds | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/insurance-concern-sold-employers-liability-of-london-buys-halifax.html | INSURANCE CONCERN SOLD Employers Liability of London Buys Halifax Subsidiary | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/inventories-off-for-eighth-month-federal-economists-pleased-since.html | INVENTORIES OFF FOR EIGHTH MONTH Federal Economists Pleased Since Durable Goods Stocks Have Long Worried Them | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/iranian-official-dead-abolghassem-panahi-director-of-planning.html | IRANIAN OFFICIAL DEAD Abolghassem Panahi Director of Planning Organization | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/israel-and-jordan-order-truce-in-jerusalem-but-firing-goes-on.html | Israel and Jordan Order Truce In Jerusalem but Firing Goes On JERUSALEM TRUCE QUICKLY VIOLATED | By Harry Gilroyspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/iwarrenrobinson-art-professor-48-head-of-gettysburg-college.html | IWARRENROBINSON ART PROFESSOR 48 Head of Gettysburg College Department Dies Work Represented in Museuins | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/jacob-dogole-.html | JACOB DOGOLE | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/jersey-gas-prices-up-a-cent.html | Jersey Gas Prices Up a Cent | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/joanm-kirkland-bride-in-bertha-spence-alumna-is-married-in-daget-to.html | JOANM KIRKLAND BRIDE IN BERthA Spence Alumna Is Married in daget to MervynWeedon a British Army Veteran | Special to The New york TLtnes | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/johh-6-pew-dead-a-shipboilder-83-president-of-sun-company-in.html | JOHH 6 PEW DEAD A SHIPBOILDER 83 President of Sun company in Chester Pa Retired in 50 Cited for War Program | Special to The ew York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/kean-was-the-man-hoffman-blamed-for-his-troubles-kress-says-the.html | KEAN WAS THE MAN HOFFMAN BLAMED FOR HIS TROUBLES Kress Says the ExGovernor Accused Late Senator of Campaign Aid Failure HOFFMAN LINKED TROUBLE TO KEAN | By George Cable Wrightspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/king-ends-london-visit-swedish-royal-couple-goes-into-seclusion.html | KING ENDS LONDON VISIT Swedish Royal Couple Goes Into Seclusion Until Monday | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/knowland-to-quit-party-post-if-u-n-admits-red-chinese-republican.html | Knowland to Quit Party Post If U N Admits Red Chinese Republican Leader Warns US Not to Back Move Weighs Retroactive Aid Ban If France and Italy Reject E D C KNOWLAND VOICES THREAT TO RESIGN | By William S Whitespecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/law-is-explained-to-fund-raisers.html | LAW IS EXPLAINED TO FUND RAISERS | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/lawyers-to-hear-sheil-bishop-to-depict-family-court-to-bar-in.html | LAWYERS TO HEAR SHEIL Bishop to Depict Family Court to Bar in Chicago Meeting | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/lord-morris-dies-at-60-i-former-labor-m-p-an-officer-in-both-world.html | LORD MORRIS DIES AT 60 i Former Labor M P an Officer in Both World Wars | Special to The New York tmes | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/man-scared-by-machine-wins-compensation-pay.html | Man Scared by Machine Wins Compensation Pay | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/miss-fortescues-troth-russell-sage-alumna-fiancee-of-dr-stuart.html | MISS FORTESCUES TROTH Russell Sage Alumna Fiancee of Dr Stuart Bondurant Jr | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/miss-macy-dewey-is-bride-of-officer.html | MISS MACY DEWEY IS BRIDE OF OFFICER | Special to Tile New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/misses-connolly-and-brough-reach-final-at-wimbledon-defender-checks.html | Misses Connolly and Brough Reach Final at Wimbledon DEFENDER CHECKS MRS PRATT 61 61 Miss Connolly Easily Gains Final  Miss Brough Beats Doris Hart 26 63 63 | By Fred Tupperspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/more-troops-to-curb-terror-in-morocco-paris-to-bolster-moroccan.html | More Troops to Curb Terror in Morocco PARIS TO BOLSTER MOROCCAN FORCE | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-luce-on-way-to-u-s.html | Mrs Luce on Way to U S | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-stewart-jackson.html | MRS STEWART JACKSON | Special to TheYew York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/mrs-zaharias-and-claire-doran-share-2stroke-lead-in-u-s-open-golf.html | Mrs Zaharias and Claire Doran Share 2Stroke Lead in U S Open Golf PACESETTERS GET 72S TO EQUAL PAR Mrs Zaharias Miss Doran Head Field in U S Open  Miss Wright at 74 | By Lincoln A Werdenspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/new-atomic-board-is-named-by-britain.html | NEW ATOMIC BOARD IS NAMED BY BRITAIN | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/newark-mayor-sworn-carlin-and-council-in-office-as-new-government.html | NEWARK MAYOR SWORN Carlin and Council in Office as New Government Begins | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/oppenheimer-ban-failure-to-weigh-alternative-risks-in-suspension.html | Oppenheimer Ban Failure to Weigh Alternative Risks in Suspension Action Noted | DONALD B STRAUS | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/oyster-bay-church-fair-july-10-set-for-annual-event-at-christ.html | OYSTER BAY CHURCH FAIR July 10 Set for Annual Event at Christ Episcopal | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/parkway-link-opened-moses-pays-1st-toll-on-5mile-stretch-of.html | PARKWAY LINK OPENED Moses Pays 1st Toll on 5Mile Stretch of Southern State | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/petrov-describes-his-duties-as-spy-also-tells-australian-inquiry.html | PETROV DESCRIBES HIS DUTIES AS SPY Also Tells Australian Inquiry How Soviet Punished Ship Master and Diplomat | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/phone-installers-quit-as-talks-fail-western-electric-and-16000-in-u.html | PHONE INSTALLERS QUIT AS TALKS FAIL Western Electric and 16000 in U S Split on Pay Basing  Calls Are Not Affected | By Damon M Stetson | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/power-plan-start-in-south-disputed-goahead-has-not-been-given-on.html | POWER PLAN START IN SOUTH DISPUTED GoAhead Has Not Been Given on West Memphis Project A E C Official Asserts | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/president-busy-on-anniversary-he-signs-21-bills-and-ends-up-with.html | PRESIDENT BUSY ON ANNIVERSARY He Signs 21 Bills and Ends Up With Party Marking 38th Year of Wedded Life | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/prince-adios-wins-rich-pacing-derby-131-shot-beats-adios-boy-by.html | PRINCE ADIOS WINS RICH PACING DERBY 131 Shot Beats Adios Boy by Head in 25000 Test at Roosevelt Raceway | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/r-k-o-film-towns-yield-to-progress-buildings-and-props-used-in.html | R K O FILM TOWNS YIELD TO PROGRESS Buildings and Props Used in Movies Razed to Make Way for Housing Development | By Thomas M Pryorspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/raymond-j-cuddy.html | RAYMOND J CUDDY | Sectat to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/reds-stir-risings.html | Reds Stir Risings | By Paul P Kennedyspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/rhodes-pinch-hit-paces-52-victory-single-snaps-22-tie-in-8th-as.html | RHODES PINCH HIT PACES 52 VICTORY Single Snaps 22 Tie in 8th as Giants Take Third in Row From Dodgers | By John Drebinger | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sanokvolpe-in-front-their-65-wins-jersey-bestball-championship-by.html | SANOKVOLPE IN FRONT Their 65 Wins Jersey BestBall Championship by Stroke | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/schulberg-novel-may-become-play-author-of-the-disenchanted.html | SCHULBERG NOVEL MAY BECOME PLAY Author of The Disenchanted Considers Transferring It With Elia Kazans Aid | By Sam Zolotow | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senate-adopts-resolution.html | Senate Adopts Resolution | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senator-butler-of-iebraska-die-member-of-old-guard-761-succumbs-in.html | SENATOR BUTLER OF IEBRASKA DIE Member of Old Guard 761 Succumbs in Naval Hospital After Suffering stroke iN OFFICE THREE TERMS Cattle and Farm Spokesman Opposed Foreign Aid and Social Security Program | Special to The New Yor Tles | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/senators-slash-dividend-tax-aid-final-vote-nears-only-minor-feature.html | SENATORS SLASH DIVIDEND TAX AID FINAL VOTE NEARS Only Minor Feature Is Left of Administration Plan to Ease Stockholder Impost CONFERENCE MAY HELP General Reduction in Income Levy Rejected for Third Time in Two Days SENATORS SLASH DIVIDEND TAX AID | By John D Morrisspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/shah-strikes-at-graft-he-tells-iranian-deputies-such-evils-aid-the.html | SHAH STRIKES AT GRAFT He Tells Iranian Deputies Such Evils Aid the Communists | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/shift-in-opinion-on-bias-stressed-it-paves-the-way-for-racial.html | SHIFT IN OPINION ON BIAS STRESSED It Paves the Way for Racial Integration a Southern Leader Tells NAACP | By John N Pophamspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/singergreenbaum.html | SingerGreenbaum | Special to The New Yorl Times | RE0000127398 | 1982-05-06 | B00000483055 |

| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sister-teresa.html | SISTER TERESA | Special to The New York Timel | RE0000127398 | 1982-05-06 | B00000483055 |
|---|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/smaller-cabs-opposed.html | Smaller Cabs Opposed | WILLIAM G ADDELSON | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/soviet-to-settle-iran-war-claims-teheran-reports-agreement-to-turn.html | SOVIET TO SETTLE IRAN WAR CLAIMS Teheran Reports Agreement To Turn Over 11 Tons of Gold and 8000000 in Goods | By Robert C Dotyspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/sports-of-the-times-a-radical-proposal.html | Sports of The Times A Radical Proposal | By Arthur Daley | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/state-troopers-to-don-a-motorage-uniform.html | State Troopers to Don A MotorAge Uniform | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/stocks-continue-to-rise-in-london-french-retreat-in-indochina-and.html | STOCKS CONTINUE TO RISE IN LONDON French Retreat in Indochina and Wall Street Weakness Fail to Affect Market | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/store-sales-show-3-gain-in-nation-increase-in-week-compares-with.html | STORE SALES SHOW 3 GAIN IN NATION Increase in Week Compares With Same Period of 1953 City Reports 6 Rise | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/swiss-paper-cries-alarm-watch-tariff-increase-would-hurt-u-s-trade.html | SWISS PAPER CRIES ALARM Watch Tariff Increase Would Hurt U S Trade It Warns U S WEIGHING AID TO WATCHMAKERS | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/syracuse-u-sued-by-state-university-over-1250000-in-endowment-funds.html | Syracuse U Sued by State University Over 1250000 in Endowment Funds | By Warren Weaver Jrspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/syria-to-give-up-claim-to-turkish-border-area.html | Syria to Give Up Claim To Turkish Border Area | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/text-of-knowlands-statement.html | Text of Knowlands Statement | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/the-air-academys-site-choice-a-big-step-toward-rounding-out-nations.html | The Air Academys Site Choice a Big Step Toward Rounding Out Nations System of Military Education | By Hanson W Baldwin | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/three-homers-in-fiverun-third-mark-87-triumph-for-bombers-sain.html | Three Homers in FiveRun Third Mark 87 Triumph for Bombers Sain Impresses in Relief at Boston Mantle Bauer and Carey Get Circuit Blows | By Louis Effratspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/thruway-holdout-ends-yonkers-house-to-be-razed-as-owner-is-paid.html | THRUWAY HOLDOUT ENDS Yonkers House to Be Razed as Owner Is Paid Today | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/tighter-voting-laws-approved-in-turkey.html | TIGHTER VOTING LAWS APPROVED IN TURKEY | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/toledo-sells-8-on-u-s-way-of-life-typical-industrial-city-is-host.html | TOLEDO SELLS 8 ON U S WAY OF LIFE Typical Industrial City Is Host to Foreign Observers on a FactFinding Visit | By Foster Haileyspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/tomb-at-sakkara-evokes-5-theories-discoverer-thinks-it-was-used.html | TOMB AT SAKKARA EVOKES 5 THEORIES Discoverer Thinks It Was Used Only for Rite Symbolic of the Killing of King | By Kennett Lovespecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/truman-is-making-steady-progress-i-feel-im-getting-stronger-every.html | TRUMAN IS MAKING STEADY PROGRESS  I Feel Im Getting Stronger Every Day He Reports After a Restful Night | By Richard J H Johnstonspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-n-receives-reports.html | U N Receives Reports | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-of-p-medical-dean-named.html | U of P Medical Dean Named | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/u-s-weighing-aid-to-watchmakers-administration-reported-set-to.html | U S WEIGHING AID TO WATCHMAKERS Administration Reported Set to Offer Defense Contracts Instead of Tariff Rise | By Charles E Eganspecial To the New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/vatican-says-it-does-not-back-u-n-calendar-reform-project-opposes.html | Vatican Says It Does Not Back U N Calendar Reform Project Opposes the Particular Plan at Present and Would Prefer to Pick Its Own Time to Clear Up Anomalies | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/wheat-prices-dip-from-early-peak-corn-and-oats-also-weaken-but-rye.html | WHEAT PRICES DIP FROM EARLY PEAK Corn and Oats Also Weaken but Rye Is Steady at Close While Soybeans Gain | Special to The New York Times | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/winsor-soule-3d.html | WINSOR SOULE 3D | SIfeciat to The blew York Ttmes | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/wood-field-and-stream-big-school-fish-tuna-theory-based-on-gulf.html | Wood Field and Stream Big School Fish Tuna Theory Based on Gulf Stream Trip Offered by Angler | By Raymond R Camp | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-02 | https://www.nytimes.com/1954/07/02/archives/zakarinmargolin.html | ZakarinMargolin | special to lle ew York TIIll | RE0000127398 | 1982-05-06 | B00000483055 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/01-rise-is-shown-in-primary-prices-industrial-commodities-index-is.html | 01 RISE IS SHOWN IN PRIMARY PRICES Industrial Commodities Index Is Reported as Unchanged for Fifth Straight Week | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/5run-7th-decides-at-pittsburgh-95-thompson-slams-12th-homer-for.html | 5RUN 7TH DECIDES AT PITTSBURGH 95 Thompson Slams 12th Homer for Giants Maglie Relief Hurling Seals Victory | By John Drebingerspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/6-exnazis-sentenced-to-death-in-france.html | 6 EXNAZIS SENTENCED TO DEATH IN FRANCE | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/adenauer-demands-allies-give-bonn-its-sovereignty-u-s-and-britain.html | Adenauer Demands Allies Give Bonn Its Sovereignty U S and Britain to Begin Talks Monday on Ways to End Occupation Status Chancellors Stand Shocks Paris Adenauer Demands West Give West Germany Full Sovereignty | By Walter Sullivanspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/adenauer-shocks-paris.html | Adenauer Shocks Paris | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/agreement-reached-in-u-s.html | Agreement Reached in U S | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/alice-1-i6all-en6a6ed-to-wed-syracuse-u-alumna-wilibe-bride-of.html | ALICE 1 I6ALL EN6A6ED TO WED Syracuse U Alumna WillBe Bride of Gerald S Keser a Hofstra 50 Graduate | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/athletics-reject-san-francisco-bid.html | ATHLETICS REJECT SAN FRANCISCO BID | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/bombers-victors-in-11th-6-to-5-before-bowing-74-to-senators-berra.html | Bombers Victors in 11th 6 to 5 Before Bowing 74 to Senators Berra Drives In Decisive Run for Yanks Then Stone Wins Second Stadium Game | By Joseph M Sheehan | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/boy-drowns-at-long-beach.html | Boy Drowns at Long Beach | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/boys-state-elects-16yearold-haddonfield-youth-is-named-governor.html | BOYS STATE ELECTS 16YearOld Haddonfield Youth Is Named Governor | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/brazilian-workers-defer-their-strike.html | BRAZILIAN WORKERS DEFER THEIR STRIKE | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/british-smugglers-sentenced.html | British Smugglers Sentenced | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/british-trade-chief-on-way-for-us-talk.html | BRITISH TRADE CHIEF ON WAY FOR US TALK | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/brooks-defeated-76-as-phils-triumph-on-ennis-3run-homer-blows-by.html | Brooks Defeated 76 as Phils Triumph on Ennis 3Run Homer Blows by Cox and Campanella Offset by Drive in 8th as Dodgers Drop 4th in Row | By Roscoe McGowenspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/canada-welcomes-action.html | Canada Welcomes Action | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/ceylon-banker-faces-inquiry.html | Ceylon Banker Faces Inquiry | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chicago-bank-robbed-of-46878.html | Chicago Bank Robbed of 46878 | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/chile-bids-her-banks-advance-50000000.html | CHILE BIDS HER BANKS ADVANCE 50000000 | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/churchill-holds-red-chinas-entry-in-u-n-inevitable-eden-also-sees.html | CHURCHILL HOLDS RED CHINAS ENTRY IN U N INEVITABLE Eden Also Sees Rising Demand for Seating if French Gain Settlement in Indochina JOHNSON ISSUES WARNING Democrat Supports Knowland but 3 Senators Score Talk of Quitting World Body RED CHINA IN U N SEEN BY CHURCHILL | By W H Lawrencespecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/city-says-12-lands-owe-416985-in-realty-taxes-soviet-tops-list-city.html | City Says 12 Lands Owe 416985 In Realty Taxes Soviet Tops List CITY SAYS 12 LANDS OWE IT THOUSANDS | By Charles G Bennett | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/clubwomen-end-genocide-backing-business-group-unanimous-against-un.html | CLUBWOMEN END GENOCIDE BACKING Business Group Unanimous Against UN Pact Stands Pat for Equal Rights | By Emma Harrisonspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/cost-up-on-91day-bills-interest-rate-rises-4th-week-on-treasury.html | COST UP ON 91DAY BILLS Interest Rate Rises 4th Week on Treasury Offerings | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/council-of-americas-postpones-meeting-implies-red-threat-from.html | Council of Americas Postpones Meeting Implies Red Threat From Guatemala Ends | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/culture-stressed-in-welfare-work-plea-for-more-understanding-of.html | CULTURE STRESSED IN WELFARE WORK Plea for More Understanding of Poor Lands Traditions Made to World Group | By Murray Illsonspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dailey-and-studio-set-new-contract-actor-with-fox-since-1946-agrees.html | DAILEY AND STUDIO SET NEW CONTRACT Actor With Fox Since 1946 Agrees to SevenYear Pact Effective on Sept 14 | By Thomas M Pryorspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dairy-stabilization-plan-legislation-approved-pointing-way-to-cope.html | Dairy Stabilization Plan Legislation Approved Pointing Way to Cope With Surplus Food | SAMUEL R GUARD | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/die-fledermaus-sung-at-stadium-charm-of-strauss-music-is-marred.html | DIE FLEDERMAUS SUNG AT STADIUM Charm of Strauss Music Is Marred Somewhat by Boys Giving Preview of 4th | H C S | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/diemaker-turns-lifesaver-invents-plastic-valve-for-use-in-the-heart.html | Diemaker Turns Lifesaver Invents Plastic Valve for Use in the Heart Device Is Fitted With Flexible Webs That Let Blood Pass in One Direction Only Doctor Patents Grass Seed Sprayer LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/dismissed-for-profanity-woman-is-compensated.html | Dismissed for Profanity Woman Is Compensated | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/drobny-tops-rosewall-in-4-sets-to-gain-wimbledon-title-in-11th.html | Drobny Tops Rosewall in 4 Sets to Gain Wimbledon Title in 11th Attempt SOUTHPAW 32 CAPS QUEST OF 16 YEARS Drobny Captures Wimbledon Singles Beating Rosewall by 311 46 62 97 | By Fred Tupperspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/educators-back-segregation-ban-delegates-from-only-2-states-oppose.html | EDUCATORS BACK SEGREGATION BAN Delegates From Only 2 States Oppose Resolution 4000 to 9000 Pay Sought EDUCATORS BACK SEGREGATION BAN | By Benjamin Fine | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/egyptian-scores-israel.html | Egyptian Scores Israel | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/ely-affirms-defense-aim.html | Ely Affirms Defense Aim | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/evacuation-rush-strikes-namdinh-red-river-defense-keystone-in-state.html | EVACUATION RUSH STRIKES NAMDINH Red River Defense Keystone in State of Confusion as French Troops Leave | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/exking-peter-in-toronto.html | ExKing Peter in Toronto | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/financier-accused-sued-for-8000000.html | FINANCIER ACCUSED SUED FOR 8000000 | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/fireworks-control-urged-responsibility-of-public-stressed-in-aiding.html | Fireworks Control Urged Responsibility of Public Stressed in Aiding Police to Enforce Law | ASSUNTO NORELLI | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/flexible-farm-props-voted-as-house-back-president-rigid-farm-props.html | Flexible Farm Props Voted As House Back President RIGID FARM PROPS KILLED BY HOUSE | By William M Blairspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/fort-monmouth-chief-col-r-w-raynsford-to-succeed-brig-gen-w-t-guest.html | FORT MONMOUTH CHIEF Col R W Raynsford to Succeed Brig Gen W T Guest Monday | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/french-plan-aims-at-ending-u-s-aid-report-urges-concentration-on.html | FRENCH PLAN AIMS AT ENDING U S AID Report Urges Concentration on Production Expansion and Increased Exports | By Harold Callenderspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/guatemala-chiefs-vow-to-fight-reds-new-5man-junta-to-choose.html | GUATEMALA CHIEFS VOW TO FIGHT REDS New 5Man Junta to Choose President Within 15 Days Pledges Elections Later GUATEMALA CHIEFS VOW TO FIGHT REDS | By Milton Brackerspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/guy-w-donahue.html | GUY W DONAHUE | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/hague-oppone___-nt-dead-i-john-v-hartung-was-on-slatei-against.html | HAGUE OPPONE NT DEAD I John V Hartung Was on Slate1 Against Mayor in 1929 | Special to The New York tmes | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/high-in-pyrenees-it-probes-secrets-of-rare-minerals-suns-rays-heat.html | High in Pyrenees It Probes Secrets of Rare Minerals SUNS RAYS HEAT A SUPERFURNACE | By Thomas F Bradyspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/inquiry-on-grants-closes-hearings-quarreling-house-group-calls-for.html | INQUIRY ON GRANTS CLOSES HEARINGS Quarreling House Group Calls for Briefs by Foundations INQUIRY ON GRANTS CLOSES HEARINGS | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/intraparty-fight-develops.html | Intraparty Fight Develops | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/james-h-van-houten.html | JAMES H VAN HOUTEN | Special to The lew York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/james-hagerty-praised.html | James Hagerty Praised | SAMUEL H HOFSTADTER | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jersey-aide-sues-in-hoffman-case-l-j-russo-1-of-4-suspended-in.html | JERSEY AIDE SUES IN HOFFMAN CASE L J Russo 1 of 4 Suspended in Inquiry Charges That Meyner Acted Illegally | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/jerusalem-firing-ends-with-8-dead-arabs-and-israelis-silence-guns.html | JERUSALEM FIRING ENDS WITH 8 DEAD Arabs and Israelis Silence Guns Peace Pleas Widen JERUSALEM FIRING ENDS WITH 8 DEAD | By Harry Gilroyspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/john-stephenson.html | JOHN STEPHENSON | Speclai to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/joy-in-the-capital.html | Joy in the Capital | By Paul P Kennedyspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/judge-calls-on-parents-says-distractions-to-home-prompt-juvenile.html | JUDGE CALLS ON PARENTS Says Distractions to Home Prompt Juvenile Troubles | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/karin-weigert-is-wed-married-in-washington-te-thomas-m-phillips.html | KARIN WEIGERT IS WED Married in Washington te Thomas M Phillips | Special to The New York Ttmes | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/martinu-work-played-rhapsody-concerto-has-debut-on-coast-veissi-is.html | MARTINU WORK PLAYED Rhapsody Concerto Has Debut on Coast Veissi Is Soloist | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/meyner-off-for-west-jersey-governor-will-speak-at-elks-convention.html | MEYNER OFF FOR WEST Jersey Governor Will Speak at Elks Convention Tomorrow | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mi-ann-dibbli-become-fianceii-teacher-at-chapin-school-engaged-to-r.html | MI ANN DIBBLI BECOME FIANCEII Teacher at Chapin School Engaged to R L Heyniger Who Is Lehigh Alumnus | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mill-buyers-spur-wheat-price-rise-private-crop-estimates-show-gains.html | MILL BUYERS SPUR WHEAT PRICE RISE Private Crop Estimates Show Gains for All Grains Over Previous Forecasts | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/miss-schneider-tennis-victor.html | Miss Schneider Tennis Victor | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |

| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/misuse-of-english.html | Misuse of English | ALBERT L WECHSLER | RE0000127399 | 1982-05-06 | B00000483056 |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/moylan-dewitts-score-reach-semifinals-in-singles-of-eastern-clay.html | MOYLAN DEWITTS SCORE Reach SemiFinals in Singles of Eastern Clay Court Tennis | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-collins-p-bliss.html | MRS COLLINS P BLISS | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-n-a-rattenni.html | MRS N A RATTENNI | SPecial to The New oLk zmes | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-samuel-goldblatt.html | MRS SAMUEL GOLDBLATT | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/mrs-zaharias-takes-7stroke-lead-at-halfway-mark-in-us-open-golf-for.html | Mrs Zaharias Takes 7Stroke Lead at Halfway Mark in US Open Golf FORMER CHAMPION CARDS 71 FOR 143 Mrs Zaharias Sets a Course Mark in Pacing U S Open Betsy Rawls at 150 | By Lincoln A Werdenspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/new-westinghouse-talks-set.html | New Westinghouse Talks Set | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/newcomer-plans-2-fall-openings-richard-charlton-of-phoenix-ariz-is.html | NEWCOMER PLANS 2 FALL OPENINGS Richard Charlton of Phoenix Ariz Is Set to Do Down to Earth and Open Window | By Louis Calta | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/nobias-goal-set-for-u-s-housing-n-a-a-c-p-widens-drive-to-include-p.html | NOBIAS GOAL SET FOR U S HOUSING N A A C P Widens Drive to Include Privately Owned FederalAided Layouts | By John N Pophamspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/o-g-dani-i5-dead-ilqilistrialist-7i-borgw-arner-board-chi-rman.html | O g DANI I5 DEAD IlqILISTRIALIST 7I BorgW arner Board Chi rman Succumbs in ParisFormer Newsman and Coal Jobber | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/oddson-high-gun-faces-dwyer-test-takes-on-five-rivals-today-in.html | ODDSON HIGH GUN FACES DWYER TEST Takes On Five Rivals Today in 57900 Aqueduct Race Haviland Wins Sprint | By Joseph C Nichols | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/opera-conductor-dies-in-crash.html | Opera Conductor Dies in Crash | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/pakistan-aid-date-set-she-will-begin-to-get-arms-in-october-u-s.html | PAKISTAN AID DATE SET She Will Begin to Get Arms in October U S Envoy Says | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/paper-leads-canadas-exports.html | Paper Leads Canadas Exports | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/paralysis-fund-granted-pennsylvania-u-will-research-lingering.html | PARALYSIS FUND GRANTED Pennsylvania U Will Research Lingering Viruses | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/parley-to-center-on-role-of-faiths-talks-to-open-in-switzerland.html | PARLEY TO CENTER ON ROLE OF FAITHS Talks to Open in Switzerland Friday 100 Baptists Ending Conference on Theology | By Preston King Sheldon | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/parley-urges-aid-to-mobile-family-social-services-are-spurred-to.html | PARLEY URGES AID TO MOBILE FAMILY Social Services Are Spurred to Help Such Migrants Take Root in New Type of Life | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/phone-company-cuts-its-charges-voluntarily.html | Phone Company Cuts Its Charges Voluntarily | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/podoley-leader-in-u-s-decathlon-ahead-by-177-points-with-lewis-next.html | PODOLEY LEADER IN U S DECATHLON Ahead by 177 Points With Lewis Next and Richards Third After 5 Events | By Michael Strausspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/police-put-on-act-to-teach-rookies-academy-uses-27-playlets-cast-of.html | POLICE PUT ON ACT TO TEACH ROOKIES Academy Uses 27 Playlets Cast of Patrolmen to Show How to Cope With Trouble PLOTS ARE OLD BUT TRUE Lieutenants Scripts Ring With Phrases Lifted From Life in Precinct and on Beat | By William M Farrell | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/pravda-supports-einstein-theories-rebukes-critics-of-his-work-in.html | PRAVDA SUPPORTS EINSTEIN THEORIES Rebukes Critics of His Work in Physics but Terms His Philosophy Confused | By Harrison E Salisburyspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/presidents-action-on-t-v-a.html | Presidents Action on T V A | ALLEN KLEIN | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/prices-still-rise-in-london-stocks-industrials-stronger-stores-gain.html | PRICES STILL RISE IN LONDON STOCKS Industrials Stronger Stores Gain Up to 21 Cents Other Categories Close Firm | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/progress-implied-in-indochina-talk-geneva-conferees-meet-again-on.html | PROGRESS IMPLIED IN INDOCHINA TALK Geneva Conferees Meet Again on Control of Armistice Laotian Aides Arrive | By Tillman Durdinspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/rationing-to-end-in-britain-tonight-event-is-heralded-by-return-of.html | RATIONING TO END IN BRITAIN TONIGHT Event Is Heralded by Return of Meat to Private Control First Time in 14 12 Years | By Peter D Whitneyspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/reading-warning-given-bright-youngsters-may-skim-over-too-many.html | READING WARNING GIVEN Bright Youngsters May Skim Over Too Many Books | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/reform-of-weights-and-measures.html | Reform of Weights and Measures | GERHARD VON KOSCHEMBAHR | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/regulation-to-aid-persons-on-a-diet.html | REGULATION TO AID PERSONS ON A DIET | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/report-promised-on-watches-soon-subcommittee-hearings-end-after.html | REPORT PROMISED ON WATCHES SOON Subcommittee Hearings End After Industry Spokesmen Urge Tariff Protection | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |

| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rev-elwood-berry-theology-professor.html | REV ELWOOD BERRY THEOLOGY PROFESSOR | Sptlal to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
|---|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rev-george-a-brown-.html | REV GEORGE A BROWN | I Special to Tile New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rhee-said-to-plan-washington-trip-failure-of-geneva-conference-to.html | RHEE SAID TO PLAN WASHINGTON TRIP Failure of Geneva Conference to Reach Accord on Korea Spurs Consultations | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/rutgers-gets-research-grant.html | Rutgers Gets Research Grant | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-639-votes-omnibus-tax-bill-bars-cut-4th-time-cornerstone-of.html | SENATE 639 VOTES OMNIBUS TAX BILL BARS CUT 4TH TIME Cornerstone of Eisenhower Legislative Program Now Goes to Conference FIVEDAY DEBATE ENDED Measure Provides 13 Billion Relief for Individuals and Business in First Year OMNIBUS TAX BILL VOTED BY SENATE | By John D Morrisspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-group-hits-t-v-a-power-plan-antimonopoly-subcommittee-asks-a.html | SENATE GROUP HITS T V A POWER PLAN AntiMonopoly Subcommittee Asks A E C to Halt Deal to Buy From Syndicate | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/senate-race-bitter.html | Senate Race Bitter | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/shuster-suspicious-of-soviet-in-unesco.html | SHUSTER SUSPICIOUS OF SOVIET IN UNESCO | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/silicones-make-all-kinds-of-cloth-waterrepellent-improve-shoes-auto.html | Silicones Make All Kinds of Cloth WaterRepellent Improve Shoes Auto Seats and Baby Bottle Nipples | By Elizabeth Halsted | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/sister-mary-celestine.html | SISTER MARY CELESTINE | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/small-companies-to-get-aid-faster-approval-of-applications-up-to.html | SMALL COMPANIES TO GET AID FASTER Approval of Applications Up to 50000 May Be Made by Agencys Regional Units | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/smithhagan.html | Smithhagan | Special fo The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/smoke-routs-23-families.html | Smoke Routs 23 Families | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/soviet-plans-on-integration.html | Soviet Plans on Integration | J ANTHONY MARCUS | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/stevenson-attacks-g-o-ps-farm-policy.html | STEVENSON ATTACKS G O PS FARM POLICY | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/suit-challenges-li-parkway-toll-pending-completion-of-widening.html | Suit Challenges LI Parkway Toll Pending Completion of Widening | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/talbott-in-spain-to-view-air-sites-spaniards-to-consult-him-about.html | TALBOTT IN SPAIN TO VIEW AIR SITES Spaniards to Consult Him About Delay in Starting Construction of Bases | By Camille M Cianfarraspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/talks-scheduled-monday.html | Talks Scheduled Monday | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/taylorbiddle.html | TaylorBiddle | Special to Tne New York Tlmez | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/teamsters-raise-per-capita-tax.html | Teamsters Raise Per Capita Tax | Special The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/the-yorkshire-post-age-200-is-extolled.html | THE YORKSHIRE POST AGE 200 IS EXTOLLED | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/thyrza-b-upson-vassar-52-is-affianced-to-norbert-r-christel-yale.html | Thyrza B Upson Vassar 52 Is Affianced To Norbert R Christel Yale Alumnus | SI | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/to-get-rid-of-pigeons.html | To Get Rid of Pigeons | ETHEL GRAY | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/two-copilots-asked-by-filer.html | Two CoPilots Asked by Filer | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/u-n-chief-acts-on-outbreak.html | U N Chief Acts on Outbreak | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/u-s-economic-aide-quits.html | U S Economic Aide Quits | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/u-s-enters-afl-strike-seeks-to-settle-ironworkers-pay-fight-in.html | U S ENTERS AFL STRIKE Seeks to Settle Ironworkers Pay Fight in North Jersey | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/u-s-spending-cut-in-half-in-japan-tokyos-economy-seriously-pinched.html | U S SPENDING CUT IN HALF IN JAPAN Tokyos Economy Seriously Pinched Since Fighting in Korea Came to an End | By Lindesay Parrottspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/u-s-tanker-denial-rejected-by-soviets.html | U S TANKER DENIAL REJECTED BY SOVIETS | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/un-asked-to-ease-secretariat-load-hammarskjold-urges-a-cut-in.html | UN ASKED TO EASE SECRETARIAT LOAD Hammarskjold Urges a Cut in Requests for Reports on Unimportant Issues | By Michael L Hoffmanspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/united-fruit-sued-by-u-s-as-a-trust-breakup-is-asked-company.html | UNITED FRUIT SUED BY U S AS A TRUST BREAKUP IS ASKED Company Accused of Fixing Prices and Stifling Rivals Denial Is Issued UNITED FRUIT SUED BY U S AS A TRUST | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archiv es/upholding-security-system-giving-of-classified-information-is-said.html | Upholding Security System Giving of Classified Information Is Said to Destroy Essence of System | HUMBERT COFRANCES | RE0000127399 | 1982-05-06 | B00000483056 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/vietnam-premier-protests-french-pullback-in-delta-vietnam-premier.html | Vietnam Premier Protests French PullBack in Delta VIETNAM PREMIER PROTESTS RETREAT | By Henry R Liebermanspecial To the New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/w-emerson-craig.html | W EMERSON CRAIG | Slecial to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wassermanappelbaum.html | WassermanAppelbaum | Special to The New York TImes | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/westchester-concerts-4-performances-all-outdoors-to-feature-popular.html | WESTCHESTER CONCERTS 4 Performances All Outdoors to Feature Popular Music | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wetback-drive-shifts-texas-next-goal-after-arizona-and-california.html | WETBACK DRIVE SHIFTS Texas Next Goal After Arizona and California Campaign | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wholesale-sales-eased-during-may-volume-was-8500000000-slightly.html | WHOLESALE SALES EASED DURING MAY Volume Was 8500000000 Slightly Below April Total Says Commerce Report NONDURABLES DOWN 2 Advance in Housefurnishings Is Surprise Since Buying Has Been Reported Off | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wilbur-h-t-camp.html | WILBUR H T CAMP | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/william-a-gibbons.html | WILLIAM A GIBBONS | Special to The New York TIme | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/william-a-hague.html | WILLIAM A HAGUE | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/wood-field-and-stream-special-fall-deer-hunting-season-is-set-in.html | Wood Field and Stream Special Fall Deer Hunting Season Is Set in Adirondack Park Wilderness Areas | By Raymond R Camp | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-03 | https://www.nytimes.com/1954/07/03/archives/world-tin-use-off-but-united-states-consumption-has-shown-steady.html | WORLD TIN USE OFF But United States Consumption Has Shown Steady Rise | Special to The New York Times | RE0000127399 | 1982-05-06 | B00000483056 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/coexistence-means-all-things-to-all-men-to-west-it-means-halt-in.html | COEXISTENCE MEANS ALL THINGS TO ALL MEN To West It Means Halt in Cold War But to Communists It Is Armed Prelude to Inevitable Conflict | By C L Sulzberger | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/john-warner-conor.html | JOHN WARNER CONOR | Special to The lew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/175-at-andover-summer-school.html | 175 at Andover Summer School | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/2-l-i-school-aides-unopposed.html | 2 L I School Aides Unopposed | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/25-billion-production-rise-urged-for-economic-health-planning.html | 25 Billion Production Rise Urged for Economic Health Planning Association Says Failure to Use Full Capacities Would Be Inexcusable in a Perilous World Situation | By Charles E Egan | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/3-experts-retire-at-u-of-california.html | 3 EXPERTS RETIRE AT U OF CALIFORNIA | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/83d-congress-writing-mixed-political-record-against-several.html | 83D CONGRESS WRITING MIXED POLITICAL RECORD Against Several Failures of Original Program It Can Show Some Gains | By William S White | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-change-of-residence-plants-native-to-the-east-now-are-cultivated.html | A CHANGE OF RESIDENCE Plants Native to the East Now Are Cultivated Widely Either in Their Original Form or as Hybrids | By JudithEllen Brown | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-flaming-spirit-general-jo-shelby-undefeated-rebel-by-daniel.html | A Flaming Spirit GENERAL JO SHELBY Undefeated Rebel By Daniel OFlaherty 437 pp Chapel Hill University of North Carolina Press 6 | By Harnett T Kane | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-matter-of-style-burckhardts-prints-are-truly-individual.html | A MATTER OF STYLE Burckhardts Prints Are Truly Individual | By Jacob Deschin | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-pattern-of-faith-judaism-for-today-jewish-thoughts-for.html | A Pattern Of Faith JUDAISM FOR TODAY Jewish Thoughts for Contemporary Jewish Youth By Abraham Cronbach Introduction by John Haynes Holmes 148 pp New York Bookman Associates 275 | By David de Sola Pool | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/a-report-from-keepers-and-kept-assignment-prison-riots-by-peg-and.html | A Report From Keepers and Kept ASSIGNMENT PRISON RIOTS By Peg and Walter McGraw Illustrated with photographs 270 pp New York Henry Holt Co 395 | By Frank OLeary | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/academic-freedom-is-dominant-concern-among-topics-discussed-at-n-e.html | Academic Freedom Is Dominant Concern Among Topics Discussed at N E A Meeting | By Benjamin Fine | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/acceptance-of-accidents-as-commonplace-decried-public-attitudes.html | Acceptance of Accidents As Commonplace Decried Public Attitudes Toward Victims of Polio and of Auto Crashes Is Contrasted | By Howard A Rusk M D | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/accord-held-near-on-iranian-oil-last-hurdle-one-of-phraseology.html | Accord Held Near on Iranian Oil Last Hurdle One of Phraseology International Company Group and Teheran Have Still to Agree on Definition of Exact Roles in Operating SetUp | By Robert C Doty | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/adenauer-threat-strains-paris-tie-warning-on-choice-of-edc-or-west.html | ADENAUER THREAT STRAINS PARIS TIE Warning on Choice of EDC or West German Army Causes French to Delay Bonn Talk | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/air-cadet-will-wo-nerlind____a_-b-t____oucey.html | AIR CADET WiLL WO NERLINDA B TOUCEY | Special to The Ne York Wime | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/air-force-puts-on-show.html | Air Force Puts on Show | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/alexander-smith-far-from-doomed-closing-of-carpet-plant-was.html | ALEXANDER SMITH FAR FROM DOOMED Closing of Carpet Plant Was Inevitable in View of Losses a Spokesman Explains | By Alfred R Zipser Jr | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/along-the-150yearold-lewis-and-clark-trail.html | ALONG THE 150YEAROLD LEWIS AND CLARK TRAIL | By Richard L Neuberger | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/american-music-macdowell-and-creston-scores-thomson-work.html | AMERICAN MUSIC MacDowell and Creston Scores  Thomson Work | By John Briggs | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/americans-warned-to-guard-liberties.html | AMERICANS WARNED TO GUARD LIBERTIES | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/an-eagle-from-brooklyn-sails-for-the-dutch-breukelen.html | An Eagle From Brooklyn Sails for the Dutch Breukelen | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/anita-tholfsen-betrothed.html | Anita Tholfsen Betrothed | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/anne-voorhis-bride-of-charles-teague.html | ANNE VOORHIS BRIDE OF CHARLES TEAGUE | Special to The ew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/arab-legion-is-alerted.html | Arab Legion Is Alerted | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/arctic-boyhood-tosie-of-the-far-north-an-eskimo-story-by-wanda.html | Arctic Boyhood TOSIE OF THE FAR NORTH An Eskimo Story By Wanda Neill Tolboom Illustrated by Robert Bruce 62 pp New York Aladdin Books 275 | JEANNE MASSEY | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/article-4-no-title-no-3-for-maureen.html | Article 4  No Title NO 3 FOR MAUREEN | By Fred Tupper | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/asian-defense-plans-waiting-on-indochina-if-communists-take-over.html | ASIAN DEFENSE PLANS WAITING ON INDOCHINA If Communists Take Over Vietnam Other Areas May Be Hard to Hold | By Tillman Durdin | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/automobiles-bubbles-researchers-studying-them-to-learn-how-to.html | AUTOMOBILES BUBBLES Researchers Studying Them to Learn How to Improve Strength of Metals | By Bert Pierce | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/aviation-tourists-they-help-to-swell-passenger-traffic-but-just-how.html | AVIATION TOURISTS They Help to Swell Passenger Traffic But Just How Much Is Not Yet Clear | By Albert G Maiorano | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/azilda-5-601qgy-becomes-fiancee-mt-holyoke-alumna-engaged-to-david.html | AZILDA 5 601qgY BECOMES FIANCEE Mt Holyoke Alumna Engaged to David R Baty a Law Student at Stanford | Special to e New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/baggage-problems-a-smooth-sailing-to-europe-depends-on-plans-made.html | BAGGAGE PROBLEMS A Smooth Sailing to Europe Depends On Plans Made Far Enough Ahead | By Werner Bamberger | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/barbara-j-myers-engaged-to-officer.html | BARBARA J MYERS ENGAGED TO OFFICER | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bergen-gets-back-prosecution-job-jersey-ends-3-years-of-state-law.html | BERGEN GETS BACK PROSECUTION JOB Jersey Ends 3 Years of State Law Enforcement Control in Once CrimeRidden County | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/berkshire-festival-twentieth-season-marks-extension-of-plan.html | BERKSHIRE FESTIVAL Twentieth Season Marks Extension of Plan | By Olin Downes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bickpulver.html | BickPulver | Special to The ew York Iim | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bloom-at-home-and-abroad-many-wild-flowers-seen-on-the-hillsides.html | BLOOM AT HOME AND ABROAD Many Wild Flowers Seen on the Hillsides and Deserts Of the West May Be Planted to Blossom Elsewhere | By Justin Scharff | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/book-dealer-buys-jefferson-adieu-farewell-poem-to-daughter-written.html | BOOK DEALER BUYS JEFFERSON ADIEU Farewell Poem to Daughter Written Two Days Before Death Exchanges Hands | By Sanka Knox | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/boston.html | Boston | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/bridge-light-notrump-bids.html | BRIDGE LIGHT NOTRUMP BIDS | By Albert H Morehead | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/british-throw-away-ration-books-as-meat-control-last-curb-ends-gay.html | British Throw Away Ration Books As Meat Control Last Curb Ends GAY BRITONS FETE END OF RATIONING | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/brooks-trip-phils-milliken-holds-phillies-hitless-4-23-innings-in-4.html | BROOKS TRIP PHILS Milliken Holds Phillies Hitless 4 23 Innings in 4to3 Victory | By Roscoe McGowen | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/brown-u-announces-gifts.html | Brown U Announces Gifts | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/brownsonde-balm.html | Brownsonde Balm | Special to The New York Ttmem | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cab-driver-found-slain-newark-man-apparently-was-strangled-with-own.html | CAB DRIVER FOUND SLAIN Newark Man Apparently Was Strangled With Own Belt | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cabinet-poll-held-setback-for-rhee-assemblys-refusal-to-grant.html | CABINET POLL HELD SETBACK FOR RHEE Assemblys Refusal to Grant Confidence Comes as Shock to Seoul Administration | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/carklyonm.html | CarkLyonm | Bpelal to The ew York Lmel | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/catholic-bishops-irk-dutch-premier-prelates-ban-on-membership-in.html | CATHOLIC BISHOPS IRK DUTCH PREMIER Prelates Ban on Membership in Socialist Organizations Is Assailed by Drees | Special To The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/celestial-transport.html | CELESTIAL TRANSPORT | RAPHAEL PATAI | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chaffinbiro.html | ChaffinBiro | Special To The New york Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/champion-scores-in-twoset-match.html | CHAMPION SCORES IN TWOSET MATCH | By Allison Danzig | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/champions-down-senators-3-to-2-mantle-hits-16th-homer-and-bats-in-3.html | CHAMPIONS DOWN SENATORS 3 TO 2 Mantle Hits 16th Homer and Bats In 3 Runs as Wiesler Triumphs for Yanks | By Joseph M Sheehan | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/charles-c-rodney.html | CHARLES C RODNEY | Special to The New Yorle Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/charles-j-wister.html | CHARLES J WISTER | Special To The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chicago.html | Chicago | Special To The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/child-to-the-a-hirschhornsi-i.html | Child to the A HirschhornsI I | Special To The New York 2iraes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/chitterlingvan-arsdale.html | ChitterlingVan Arsdale | Special to he Nev York Tirn | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/citizen-truman-rates-high-in-public-esteem-ailing-expresident-has.html | CITIZEN TRUMAN RATES HIGH IN PUBLIC ESTEEM Ailing ExPresident Has Had Nearly 100000 Wires and Letters | By Richard J H Johnston | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/clarence-t-muller.html | CLARENCE T MULLER | Special to Tlle New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/coal-crisis-calls-for-drastic-cure-industry-leaders-discussing.html | COAL CRISIS CALLS FOR DRASTIC CURE Industry Leaders Discussing Closing HighCost Mines Merging LowCost Units | By J H Carmical | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/coincidences.html | COINCIDENCES | PETER DUKE | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/communist-thunder-to-the-south-the-storm-signals-in-latin-america.html | Communist Thunder to the South The storm signals in Latin America are serious Now our top job says Mr Berle is to revitalize the hemisphere | By Adolf A Berle Jr | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/connecticut-gop-to-meet-thursday-gov-lodge-is-expected-to-be.html | CONNECTICUT GOP TO MEET THURSDAY Gov Lodge Is Expected to Be Renominated  Thornton of Colorado to Be Keynoter | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/conservation-echo-park-project-senate-opens-hearings-on-plans-for.html | CONSERVATION ECHO PARK PROJECT Senate Opens Hearings On Plans for Upper Colorado River | By John B Oakes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/corinne-cardoff-wed.html | CORINNE CARDOFF WED | She Is Brideof W A Cameron Harvard L aw Graduate | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/creativeness.html | CREATIVENESS | JOHN DEVOL | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/cutanddried-harvest-or-on-a-screen.html | CUTANDDRIED HARVEST OR ON A SCREEN | By Cora A Harris | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/determine-is-third-as-fault-free-wins-determine-third-fault-free.html | Determine Is Third As Fault Free Wins DETERMINE THIRD FAULT FREE WINS | By the United Press | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/diamond-sales-have-10-drop-this-year-diamond-business-off-10-this.html | Diamond Sales Have 10 Drop This Year DIAMOND BUSINESS OFF 10 THIS YEAR | By George Auerbach | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/dienbienphu-nurse-to-tour-u-s.html | Dienbienphu Nurse to Tour U S | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/donna-l-ennings-alumna-of-bradford-engaged-to-jeffrey-sanford.html | Donna L ennings Alumna of Bradford Engaged to Jeffrey Sanford Lockhart | Slcial to The New York lmef | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/donnellyvon-rumohr.html | DonnellyVon Rumohr | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/driving-through-north-ontarios-wilderness-highway-11-penetrates.html | DRIVING THROUGH NORTH ONTARIOS WILDERNESS Highway 11 Penetrates Fine Fishing And Hunting Grounds in Canada | By Gertrude B Fiertz | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eastman-day-rochester-observes-100th-anniversary-of-its-most-famous.html | EASTMAN DAY Rochester Observes 100th Anniversary Of Its Most Famous Citizens Birth | By JudithEllen Brown | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/educational-tv-aide-named.html | Educational TV Aide Named | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/edward-l-robertson.html | EDWARD L ROBERTSON | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhower-praises-rockefeller-grant.html | EISENHOWER PRAISES ROCKEFELLER GRANT | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhowerchurchill-differences-54-and-45-now-it-is-question-of.html | EISENHOWERCHURCHILL DIFFERENCES 54 AND 45 Now It Is Question of Dealing With The Communists Then a Question Of Strategy in Berlin Advance | By Arthur Krock | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eisenhowers-get-old-fireplace-from-the-white-house-for-farm.html | Eisenhowers Get Old Fireplace From the White House for Farm EISENHOWERS WARM TO OLD FIREPLACE | By the United Press | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eleven-years-in-moscow-me-and-my-russian-wife-by-eddy-gilmore-313.html | Eleven Years in Moscow ME AND MY RUSSIAN WIFE By Eddy Gilmore 313 pp New York Doubleday Co 375 | By Frederick C Barghoorn | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/elizabeth-b-block-milwaukee-bride.html | ELIZABETH B BLOCK MILWAUKEE BRIDE | Soeclal to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/epic-rides-adventures-on-horseback-by-louis-wolfe-illustrated-by.html | Epic Rides ADVENTURES ON HORSEBACK By Louis Wolfe Illustrated by Paul Brown 207 pp New York Dodd Mead Co 275 | MARJORIE BURGER | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/eugi-eak-wed-invont-married-in-cambridge-church-to-alexius-bill.html | EUGI EAK WED INVONT Married in Cambridge Church to Alexius Bill Olson a Veteran of Navy | Slx clal to new Tork lml | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/exit-robber-baron-co-exit-robber-baron-co.html | Exit Robber Baron  Co Exit Robber Baron Co | By Edward N Saveth | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/family-workout.html | Family Workout | By Dorothy Barclay | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/farm-bloc-is-won-over-by-eisenhower-strategy-the-president-applies.html | FARM BLOC IS WON OVER BY EISENHOWER STRATEGY The President Applies the Familiar Rule of Divide and Conquer to Get Votes | By William M Blair | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fastener-makers-use-tons-of-steel-started-in-new-england-shop.html | FASTENER MAKERS USE TONS OF STEEL Started in New England Shop Century Ago Industry Now a 500000000 Business | By Alexander R Hammer | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fete-marks-fight-at-fort-necessity-eisenhower-stresses-lessons.html | FETE MARKS FIGHT AT FORT NECESSITY Eisenhower Stresses Lessons Washington Learned at 22 in Pennsylvania Battle | By William G Weart | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/fewer-malayan-reds-give-up.html | Fewer Malayan Reds Give Up | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/flemingfarrow.html | FlemingFarrow | Special to The ew York Timu | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/for-greater-appreciation-the-painters-workshop-by-w-g-constable.html | For Greater Appreciation THE PAINTERS WORKSHOP By W G Constable Illustrated 148 pp New York Oxford University Press 5 | By John Walker | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/franzrobinson.html | FranzRobinson | Soeclal to ne Iew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-continue-delta-pullback-evacuate-phuly-key-position-south-of.html | FRENCH CONTINUE DELTA PULLBACK EVACUATE PHULY Key Position South of Hanoi Termed No Longer Useful After Earlier Withdrawal | By Henry R Lieberman | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-premier-defends-retreat-mendesfrance-in-broadcast-calls.html | FRENCH PREMIER DEFENDS RETREAT MendesFrance in Broadcast Calls Delta Strengthened  Denies Red Deal | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-pullback-worrying-japan-tokyo-fears-cut-in-arms-orders-if-an.html | FRENCH PULLBACK WORRYING JAPAN Tokyo Fears Cut in Arms Orders if an Armistice Is Signed in Indochina | By Lindesay Parrott | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/french-wounded-home-47-freed-in-indochina-reach-paris-in-u-s-plane.html | FRENCH WOUNDED HOME 47 Freed in Indochina Reach Paris in U S Plane | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/from-the-field-of-travel-turkish-ship-to-arrive-on-goodwill-tour.html | FROM THE FIELD OF TRAVEL Turkish Ship to Arrive On GoodWill Tour  Other Items | By Diana Rice | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/further-facts.html | FURTHER FACTS | ALLEN KLEIN | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/garrettoconnor.html | GarrettOConnor | eclal 1o The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/general-talks-with-rebel-chief.html | General Talks With Rebel Chief | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/geneva-alternative-posed.html | Geneva Alternative Posed | By Thomas J Hamilton | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/germans-press-demands-for-a-sovereign-nation-alternatives-to-e-d-c.html | GERMANS PRESS DEMANDS FOR A SOVEREIGN NATION Alternatives to E D C Plan of Armaments Are Debated but Without Agreement | By Walter Sullivan | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/gniertrhnmer.html | gnierTrhnmer | Special to The New Yorc TLm | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/grandpierre-and-hibberd-triumph-to-remain-unbeaten-in-sound.html | Grandpierre and Hibberd Triumph to Remain Unbeaten in Sound Yachting BRONX MAN TAKES NO 7 IN PIERRETTE | By John Rendel | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guaranteed-annual-wage-casualty-of-steel-contract-most-publicized.html | Guaranteed Annual Wage Casualty of Steel Contract Most Publicized of Unrealized Labor Goals Considered Virtually Dead for 1954 | By A H Raskin | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemala-case-raises-issue-of-u-ns-future-one-question-involves.html | GUATEMALA CASE RAISES ISSUE OF U NS FUTURE One Question Involves Its Relations With Various Regional Groupings | By A M Rosenthal | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemala-gives-leader-of-revolt-rousing-welcome-castillo-armas.html | GUATEMALA GIVES LEADER OF REVOLT ROUSING WELCOME Castillo Armas Flies to Capital  Communist Is Executed for Killings as Judge | By Paul P Kennedy | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guatemalan-rule-viewed-as-unsure-colonels-who-head-the-junta-have.html | GUATEMALAN RULE VIEWED AS UNSURE Colonels Who Head the Junta Have DeepSeated Issues That May Divide Them | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/guide-for-a-king-in-the-hereafter-the-tomb-of-ramesses-vi.html | Guide for a King in the Hereafter THE TOMB OF RAMESSES VI Translated with introductions by Alexandre Piankoff Edited by N Rambova Vol I of Egyptian Religious Texts and Representations Part I Texts 441 pp Part II Portfolio of 196 plates New York Pantheon Books 2750 | By John D Cooney | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hammarskjold-leaves-plans-to-spend-week-in-geneva-on-revising.html | HAMMARSKJOLD LEAVES Plans to Spend Week in Geneva on Revising Secretariat | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hannokminot.html | HannoKMinot | ecial to The New York Time | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/harold-g-eikamp.html | HAROLD G EIKAMP | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/he-understood-power-benjamin-franklin-and-american-foreign-policy.html | He Understood Power BENJAMIN FRANKLIN AND AMERICAN FOREIGN POLICY By Gerald Stourzh 335 pp Chicago University of Chicago Press 450 | By Carl Bridenbaugh | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hemmerlyberrie.html | HemmerlyBerrie | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/high-gun-11-to-20-scores-at-aqueduct-for-3d-in-row-high-gun-scores.html | High Gun 11 to 20 Scores At Aqueduct for 3d in Row HIGH GUN SCORES IN DWYER STAKES | By James Roach | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/high-voltage-125-first-at-monmouth-colleen-is-taken-by-high-voltage.html | High Voltage 125 First at Monmouth COLLEEN IS TAKEN BY HIGH VOLTAGE | By Joseph C Nichols | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hln-sown-is-w-i-to-arhur-r-daiy.html | HLN SOWN IS W I TO ARHUR R DAIY | Special to Tlts New York 2lines | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hollywood-forum-reasons-for-production-slowdown-are-discussed-by.html | HOLLYWOOD FORUM Reasons for Production Slowdown Are Discussed by Producers Addenda | By Thomas M Pryor | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/hornickfree.html | HornickFree | SpeCial to Tile New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/houstons-mr-million-city-names-a-father-of-five-its-1000000th.html | HOUSTONS MR MILLION City Names a Father of Five Its 1000000th Citizen | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/how-nassau-bank-bureau-completes-intracounty-check-transactions.html | How Nassau Bank Bureau Completes IntraCounty Check Transactions Overnight Long Island Banks Experiment Clears First Year Successfully | By George A Mooney | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/i-miss-margaret-earley-i.html | i MISS MARGARET EARLEY I | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/i-mrs-helmut-englemann-i-_____.html | I MRS HELMUT ENGLEMANN  1 | Special toThe Sew York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ice-cream-cones-now-50-years-old-rolled-wafer-used-for-plate-at-st.html | ICE CREAM CONES NOW 50 YEARS OLD Rolled Wafer Used for Plate at St Louis Worlds Fair Is Now a U S Tradition | By J E McMahon | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/iconstance-craig-is-fiancee.html | IConstance Craig Is Fiancee | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/iiss-c-voorhb-married-in-hobif-wed-at-residence-in-pelham-manor-to.html | iISS  C VOORHB MARRIED IN HOBiF Wed at Residence in Pelham Manor to Army Pvt David R Traynor Brown 53 | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/in-dempseys-corner-35-years-later-the-man-who-took-the-championship.html | In Dempseys Corner  35 Years Later The man who took the championship from Jess Willard weighs 220 but still is the repository of considerable class | By Gilbert Millstein | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indian-storehouse-skeleton-cave-by-cora-cheney-illustrated-by-paul.html | Indian Storehouse SKELETON CAVE By Cora Cheney Illustrated by Paul Galdone 108 pp New York Henry Holt  Co 2 | ROSE FRIEDMAN | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indices-disclose-recession-is-mild-production-and-income-dips-are.html | INDICES DISCLOSE RECESSION IS MILD Production and Income Dips Are Relatively Slight  New Construction Now Gaining | By Burton Crane | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/indonesians-angered-parties-ask-recall-of-dutch-envoy-for-his.html | INDONESIANS ANGERED Parties Ask Recall of Dutch Envoy for His Remarks | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/iraqs-oil-riches-recreating-eden-thats-the-plan-but-so-far-few-of.html | IRAQS OIL RICHES RECREATING EDEN Thats the Plan but So Far Few of Her Poor People Have Tasted the Fruit | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/italys-old-guard-losing-ground-to-young-leaders-at-christian.html | ITALYS OLD GUARD LOSING GROUND TO YOUNG LEADERS At Christian Democrats Meeting Fanfani Group Dominates DeGasperi Followers | By Herbert L Matthews | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/janet-garcia-wellesley-54-affianced-i-to-richard-c-schmitz-veteran.html | Janet Garcia Wellesley 54 Affianced I To Richard C Schmitz Veteran of NavyI | Specla to Tlle lew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jerusalem-peace-hailed-by-bennike-u-n-aide-voices-hope-it-will.html | JERUSALEM PEACE HAILED BY BENNIKE U N Aide Voices Hope It Will Persist  Extols Israel and Jordan for Their Help | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/joan-wilk-leroy-imber-to-wed.html | Joan Wilk Leroy Imber to Wed | Special to The New York Tf mes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/john-a-gallagher.html | JOHN A GALLAGHER | Special to The Hew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jubilation-marks-triumphs.html | Jubilation Marks Triumphs | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/judge-m-f-kennedy.html | JUDGE M F KENNEDY | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/judith-patterson-bride-of-physician.html | JUDITH PATTERSON BRIDE OF PHYSICIAN | pecial to The lew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/jurists-end-sessions-juvenile-court-judges-back-withholding-of.html | JURISTS END SESSIONS Juvenile Court Judges Back Withholding of Names | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/khan-of-the-steppes-a-caravan-to-camul-by-john-clou-383-pp.html | Khan of the Steppes A CARAVAN TO CAMUL By John Clou 383 pp Indianapolis The BobbsMerrill Company 375 | RICHARD MATCH | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/killed-by-own-auto-north-pelham-man-crushed-as-car-rolls-off-jack.html | KILLED BY OWN AUTO North Pelham Man Crushed as Car Rolls Off Jack | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kirschbaumwinkelman.html | KirschbaumWinkelman | Sllnl to The New YOrk Tm | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/klkrosario-di-maggio.html | KLKROSARIO DI MAGGIO | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/korean-program-criticized-accelerated-rehabilitation-is-urged-stand.html | Korean Program Criticized Accelerated Rehabilitation Is Urged Stand on Japan Expressed | KEUNHO LEE | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/kralknauss.html | KralKnauss | Special to Tlle New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/l-i-shopping-center-approved.html | L I Shopping Center Approved | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/late-envoys-son-is-beaten.html | Late Envoys Son Is Beaten | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HUGH McPHILLIPS | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/life-and-death-in-the-front-lines-combat-actions-in-korea-by.html | Life and Death in the Front Lines COMBAT ACTIONS IN KOREA By Russell A Gugeler Maps 260 pp Washington D C Combat Forces Press 5 | By George Barrett | RE0000127400 | 1982-05-5 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/lilies-now-rate-more-applause.html | LILIES NOW RATE MORE APPLAUSE | By Jan de Graaff | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/lklmiss-marion-e-simmons.html | LKLMISS MARION E SIMMONS | Special to The Hew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/lucie-barnes-is-bride-mount-holyoke-alumna-wed-to-thomas-bell.html | LUCIE BARNES IS BRIDE Mount Holyoke Alumna Wed to Thomas Bell McAvoy 3d | Special to The New York Wire e | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/manhattan-sampler-n-y-n-y-by-will-oursler-drawings-by-george-t.html | Manhattan Sampler N Y N Y By Will Oursler Drawings by George T Hartmann 372 pp New York CowardMcCann 375 | GILBERT MILLSTEIN | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marguerite-gline-engaged-to-wed-colby-junior-college-alumna-is.html | MARGUERITE GLINE ENGAGED TO WED Colby Junior College Alumna Is Fiancee of William Amy 3d Harvard ExStudent | Special to The New York lme | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marion-fournier-is-wed-in-leonia-bernard-alumna-married-te-george-a.html | MARION FOURNIER IS WED IN LEONIA Bernard Alumna Married te George A Crawbuck Jr of Natural History Museum | e t e New York Tlme | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/marjorie-philpot-engaged-to-be-wed.html | MARJORIE PHILPOT ENGAGED TO BE WED | Speclltl tO The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mary-6entry-wed-to-david-l-all-corneil-graduates-married-in.html | MARY 6ENTRY WED TO DAVID L ALL Corneil Graduates Married in PeasantvilleB rlde Wears Chantilly Lace | o Special to The New York Wlmel | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mess-wae__2-aged-will-be-bride-of-thomas-ai-devane-jr-in-september.html | MESS wAE2 AGED Will Be Bride of Thomas AI Devane Jr in September | Spectl to The eV York 13mes  I | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mexico-disturbed-by-crisis-rumors-devalued-peso-is-held-cause-of.html | MEXICO DISTURBED BY CRISIS RUMORS Devalued Peso Is Held Cause of Talk  Foreigners See No Threat to Economy | By Sydney Gruson | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-anne-f-gauntt-i-4-bride-in-princetoni.html | MISS ANNE F GAUNTT I 4 BRIDE IN PRINCETONI | Secll lo he New York Times I | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-constance-foss-of-milton-mass-to-be-wed-in-fall-to-edward.html | Miss Constance Foss of Milton Mass To Be Wed in Fall to Edward Anthony 2d | Special to The New Yolk Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-ellen-t-hay-is-married-in-maine.html | MISS ELLEN T HAY IS MARRIED IN MAINE | Iiclal o ne Naw York m | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-filer-engaged-to-harvard-senior.html | MISS FILER ENGAGED TO HARVARD SENIOR | Special to The lew York nes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-harpell-a-bride-wed-to-rev-edmund-olifiers-jr-in-garden-city.html | MISS HARPELL A BRIDE Wed to Rev Edmund Olifiers Jr in Garden City Cathedral | Special to The ew York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-j-sinsheimer-wed-to-b-l-yudain.html | MISS J SINSHEIMER WED TO B L YUDAIN | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-osullivan-wed-bride-in-newton-center-mass-of-prossev-gifford.html | MISS OSULLIVAN WED Bride in Newton Center Mass of Prossev Gifford | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-pirtle-be-trothed1-daughter-of-army-colonel-si.html | MISS PIRTLE BE TROTHED1 Daughter of Army Colonel sI | SPECIAL TO THE NEW YORK TIEMES | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/miss-sarah-l-smith-married-to-veteran.html | MISS SARAH L SMITH MARRIED TO VETERAN | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mona-i-asky-to-be-married.html | Mona I asky to Be Married | Six olaf to me lle York rimes | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/more-about-the-surprise-medium-tv-radio.html | MORE ABOUT THE SURPRISE MEDIUM TV RADIO | J G | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mountain-love-song-adirondack-country-by-william-chapman-white-315.html | Mountain Love Song ADIRONDACK COUNTRY By William Chapman White 315 pp Boston and New York Little Brown Duell Sloan  Pearce 450 | By Carl Carmer | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/moylan-gains-final-in-clay-court-event.html | MOYLAN GAINS FINAL IN CLAY COURT EVENT | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mrs-eugene-theimer.html | MRS EUGENE THEIMER | Slctal to The New york Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mrs-zaharias-tallies-291-for-third-open-golf-title-mrs-zaharias-291.html | Mrs Zaharias Tallies 291 For Third Open Golf Title MRS ZAHARIAS 291 TAKES GOLF TITLE | By Lincoln A Werden | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ms-ancn-8tolqe-ismairiinohio-esoorted-by-iqei-brother-at-wedding-in.html | MS ANCN 8TOlqE ISMAIRIINOHIO Esoorted by iqei Brother at Wedding in Columbusto Paul F Floymann | Special to The New York Tlm | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/mutiny-in-the-caine-stanley-kramer-recreates-the-herman-wouk-naval.html | MUTINY IN THE CAINE Stanley Kramer ReCreates the Herman Wouk Naval Saga for the Screen | By Bosley Crowther | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/naacp-demands-curb-on-red-aims-convention-calls-for-wide-action-in.html | NAACP DEMANDS CURB ON RED AIMS Convention Calls for Wide Action in World and Assails CommunistRuled Unions | By John N Popham | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nancy-bricics-wed-to-john-reardan-wellesley-alumna-is-bride-of.html | NANCY BRICiCS WED TO JOHN REARDAN Wellesley Alumna Is Bride of Harvard Medical Graduatel in Brookvile Ceren ony | Special to The ew York Tmes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nancy-leer-fiancee-of-gregor-hetzd.html | Nancy Leer Fiancee of Gregor Hetzd | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nature-built-in.html | Nature Built In | By Betty Pepis | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/new-york-a-c-skippers-ready-for-annual-race-to-block-island-record.html | New York A C Skippers Ready For Annual Race to Block Island Record Fleet Likely to Compete in Event on Sound Next WeekEnd Hoyt Will Defend His Title with Sea Farer | By Clarence E Lovejoy | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-and-gossip-of-the-rialto-judith-anderson-plans-playing-in.html | NEWS AND GOSSIP OF THE RIALTO Judith Anderson Plans Playing in Hamlet Other Items | By Lewis Funke | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-and-notes-gathered-from-the-studios-dr-frank-c-baxter-will.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Dr Frank C Baxter Will Start a New Literary Program  Other Items | By Sidney Lohman | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/no-changes-wanted-actor-barbis-face-is-his-video-fortune.html | NO CHANGES WANTED Actor Barbis Face Is His Video Fortune | By Priscilla Campbell | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/nomination-aug-15-is-roosevelt-aim-he-will-seek-upstate-backing.html | NOMINATION AUG 15 IS ROOSEVELT AIM He Will Seek Upstate Backing First in Move to Avoid Label of Tammany Candidate | By Leo Egan | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/noted-on-west-berlins-film-festival-scene.html | NOTED ON WEST BERLINS FILM FESTIVAL SCENE | By Walter Sullivan | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/notes-on-science-tests-proposed-with-identical-twins-oceans-on.html | NOTES ON SCIENCE Tests Proposed With Identical Twins  Oceans on Venus | W K | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/observatory-doomed-pennsylvania-u-is-dismantling-50yearold-landmark.html | OBSERVATORY DOOMED Pennsylvania U Is Dismantling 50YearOld Landmark | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ocean-beaches-of-the-not-too-distant-south.html | OCEAN BEACHES OF THE NOT TOO DISTANT SOUTH | By Walter Fletcher | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/olinda-h-carnell-teachers-fiancue.html | OLINDA H CARNELL TEACHERS FIANCuE | gpeciato The New Yorkiraqi | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/olivia-brock-to-be-bride-of-sydney-howe.html | Olivia Brock to Be Bride of Sydney Howe | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/omission.html | OMISSION | HERMAN J COHEN | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/on-a-moving-van-van-johnson-veteran-juvenile-hits-new-stride-aboard.html | ON A MOVING VAN Van Johnson Veteran Juvenile Hits New Stride Aboard USS Caine | By Howard Thompson | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/open-bridges-jam-new-haven-roads-mayor-urges-army-to-extend-closed.html | OPEN BRIDGES JAM NEW HAVEN ROADS Mayor Urges Army to Extend Closed Hours Complaining Against Pleasure Craft | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/oppenheimer-case-effect-weighed-by-washington-divided-opinion-and.html | OPPENHEIMER CASE EFFECT WEIGHED BY WASHINGTON Divided Opinion and Some Bitterness Are Reported Among Government Scientists | By Elie Abel | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/overhaul-is-set-for-tariff-rates-producers-and-importers-vie-in-50.html | OVERHAUL IS SET FOR TARIFF RATES Producers and Importers Vie in 50 Requests to Testify Before the Commission | By Brendan M Jones | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/paris-cyclist-maps-trip-aims-to-cross-north-america-on-a-budget-of.html | PARIS CYCLIST MAPS TRIP Aims to Cross North America on a Budget of 71 | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/parispeiping-link-stirs-u-s-concern-moves-in-indochina-causing.html | PARISPEIPING LINK STIRS U S CONCERN Moves in Indochina Causing Worry Over French View on Dealing With Reds | By Walter H Waggoner | RE0000127400 | 1982-05-06 | B00000483057 |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/people-of-the-delta-rows-end-by-louis-cochran-245-pp-new-york-duell.html | People of the Delta ROWS END By Louis Cochran 245 pp New York Duell Sloan Pearce Boston Little Brown Co 350 | CHARLOTTE CAPERS | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/peron-edict-sets-end-to-a-strike-cigarette-workers-union-is-told-to.html | PERON EDICT SETS END TO A STRIKE Cigarette Workers Union Is Told to Quit SlowDown or Face Dissolution | By Edward A Morrow | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/phone-workers-return-tuesday-contract-ending-strike-gives.html | PHONE WORKERS RETURN TUESDAY Contract Ending Strike Gives Installers 5 to 7 Cent Rise Clerks 150 Weekly | By Damon M Stetson | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/phyllis-p-parody-is-bride-of-officer.html | PHYLLIS P PARODY IS BRIDE OF OFFICER | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/pioneer-man-john-smith-of-virginia-by-ronald-syme-illustrated-by.html | Pioneer Man JOHN SMITH OF VIRGINIA By Ronald Syme Illustrated by William Stobbs 192 pp New York William Morrow Co 250 | ELIZABETH HODGES | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/playground-function-and-art.html | PLAYGROUND FUNCTION AND ART | By Aline B Saarinen | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/popular-appeal-print-shows-at-library-and-metropolitan.html | POPULAR APPEAL Print Shows at Library and Metropolitan | By Howard Devree | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/prayer-for-the-future.html | Prayer for the Future | IRA MARION | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/probsts-yacht-first-bantam-and-mercury-also-win-in-manhasset-bay.html | PROBSTS YACHT FIRST Bantam and Mercury Also Win in Manhasset Bay Sail | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/q-6-noblitt-dead-industrialist-t-cofounder-and-chairman-of-arvin.html | Q 6 NOBLITT DEAD INDUSTRIALIST t CoFounder and Chairman of Arvin Concern Was Leader in Southern Indiana | Speclel to The New Yorl Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/question-after-geneva-u-n-seat-for-peiping-communist-china-success.html | QUESTION AFTER GENEVA U N SEAT FOR PEIPING Communist China Success There Has Weakened Opposition Led by U S | By Thomas J Hamilton | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/railroads-eye-the-talgo-four-lines-reported-studying-joint-orders.html | RAILROADS EYE THE TALGO Four Lines Reported Studying Joint Orders for LowSlung 100MileanHour Train Following New Havens Test Run | By Paul J C Friedlander | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/rainbow-division-stages-a-review-general-adler-in-address-to-troops.html | RAINBOW DIVISION STAGES A REVIEW General Adler in Address to Troops at Camp Drum Hails Spirit They Display | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/random-observations-on-people-and-pictures-story-of-gen-billy.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES Story of Gen Billy Mitchell Planned By WayneFellows  Other Matters | By A H Weiler | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/records-debussy-piano-music-in-series-played-by-gieseking.html | RECORDS DEBUSSY Piano Music in Series Played by Gieseking | By Harold C Schonberg | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/red-star-ascendant-the-dragons-mouth-by-laselle-gilman-310-pp-new.html | Red Star Ascendant THE DRAGONS MOUTH By LaSelle Gilman 310 pp New York William Sloane Associates 350 | FRANK G SLAUGHTER | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/review-1-no-title.html | Review 1  No Title | By Anthony Boucher | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/richards-regains-decathlon-crown-olympic-star-sets-record-in-pole.html | RICHARDS REGAINS DECATHLON CROWN Olympic Star Sets Record in Pole Vault on Way to Second Championship | By Michael Strauss | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/rohrergreenwood.html | RohrerGreenwood | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/romance-in-the-snow-the-lovers-by-mitchell-wilson-283-pp-new-york.html | Romance in the Snow THE LOVERS By Mitchell Wilson 283 pp New York Doubleday  Co 350 | ANN F WOLFE | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/russian-oarsmen-capture-3-finals-eight-takes-grand-challenge-race-i.html | RUSSIAN OARSMEN CAPTURE 3 FINALS Eight Takes Grand Challenge Race in Henley Regatta  Thames Cup to M I T | By the United Press | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/russias-small-atomicpower-plant.html | Russias Small AtomicPower Plant | W K | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sarah-rus-ed-toalrredoorsi-graduates-of-manhattanvillei-and-nalo.html | SARAH RUS ED  TOALrREDOORSI Graduates of Manhattanvillel and Nalo Are Married in  Loveland Ohio Church | I Special to The lew York Times I | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/security-guide-listed-los-alamos-scientists-give-3-factors-to-be.html | SECURITY GUIDE LISTED Los Alamos Scientists Give 3 Factors to Be Weighed | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/selected-masterpieces-from-the-treasury-of-art-japanese-masters-of.html | Selected Masterpieces From the Treasury of Art JAPANESE MASTERS OF THE COLOUR PRINT By J Hillier 139 pp 93 reproductions 20 in color New York Phaidon 850 THE PAINTINGS OF INGRES By Georges Wildenstein 246 pp 120 plates 8 in color and 200 illustrations in the text New York Phaidon 1250 PIERO DELLA FRANCESCA By Lionello Venturi Translated by James Emmons 127 pp 54 reproductions in color New York Skira 495 RENOIR By Denis Rouart Translated by James Emmons 120 pp 56 reproductions in color New York Skira 495 | By Howard Devree | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/senate-will-widen-inquiries-on-rotten-deals-in-housing-senate-to.html | Senate Will Widen Inquiries On Rotten Deals in Housing SENATE TO WIDEN HOUSING INQUIRIES | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/singapore-pupils-jailed-seven-chinese-receive-three-months-for.html | SINGAPORE PUPILS JAILED Seven Chinese Receive Three Months for Demonstration | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sister-mary-lelia.html | SISTER MARY LELIA | Special to The New York rtne | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/son-to-the-f-g-whitmans.html | Son to the F G Whitmans | Spcial to The New york Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Gregory | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sports-of-the-times-tale-of-a-broken-heart.html | Sports of The Times Tale of a Broken Heart | By Arthur Daley | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ss-alto___-t0t-i-u-of-p-exstudent-is-engagedi.html | ss ALTo T0T I U of P ExStudent is EngagedI | uo2j j7I | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/stand-on-china-backed-jersey-marine-league-favors-quitting-u-n-if.html | STAND ON CHINA BACKED Jersey Marine League Favors Quitting U N if Reds Get In | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/store-seers-right-so-far-on-1954-retailers-predicted-pattern-of-1st.html | STORE SEERS RIGHT  SO FAR  ON 1954 Retailers Predicted Pattern of 1st Half Quite Accurately  Can They Do It Again | By Gene Boyo | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/storm-in-chicago-kills-one.html | Storm in Chicago Kills One | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/streak-ends-at-8-giants-lead-cut-to-4-games-as-they-lose-to-lowly.html | STREAK ENDS AT 8 Giants Lead Cut to 4 Games as They Lose to Lowly Pirates | By John Drebinger | RE0000127400 | 1982-05-06 | B00000483057 |

| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/subtle-jazz-peterson-trio-fashions-chamber-music-style.html | SUBTLE JAZZ Peterson Trio Fashions Chamber Music Style | By Howard Taubman | RE0000127400 | 1982-05-06 | B00000483057 |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/summertofall-cottons.html | SummertoFall Cottons | BY Virginia Pope | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/susan-ruth-win6-bride-in-81jbijrb-setting-for-her-marriage-to.html | SUSAN RUTH WIN6 BRIDE IN 81JBIJRB Setting for Her Marriage to Russell Allan Klumpp t | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/sylvia-lum-wed-in-jersey.html | Sylvia Lum Wed in Jersey | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/teacher-removed-at-reed-college-his-suspension-after-house-group.html | TEACHER REMOVED AT REED COLLEGE His Suspension After House Group Hearings Points Up FacultyPresident Rift | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/telescopes-are-turned-on-mars-in-an-effort-to-find-the-meaning-of.html | Telescopes Are Turned on Mars in an Effort to Find the Meaning of Strange Markings | By Waldemar Kaempffert | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/teller-indicates-reds-gain-on-bomb-soviet-came-close-to-beating-u-s.html | TELLER INDICATES REDS GAIN ON BOMB Soviet Came Close to Beating U S to First Superweapon He Says in Interview | By William L Laurence | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/thais-act-to-curb-border-incidents-take-precautions-as-result-of.html | THAIS ACT TO CURB BORDER INCIDENTS Take Precautions as Result of Fighting Between Burma and Nationalist Chinese | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-bard-in-canada-two-productions-start-second-festival-in-the.html | THE BARD IN CANADA Two Productions Start Second Festival In the Little Town of Stratford | By Brooks Atkinson | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-comic-label.html | The Comic Label | BRIEN KAPLAN | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-dance-notes-summer-festival-at-y-greco-at-stadium.html | THE DANCE NOTES Summer Festival at Y Greco at Stadium | By John Martin | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-dial-vs-mildred-the-neighbors-in-jamaica-vt-miss-the-phone.html | The Dial vs Mildred The neighbors in Jamaica Vt miss the phone operator | By Malvine Cole | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-financial-week-stocks-resume-advance-after-starting-new-month.html | THE FINANCIAL WEEK Stocks Resume Advance After Starting New Month on Easier Note Following Steel Pact | By John G Forrest | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-great-pursuit-yankee-whalers-in-the-south-seas-by-a-b-c-whipple.html | The Great Pursuit YANKEE WHALERS IN THE SOUTH SEAS By A B C Whipple Illustrated by Richard M Powers 304 pp New York Doubleday  Co 395 | By Henry Beetle Hough | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-growing-up-of-american-medicine-a-study-of-the-social-forces.html | THE GROWING UP OF AMERICAN MEDICINE A Study of the Social Forces and the Role Played by Doctor Welch in a Great Reform | By Rene J Dubos | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-lost-cause-history-of-the-southern-confederacy-by-clement-eaton.html | The Lost Cause HISTORY OF THE SOUTHERN CONFEDERACY By Clement Eaton 351 pp New York The Macmillan Company 550 | By Bell I Wiley | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-meaning-of-dante-dantes-drama-of-the-mind-a-modern-reading-of.html | The Meaning of Dante DANTES DRAMA OF THE MIND A Modern Reading of the Purgatorio By Francis Fergusson 232 pp Princeton Princeton University Press 4 MICHELE BARBIS LIFE OF DANTE Translated and Edited by Paul G Ruggiers 132 pp Berkeley University of California Press 3 | By Paolo Milano | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-men-who-signed-the-declaration-they-numbered-56-they-were-of.html | The Men Who Signed the Declaration They numbered 56 They were of diverse talents achieved diverse fame But they were united by love of liberty and the courage to risk life and fortune | By Dumas Malone | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/the-world-of-music-juilliard-school-shuts-down-its-summer-session.html | THE WORLD OF MUSIC Juilliard School Shuts Down Its Summer Session as Country Schools Take Over | By Ross Parmenter | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/thoughts-at-one-of-freedoms-shrines-on-view-at-washington-the.html | Thoughts at One of Freedoms Shrines On view at Washington the Declaration of Independence the Constitution and the Bill of Rights vouchsafe us a moment to see as the Founding Fathers saw | By R L Duffus | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/time-to-break-out-the-watermelon.html | Time to Break Out the Watermelon | By Jane Nickerson | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/to-n-fro-yacht-victor.html | To N Fro Yacht Victor | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/translated-into-american-dante-alighieri-the-inferno-translated-in.html | Translated Into American DANTE ALIGHIERI THE INFERNO Translated in verse by John Ciardi 288 pp New Brunswick Rutgers University Press 450 | By Dudley Fitts | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/treasure-chest.html | Treasure Chest | Robert Frost | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tribute-to-karl-t-compton-contribution-to-war-effort-record-of.html | Tribute to Karl T Compton Contribution to War Effort Record of Public Service Memorialized | L A DUBRIDGE | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tricity-bypass-eastonallentown-route-nears-completion.html | TRICITY BYPASS EastonAllentown Route Nears Completion | By Anthony J Despagni | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/troubled-britain-and-confident-britain-there-is-much-reason-for.html | Troubled Britain And Confident Britain There is much reason for gloom in the British Isles yet the people are optimistic If thats surprising thats the British character | By Drew Middleton | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/tv-rejuvenates-lonely-air-base-small-station-in-far-corner-of-maine.html | TV REJUVENATES LONELY AIR BASE Small Station in Far Corner of Maine to Be Used as a Model for Remote Posts | By John H Fenton | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/u-s-and-britain-still-apart-on-approach-to-soviet-bloc-u-sbritish.html | U S and Britain Still Apart On Approach to Soviet Bloc U SBRITISH RIFT ON ASIA PERSISTS | By Drew Middleton | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/ubby-l-v0-__sk-egagei-brookline-mass-girl-will-bei-wed-to-a-allan.html | UBBY L V0 SK EGAGEI Brookline Mass Girl Will Bel Wed to A Allan Resnick I I | Special to The New York Ttmes I | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/underwater-life-tank-menagerie-by-theodore-mcclintock-illustrated.html | Underwater Life TANK MENAGERIE By Theodore McClintock Illustrated by the author 180 pp New York AbelardSchuman 250 | MARGARET MARTIGNONI | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/united-fruit-company-is-a-vast-enterprise-antitrust-suit-war-in.html | UNITED FRUIT COMPANY IS A VAST ENTERPRISE AntiTrust Suit War in Guatemala Focus Attention on U S Firm | By Sydney Gruson | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/unruly-playgoers.html | Unruly Playgoers | MARILYN A SMITH | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/us-britain-study-exports-to-soviet-stassen-is-leader-of-group.html | US BRITAIN STUDY EXPORTS TO SOVIET Stassen Is Leader of Group Seeing London Mission on Embargo Differences | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/us-raises-output-of-powerhouses-produces-45-of-world-total-16000000.html | US RAISES OUTPUT OF POWERHOUSES Produces 45 of World Total 16000000 Customers Added Since War | By Thomas P Swift | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/uzahhf_-bubll-engagedtowed-l-storrs-bigelc-w-engineer-at-atomic.html | UZAHHF BUBLL ENGAGEDTOWED L Storrs Bigelc w Engineer at Atomic Laboratory | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/vassars-summer-institute-resumes.html | Vassars Summer Institute Resumes | B F | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/venezuela-iron-ore-up-594247-tons-shipped-from-cerro-bolivar-since.html | VENEZUELA IRON ORE UP 594247 Tons Shipped From Cerro Bolivar Since Jan 1 | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/venturesome-cub-little-teddy-and-the-big-sea-by-elizabeth-tate.html | Venturesome Cub LITTLE TEDDY AND THE BIG SEA By Elizabeth Tate Illustrated by Kurt Werth Unpaged New York Lothrop Lee Shepard Company 250 | GEORGE A WOODS | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/video-in-review-as-others-see-us-and-comment-are-provocative.html | VIDEO IN REVIEW As Others See Us and Comment Are Provocative Viewing and Listening | By Jack Gould | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/vightnmercuri.html | VightnMercuri | scIal to The iew York Times | RE0000127400 | 1982-05-06 | B00000483057 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/washington-enter-the-silly-season-hot-and-humid.html | Washington Enter the Silly Season Hot and Humid | By James Reston | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/weariness-in-indochina-french-contraction-of-delta-defense-scarcely.html | Weariness in Indochina French Contraction of Delta Defense Scarcely a Surprise to Washington | By Hanson W Baldwin | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/welles-first-in-sailing-wins-with-pudge-in-luders16-class-at-indian.html | WELLES FIRST IN SAILING Wins With Pudge in Luders16 Class at Indian Harbor | Special to The New York Times | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/whitenebel.html | WhiteNebel | Special to The rew York mes | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/why-people-smoke-an-inquiry-into-an-american-habit-reveals-that-no.html | Why People Smoke An inquiry into an American habit reveals that no one knows what really goes on behind all the smoke | By John Willig | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/wiesbaden-festival-janaceks-aus-einem-totenhaus-played-on-composers.html | WIESBADEN FESTIVAL Janaceks Aus Einem Totenhaus Played On Composers 100th Anniversary | By Henry Pleasants | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/wood-field-and-stream-biggame-fishing-does-not-require-skill-and.html | Wood Field and Stream BigGame Fishing Does Not Require Skill and Experience for Success | By Raymond R Camp | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-04 | https://www.nytimes.com/1954/07/04/archives/wrong-habitat.html | WRONG HABITAT | STANLEY LAMBERT | RE0000127400 | 1982-05-06 | B00000483057 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ghosts-rout-baboons-for-farmer-in-africa.html | Ghosts Rout Baboons For Farmer in Africa | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-indochina-sides-open-truce-talk-in-neutral-zone-technical.html | 2 INDOCHINA SIDES OPEN TRUCE TALK IN NEUTRAL ZONE Technical Offshoot of Geneva Is Started in Bamboo Hut on North Edge of Delta PROGRAM IS AGREED ON Sessions Will be Concerned With the Military Details of Possible CeaseFire INDOCHINA SIDES OPEN TRUCE TALK | By Henry R Liebermanspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/2-michigan-economists-trim-estimate-of-dip-in-national-product.html | 2 Michigan Economists Trim Estimate Of Dip in National Product Value to 23 | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/about-new-york-uptown-stable-serves-show-business-now-but-its-still.html | About New York Uptown Stable Serves Show Business Now But Its Still a Small Boys Paradise | By Meyer Berger | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/air-base-tv-dedicated-55000-attend-open-house-at-limestone-me-field.html | AIR BASE TV DEDICATED 55000 Attend Open House at Limestone Me Field | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/anne-jonklaas-troth-she-is-affianced-to-geoffrey-chandler-cambridge.html | ANNE JONKLAAS TROTH She is Affianced to Geoffrey Chandler Cambridge Graduate | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |

| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
|---|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/attack-on-ragweed-urged.html | Attack on Ragweed Urged | ERNEST CHIAPPOTT | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/b-f-fairless-father-dies.html | B F Fairless Father Dies | Speca to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/baths-and-tv-sets-are-running-race-tub-and-shower-total-still.html | BATHS AND TV SETS ARE RUNNING RACE Tub and Shower Total Still Slightly Ahead Here but Video Won in Ohio in 53 | By Faith Corrigan | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bethpage-polo-match-off.html | Bethpage Polo Match Off | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bradley-craft-first-in-motor-boat-test.html | BRADLEY CRAFT FIRST IN MOTOR BOAT TEST | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/britain-pleads-for-secrecy-in-talks-with-communists-seeks-to-show.html | Britain Pleads for Secrecy In Talks With Communists Seeks to Show Method Is Most Fruitful and No Time Should Be Lost in Using It | By Drew Middletonspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/british-record-set-in-output-of-steel.html | BRITISH RECORD SET IN OUTPUT OF STEEL | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/broderi6kkelly.html | Broderi6kKelly | Sleciat to The New York Tlmcs | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/brooks-win-with-erskine-53-by-scoring-four-times-in-tenth-set-back.html | Brooks Win With Erskine 53 By Scoring Four Times in Tenth Set Back Roberts of Phillies Lopata Drives TwoRun Homer for Losers | By Roscoe McGowenspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/bucs-triumph-76-after-92-defeat-gordons-threerun-homer-in-eighth.html | BUCS TRIUMPH 76 AFTER 92 DEFEAT Gordons ThreeRun Homer in Eighth Turns Back Giants Liddle Wins First Game | By John Drebingerspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/business-outlook-in-london-cheery-share-index-reaches-another-peak.html | BUSINESS OUTLOOK IN LONDON CHEERY Share Index Reaches Another Peak Despite Weeks Lag in Market Activity PRODUCTION STILL RISES Output of Autos Radio Sets Shows Gains Currency Expansion Continuing | By Lewis L Nettletonspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/canal-of-5000-b-c-uncovered-in-iraq.html | CANAL OF 5000 B C UNCOVERED IN IRAQ | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/capt-frederick-heppei.html | CAPT FREDERICK HEPPEi | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/car-driveaways-stir-up-dealers-factory-deliveries-spell-free-rides.html | CAR DRIVEAWAYS STIR UP DEALERS Factory Deliveries Spell Free Rides to 40000 a Year Manufacturers Wary | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/carl-a-patterson.html | CARL A PATTERSON | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ceasefire-believed-firm.html | CeaseFire Believed Firm | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/chinese-deserter-is-arrested-by-u-s.html | CHINESE DESERTER IS ARRESTED BY U S | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/coal-competition-worrying-france-end-to-cost-discrepancies-and.html | COAL COMPETITION WORRYING FRANCE End to Cost Discrepancies and Conversion of Loans to Grants Are Sought | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/coast-music-fete-ends-hendl-conducts-last-concert-annual-event.html | COAST MUSIC FETE ENDS Hendl Conducts Last Concert Annual Event Predicted | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/comparisons-opposed.html | Comparisons Opposed | ROBERT SEELAV | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/connecticut-awaits-return-of-salmon.html | CONNECTICUT AWAITS RETURN OF SALMON | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/costa-rica-will-get-weapons-from-u-s.html | COSTA RICA WILL GET WEAPONS FROM U S | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/crossing-oneway-avenues.html | Crossing OneWay Avenues | G M MORRIS | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dorothy-j-norris-married.html | Dorothy J Norris Married | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dr-griswold-leaves-hospital.html | Dr Griswold Leaves Hospital | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dr-marks-lqeiile-chemist-was-63.html | DR MARKS lqEIILE CHEMIST WAS 63 | President of Timeproof Paint Products Dies m Won City College Alumni Award | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/dubinsky-bids-labor-fight-fund-abuses-dubinsky-urges-drive-on.html | Dubinsky Bids Labor Fight Fund Abuses DUBINSKY URGES DRIVE ON RACKETS | By A H Raskin | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/duke-acquires-hoey-papers.html | Duke Acquires Hoey Papers | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/economics-and-finance-world-economic-panorama-i-economics-and.html | ECONOMICS AND FINANCE World Economic Panorama I ECONOMICS AND FINANCE | By Edward H Collins | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/falcon-dam-cost-is-called-repaid-commission-engineers-say-its-value.html | FALCON DAM COST IS CALLED REPAID Commission Engineers Say Its Value in Rio Grande Flood Was Demonstrated | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/fewer-city-taxes-aim-of-new-study-small-number-of-broadbase-levies.html | FEWER CITY TAXES AIM OF NEW STUDY Small Number of BroadBase Levies Sought by Gulick to Replace Nuisance Imposts FEWER CITY TAXES AIM OF NEW STUDY | By Paul Crowell | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/filipino-4th-of-july-is-celebrated-here.html | FILIPINO 4TH OF JULY IS CELEBRATED HERE | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/ford-of-france-simca-announce-merger-pact-simca-merger-set-by-ford.html | Ford of France Simca Announce Merger Pact SIMCA MERGER SET BY FORD OF FRANCE | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/french-socialists-reaffirm-stands-party-again-opposes-sending.html | FRENCH SOCIALISTS REAFFIRM STANDS Party Again Opposes Sending Conscripts to Indochina  Backs E D C Treaty | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/fuller-life-for-epileptics.html | Fuller Life for Epileptics | WILLIAM J GERMAN | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/g-o-p-centenary-feted-in-michigan-program-at-jackson-centers-on-the.html | G O P CENTENARY FETED IN MICHIGAN Program at Jackson Centers on the July 6 Anniversary of First Party Convention | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/giving-of-degrees-commended.html | Giving of Degrees Commended | NORMAN DINE | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/glass-is-stressed-in-church-design-ultramodern-plan-for-first.html | GLASS IS STRESSED IN CHURCH DESIGN UltraModern Plan for First Presbyterian in Stamford Will Be Weighed Today | By David Andersonspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/grim-of-bombers-gains-30-victory-yankee-righthander-defeats.html | GRIM OF BOMBERS GAINS 30 VICTORY Yankee RightHander Defeats McDermott of Senators  Berra Bats in Two Runs | By Louis Effrat | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/halls-lightning-first-loon-iii-scores-at-riverside-after-time.html | HALLS LIGHTNING FIRST Loon III Scores at Riverside After Time Adjustment | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/harrison-polo-listed-today.html | Harrison Polo Listed Today | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/higher-debt-limit-opposed-by-byrd-senate-fight-due-virginian-doubts.html | HIGHER DEBT LIMIT OPPOSED BY BYRD SENATE FIGHT DUE Virginian Doubts Need to Act Sees Tax Revenues Holding  G O P Leaders Vexed HIGHER DEBT LIMIT OPPOSED BY BYRD | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/immigration-curb-big-african-issue-central-federations-premier.html | IMMIGRATION CURB BIG AFRICAN ISSUE Central Federations Premier Opposed on Plan to Limit Entrance of Whites | By Albion Rossspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archiv es/israeli-derides-arab-charge.html | Israeli Derides Arab Charge | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jakarta-rocked-by-quake.html | Jakarta Rocked by Quake | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/jefferson-a-ganger.html | JEFFERSON A GANGER | peclal to The New York Ttmes | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/judging-communist-groups-study-and-debate-of-bills-to-ban.html | Judging Communist Groups Study and Debate of Bills to Ban Infiltrated Organizations Urged | GEORGE E RUNDQUIST | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/kolks-yacht-triumphs.html | Kolks Yacht Triumphs | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lafayette-letter-gift-to-princeton-written-to-jefferson-in-1781-it.html | LAFAYETTE LETTER GIFT TO PRINCETON Written to Jefferson in 1781 It Tells of Regret Over a Setback in Virginia | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lard-futures-rise-deferred-deliveries-register-rather-strong.html | LARD FUTURES RISE Deferred Deliveries Register Rather Strong Showing | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/leona-goldfa_____rb-wed-married-to-lieut-herbert-jj-attenberg-in.html | LEONA GOLDFARB WED Married to Lieut Herbert JJ Attenberg in Bridgeport | Special to The New Yo Times I | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/lily-pons-sings-at-the-stadium-called-back-for-3-encores-by.html | LILY PONS SINGS AT THE STADIUM Called Back for 3 Encores by Enthusiastic Audience Kostelanetz Conducts | R P | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/loyalty-of-negro-hailed-by-bunche-role-in-peace-and-war-gives.html | LOYALTY OF NEGRO HAILED BY BUNCHE Role in Peace and War Gives Pledge of No U S Disunity He Tells Dallas Meeting OUR DEMOCRACY VIRILE Diplomat Guest of NAACP Says Bias Wanes in South Taunts Soviet Union | By John N Pophamspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mexico-planning-film-distribution-government-concern-cimex-to-sell.html | MEXICO PLANNING FILM DISTRIBUTION Government Concern Cimex to Sell to the World 68 Movies Bought as Start | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/miss-hardenbergh-fiancee-of-student.html | MISS HARDENBERGH FIANCEE OF STUDENT | Specfal to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/moylan-sets-back-dewitts-for-title-trenton-player-wins-eastern-clay.html | MOYLAN SETS BACK DEWITTS FOR TITLE Trenton Player Wins Eastern Clay Court Tennis Honors in Straight Sets | By Gordon S White Jrspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mr-pennypacker-nears-end-of-run-hit-comedy-may-close-after-saturday.html | MR PENNYPACKER NEARS END OF RUN Hit Comedy May Close After Saturday Nights Showing Fall Tour Is Planned | By J P Shanley | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/mrs-j-p-w-wichfeld-married-in-florida.html | MRS J P W WICHFELD MARRIED IN FLORIDA | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/naehbargreenberg.html | NaehbarGreenberg | Special to TIe New York Time | RE0000127402 | 1982-05-06 | B00000483058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/new-firing-perils-jerusalem-truce-unsung-heroes-of-u-n-staff-busy.html | NEW FIRING PERILS JERUSALEM TRUCE Unsung Heroes of U N Staff Busy Averting Incidents  Do Their Job Under Fire | By Harry Gilroyspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/news-of-food-larues-a-famous-paris-restaurant-ends-its-history-of.html | News of Food Larues a Famous Paris Restaurant Ends Its History of 75 Years | By Jane Nickerson | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/norwalk-to-lift-pig-and-goat-ban-city-will-erase-old-statute-that.html | NORWALK TO LIFT PIG AND GOAT BAN City Will Erase Old Statute That Forbids Harboring of Farm Animals in Home | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/patricia-joseph-married-in-woodmere-to-louis-gilmore-nyu-dental.html | Patricia Joseph Married in Woodmere To Louis Gilmore NYU Dental Student | Special toThe New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/patterns-of-the-times-american-design-series-dresses-by-h-greer-the.html | Patterns of The Times American Design Series Dresses by H Greer the MultiTalented Fashion Creator | By Virginia Pope | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pentagon-weighs-cut-in-aid-to-bar-indochina-dunkirk-pentagon-weighs.html | Pentagon Weighs Cut in Aid To Bar Indochina Dunkirk PENTAGON WEIGHS HALT IN ARMS AID | By Dana Adams Schmidtspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pets-are-befriended-award-sought-for-matron-of-jerusalem-animal.html | PETS ARE BEFRIENDED Award Sought for Matron of Jerusalem Animal Hospital | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/pittsburgh-tieup-in-its-8th-month-neither-department-stores-nor.html | PITTSBURGH TIEUP IN ITS 8TH MONTH Neither Department Stores Nor Union Show Signs of Any Capitulation | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/political-deaths-may-surpass-toll-in-guatemala-war-75-bodies-of.html | POLITICAL DEATHS MAY SURPASS TOLL IN GUATEMALA WAR 75 Bodies of Executed Foes of Arbenz Regime Found People Unsure of Future Liberators Relax After the Battle of Chiquimula GUATEMALA BARES POLITICAL DEATHS | By Paul P Kennedyspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/program-for-latin-america-united-states-attitude-blamed-for-events.html | Program for Latin America United States Attitude Blamed for Events in Guatemala | CARLOS J VIDELA | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/random-notes-from-washington-hearing-takes-a-singular-turn-jenner-a.html | Random Notes From Washington Hearing Takes a Singular Turn Jenner Abandoned by Colleagues Sits Alone as Complaints Are Voiced Against Abuses of OneMan Investigations | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ray-milton-koon-65-garden-expert.html | RAY MILTON KOON 65 GARDEN EXPERT | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/route-9-problem-for-bay-state-plans-for-crossstate-artery-face.html | ROUTE 9 PROBLEM FOR BAY STATE Plans for CrossState Artery Face Delay as Worcester Turnpike Jams Are Eased | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/schwartz-craft-victor-stormy-paces-victory-class-in-manhasset-bay.html | SCHWARTZ CRAFT VICTOR Stormy Paces Victory Class in Manhasset Bay Series | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/shawcross-backs-asian-unity.html | Shawcross Backs Asian Unity | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/shields-is-winner-as-24-seconds-separate-first-four-in-yra-regatta.html | Shields Is Winner as 24 Seconds Separate First Four in YRA Regatta AILEEN CAPTURES LARCHMONT RACE Leads Internationals Home With Shields at Tiller Hibberd Scores Again | By John Rendelspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/ship-men-consider-buying-weather-concern-offers-predictions-that.html | SHIP MEN CONSIDER BUYING WEATHER Concern Offers Predictions That Are Said to Enable Clients to Plan and Save | By Richard F Shepard | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/southampton-plans-garden-tour-july-14.html | SOUTHAMPTON PLANS GARDEN TOUR JULY 14 | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/soviet-pantheon-to-entomb-chiefs-remains-of-lenin-stalin-and-others.html | SOVIET PANTHEON TO ENTOMB CHIEFS Remains of Lenin Stalin and Others to Lie in New Structure Near Moscow | By Harrison E Salisburyspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/soviet-press-pushes-temperance-drive.html | SOVIET PRESS PUSHES TEMPERANCE DRIVE | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/split-of-vietnam-foreseen-in-truce-her-mission-in-geneva-bitter.html | SPLIT OF VIETNAM FORESEEN IN TRUCE Her Mission in Geneva Bitter Over Trend There Sees No Way to Block Partition | By Tillman Durdinspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sports-of-the-times-a-new-hall-of-fame.html | Sports of The Times A New Hall of Fame | By Arthur Daley | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/study-of-c-i-a-set-by-hoover-group-clark-to-head-it-former-far-east.html | STUDY OF C I A SET BY HOOVER GROUP CLARK TO HEAD IT Former Far East Commander Denies Attempt to Beat McCarthy to the Punch ALLEN DULLES PLEASED Task Force Also Will Survey Other Kindred Foreign Intelligence Activities STUDY OF C I A SET BY HOOVER GROUP | By the United Press | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/subway-improvement-asked-suggestions-offered-to-ease-the-lot-of-the.html | Subway Improvement Asked Suggestions Offered to Ease the Lot of the Riding Public | PETER BOWDITCH | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/sweeneyaxenfeld.html | SweeneyAxenfeld | SOeclal to The New York rimes | RE0000127402 | 1982-05-06 | B00000483058 |

| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/swiss-stock-soars-on-news-from-us-interhandel-up-from-1530-to-1780.html | SWISS STOCK SOARS ON NEWS FROM US Interhandel Up From 1530 to 1780 on Outlook for Bill to Free Seized Property | By George H Morisonspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
|---|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/television-in-review-tommy-and-jimmy-dorsey-star-in-stage-show-on-c.html | Television in Review Tommy and Jimmy Dorsey Star in Stage Show on C B S in Gleasons Place | By Jack Gould | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/three-states-finally-blaze-trail-to-u-s-park-at-cumberland-gap-last.html | Three States Finally Blaze Trail To U S Park at Cumberland Gap Last Bar to Historical Project Removed as Kentucky City Shuts 4 Streets in Area | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/toil-on-a-holiday-has-bright-spots-for-one-thing-rain-cant-mar.html | TOIL ON A HOLIDAY HAS BRIGHT SPOTS For One Thing Rain Cant Mar Plans for Fun and Workers Find City a Bit Different | By Murray Schumach | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/trade-minimizes-cut-in-steel-rate-further-drop-in-operations.html | TRADE MINIMIZES CUT IN STEEL RATE Further Drop in Operations Expected This Month With Upturn Due in Late August 34 PRICE RISE SEEN Many Users Not Anticipating Increase Failed to Hedge By Putting in Orders | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/troth-announced-of-barbara-house-mt-holyoke-alumna-will-be-bride-of.html | TROTH ANNOUNCED OF BARBARA HOUSE Mt Holyoke Alumna Will Be Bride of Roger W Barbey World War II Veteran | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/turkeys-regime-fights-inflation-government-restricts-credit-and.html | TURKEYS REGIME FIGHTS INFLATION Government Restricts Credit and Monetary Circulation in Face of Deficits | By Welles Hangenspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/u-s-faces-setback-in-wooing-french-mendesfrance-held-unlikely-to.html | U S FACES SETBACK IN WOOING FRENCH MendesFrance Held Unlikely to Obtain Policies That Washington Desires US FACES SETBACK IN WOOING FRENCH | By Harold Callenderspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/u-s-to-assay-air-in-urban-centers-survey-to-note-toxic-fumes-and.html | U S TO ASSAY AIR IN URBAN CENTERS Survey to Note Toxic Fumes and Smog Components in Industrialized Areas RADIOACTIVITY IS ON LIST Goal in the Federal Project Is a Correlation of Data From Local Authorities | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/universal-buys-novel-by-goertz-ross-hunter-will-produce-new-heaven.html | UNIVERSAL BUYS NOVEL BY GOERTZ Ross Hunter Will Produce New Heaven New Birth Story of a Physician | By Thomas M Pryorspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/university-tests-new-corn-picker-illinois-professor-predicts-it.html | UNIVERSITY TESTS NEW CORN PICKER Illinois Professor Predicts It Will Revolutionize Harvest Methods in Few Years | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/urges-vats-to-digest-garbage.html | Urges Vats to Digest Garbage | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/wage-relaxation-urged-in-holland-lack-of-skilled-labor-leads-union.html | WAGE RELAXATION URGED IN HOLLAND Lack of Skilled Labor Leads Union and Employer Group to Propose Eased Controls | By Paul Catzspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/washington-gives-guatemala-help-holiday-air-shipment-starts.html | WASHINGTON GIVES GUATEMALA HELP Holiday Air Shipment Starts Friendly Gesture to People With Medical Material WASHINGTON GIVES GUATEMALA HELP | By Alvin Shusterspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/westbury-game-postponed.html | Westbury Game Postponed | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/wetback-purge-to-shift-to-texas-california-sector-considered-fairly.html | WETBACK PURGE TO SHIFT TO TEXAS California Sector Considered Fairly Well Cleaned Up 55000 Seized in June | By Gladwin Hillspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/wheat-is-strong-in-chicago-trade-futures-rise-4-18c5-78c-for-week.html | WHEAT IS STRONG IN CHICAGO TRADE Futures Rise 4 18c5 78c for Week Corn Turns Down On New CCC Policy WHEAT IS STRONG IN CHICAGO TRADE | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/william-harrington.html | WILLIAM HARRINGTON | SPecial to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/womens-rights-pact-in-force-wednesday.html | WOMENS RIGHTS PACT IN FORCE WEDNESDAY | Special to The New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-05 | https://www.nytimes.com/1954/07/05/archives/york-pa-women-join-arles-fete-two-teachers-help-celebrate-2000.html | YORK PA WOMEN JOIN ARLES FETE Two Teachers Help Celebrate 2000 Years of French Town in Cultural Exchange | BY Thomas F Bradyspecial To the New York Times | RE0000127402 | 1982-05-06 | B00000483058 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/-lost-vietnam-battalion-reports-for-duty-again.html | Lost Vietnam Battalion Reports for Duty Again | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/-son-to-mrs-jack-honart.html | Son to Mrs Jack Honart | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/200000-see-bridgeport-parade.html | 200000 See Bridgeport Parade | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/3-aides-of-soviet-expelled-by-u-s-russia-retaliates-moscow-ousts.html | 3 AIDES OF SOVIET EXPELLED BY U S RUSSIA RETALIATES Moscow Ousts Two Attaches as Each Side Charges Other With Espionage Activity REPRISAL WAS DELAYED Newspaper Said Last March That Americans Had Spied on Transsiberian Trip Americans Expelled by the Russians U S OUSTS 3 AIDES SOVIET EXPELS 2 | By Anthony Levierospecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/3-get-fulbright-awards-new-grants-bring-princetons-total-for-year.html | 3 GET FULBRIGHT AWARDS New Grants Bring Princetons Total for Year to 19 | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/76-prisoners-start-trip-and-77-finish-it-in-iran.html | 76 Prisoners Start Trip and 77 Finish It in Iran | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/770-in-west-point-class.html | 770 in West Point Class | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/a-e-stone-jr-weds-grac-h__-wo____oobury.html | A E STONE JR WEDS GRAC H WOOOBURY | Spoclal to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/admitting-aliens-recent-senate-attack-on-mccarranwalter-act.html | Admitting Aliens Recent Senate Attack on McCarranWalter Act Reported | IRVING ENGEL | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/air-guard-units-to-use-new-base-jetequipped-state-militia-begins.html | AIR GUARD UNITS TO USE NEW BASE JetEquipped State Militia Begins Training Saturday at Field in Syracuse | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/aqueduct-choice-defeats-first-aid-white-skies-takes-62300-handicap.html | AQUEDUCT CHOICE DEFEATS FIRST AID White Skies Takes 62300 Handicap for 7th Stakes in Row at New York | By Joseph C Nichols | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/barbara-sheldon-victor-scores-in-riverside-yachting-as-brothers.html | BARBARA SHELDON VICTOR Scores in Riverside Yachting as Brothers String Ends | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/big-week-likely-in-geneva-talks-reports-due-on-effort-to-fix-basis.html | BIG WEEK LIKELY IN GENEVA TALKS Reports Due on Effort to Fix Basis of Indochina Truce  ParisSaigon Split Grows | By Tillman Durdinspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/blind-brook-polo-winner.html | Blind Brook Polo Winner | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/britain-will-deal-with-guatemala-she-awaits-more-information-before.html | BRITAIN WILL DEAL WITH GUATEMALA She Awaits More Information Before Recognizing Junta Laborites Aroused | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/british-meat-prices-soar-as-free-market-is-restored-britains-meats.html | British Meat Prices Soar as Free Market Is Restored BRITAINS MEATS SOARING IN PRICE | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/british-push-plan-for-civil-defense-to-put-chief-in-command-of.html | BRITISH PUSH PLAN FOR CIVIL DEFENSE To Put Chief in Command of Precautions  Apathy of Some Cities Deplored | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/brooks-set-back-bucs-86-and-72-pirates-ninthinning-rally-in-first.html | BROOKS SET BACK BUCS 86 AND 72 Pirates NinthInning Rally in First Game Falls Short  Moryn Snider Connect | By Roscoe McGowenspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/bumstead-zabriskie.html | Bumstead  Zabriskie | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/c-reinold-noyes-an-economist-70-author-of-americas-destiny-dies.html | C REINOLD NOYES AN ECONOMIST 70 Author of Americas Destiny Dies Former Manufacturer of Drugs Had Been Banker | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/canada-will-add-to-uranium-deals-pearson-says-contract-has-been.html | CANADA WILL ADD TO URANIUM DEALS Pearson Says Contract Has Been Signed With Pronto Mines in Algoma Field OTHER BUYING FORECAST Negotiations Pending With Algom Other Big Company in Lake Huron Area | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/cattle-offerings-heavy-on-holiday-chicago-auction-draws-peak-21000.html | CATTLE OFFERINGS HEAVY ON HOLIDAY Chicago Auction Draws Peak 21000 Head Prices Are Firm to 25 Cents Up | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ceylon-bank-head-suspended.html | Ceylon Bank Head Suspended | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/cheops-excavation-set-removal-of-wall-at-solar-ships-site-to-begin.html | CHEOPS EXCAVATION SET Removal of Wall at Solar Ships Site to Begin July 17 | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/color-rides-high-in-coast-styles-look-of-casual-elegance-returns.html | Color Rides High in Coast Styles Look of Casual Elegance Returns | By June Owenspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dietrichlebo.html | DietrichLebo | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/dooley-triumphs-in-sound-regatta-sails-210-class-marie-ii-to.html | DOOLEY TRIUMPHS IN SOUND REGATTA Sails 210 Class Marie II to Perfect Score in 3Day Y R A Competition | By John Rendelspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/eisenhower-ahead-on-5-of-11-issues-before-congress-election-casts.html | EISENHOWER AHEAD ON 5 OF 11 ISSUES BEFORE CONGRESS Election Casts Broad Shadow on Major Unresolved Tests in Final Month of Session EISENHOWER AHEAD ON 5 OF 11 ISSUES | By William S Whitespecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/eisenhower-invited-to-mexico-by-7000.html | EISENHOWER INVITED TO MEXICO BY 7000 | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ellen-viner-to-be-wed-smith-graduate-is-betrothed-to-frederick-e.html | ELLEN VINER TO BE WED Smith Graduate Is Betrothed to Frederick E Seiler 3d | Speclat to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/faculty-checker-in-west-assailed-role-of-thought-policeman-laid-to.html | FACULTY CHECKER IN WEST ASSAILED Role of Thought Policeman Laid to California Aide Charges Are Denied | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/far-west-homes-set-up-as-models-experts-of-region-suggest-design.html | FAR WEST HOMES SET UP AS MODELS Experts of Region Suggest Design and Appurtenances May Be Widely Copied | By Cynthia Kelloggspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/felchlin-leaves-thursday.html | Felchlin Leaves Thursday | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fiorenzo-bo-chef-and-restaurateur.html | FIORENZO BO CHEF AND RESTAURATEUR | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/flow-of-red-mail-to-u-s-increasing-bulk-o-material-is-rejected-but.html | FLOW OF RED MAIL TO U S INCREASING Bulk o Material Is Rejected but Propaganda Continues to Flood Post Office | By Alvin Shusterspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/foreign-policy-criticized-insistence-on-having-our-own-way-believed.html | Foreign Policy Criticized Insistence on Having Our Own Way Believed to Be Isolating Us | GEORGE MARQUISEE | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/fourpower-pact-for-bonn-weighed-u-s-and-british-consider-way-to-set.html | FOURPOWER PACT FOR BONN WEIGHED U S and British Consider Way to Set German Sovereignty Apart From the E D C FOURPOWER PACT FOR BONN WEIGHED | By Drew Middletonspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/french-and-vietminh-agree-to-exchange-sick-july-14-sick-in.html | French and Vietminh Agree To Exchange Sick July 14 SICK IN INDOCHINA TO BE EXCHANGED | By Henry R Liebermanspecial To the new York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/gildeabrannelly.html | GildeaBrannelly | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/greco-and-troupe-dance-at-stadium-spanish-company-performs-before.html | GRECO AND TROUPE DANCE AT STADIUM Spanish Company Performs Before 14000 Persons  Gypsy Duo Stops Show | By John Martin | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/guatemala-drive-jails-2000-reds-junta-to-decide-on-their-trial-or.html | GUATEMALA DRIVE JAILS 2000 REDS Junta to Decide on Their Trial or Release Bars Relations With Communist Lands Guatemala Arrests 2000 Reds Bars Ties With Communist Lands | By Paul P Kennedyspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/guatemala-peace-won-by-teamwork-salvadoru-s-effort-turned-obvious.html | GUATEMALA PEACE WON BY TEAMWORK SalvadorU S Effort Turned Obvious Defeat Into Victory in Critical Negotiations | By Milton Brackerspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/guides-esso-sales-in-jersey.html | Guides Esso Sales in Jersey | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/harvard-fund-aides-named.html | Harvard Fund Aides Named | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/hbomb-protest-slated-marshall-islands-to-ask-u-n-to-help-curb-u-s.html | HBOMB PROTEST SLATED Marshall Islands to Ask U N to Help Curb U S Tests | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/henry-s-mackay-jr-hearst-counsel-62.html | HENRY S MACKAY JR HEARST COUNSEL 62 | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/herbert-a-bartlett.html | HERBERT A BARTLETT | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/incident-at-town-meeting.html | Incident at Town Meeting | LILLIAN DRAKE THIES | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/industrials-rise-in-london-stocks-most-other-categories-firm-with.html | INDUSTRIALS RISE IN LONDON STOCKS Most Other Categories Firm With Gains Up to 14 Cents  Government Funds Off | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/ismay-rules-out-a-new-edc-now-says-european-army-plan-remains.html | ISMAY RULES OUT A NEW EDC NOW Says European Army Plan Remains Essential Feature of Atlantic Pact Policy | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/israel-sees-fight-as-planned-clash-defense-minister-says-arab.html | ISRAEL SEES FIGHT AS PLANNED CLASH Defense Minister Says Arab Legion Is Responsible for Jerusalem Shooting | By Harry Gilroyspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jacob-steinbach-73-exjudge-in-jersey.html | JACOB STEINBACH 73 EXJUDGE IN JERSEY | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/jenningsloekha-rt.html | JenningsLoekha rt | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/keyport-test-won-by-andrews-boat-outboard-hydroplane-races-also.html | KEYPORT TEST WON BY ANDREWS BOAT Outboard Hydroplane Races Also Taken by Petermann Whitfield Campbell | By Clarence E Lovejoyspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/knowland-forms-antipeiping-bloc-bipartisan-group-in-senate-plans.html | KNOWLAND FORMS ANTIPEIPING BLOC Bipartisan Group in Senate Plans Steps to Bar Seat for Red China in U N  Knowland Forms Bipartisan Bloc To Bar Seating of Peiping in U N | By Clayton Knowlesspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/leroy-porter-leas.html | LEROY PORTER LEAS | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/litchfield-homes-to-open-saturday-old-residences-to-be-on-view-in.html | LITCHFIELD HOMES TO OPEN SATURDAY Old Residences to Be on View in Annual Benefit for the Towns Junior Republic | By Sanka Knoxspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/lurie-wins-twice-in-state-tennis-defeats-murtha-and-devries-as.html | LURIE WINS TWICE IN STATE TENNIS Defeats Murtha and DeVries as Frank Okey Keeps Pace to Reach Fourth Round | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/lysenko-a-falsifier-soviet-scientist-says-lysenkos-data-held.html | Lysenko a Falsifier Soviet Scientist Says LYSENKOS DATA HELD FALSIFIED | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/martin-e-adamo.html | MARTIN E ADAMO | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/meadow-brook-poloists-win.html | Meadow Brook Poloists Win | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/methods-of-investigators-effects-of-misinformation-gathered-by-the.html | Methods of Investigators Effects of Misinformation Gathered By the Overzealous is Feared | CLARENCE KING | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-carpente___-r-fiancee-she-is-the-prospective-bride-ofi-dr.html | MISS CARPENTE R FIANCEE She Is the Prospective Bride ofI Dr Edward Vansant Dillon I | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-e-rolland-wed-in-suburbs-married-in-parents-home-in-great-neck.html | MISS E ROLLAND WED IN SUBURBS Married in Parents Home in Great Neck to Lieut Peter J Kulla of the Marines | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-joan-doherty-to-be-autumn-bride.html | MISS JOAN DOHERTY TO BE AUTUMN BRIDE | Special t The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/miss-mary-m-phelan-becomes-fiancee-of-ensign-theodore-h-fuger-jr-of.html | Miss Mary M Phelan Becomes Fiancee Of Ensign Theodore H Fuger Jr of Navy | pecIal to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/more-police-advocated.html | More Police Advocated | GEORGE DURST | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-eisenhower-sends-a-wreath-for-firemen.html | Mrs Eisenhower Sends A Wreath for Firemen | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-john-henry-horn.html | MRS JOHN HENRY HORN | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/mrs-william-maxwell.html | MRS WILLIAM MAXWELL | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/new-strides-made-in-photosynthesis-u-s-scientist-says-in-paris-he.html | NEW STRIDES MADE IN PHOTOSYNTHESIS U S Scientist Says in Paris He Reproduced Part of the Process in Laboratory USED FRACTION OF CELL Dr D I Arnon Has Simplified Study of Plants Conversion of Sunlight Into Food | By Henry Ginigerspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/oneact-play-bill-opening-at-de-lys-theatre-presenting-2-dramas-and.html | ONEACT PLAY BILL OPENING AT DE LYS Theatre Presenting 2 Dramas and a Comedy Tonight  Actor PinchHits in Role | By J P Shanley | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/peron-reiterates-wage-neutrality-argentine-president-advises-labor.html | PERON REITERATES WAGE NEUTRALITY Argentine President Advises Labor to Stand on Its Own in Union Negotiations | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/pipes-and-cabers-attract-18-clans-14000-show-up-at-greenwich-estate.html | PIPES AND CABERS ATTRACT 18 CLANS 14000 Show Up at Greenwich Estate for Annual Games of Scottish Association BEGUN IN 1923 AS PICNIC Highland Fling Sword Dance and Routine Dating to 1673 Are Among 43 Events | By Lillian Bellisonspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/quinnfencl.html | QuinnFencl | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
|---|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/r-p-i-names-department-head.html | R P I Names Department Head | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/red-party-banned-in-east-pakistan.html | RED PARTY BANNED IN EAST PAKISTAN | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/reds-said-to-lead-new-african-push-drive-against-malan-racism-seems.html | REDS SAID TO LEAD NEW AFRICAN PUSH Drive Against Malan Racism Seems to Get Main Impetus From Communist Groups | By Albion Rossspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/representatives-wife-dies.html | Representatives Wife Dies | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/rhodes-mays-pace-100-43-triumphs-dusty-hits-two-homers-and-willie.html | RHODES MAYS PACE 100 43 TRIUMPHS Dusty Hits Two Homers and Willie No 26 Antonelli of Giants Blanks Phils | By John Drebinger | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sarazen-cards-a-67-as-mcgonigle-paces-qualifiers-in-british-open.html | Sarazen Cards a 67 as McGonigle Paces Qualifiers in British Open Golf IRISH PRO SHOOTS COURSERECORD 65 McGonigle Leads Sarazen by 2 Strokes  Stranahan Has 69 as Qualifying Starts | BY Fred Tupperspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/schwartz-craft-first-captures-levitt-trophy-for-victory-class.html | SCHWARTZ CRAFT FIRST Captures Levitt Trophy for Victory Class Yachts | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/scientists-urge-a-security-study-federation-proposes-a-panel-to.html | SCIENTISTS URGE A SECURITY STUDY Federation Proposes a Panel to Assess System  Scores Oppenheimer Decision SCIENTISTS URGE A SECURITY STUDY | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/solution-is-delayed-on-iran-oil-issue.html | SOLUTION IS DELAYED ON IRAN OIL ISSUE | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/son-of-radios-andy-dies.html | Son of Radios Andy Dies | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/son-to-the-sheldon-freuds.html | Son to the Sheldon Freuds | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/soviet-note-repudiated-u-s-again-denies-seizure-of-tanker-in-far.html | SOVIET NOTE REPUDIATED U S Again Denies Seizure of Tanker in Far East | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sport-unit-to-be-built-g-a-r-however-will-fight-wisconsin-on.html | SPORT UNIT TO BE BUILT G A R However Will Fight Wisconsin on Memorial Park | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sports-of-the-times-was-jesse-shortchanged.html | Sports of The Times Was Jesse Shortchanged | By Arthur Daley | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/sterling-hayden-to-do-a-western-film-to-be-made-next-year-will-end.html | STERLING HAYDEN TO DO A WESTERN Film to Be Made Next Year Will End His Commitments With Allied Artists | By Thomas M Pryorspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/strength-called-our-best-defense-eisenhowers-foreign-policy-praised.html | STRENGTH CALLED OUR BEST DEFENSE Eisenhowers Foreign Policy Praised by Navy Secretary in Plainfield as Dynamic | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/synthetic-fibers-cut-in-on-natural-u-n-agency-finds-rayon-nylon.html | SYNTHETIC FIBERS CUT IN ON NATURAL U N Agency Finds Rayon Nylon Gaining Price Edge Over Cotton and Wool | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/thai-exofficial-held-he-is-charged-with-subversion-among-naval.html | THAI EXOFFICIAL HELD He Is Charged With Subversion Among Naval Personnel | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/theodore-f-fletcher.html | THEODORE F FLETCHER | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/troth-made-known.html | TROTH MADE KNOWN | SPecial to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/turks-adopt-curb-on-civil-servants-opposition-decries-bill-giving.html | TURKS ADOPT CURB ON CIVIL SERVANTS Opposition Decries Bill Giving Government Power to Oust Aides Without Any Appeal | By Welles Hangenspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-n-reform-plan-supported-by-u-s-hammarskjold-upheld-on-bid-to-cut.html | U N REFORM PLAN SUPPORTED BY U S Hammarskjold Upheld on Bid to Cut Secretariats Task  Regional Units Criticized | By Michael L Hoffmanspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-s-canada-open-talks-on-seaway-preliminary-discussions-look-to.html | U S CANADA OPEN TALKS ON SEAWAY Preliminary Discussions Look to Solving Problems Linked to Joint Construction | By Raymond Daniellspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/u-s-policy-rift-slight-parties-are-said-to-be-nearer-accord-than.html | U S Policy Rift Slight Parties Are Said to Be Nearer Accord Than Angry Argument Would Indicate | By James Restonspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/use-of-forest-land.html | Use of Forest Land | R i ATWATER | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/use-of-german-scientists.html | Use of German Scientists | JULIAN LOEBENSTEIN | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/vargas-is-victor-on-wage-decree-brazils-supreme-court-backs.html | VARGAS IS VICTOR ON WAGE DECREE Brazils Supreme Court Backs Doubling of Minimum Pay  Blow to Communists | By Sam Pope Brewerspecial To the new York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/verkerkeperry.html | VerkerkePerry | Special to The New York Time | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/voting-records-in-54-congress.html | Voting Records in 54 Congress | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/wilfred-h-jacques.html | WILFRED H JACQUES | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/william-j-t-smith.html | WILLIAM J T SMITH | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/wood-field-and-stream-jointed-eel-plug-is-new-wonder-lure-along.html | Wood Field and Stream Jointed Eel Plug Is New Wonder Lure Along Coast of Narragansett | By Raymond R Campspecial To the new York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/yanks-sweep-twin-bill-first-time-this-season-indians-split-with.html | Yanks Sweep Twin Bill First Time This Season Indians Split With Tigers BOMBERS TROUNCE ATHLETICS 74 112 Yanks Cut Indians Lead to 3 12 Games Mantle Hits No 17 Noren Gets 2 Homers | By Louis Effratspecial To the New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-06 | https://www.nytimes.com/1954/07/06/archives/yugoslav-mission-opposed.html | Yugoslav Mission Opposed | Special to The New York Times | RE0000127403 | 1982-05-06 | B00000483059 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/leon-rains-headed-boxing-commission.html | LEON RAINS HEADED BOXING COMMISSION | S13eclal to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/modern-church-due-in-stamford-but-presbyterians-are-split-over.html | MODERN CHURCH DUE IN STAMFORD But Presbyterians Are Split Over Design for Tower of Most Beautiful Edifice | By David Andersonspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/1954-princeton-class-elects.html | 1954 Princeton Class Elects | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/2-quakes-rattle-west-coast-area-buildings-damaged-roads-trenched.html | 2 QUAKES RATTLE WEST COAST AREA Buildings Damaged Roads Trenched Homes Shaken in 700Mile Region | By Lawrence E Daviesspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/3-million-sunk-in-well-oil-drilling-not-yet-begun-on-trinidad.html | 3 MILLION SUNK IN WELL Oil Drilling Not Yet Begun on Trinidad Offshore Project | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/about-art-and-artists-30-prints-by-paul-klee-go-on-exhibition-today.html | About Art and Artists 30 Prints by Paul Klee Go on Exhibition Today at the Modern Museum | By Howard Devree | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/about-new-york-even-a-therapeutic-gadget-turns-partisan-when-giants.html | About New York Even a Therapeutic Gadget Turns Partisan When Giants and Dodgers Clash | By Meyer Berger | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/antonini-conducts-clementi-symphony.html | ANTONINI CONDUCTS CLEMENTI SYMPHONY | J B | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/arabs-and-israel-for-river-project-johnston-tells-president-they.html | ARABS AND ISRAEL FOR RIVER PROJECT Johnston Tells President They Have Accepted Principle of Sharing Jordans Water ARABS AND ISRAEL FOR RIVER PROJECT | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/article-2-no-title-death-of-un-feared-if-us-quits-over-peipings.html | Article 2  No Title Death of UN Feared if US Quits Over Peipings Entry | Washington Viewed as Chief Barrier but Red Chinas Eventual Admission Is SeenBy A M Rosenthalspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/asia-defense-urged-by-filipino-at-u-n.html | ASIA DEFENSE URGED BY FILIPINO AT U N | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/axel-t-smith.html | AXEL T SMITH | Special to The New York Ttmes | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/baby-found-dead-in-crib.html | Baby Found Dead in Crib | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ball-beats-seldin-in-86-63-contest-firstseeded-player-scores-in.html | BALL BEATS SELDIN IN 86 63 CONTEST FirstSeeded Player Scores in State Tennis Gaining With Other Favorites | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bicarb-outraces-south-point-by-a-length-in-feature-at-aqueduct.html | Bicarb Outraces South Point by a Length in Feature at Aqueduct FAVORED BRADLEY GETS SHOW MONEY Choice Is 7 Lengths Behind RunnerUp South Point as Bicarb Wins Again | By Joseph C Nichols | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/big-u-s-buying-plan-to-spur-north-american-mercury-output-g-s-a.html | Big U S Buying Plan to Spur North American Mercury Output G S A Offers to Take 200000 Flasks at 225 Each Giving Price Insurance as Incentive to Reopen Mines U S BARES PLAN TO BUY MERCURY | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bikini-area-safe-japanese-report-fishery-board-after-study-of.html | BIKINI AREA SAFE JAPANESE REPORT Fishery Board After Study of Scientists Survey Also Says Tuna May Be Eaten | By Lindesay Parrottspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bombers-extend-victory-streak-to-five-by-toppling-boston-41-homers.html | Bombers Extend Victory Streak To Five by Toppling Boston 41 Homers by Collins and Carey Help Ford Gain Triumph in Contest at Stadium | By Joseph M Sheehan | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/bonds-of-britain-advance-sharply-issues-rise-up-to-154-profit.html | BONDS OF BRITAIN ADVANCE SHARPLY Issues Rise Up to 154  Profit Taking Holds Back Prices of Industrials | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/british-cite-soviet-bid-permits-to-export-74834718-in-machine-tools.html | BRITISH CITE SOVIET BID Permits to Export 74834718 in Machine Tools Sought | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/brother-e-f-hinssen.html | BROTHER E F HINSSEN | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/cancer-center-adds-to-staff.html | Cancer Center Adds to Staff | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/chicago-retires-old-el-cars.html | Chicago Retires Old El Cars | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/churchill-thanks-adenauer.html | Churchill Thanks Adenauer | By Drew Middletonspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/city-fire-inquiry-discloses-abuses-side-jobs-halted-carelessness.html | CITY FIRE INQUIRY DISCLOSES ABUSES SIDE JOBS HALTED Carelessness Negligence and Disregard of Required Duties Are Found by Cavanagh FULL INVESTIGATION SET All Building Inspection Data to Be Sifted  Engineers Lose Supervision Employment Fire Department Inquiry Shows Carelessness and Negligence | By Charles G Bennett | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/city-troops-fight-camp-drum-battle.html | CITY TROOPS FIGHT CAMP DRUM BATTLE | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/clark-is-criticized-for-his-handling-of-justice-agency-but-house.html | CLARK IS CRITICIZED FOR HIS HANDLING OF JUSTICE AGENCY But House Unit That Studied Department Says It Found No Evidence of Wrongdoing CLARK CRITICIZED ON JUSTICE AGENCY | By Luther A Hustonspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/conferees-await-molotovs-return-soviet-minister-is-expected-in.html | CONFEREES AWAIT MOLOTOVS RETURN Soviet Minister Is Expected in Geneva Soon  Dulles or Smith May Go Back CONFEREES AWAIT MOLOTOVS RETURN | By Tillman Durdinspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/customs-planning-red-mail-attack-11-more-translators-will-be-put-on.html | CUSTOMS PLANNING RED MAIL ATTACK 11 More Translators Will Be Put on Job to Meet Rise in Propaganda Imports | By Peter Kihss | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dulles-cautions-antipeiping-bloc-on-u-n-exit-move-bids-senators.html | DULLES CAUTIONS ANTIPEIPING BLOC ON U N EXIT MOVE Bids Senators Reflect Before They Commit Themselves to Withdrawal Resolution BUT KNOWLAND PERSISTS Says Rider to Foreign Aid Bill Is Planned Citing Congress Opposition to Seating Reds DULLES CAUTIONS ON U N EXIT MOVE | By William S Whitespecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/dulles-or-smith-may-go.html | Dulles or Smith May Go | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/durban-strikers-must-quit-homes-7000-negro-dockers-asking-18c-an.html | DURBAN STRIKERS MUST QUIT HOMES 7000 Negro Dockers Asking 18c an Hour Rise Ordered Out as Port Is Paralyzed | By Albion Rossspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/envoy-koo-to-consult-in-taipei.html | Envoy Koo to Consult in Taipei | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/exchange-of-students.html | Exchange of Students | D A BULLARD | RE0000127404 | 1982-05-06 | B00000483060 |
|---|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/fate-of-unwanted-animals-metcalfhatch-law-is-said-to-be-operative.html | Fate of Unwanted Animals MetcalfHatch Law Is Said to Be Operative for Stray Animals | WARREN W MCSPADDEN | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/for-offstreet-parking-proposal-to-require-facilities-in-commercial.html | For OffStreet Parking Proposal to Require Facilities in Commercial Structures Opposed | MICHAEL B GROSSO | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/formosa-to-permit-foreign-investing.html | FORMOSA TO PERMIT FOREIGN INVESTING | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/formosa-withholds-visa-for-son-of-wu.html | FORMOSA WITHHOLDS VISA FOR SON OF WU | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/franco-asks-west-to-boycott-soviet-says-full-economic-embargo-is.html | FRANCO ASKS WEST TO BOYCOTT SOVIET Says Full Economic Embargo Is Surest Way to Thwart Aggressive Plans | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/george-h-bechtold.html | GEORGE H BECHTOLD | Specie to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/george-u-martin-67-a-highway-engineer.html | GEORGE u MARTIN 67 A HIGHWAY ENGINEER | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/griffins-team-on-top-doug-turnesa-shares-victory-at-61-in.html | GRIFFINS TEAM ON TOP Doug Turnesa Shares Victory at 61 in Westchester Golf | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/guatemala-bars-vote-to-illiterates-freezes-property-of-exleaders.html | Guatemala Bars Vote to Illiterates Freezes Property of ExLeaders FUNDS OF ARBENZ AND AIDES FROZEN | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/henry-g-kettner.html | HENRY G KETTNER | Slecial to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/historic-manor-to-be-restored-the-van-cortlandt-house-at-croton-to.html | HISTORIC MANOR TO BE RESTORED The Van Cortlandt House at Croton to Regain Colonial Aspect in Big Project A NOTED U S LANDMARK Rockefeller Jr Saved the 1665 Structure From Demolition and Will Pay for Changes | By Sanka Knox | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/home-is-declared-the-key-to-peace-that-is-the-theme-of-talks-to.html | HOME IS DECLARED THE KEY TO PEACE That Is the Theme of Talks to Economics Association at 45th Annual Meeting | By Cynthia Kelloggspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/honduras-labor-aided-world-trade-unions-give-1000-to-united-fruit.html | HONDURAS LABOR AIDED World Trade Unions Give 1000 to United Fruit Strikers | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/hospital-project-opens-80-attending-public-relations-institute-at.html | HOSPITAL PROJECT OPENS 80 Attending Public Relations Institute at Princeton | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/host-of-informers-tips-agencies-on-spies-reds-and-tax-evaders-host.html | Host of Informers Tips Agencies On Spies Reds and Tax Evaders HOST OF TIPSTERS AIDS U S AGENCIES | By W H Lawrencespecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/i-arens-bride-of-e-3-cljmin6-wears-white-lace-princess-gown-at.html | I ARENS BRIDE OF E 3 CIJMIN6 Wears White Lace Princess Gown at Marriage to Harvard Graduate | Special to The llew York Tlm | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/i-george-dudley-glenn-.html | I GEORGE DUDLEY GLENN | I Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/ial-psslls-6-top-polo-player-i-9goal-star-suffers-a-heart-attack.html | IAL PSSLLS 6  TOP POLO PLAYER I 9Goal Star Suffers a Heart Attack While Swimming in Pool in Old Brookville f | Special to The New York rimes | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/institute-mapped-to-aid-educators-world-seminar-in-paris-aims-to.html | INSTITUTE MAPPED TO AID EDUCATORS World Seminar in Paris Aims to Realign Teaching With Modern Development | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/israel-would-regain-friendship-of-west.html | ISRAEL WOULD REGAIN FRIENDSHIP OF WEST | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/italian-climber-dies-stricken-with-pneumonia-while-scaling-himalaya.html | ITALIAN CLIMBER DIES Stricken With Pneumonia While Scaling Himalaya Mountain | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/italy-may-obtain-aid-from-europe-increased-purchases-of-her.html | ITALY MAY OBTAIN AID FROM EUROPE Increased Purchases of Her Products Would Help Pay Her Bill for Imports | By Michael L Hoffmanspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jeffers-drama-opening-tonight-cretan-woman-based-on-greek-legend-to.html | JEFFERS DRAMA OPENING TONIGHT Cretan Woman Based on Greek Legend to Be Bill at the Provincetown | By Sam Zolotow | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/jersey-to-overhaul-state-funds-setup.html | JERSEY TO OVERHAUL STATE FUNDS SETUP | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/john-ee-young.html | JOHN EE YOUNG | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/john-j-barrett.html | JOHN J BARRETT | special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/joseph-a-sullivan.html | JOSEPH A SULLIVAN | SPecial to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/joseph-dunworths-have-child.html | Joseph Dunworths Have Child | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/kurds-eye-soviet-for-independence-minority-in-iraq-charges-baghdad.html | KURDS EYE SOVIET FOR INDEPENDENCE Minority in Iraq Charges Baghdad With Economic and Cultural Neglect | By Robert C Dotyspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/laborites-defeated-on-criticism-vote.html | LABORITES DEFEATED ON CRITICISM VOTE | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/light-jet-fighter-passes-air-tests-pentagon-says-xf104-flew-in.html | LIGHT JET FIGHTER PASSES AIR TESTS Pentagon Says XF104 Flew in February 900Mile Speed Is Reported | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mary-brodericks-troth-rosemont-college-graduate-engaged-to-john.html | MARY BRODERICKS TROTH Rosemont College Graduate Engaged to John Kelly Jr | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mcarthy-pledges-aid-on-cia-study-back-from-vacation-senator.html | MCARTHY PLEDGES AID ON CIA STUDY Back From Vacation Senator Promises Cooperation in Hoover Groups Action | By Anthony Levierospecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mckinneyphillips.html | McKinneyPhillips | Special tohe 1Ve York Time | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mexico-to-insist-on-giving-asylum-to-help-guatemalans-fleeing-new.html | MEXICO TO INSIST ON GIVING ASYLUM To Help Guatemalans Fleeing New Government Which Calls Some Criminals | By Sydney Grusonspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/miss-gibson-advances-defeats-mrs-bush-in-tennis-mis-troccole-also.html | MISS GIBSON ADVANCES Defeats Mrs Bush in Tennis Mis Troccole Also Gains | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/monaghan-chided-over-f-b-i-pact-house-units-report-says-he-was-too.html | MONAGHAN CHIDED OVER F B I PACT House Units Report Says He Was Too Zealous Trying to Shield Police Aides Here MONAGHAN CHIDED OVER F B I PACT | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/more-solar-ships-of-cheops-likely-elmalakh-finds-another-wall-like.html | MORE SOLAR SHIPS OF CHEOPS LIKELY ElMalakh Finds Another Wall Like That Hiding Chamber Beside Great Pyramid DR HAYES BACKS THEORY Egyptologists Feel Pharaohs Love of Symmetry Points to 4 Funeral Barks in All | By Kennett Lovespecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/moscow-revives-chekhov-classic-vakhtangov-theatre-stages-the-sea.html | MOSCOW REVIVES CHEKHOV CLASSIC Vakhtangov Theatre Stages The Sea Gull as Russia Marks Authors Death | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/motor-vehicle-listing-in-state-shows-a-gain.html | Motor Vehicle Listing In State Shows a Gain | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/movie-team-plans-comedy-for-stage-herbert-and-preminger-hope-to.html | MOVIE TEAM PLANS COMEDY FOR STAGE Herbert and Preminger Hope to Return to Broadway With Filumena Marturano | By Thomas M Pryorspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-charles-king.html | MRS CHARLES KING | E pecZal to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/mrs-charles-r-morris.html | MRS CHARLES R MORRIS | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/mrs-freeman-duo-wins-links-medal-she-and-mrs-mason-score-72-in.html | MRS FREEMAN DUO WINS LINKS MEDAL She and Mrs Mason Score 72 in BestBall Event Mrs Tracys Team 2d | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/mrs-richard-j-forhan.html | MRS RICHARD J FORHAN | SPetsl to The New York Times i | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/nancy-ann-west-betrothed.html | Nancy Ann West Betrothed | I Special to The lew York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/nato-sea-games-set-six-members-will-take-part-in-maneuvers-in.html | NATO SEA GAMES SET Six Members Will Take Part in Maneuvers in Channel | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/new-inquiry-code-urged-on-senate-witnesses-for-various-groups-ask.html | NEW INQUIRY CODE URGED ON SENATE Witnesses for Various Groups Ask Speed in Revision and Means of Enforcement | By C P Trussellspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/new-zealand-backs-entry.html | New Zealand Backs Entry | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/news-of-food-gazpacho-originated-in-spain-is-appetizing-cold-summer.html | News of Food Gazpacho Originated in Spain Is Appetizing Cold Summer Soup | By Jane Nickerson | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/nixon-leads-fiesta-on-party-centenary-party-centenary-hailed-by.html | Nixon Leads Fiesta On Party Centenary PARTY CENTENARY HAILED BY NIXON | By Foster Haileyspecial to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/nylon-as-strong-as-sheerest-link-current-discussions-on-rate-of.html | NYLON AS STRONG AS SHEEREST LINK Current Discussions on Rate of Mortality for Hosiery Based on Ladies Choice | By Bess Furmanspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/opera-a-trilogy-of-terror-bows-murder-is-the-keynote-at-cherry-lane.html | Opera A Trilogy of Terror Bows Murder Is the Keynote at Cherry Lane | By Howard Taubman | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/our-policy-condemned.html | Our Policy Condemned | PHILIP F MAYER | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/pakistan-may-widen-ban-report-is-curb-on-communists-will-cover.html | PAKISTAN MAY WIDEN BAN Report Is Curb on Communists Will Cover Entire Nation | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/pedro-costa-rego.html | PEDRO COSTA REGO | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/peekskill-to-teach-swimming.html | Peekskill to Teach Swimming | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/pennerrogers.html | PennerRogers | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/police-disliked-in-south-korea-reports-of-abuse-of-public-add-to.html | POLICE DISLIKED IN SOUTH KOREA Reports of Abuse of Public Add to Antipathy Force Is Undergoing Training | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/poll-set-to-guide-state-democrats-straw-vote-on-at-least-ten.html | POLL SET TO GUIDE STATE DEMOCRATS Straw Vote on at Least Ten Governorship Possibilities Will Aid Convention POLL SET TO GUIDE STATE DEMOCRATS | By Leo Egan | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/poor-vassily-loses-to-ivan-barley-corn.html | POOR VASSILY LOSES TO IVAN BARLEY CORN | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/premier-to-face-assembly.html | Premier to Face Assembly | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/president-plans-fishing-for-trout-he-tells-a-colorado-school-band.html | PRESIDENT PLANS FISHING FOR TROUT He Tells a Colorado School Band He Will Visit State  Greets Artist Caller | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/queen-honors-heros-daughter.html | Queen Honors Heros Daughter | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/reds-say-u-s-tests-violate-trust-pact.html | REDS SAY U S TESTS VIOLATE TRUST PACT | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/rev-edgar-hunt-goold.html | REV EDGAR HUNT GOOLD | Special to The New York Times J | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/rise-in-ships-is-linked-to-credit-by-banks-and-insurance-units.html | Rise in Ships Is Linked to Credit By Banks and Insurance Units 650000000 Invested in Last Five Years in 130 Vessels Chiefly Large Oil Tankers and Built Mostly for Foreign Account | By Werner Bamberger | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/role-suggested-for-munozmarin.html | Role Suggested for MunozMarin | EUGENE WRIGHT | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/rutgers-faculty-appointments-made.html | Rutgers Faculty Appointments Made | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/samuel-j-stanwood.html | SAMUEL J STANWOOD | Spectat to The lew York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/seaway-problems-raised-by-canada-but-u-sottawa-discussions-end-on.html | SEAWAY PROBLEMS RAISED BY CANADA But U SOttawa Discussions End on Friendly Note With Further Talks Expected | By Raymond Danielspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/senators-shelve-ban-on-red-unions-committee-approves-milder-measure.html | SENATORS SHELVE BAN ON RED UNIONS Committee Approves Milder Measure Despite Brownell Plea to Both Houses | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/smith-carpet-mill-may-reopen-briefly.html | SMITH CARPET MILL MAY REOPEN BRIEFLY | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/son-to-the-peter-e-u1bes.html | Son to the Peter E u1bes | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archiv es/sports-of-the-times-the-allstar-selections.html | Sports of The Times The AllStar Selections | By Arthur Daley | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/stott-pair-takes-title-guernsey-helps-score-69-in-long-island.html | STOTT PAIR TAKES TITLE Guernsey Helps Score 69 in Long Island BestBall Golf | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/subsidies-ending-on-the-air-lines-united-sales-manager-says.html | SUBSIDIES ENDING ON THE AIR LINES United Sales Manager Says Industry in 25 Years Will Have Returned All Grants | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/surplus-butter-is-sold-to-britain-6000000-deal-called-biggest.html | Surplus Butter Is Sold to Britain 6000000 Deal Called Biggest SURPLUS BUTTER SOLD TO BRITAIN | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/teaching-moral-values-favored.html | Teaching Moral Values Favored | CHARLES C PLATT | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/television-color-goes-thataway-gene-autry-in-natural-tints-seen-on.html | Television Color Goes Thataway Gene Autry in Natural Tints Seen on CBS Outdoors an Ideal Set for Filmed Show | By Jack Gould | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/the-theatre-three-plays-by-green-offered-at-de-lys.html | The Theatre Three Plays by Green Offered at de Lys | J P S | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/thomas-gray-wylie.html | THOMAS GRAY WYLIE | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/threerun-fourth-paces-52-victory-dark-mays-belt-homers-for-giants.html | THREERUN FOURTH PACES 52 VICTORY Dark Mays Belt Homers for Giants After Dodgers Get Two Tallies in First | By John Drebinger | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/to-return-german-property-giving-back-of-private-property-seized.html | To Return German Property Giving Back of Private Property Seized During War Is Favored | JAMES FINUCANE | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/troth-alqnoulced-of-barbara-greer-instructor-in-nursin-at-st-lukes.html | TROTH AlqNOUICED OF BARBARA GREER Instructor in Nursin at St Lukes Is Betrothed to Dr John Alan Ramsdell | Special to The New York Thn | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/union-drive-on-leftists-handbag-group-to-seek-leather-workers-as.html | UNION DRIVE ON LEFTISTS Handbag Group to Seek Leather Workers as Members | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/vietminh-filters-frontline-units-into-french-area-elements-of-rebel.html | VIETMINH FILTERS FRONTLINE UNITS INTO FRENCH AREA Elements of Rebel Divisions Reinforce 50000 Guerrillas Already Within Delta VIETMINH FILTERS INTO FRENCH AREA | By Henry R Liebermanspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/von-nida-leads-sarazen-stranahan-by-4-strokes-in-british-open.html | Von Nida Leads Sarazen Stranahan by 4 Strokes in British Open AUSTRALIAN STAR CARDS 67 FOR 137 Von Nida Paces Qualifiers in British Golf Sarazen Ties Stranahan Mills for 2d | By Fred Tupperspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/vote-on-parity-queried.html | Vote on Parity Queried | EDWARD M COLLINS | RE0000127404 | 1982-05-06 | B00000483060 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/war-planning-revised-new-industrial-mobilization-program-will.html | War Planning Revised New Industrial Mobilization Program Will Undergo Refining and Expansion | By Hanson W Baldwin | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/waves-again-swamp-chicagos-shoreline.html | WAVES AGAIN SWAMP CHICAGOS SHORELINE | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/wheat-prices-up-3-12-to-4-34-cents-strength-surprising-in-view-of.html | WHEAT PRICES UP 3 12 TO 4 34 CENTS Strength Surprising in View of Big New Crop Receipts  Soybeans in Sharp Rise | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/wilson-is-in-canada-for-defense-talks.html | WILSON IS IN CANADA FOR DEFENSE TALKS | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/womens-clubs-back-un-leader-asserts.html | WOMENS CLUBS BACK UN LEADER ASSERTS | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/wood-field-and-stream-block-island-is-established-as-center-of.html | Wood Field and Stream Block Island Is Established as Center of Light Tackle Sea Bass Fishing | By Raymond R Campspecial To the New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/world-control-unit-for-cocoa-favored.html | WORLD CONTROL UNIT FOR COCOA FAVORED | Special to The New York Times | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-07 | https://www.nytimes.com/1954/07/07/archives/yugoslavs-reject-bid.html | Yugoslavs Reject Bid | Dispatch of The Times London | RE0000127404 | 1982-05-06 | B00000483060 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/-mary-boarman-fiancee-marymount-exstudent-to-be-wed-to-airman-ft-j-.html | MARY BOARMAN FIANCEE Marymount ExStudent to Be Wed to Airman Ft J Young | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/15000-hardy-lions-brave-rain-to-parade-here-lions-brave-rain-to.html | 15000 Hardy Lions Brave Rain to Parade Here LIONS BRAVE RAIN TO STAGE PARADE | By Irving Spiegel | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/2-deny-yonkers-ticket-fixing.html | 2 Deny Yonkers Ticket Fixing | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/2-parleys-on-blind-due-in-paris.html | 2 Parleys on Blind Due in Paris | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/8-at-princeton-win-guggenheim-grants.html | 8 AT PRINCETON WIN GUGGENHEIM GRANTS | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/a-3lelu-id-a3tive-in-welfar____wori-dies-in-nursing-home-at-77.html | A 3LELU ID A3TIVE IN WELFARWORI Dies in Nursing Home at 77 | | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/a-dilemma-for-washington.html | A Dilemma for Washington | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/alexander-buchan.html | ALEXANDER BUCHAN | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/althea-gibson-scores-routs-mrs-netter-in-2-sets-to-gain-in-state.html | ALTHEA GIBSON SCORES Routs Mrs Netter in 2 Sets to Gain in State Tennis | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/arbenz-is-linked-to-murder-in-49-role-in-death-of-junta-member-laid.html | ARBENZ IS LINKED TO MURDER IN 49 Role in Death of Junta Member Laid to Guatemala ExChief  Trial Action Unlikely | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/berkshire-fete-begins-season-opens-with-a-chamber-concert-rain-cuts.html | BERKSHIRE FETE BEGINS Season Opens With a Chamber Concert  Rain Cuts Turnout | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bevan-sustains-a-setback-in-bid-for-labor-party-treasurership-2d.html | Bevan Sustains a Setback in Bid For Labor Party Treasurership 2d and 3d Largest of British Unions Choose Gaitskell as Nominee for Post | By Drew Middletonspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bias-issue-debate-urged-on-south-taboo-on-discussion-ended-with.html | BIAS ISSUE DEBATE URGED ON SOUTH Taboo on Discussion Ended With Court Ruling Race Relations Group Is Told | By John P Pophamspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/boardwalk-figure-dies-michael-ursock-ran-temple-of-knowledge-at.html | BOARDWALK FIGURE DIES Michael ursock Ran Temple of Knowledge at Atlantic City | Special to e New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/bombers-17hit-attack-subdues-boston-in-abbreviated-game-179-yanks.html | Bombers 17Hit Attack Subdues Boston in Abbreviated Game 179 Yanks Get Three Homers and Font Triples in Stadium Test Called in Eighth | By Joseph M Sheehan | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/brazil-completes-shifts-in-cabinet.html | BRAZIL COMPLETES SHIFTS IN CABINET | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/british-dodge-vote-on-peiping-in-u-n-britain-slips-out-of-red-china.html | British Dodge Vote On Peiping in U N BRITAIN SLIPS OUT OF RED CHINA RUSE | By A M Rosenthalspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/calendar-change-lags-u-n-body-is-unlikely-to-act-on-world-reform.html | CALENDAR CHANGE LAGS U N Body Is Unlikely to Act on World Reform Plan | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/coexist-or-fight-is-nehru-warning-prime-minister-tells-powers-that.html | COEXIST OR FIGHT IS NEHRU WARNING Prime Minister Tells Powers That Is Only Alternative  Bars Rejection of U S Aid | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/compensation-payments-queried.html | Compensation Payments Queried | CHARLES A COLTON | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/congress-race-widens-p-w-r-johnson-endorsed-for-fairfield-county.html | CONGRESS RACE WIDENS P W R Johnson Endorsed for Fairfield County Nomination | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/connecticut-g-o-p-convenes-tonight.html | CONNECTICUT G O P CONVENES TONIGHT | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/court-clears-way-for-l-i-rail-shift-byers-rejects-citys-attack-on.html | COURT CLEARS WAY FOR L I RAIL SHIFT Byers Rejects Citys Attack on Redevelopment Program to Make Roads Solvent COURT CLEARS WAY FOR L I RAIL SHIFT | By James P McCaffrey | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/decisive-phase-near-for-geneva-parley.html | DECISIVE PHASE NEAR FOR GENEVA PARLEY | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/demand-deposits-drop-796000000-borrowings-show-decrease-of.html | DEMAND DEPOSITS DROP 796000000 Borrowings Show Decrease of 832000000 in Week Treasury Bills Up | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dewey-asks-camp-facts-he-acts-on-reports-some-are-under-subversive.html | DEWEY ASKS CAMP FACTS He Acts on Reports Some Are Under Subversive Influence | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dizzy-dean-to-try-hand-as-an-actor-enters-into-pact-to-costar-in.html | DIZZY DEAN TO TRY HAND AS AN ACTOR Enters Into Pact to Costar in Movies and TV Series Release of Jet Pilot Is Set | By Thomas M Pryorspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dr-sauvsmv-i.html | DR SAUVSMV I | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/dr-vincas-krevemiclevicius-71-former-premier-of-lithuania-dies.html | Dr Vincas KreveMiclevicius 71 Former Premier of Lithuania Dies Protests Against Reds Policy Led to RemovalmAuthor a Retired U of P Professor | Scial to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/drug-house-aids-guatemala.html | Drug House Aids Guatemala | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-moves-to-end-atom-tieup-names-a-board-of-inquiry-he-says.html | EISENHOWER MOVES TO END ATOM TIEUP Names a Board of Inquiry He Says Strike of 4500 at U235 Plants Is Serious EISENHOWER ACTS TO END ATOM TIEUP | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/eisenhower-offers-congress-record-as-election-issue-at-news.html | EISENHOWER OFFERS CONGRESS RECORD AS ELECTION ISSUE At News Conference He Says He Will Be Glad for Test of His Program at Polls CITES TAX FARM BILLS If It Is as Good as I Think It Is I Would Be Proud to Tell People About It PRESIDENT OFFERS PROGRAM AS ISSUE | By Joseph A Loftusspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/employment-up-989000-most-of-increase-on-farms-jobs-total-rises.html | Employment Up 989000 Most of Increase on Farms JOBS TOTAL RISES 989000 IN MONTH | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/end-of-boycott-sought-british-union-scores-u-s-ban-of-tv-films-made.html | END OF BOYCOTT SOUGHT British Union Scores U S Ban of TV Films Made in England | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/europe-to-settle-jewish-refugees-u-n-commissioner-reveals-two.html | EUROPE TO SETTLE JEWISH REFUGEES U N Commissioner Reveals Two Grants to Close Last Camps Some May Resist | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
|---|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/for-higher-farm-prices.html | For Higher Farm Prices | JAMES M YOUNGDALE | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/freedom-is-theme-at-lions-session-new-yorkers-look-blank-but-really.html | FREEDOM IS THEME AT LIONS SESSION New Yorkers Look Blank but Really Arent Dewey Tells 12000 at Convention | By Morris Kaplan | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/french-bomb-foe-to-aid-road-crew-engineers-attempt-to-repair-a-key.html | FRENCH BOMB FOE TO AID ROAD CREW Engineers Attempt to Repair a Key Highway Leading to Isolated Hungyen | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/george-macko.html | GEORGE MACKO | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/george-washington-dee.html | GEORGE WASHINGTON DEE | Spenal to The New York Times I | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/giants-vanquish-dodgers-for-fifth-straight-time-yanks-rout-red-sox.html | Giants Vanquish Dodgers for Fifth Straight Time Yanks Rout Red Sox BROOKS LOSE 102 YIELDING 4 HOMERS Mays Irvin Westrum Dark Connect as Giants Raise Lead to 5 12 Games | By John Drebinger | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/good-export-year-for-autos-is-seen-decline-in-domestic-market.html | GOOD EXPORT YEAR FOR AUTOS IS SEEN Decline in Domestic Market Increases the Importance of Shipments Abroad GOOD EXPORT YEAR FOR AUTOS IS SEEN | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/goodwin-wins-firstround-match-in-state-amateur-golf-thomas-is.html | Goodwin Wins FirstRound Match in State Amateur Golf THOMAS IS VICTOR OVER MARRA 1 UP Goodwin Downs Christian on 18th in Opening Round of State Amateur Golf | By Lincoln A Werdenspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/guard-c-welsh-sr.html | GUARD C WELSH SR | Special to Tile New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/gustav-f-erlach.html | GUSTAV F ERLACH | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/harleydavidson-is-cited-by-f-t-c-motorcycle-maker-ordered-to.html | HARLEYDAVIDSON IS CITED BY F T C Motorcycle Maker Ordered to Discontinue Exclusive Contracts With Dealers SQUEEZE IN TRADE SEEN Ruling Says Large Concerns Must Respect the Rights of Small Competitors | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/harry-ehrenberg-.html | HARRY EHRENBERG | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/haviland-defeats-game-chance-in-dash-at-aqueduct-real-brother-3d-in.html | Haviland Defeats Game Chance in Dash at Aqueduct REAL BROTHER 3D IN 5HORSE SPRINT Haviland With Atkinson Up Wins 6Furlong Race and Returns 930 for 2 | By James Roach | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/housing-bill-conferees-liberalize-provisions-on-mortgage-insurance.html | Housing Bill Conferees Liberalize Provisions on Mortgage Insurance TERMS ARE EASED IN HOUSING BILL | By Clayton Knowlesspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/hunbgreen.html | HunbGreen | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/i-j-presper-eckert-sr-i-i.html | I J PRESPER ECKERT SR I I | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/in-the-nation-a-renaissance-with-a-new-meaning.html | In the Nation A Renaissance With a New Meaning | By Arthur Krock | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/inquiries-abuse-held-peril-to-law-3-representatives-among-8.html | INQUIRIES ABUSE HELD PERIL TO LAW 3 Representatives Among 8 Witnesses Urge a Joint Internal Security Group | By C P Trussellspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/iranians-protest-soviet-criticism-mild-complaint-about-attack-on.html | IRANIANS PROTEST SOVIET CRITICISM Mild Complaint About Attack on Oil Talks Says Teheran Wont Join MidEast Bloc | By Robert C Dotyspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/isssusande-ar-is-wed-in-jersey-madison-church-setting-for-marriage.html | ISSSUSANDE AR IS WED IN JERSEY Madison Church Setting for Marriage to Hamilton Ross a Senior at Princeton | Slclal to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/iue-wins-newark-ge-vote.html | IUE Wins Newark GE Vote | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-auditing-sifted-alexander-and-gaffney-seek-new-procedures.html | JERSEY AUDITING SIFTED Alexander and Gaffney Seek New Procedures for State | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-republican-upbraids-mcarthy.html | JERSEY REPUBLICAN UPBRAIDS MCARTHY | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jersey-to-oppose-gas-rise.html | Jersey to Oppose Gas Rise | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/joint-enlisting-put-to-4-apparel-unions.html | JOINT ENLISTING PUT TO 4 APPAREL UNIONS | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/jonas-shapiro-55-appeal-law-expert.html | JONAS SHAPIRO 55 APPEAL LAW EXPERT | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/joseph-kour.html | JOSEPH KOUR | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/judith-d-lasser-betrothed.html | Judith D Lasser Betrothed | Special to The Hew York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/just-where-is-it-irvington-sawed-in-half-by-parkway-is-ignored-on.html | JUST WHERE IS IT Irvington Sawed in Half by Parkway Is Ignored on Maps | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/king-and-spence-share-lead-in-first-round-of-british-open.html | King and Spence Share Lead in First Round of British Open Tournament ENGLISH PROS POST 69S FOR SHOT EDGE King and Spence Excel With Putters  Jim Turnesas 72 Leads U S Contingent | By Fred Tupperspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/lawrence-l-ritchie.html | LAWRENCE L RITCHIE | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/leonard-s-chapin.html | LEONARD S CHAPIN | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/londons-flying-saucer-just-a-research-balloon.html | Londons Flying Saucer Just a Research Balloon | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/malverne-village-flag-first-in-state.html | Malverne Village Flag First in State | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/marines-award-schwable-medal-censured-colonel-gets-legion-of-merit.html | MARINES AWARD SCHWABLE MEDAL Censured Colonel Gets Legion of Merit at Unannounced Cherry Point Ceremony | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/marriage-announcement-1-no-title-nuptials-on-aug-28-for-maureen.html | Marriage Announcement 1  No Title NUPTIALS ON AUG 28 FOR MAUREEN KEARNS | pll to The I York Time | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/maureehlefcort-a-iohtrl-bride-married-at-her-residence-to-dr-leo.html | MAUREEHLEFCORT A IOHTRL BRIDE Married at Her Residence to Dr Leo Winter Jr an Oral Surgeonat Bellevue | Special to The ew York Tim | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mi-eileen-jordan-fiancee-of-lawyer.html | Mi EILEEN JORDAN FIANCEE OF LAWYER | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/miami-welcomes-turk-exhibit-ship-craft-bearing-products-made-with-u.html | MIAMI WELCOMES TURK EXHIBIT SHIP Craft Bearing Products Made With U S Aid Arrives for East Coast Tour | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/more-bomb-tests-due-in-the-pacific-u-s-in-reply-to-u-n-bid-pledges.html | MORE BOMB TESTS DUE IN THE PACIFIC U S in Reply to U N Bid Pledges the Safeguarding of Islanders Health | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mozart-work-at-fete-james-pease-stars-as-don-in-glyndebourne.html | MOZART WORK AT FETE James Pease Stars as Don in Glyndebourne Program | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-andrew-l-gorhami-.html | MRS ANDREW L GORHAMI | ecial to The New York Tim | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-cook-golf-victor-captures-womens-pointpar-event-with-score-of.html | MRS COOK GOLF VICTOR Captures Womens PointPar Event With Score of 40 | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/mrs-enoch-p-gambrell.html | MRS ENOCH P GAMBRELL | Special to The liew York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/mrs-frank-e-currier.html | MRS FRANK E CURRIER | splal to Tlje z | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/mrs-harvey-firestone-sr-dead-tire-manufacturers-widow-79-she.html | Mrs Harvey Firestone Sr Dead Tire Manufacturers Widow 79 She Composed Two Theme Songs for the Companys Musical Radio Show | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/mrs-masons-team-7and6-links-victor.html | MRS MASONS TEAM 7AND6 LINKS VICTOR | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/nassau-draws-its-guns-heavily-armed-patrol-to-balk-any-summer-rise.html | NASSAU DRAWS ITS GUNS Heavily Armed Patrol to Balk Any Summer Rise in Crime | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/new-treasury-bills-offered.html | New Treasury Bills Offered | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/new-tv-tube-gives-big-color-picture-19inch-unit-in-mass-output-at.html | NEW TV TUBE GIVES BIG COLOR PICTURE 19Inch Unit in Mass Output at Massachusetts Factory of CBS Subsidiary END OF BOTTLENECK SEEN 60000 Sets May Be Ready by End of Year Reduction in Price Is Predicted | By Jack Gouldspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/news-of-food-exhibit-shows-foods-to-be-kept-in-the-home-for-war.html | News of Food Exhibit Shows Foods to Be Kept in the Home for War Emergency | By Jane Nickerson | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/oldage-ills-laid-to-a-faulty-diet-home-economics-panel-hears-of.html | OLDAGE ILLS LAID TO A FAULTY DIET Home Economics Panel Hears of Study Showing Obesity Is a Less Likely Cause | By Cynthia Kelloggspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/oppose-peipings-entry.html | Oppose Peipings Entry | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/ottawa-names-u-s-unit-head.html | Ottawa Names U S Unit Head | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/paris-court-rejects-plea-to-rewrite-royal-history.html | Paris Court Rejects Plea To Rewrite Royal History | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/peace-at-westinghouse-production-to-be-resumed-at-raritan-plant.html | PEACE AT WESTINGHOUSE Production to Be Resumed at Raritan Plant Monday | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/philippine-leader-visits-u-n.html | Philippine Leader Visits U N | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/pledge-of-allegiance.html | Pledge of Allegiance | LILLIAN C WILLIAMS | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archiv es/president-backs-allen-w-dulles-says-he-has-high-confidence-in-c-i-a.html | PRESIDENT BACKS ALLEN W DULLES Says He Has High Confidence in C I A Director General Clark Also Is Praised | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-claims-big-farm-victory-denies-compromise-in-82-12-to-90.html | PRESIDENT CLAIMS BIG FARM VICTORY Denies Compromise in 82 12 to 90 Supports Senate Unit Votes Higher Butter Prop EISENHOWER CLAIMS BIG FARM VICTORY | By William M Blairspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-edits-his-biographers-family-never-opposed-career-mother.html | President Edits His Biographers Family Never Opposed Career Mother Hated War He Says but She Never Spoke Out Against West Point | By Elie Abelspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/president-opposes-red-china-in-u-n-wary-on-u-s-exit-denouncing.html | PRESIDENT OPPOSES RED CHINA IN U N WARY ON U S EXIT Denouncing Peiping Regime He Pledges to Fight to Last to Prevent Seating It BACKS KNOWLAND PARTLY Would Weigh Withdrawal if Question Arose Senators Plan Compromise Policy EISENHOWER BARS RED CHINA IN U N | By James Restonspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/prince-asks-annulment-alexis-romanoff-would-void-marriage-to.html | PRINCE ASKS ANNULMENT Alexis Romanoff Would Void Marriage to Entertainer | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/private-financing-of-ships-is-seen-as-a-factor-in-revival-of.html | Private Financing of Ships Is Seen As a Factor in Revival of Building Bank Experience in PostWar Period Cited as Probable Influence on Construction Rise in Marine Operations Traced | By Werner Bamberger | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/professor-at-harvard-master-of-adams-house.html | Professor at Harvard Master of Adams House | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/red-china-grows-as-political-issue-both-parties-oppose-peiping-in-u.html | RED CHINA GROWS AS POLITICAL ISSUE Both Parties Oppose Peiping in U N Neither However Is Forgetful of Campaign | By William S Whitespecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/red-china-in-the-un-dangers-seen-facing-us-in-following-proposal-to.html | Red China in the UN Dangers Seen Facing Us in Following Proposal to Withdraw | JAMES P WARBURG | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/robert-a-botta.html | ROBERT A BOTTA | Secal to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/samuel-strassman.html | SAMUEL STRASSMAN | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/sanok-and-thomas-among-four-setting-jersey-open-pace-at-73.html | Sanok and Thomas Among Four Setting Jersey Open Pace at 73 | By Maureen Orcuttspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/schools-form-joint-program.html | Schools Form Joint Program | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/seized-formosan-asks-u-s-justice-marine-captain-facing-trial-as.html | SEIZED FORMOSAN ASKS U S JUSTICE Marine Captain Facing Trial as Deserter Again Brands Chiang as Oppressor | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/shelley-winters-will-star-in-play-film-actress-to-return-to.html | SHELLEY WINTERS WILL STAR IN PLAY Film Actress to Return to Broadway in Comedy Role of Faster Faster | By J P Shanley | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/son-to-mrs-richard-wexler.html | Son to Mrs Richard Wexler | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/span-is-swapped-on-city-boat-ride-top-officials-viewing-harlem.html | SPAN IS SWAPPED ON CITY BOAT RIDE Top Officials Viewing Harlem River Drive From Tug Get Into Deal for High Bridge MOSES AGREES TO TAKE IT Water Supply Head Seems Eager to Be Rid of It but There May Be Difficulties | By Lawrence OKane | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/sports-of-the-times-he-attained-perfection.html | Sports of The Times He Attained Perfection | By Arthur Daley | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/state-tennis-washed-out.html | State Tennis Washed Out | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/stocks-continue-to-rise-in-london-government-funds-stronger.html | STOCKS CONTINUE TO RISE IN LONDON Government Funds Stronger Industrials Gain Despite Late Profit Taking | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/strike-is-going-to-continue.html | Strike Is Going to Continue | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/stritch-cautions-on-unity-session-forbids-chicago-catholics-to.html | STRITCH CAUTIONS ON UNITY SESSION Forbids Chicago Catholics to Participate in Meeting of World Church Council | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/strongmarnell.html | StrongMarnell | Special to Tne lew ork es | RE0000127401 | 1982-05-06 | |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/submarine-defense-gains-developments-in-science-of-detection-and.html | Submarine Defense Gains Developments in Science of Detection and Atomic Propulsion Lead in Advance | By Hanson W Baldwin | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/subversive-list-grows-states-civil-service-agency-adds-7.html | SUBVERSIVE LIST GROWS States Civil Service Agency Adds 7 Organizations | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/thailand-insists-u-n-assembly-act-note-asks-debate-on-sending.html | THAILAND INSISTS U N ASSEMBLY ACT Note Asks Debate on Sending Observers but Geneva Pact Would Cancel Request | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/theatre-jeffers-play-cretan-woman-staged-by-village-group.html | Theatre Jeffers Play Cretan Woman Staged by Village Group | L F | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/to-expedite-trials-recourse-to-litigation-to-obtain-settlements-is.html | To Expedite Trials Recourse to Litigation to Obtain Settlements Is Criticized | E F W WILDERMUTH | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/trial-sets-cost-mark-union-county-to-vote-30000-more-to-pay-for.html | TRIAL SETS COST MARK Union County to Vote 30000 More to Pay for Murder Case | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/turn-to-stability-in-trade-reported.html | TURN TO STABILITY IN TRADE REPORTED | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/us-s-aid-set-at-196900000.html | U S Aid Set at 196900000 | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-s-protest-insists-czechs-free-7-g-is-czech-abduction-of-gis.html | U S Protest Insists Czechs Free 7 G Is CZECH ABDUCTION OF GIS PROTESTED | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/u-sbritish-unity-on-bondage-seen-churchill-tells-commons-firm-ties.html | U SBRITISH UNITY ON BONDAGE SEEN Churchill Tells Commons Firm Ties Will Prevent a Rift Over Enslaved Nations | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/us-and-british-open-asian-defense-talk.html | US AND BRITISH OPEN ASIAN DEFENSE TALK | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/use-of-draftees-in-indochina-war-studied-in-paris-premier-to-ask.html | USE OF DRAFTEES IN INDOCHINA WAR STUDIED IN PARIS Premier to Ask the Assembly to Lift Ban if CeaseFire Is Not On by July 20 French Premier for Draftee Use Unless Truce Is Set by July 20 | By Harold Callenderspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/victim-of-wounds-dies-in-jerusalem-death-of-rabbi-from-france.html | VICTIM OF WOUNDS DIES IN JERUSALEM Death of Rabbi From France Increases Shooting Toll to 4 in Israeli Sector | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/watch-duty-rise-asked-president-of-u-s-time-corp-deplores-gain-in.html | WATCH DUTY RISE ASKED President of U S Time Corp Deplores Gain in Imports | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/wheat-surges-up-on-flour-demand-prices-rise-3-to-4-38-cents-as.html | WHEAT SURGES UP ON FLOUR DEMAND Prices Rise 3 to 4 38 Cents as Mills Replenish Stocks After Heavy Sales | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/womens-rights-pact-in-effect.html | Womens Rights Pact in Effect | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/wood-field-and-stream-clams-in-salt-pond-and-flounders-on-lee-shore.html | Wood Field and Stream Clams in Salt Pond and Flounders on Lee Shore Yield Chowder and Fish Story | By Raymond R Campspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/workers-ignore-appeal.html | Workers Ignore Appeal | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/world-court-reports-tuesday.html | World Court Reports Tuesday | Special to The New York Times | RE0000127401 | 1982-05-06 | B00000483061 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-08 | https://www.nytimes.com/1954/07/08/archives/worlds-economy-is-on-thin-ice-secretary-general-tells-un-unit.html | Worlds Economy Is on Thin Ice Secretary General Tells UN Unit EconomicSocial Group Urged to Bolster International Cooperation and Give Better Guidance on Policy Level | By Michael L Hoffmanspecial To the New York Times | RE0000127401 | 1982-05-06 | B00000483061 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/-woodshed-treatment-of-youth-scored-as-return-to-primitivism.html | Woodshed Treatment of Youth Scored as Return to Primitivism | By Cynthia Kelloggspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/39-million-more-sought-president-asks-funds-most-for-hospital.html | 39 MILLION MORE SOUGHT President Asks Funds Most for Hospital Construction | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/about-new-york-noted-racing-handicapper-made-only-2-bets-but.html | About New York Noted Racing Handicapper Made Only 2 Bets But Skipper for Race Fans Never Wagers | By Meyer Berger | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/adenauer-gives-up-plan-for-press-policy-group.html | Adenauer Gives Up Plan For Press Policy Group | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/americans-pilots-to-strike-july-15-move-opposes-duty-in-excess-of-8.html | AMERICANS PILOTS TO STRIKE JULY 15 Move Opposes Duty in Excess of 8 Hours Writ Plea Fails  Ground Crews May Quit | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/ammon-harris.html | Ammon  Harris | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/antibias-session-hears-state-aid-official-describes-workings-of-new.html | ANTIBIAS SESSION HEARS STATE AID Official Describes Workings of New York Law Before Institute at Fisk | By John N Pophamspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/arms-held-futile-if-poverty-rules-australian-economist-urges-more.html | ARMS HELD FUTILE IF POVERTY RULES Australian Economist Urges More Public Investment in Backward Regions | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/benefit-horse-show-set-for-july-18-junior-riders-aiding-plans.html | Benefit Horse Show Set for July 18 Junior Riders Aiding Plans  Huntington Y M C A to Gain | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/big-oil-contract-signed-by-brazil-esso-export-and-california.html | BIG OIL CONTRACT SIGNED BY BRAZIL Esso Export and California Transport Win Order for 200000000 of Crude | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bonn-sees-sovereignty-finds-reason-to-hope-for-return-of-power-by.html | BONN SEES SOVEREIGNTY Finds Reason to Hope for Return of Power by End of Year | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |

| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000127405 | 1982-05-06 | B00000483389 |
|---|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/boston-museum-head-named.html | Boston Museum Head Named | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-is-firm-on-cort-home-secretary-asserts-that-american-must.html | BRITAIN IS FIRM ON CORT Home Secretary Asserts That American Must Leave | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-not-to-prod-us-on-peiping-but-rejects-prodding-on-our-part.html | Britain Not to Prod US on Peiping But Rejects Prodding on Our Part BRITISH ARE FIRM ON PEIPING POLICY | By Drew Middletonspecial To The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/britain-warns-yemen-on-border-violations.html | Britain Warns Yemen On Border Violations | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/british-employment-up-22427000-total-in-may-was-the-highest-in.html | BRITISH EMPLOYMENT UP 22427000 Total in May Was the Highest in Peacetime | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/bruce-shows-way-in-junior-sailing-wins-in-cherokee-as-record-118.html | BRUCE SHOWS WAY IN JUNIOR SAILING Wins in Cherokee as Record 118 Yachts Race in First Bell Trophy Regatta | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/castillo-armas-elected-to-head-guatemala-junta-leader-of-revolution.html | CASTILLO ARMAS ELECTED TO HEAD GUATEMALA JUNTA Leader of Revolution Controls Ruling Body Cut From 5 to 3 Members  Monzon Stays CASTILLO ARMAS NEW JUNTA CHIEF | By Paul P Kennedyspecial To The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/charles-k-robinson.html | CHARLES K ROBINSON | Spects to The New York Ttmes | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/churchill-is-twitted-on-successor-remark.html | Churchill Is Twitted On Successor Remark | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/city-hall-out-at-outing-reporters-beat-councilmen-95-in-ball-game.html | CITY HALL OUT AT OUTING Reporters Beat Councilmen 95 in Ball Game at 34th Picnic | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cohns-camp-date-set-he-will-report-to-kessler-air-base-on-sept.11.html | COHNS CAMP DATE SET He Will Report to Kessler Air Base on Sept 11 | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/compromise-set-on-pay-for-mps-churchill-announces-grant-of-2-for.html | COMPROMISE SET ON PAY FOR MPS Churchill Announces Grant of 2 for Each Day House Sits in Lieu of Increase | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/congress-passes-pesticide-control-aim-is-to-protect-public-from.html | CONGRESS PASSES PESTICIDE CONTROL Aim Is to Protect Public From Poison Residues Remaining on Fruits and Vegetables | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/crouch-accused-assails-his-chiefs-exred-often-a-government-witness.html | CROUCH ACCUSED ASSAILS HIS CHIEFS ExRed Often a Government Witness Demands Inquiry Into Brownell and Rogers | By Anthony Levierospecial To The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/cuban-road-orders-51-diesels-at-g-m.html | CUBAN ROAD ORDERS 51 DIESELS AT G M | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/democrats-fight-a-e-c-power-plan-group-will-urge-atomic-law-change.html | DEMOCRATS FIGHT A E C POWER PLAN Group Will Urge Atomic Law Change to Bar Commission From Private Contract DEMOCRATS FIGHT A E C POWER PLAN | By William M Blairspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dr-garbett-calls-u-s-senior-partner.html | DR GARBETT CALLS U S SENIOR PARTNER | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dulles-disavows-plan-to-quit-u-n-will-veto-peiping-says-u-s-will.html | DULLES DISAVOWS PLAN TO QUIT U N WILL VETO PEIPING Says U S Will Use Urgent Efforts to Stop Red China at Door of the Assembly CONFIDENT OF SUCCESS Bid to Obtain Administration Withdrawal Commitment Collapses After Speech DULLES DISAVOWS PLAN TO QUIT U N | By William S Whitespecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dulles-sees-early-recognition.html | Dulles Sees Early Recognition | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/dutch-and-indonesia-agree-to-end-union.html | DUTCH AND INDONESIA AGREE TO END UNION | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/elman-captures-stadium-audience-violinist-plays-four-encores.html | ELMAN CAPTURES STADIUM AUDIENCE Violinist Plays Four Encores Performs Mendelsohn Work as Boult Conducts | J B | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/eras-and-styles-mix-in-fall-hats-sally-victor-shows-collection.html | ERAS AND STYLES MIX IN FALL HATS Sally Victor Shows Collection Representing Ancient Egypt and Renaissance Italy | By Dorothy ONeill | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/erich-w-lademann.html | ERICH W LADEMANN | Spectal to Tile N York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/esmond-stiles.html | ESMOND STILES | Special to The New York Tlmel | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/exmayor-eggers-dies-in-jersey-city-nephew-and-successor-to-hague.html | EXMAYOR EGGERS DIES IN JERSEY CITY Nephew and Successor to Hague 194749 Held Commissioners Post | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/fighting-communism.html | Fighting Communism | JACOB J LEIBSON | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/flour-sales-ebb-wheat-prices-dip-futures-fall-up-to-3-cents-then.html | FLOUR SALES EBB WHEAT PRICES DIP Futures Fall Up to 3 Cents Then Recover to Close 58 to 1 Cent Off on Day | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/food-news-refreshing-lime-dishes-seedless-juicy-fruit-from-florida.html | Food News Refreshing Lime Dishes Seedless Juicy Fruit From Florida Is in Abundant Supply | By June Owen | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/france-disturbed-by-dulles-stand-probable-absence-in-geneva-viewed.html | FRANCE DISTURBED BY DULLES STAND Probable Absence in Geneva Viewed as Blow to Aims on Indochina CeaseFire | By Harold Callenderspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/freight-loadings-off-133-in-week-u-s-total-is-77-below-that-of.html | FREIGHT LOADINGS OFF 133 IN WEEK U S Total Is 77 Below That of Similar 53 Period 382 Above That of 52 | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/g-o-p-task-set-congress-majority.html | G O P TASK SET CONGRESS MAJORITY | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/giants-down-dodgers-sixth-time-in-row-and-extend-lead-to-6-12-games.html | Giants Down Dodgers Sixth Time in Row and Extend Lead to 6 12 Games 2 HOMERS BY MAYS PACE 112 VICTORY Willie Lifts Total to 30 as 34456 See Giants Win 3d Straight at Ebbets Field | By Joseph M Sheehan | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/golden-gloves-beats-fife-and-drum-broussard-riding-star-with-a.html | Golden Gloves Beats Fife and Drum Broussard Riding Star With a Triple HANDICAP CHOICE FIRST AT AQUEDUCT Golden Gloves Sent Out by Fitzsimmons Triumphs in the Sheepshead Bay | By Joseph C Nichols | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/goodwin-gains-in-golf-defense-willie-turnesa-and-kelly-upset.html | Goodwin Gains in Golf Defense Willie Turnesa and Kelly Upset FourTime Champion Enters 4th Round of State Amateur Tourney Koch and Harte Score Surprise Victories | By Lincoln A Werdenspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/governor-resigns-in-north-vietnam-nguyen-huu-tri-gives-premier-free.html | GOVERNOR RESIGNS IN NORTH VIETNAM Nguyen Huu Tri Gives Premier Free Hand Stays On to Aid Refugees From the Delta | By Henry R Liebermanspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/guys-and-dolls-sold-to-goldwyn-hit-musicaltransferred-in-complex.html | GUYS AND DOLLS SOLD TO GOLDWYN Hit MusicalTransferred in Complex Deal Mankiewicz to Write and Direct Film | By Thomas M Pryorspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hayw0rth-plea-denied-aly-khan-blocks-bid-to-shorten-court-rule-over.html | HAYW0RTH PLEA DENIED Aly Khan Blocks Bid to Shorten Court Rule Over Children | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hoffmans-deposit-box-is-gone-removal-brings-new-mystery-hoffman-tin.html | Hoffmans Deposit Box Is Gone Removal Brings New Mystery HOFFMAN TIN BOX AT BANK VANISHES | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/hohokus-brook-polluted.html | HoHoKus Brook Polluted | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/illinois-lion-and-wife-at-last-painting-town-red-couple-make-up-on.html | Illinois Lion and Wife at Last Painting Town Red Couple Make Up on Sights War Denied Them 10 Years Ago | By Charles Grutzner | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/in-the-nation-where-experience-has-not-been-a-teacher.html | In the Nation Where Experience Has Not Been a Teacher | By Arthur Krock | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/india-ends-rice-control-action-restores-free-economy-in-respect-of.html | INDIA ENDS RICE CONTROL Action Restores Free Economy in Respect of Food Grains | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/inquiry-is-rushed-in-atomic-strikes-report-of-emergency-board-is.html | INQUIRY IS RUSHED IN ATOMIC STRIKES Report of Emergency Board Is Expected Tomorrow  Injunction May Follow INQUIRY IS RUSHED IN ATOMIC STRIKES | By Joseph A Loftusspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/issue-of-blood-bank-is-raised-in-nassau.html | ISSUE OF BLOOD BANK IS RAISED IN NASSAU | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/j-robley-tuck____-er-oeao-realty-man-said-to-have-madei-millions-on.html | J ROBLEY TUCK ER OEAO Realty Man Said to Have Madel Millions on Shoestring Start I | Special to The New York Times J I | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/jeep-accident-kills-two-at-camp-drum.html | JEEP ACCIDENT KILLS TWO AT CAMP DRUM | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/jersey-open-pace-is-set-by-baldwin-baltusrol-player-cards-a-70-for.html | JERSEY OPEN PACE IS SET BY BALDWIN Baltusrol Player Cards a 70 for 143 to Lead Baker by Shot at 36Hole Mark | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/joseph-l-hills-93-exdean-of-college.html | JOSEPH L HILLS 93 EXDEAN OF COLLEGE | pectal to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lattimore-upheld-on-battle-to-kill-key-count-in-case-court-of.html | LATTIMORE UPHELD ON BATTLE TO KILL KEY COUNT IN CASE Court of Appeals Holds as Too Vague Charge That He Lied in Denying Red Sympathies APPELLATE COURT BACKS LATTIMORE | By Luther A Hustonspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lions-hear-plea-to-bar-red-china-judd-tells-convention-that-if.html | LIONS HEAR PLEA TO BAR RED CHINA Judd Tells Convention That If United Nations Yields Free Asia Will Crumble | By Morris Kaplan | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/lirr-plan-opposed-is-criticized-for-adding-to-the-burdens-of-the.html | LIRR Plan Opposed Is Criticized for Adding to the Burdens of the Commuters | NATHAN MKLEIN | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/london-markets-continue-to-rise-profit-taking-affects-some-leading.html | LONDON MARKETS CONTINUE TO RISE Profit Taking Affects Some Leading Recent Gainers but Index Hits New High | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mcracken-net-victor-kerdasha-reaches-fifth-round-in-state-tourney.html | MCRACKEN NET VICTOR Kerdasha Reaches Fifth Round in State Tourney Also | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/member-bank-reserves-up-395000000-for-the-week-federal-board.html | Member Bank Reserves Up 395000000 For the Week Federal Board Reports | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/memorial-to-aviator-26th-service-for-carranza-of-mexico-to-be-held.html | MEMORIAL TO AVIATOR 26th Service for Carranza of Mexico to Be Held in Jersey | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-bourquardez-bride-of-navy-man.html | MISS BOURQUARDEZ BRIDE OF NAVY MAN | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-coumbe-triumphs-gains-quarterfinals-in-state-tennis-miss.html | MISS COUMBE TRIUMPHS Gains QuarterFinals in State Tennis  Miss Troccole Wins | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-crone-engaged-to-robert-brown-both-university-of-wisconsin.html | Miss Crone Engaged to Robert Brown Both University of Wisconsin Graduates | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-danila-cole-betrothed.html | Miss Danila Cole Betrothed | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/miss-grace-r-barnes.html | MISS GRACE R BARNES | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/molotov-returns-to-geneva-talks-says-deputies-accomplished-work-of.html | MOLOTOV RETURNS TO GENEVA TALKS Says Deputies Accomplished Work of Importance  Dulles Is Unlikely to Go Back MOLOTOV RETURNS TO GENEVA TALKS | By Thomas J Hamiltonspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-b-m-selekman.html | MRS B M SELEKMAN | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-c-a-dana-jr-has-child.html | Mrs C A Dana Jr Has Child | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-m-henshaw-wed-to-physician-married-in-darien-to-dr-henry-a.html | MRS M HENSHAW WED TO PHYSICIAN Married in Darien to Dr Henry A Riley Professor of Clinical Neurology | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-mason-pair-gains-mrs-tracy-team-also-moves-into-bestball-final.html | MRS MASON PAIR GAINS Mrs Tracy Team Also Moves Into BestBall Final | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-richard-l-gilbert.html | MRS RICHARD L GILBERT | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mrs-robert-w-ellis.html | MRS ROBERT W ELLIS | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/mystic-to-march-on-tercentenary-connecticut-town-schedules-a.html | MYSTIC TO MARCH ON TERCENTENARY Connecticut Town Schedules a TwelveDay Celebration Beginning Tomorrow GIGANTIC PARADE IS SET Fiesta to Include Clambakes Whaleboat Race Fireworks and Other Activities | By William M Farrell | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/negro-golfers-win-rights-in-atlanta.html | NEGRO GOLFERS WIN RIGHTS IN ATLANTA | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/nehru-opens-huge-punjab-dam-built-with-help-of-u-s-experts-nangal.html | Nehru Opens Huge Punjab Dam Built With Help of U S Experts Nangal Project Will Be One of Worlds Largest Irrigation Systems When Complete | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-french-division-set-for-indochina.html | NEW FRENCH DIVISION SET FOR INDOCHINA | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-furnishings-prove-inbetween-collection-at-gimbels-grafts-modern.html | NEW FURNISHINGS PROVE INBETWEEN Collection at Gimbels Grafts Modern on Traditional in Both Finish and Design | By Betty Pepis | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/new-team-seeks-schulbergs-play-track-for-disenchanted-which-is-due.html | NEW TEAM SEEKS SCHULBERGS PLAY Track for Disenchanted Which Is Due in Fall of 55 | By Sam Zolotow | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/officials-in-omaha-hot-over-airconditioners.html | Officials in Omaha Hot Over AirConditioners | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/oppenheimer-ruling-backed-by-strauss.html | OPPENHEIMER RULING BACKED BY STRAUSS | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/organizing-curb-pledged-by-union-southern-operators-who-top-wage.html | ORGANIZING CURB PLEDGED BY UNION Southern Operators Who Top Wage Minimum Will Have Immunity Dubinsky Says | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pakistans-cabinet-called.html | Pakistans Cabinet Called | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/party-plan-found-on-brazilian-red-list-of-proposed-candidates-for.html | PARTY PLAN FOUND ON BRAZILIAN RED List of Proposed Candidates for Election Among Papers of Captured Leader | By Sam Pope Brewerspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/paul-groover.html | PAUL GROOVER | Special to The New ork Tim | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/pope-is-reported-fully-recovered-pontiff-resumes-daily-work-and.html | POPE IS REPORTED FULLY RECOVERED Pontiff Resumes Daily Work and Resists Doctors Advice to Go to His Summer Home | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/postal-pay-rise-tied-to-mail-bill-president-backs-5-increase.html | POSTAL PAY RISE TIED TO MAIL BILL President Backs 5 Increase Compromise Drive Is On for OnePackage Passage | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/puerto-ricans-get-maximum-terms-16-to-50-years-given-woman-3-men.html | PUERTO RICANS GET MAXIMUM TERMS 16 to 50 Years Given Woman 3 Men Receive 25 to 75 in House Shooting Four Puerto Rican Terrorists Get Top Sentences for House Shooting | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/quill-union-wins-2year-contract-with-transit-unit-gains-6-1211c.html | QUILL UNION WINS 2YEAR CONTRACT WITH TRANSIT UNIT Gains 6 1211c Hourly Rise Wage Review in March  Gives NoStrike Promise SIGNING IS SET THURSDAY Adviser Provided for Settling Disputes  15c Fare Is Due to Show 4500000 Net T W U AUTHORITY DRAFT 2YEAR PACT | By Leonard Ingalls | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/red-china-and-the-u-n.html | Red China and the U N | HELEN D LAMONTE | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/return-of-dulles-doubted.html | Return of Dulles Doubted | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/reuther-criticizes-jobless-statistics.html | REUTHER CRITICIZES JOBLESS STATISTICS | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/spence-leads-british-open-golf-by-stroke-with-cerda-of-argentina.html | Spence Leads British Open Golf by Stroke With Cerda of Argentina Next KENT PLAYER ADDS 72 FOR 141 TOTAL Spence Rallies After Shaky Start  5 U S Golfers in Final 36 Holes Today | By Fred Tupperspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times Overheard at Ebbets Field | By Arthur Daley | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/starhemberg-is-upheld-estates-returned-as-two-laws-aimed-at-him-are.html | STARHEMBERG IS UPHELD Estates Returned as Two Laws Aimed at Him Are Voided | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/store-sales-show-18-rise-in-nation-gain-reflects-extra-shopping-day.html | STORE SALES SHOW 18 RISE IN NATION Gain Reflects Extra Shopping Day in PreHoliday Week Citys Volume Up 12 | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/television-in-review-charlie-ruggles-in-country-storekeeper-role.html | Television in Review Charlie Ruggles in Country Storekeeper Role Vends Adult Wit and Wisdom | By Jack Gould | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/three-in-tie-on-links-mrs-pullen-mrs-bartol-miss-bruning-get-83s-at.html | THREE IN TIE ON LINKS Mrs Pullen Mrs Bartol Miss Bruning Get 83s at Darien | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-n-faces-major-problem-can-council-veto-peiping-some-delegates-say.html | U N Faces Major Problem Can Council Veto Peiping Some Delegates Say World Court Ruling Is Only Way to Settle Membership | By A M Rosenthalspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/u-n-to-issue-stamp-oct-25.html | U N to Issue Stamp Oct 25 | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/unions-appear-adamant.html | Unions Appear Adamant | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/useless-weapons-and-duds-sent-guatemala-by-reds-officers-say-reds.html | Useless Weapons and Duds Sent Guatemala by Reds Officers Say REDS SENT DUDS TO GUATEMALANS | By Sydney Grusonspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/veterans-and-industry.html | Veterans and Industry | BERNARD HALDANE | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/voting-by-merchant-seamen-legislation-is-asked-to-provide-for.html | Voting by Merchant Seamen Legislation Is Asked to Provide for Absentee Ballot Privileges | WILLIAM M CALDWELL | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/warren-cautions-bar-to-help-poor-he-tells-it-to-spur-free-legal-aid.html | WARREN CAUTIONS BAR TO HELP POOR He Tells It to Spur Free Legal Aid or Face an Alternative That Wont Be as Good | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/william-g-ihnen.html | WILLIAM G IHNEN | Special to The New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/wood-field-and-stream-mackerel-bluefish-tuna-and-stripers-await.html | Wood Field and Stream Mackerel Bluefish Tuna and Stripers Await Anglers Off Block Island | By Raymond R Campspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-09 | https://www.nytimes.com/1954/07/09/archives/world-trade-is-improving-despite-postkorea-strains-gatt-study-calls.html | World Trade Is Improving Despite PostKorea Strains GATT Study Calls Balance Better Than at Any Time in PostWar Period No Ill Effect Seen in U S Adjustment WORLD TRADE GAIN NOTED BY REPORT | By Michael L Hoffmanspecial To the New York Times | RE0000127405 | 1982-05-06 | B00000483389 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/10-foreign-aid-fund-cut-voted-by-senate-committee-senate-unit-cuts.html | 10 Foreign Aid Fund Cut Voted by Senate Committee SENATE UNIT CUTS FOREIGN AID FUND | By C P Trussellspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/2-medical-schools-benefit.html | 2 Medical Schools Benefit | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/4year-peak-is-set-in-june-auto-sales.html | 4YEAR PEAK IS SET IN JUNE AUTO SALES | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/5run-sixth-tops-pittsburgh-6-to-3-antonelli-hurls-thirteenth.html | 5RUN SIXTH TOPS PITTSBURGH 6 TO 3 Antonelli Hurls Thirteenth Victory and Hits One of Four Giant Home Runs | By Louis Effrat | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/americans-evacuation-planned.html | Americans Evacuation Planned | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/andrew-h-wielenga.html | ANDREW H WIELENGA | Slueclal to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/arbenz-safe-exit-asked-by-mexico-other-guatemalan-exchiefs-included.html | ARBENZ SAFE EXIT ASKED BY MEXICO Other Guatemalan ExChiefs Included in Her Requests Junta Considers Reply SAFE EXIT IS ASKED FOR GUATEMALANS | By Paul P Kennedyspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/army-relieves-2-in-discipline-case-dix-lieutenant-and-sergeant-face.html | ARMY RELIEVES 2 IN DISCIPLINE CASE Dix Lieutenant and Sergeant Face Action in Holding of 225 at Attention an Hour | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/article-7-no-title.html | Article 7 No Title | SloclaltoThe New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/asia-split-in-senate-widens-as-2-parties-sharpen-attack-senates.html | Asia Split in Senate Widens As 2 Parties Sharpen Attack SENATES DIVISION ON ASIA WIDENING | By William S Whitespecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/at-the-palace.html | At the Palace | O A G | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/atrocities-in-guatemala.html | Atrocities in Guatemala | CHESTER M WAY | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/australian-trade-balance-cut.html | Australian Trade Balance Cut | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/baldwin-lefthanded-amateur-takes-jersey-open-by-3-strokes-posts-73.html | Baldwin LeftHanded Amateur Takes Jersey Open by 3 Strokes Posts 73 76 to Finish With 292  Thomas RunnerUp  Tolomeo 3d at 296 | By Michael Straussspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/betty-park-d-scores-takes-gross-prize-with-74-in-jersey-oneday-golf.html | BETTY PARK D SCORES Takes Gross Prize With 74 in Jersey OneDay Golf | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/bombers-take-7th-in-row-65-with-3-runs-in-8th-and-2-in-9th-mantles.html | Bombers Take 7th in Row 65 With 3 Runs in 8th and 2 in 9th Mantles Sacrifice Fly Defeats Senators and Cuts Indians Lead to Three Games | By John Drebingerspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/brazil-red-trial-ends-in-acquittal-all-44-defendants-freed-of-army.html | BRAZIL RED TRIAL ENDS IN ACQUITTAL All 44 Defendants Freed of Army Subversion Charge  Prosecutors Show Apathy | By Sam Pope Brewerspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/britain-opposes-e-d-c-rewriting-will-reject-french-proposal-for.html | BRITAIN OPPOSES E D C REWRITING Will Reject French Proposal for Extensive Changes in European Army Plan SITUATION HELD CRITICAL Paris Balks at Separating Peace Contract and Treaty to Give Bonn Sovereignty | By Drew Middletonspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/britain-outlines-nuclear-program.html | BRITAIN OUTLINES NUCLEAR PROGRAM | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/britons-to-go-to-china-in-fall.html | Britons to Go to China in Fall | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/canada-meets-u-n-pledge.html | Canada Meets U N Pledge | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/capt-harry-t-boyd-retired-skipper-90.html | CAPT HARRY T BOYD RETIRED SKIPPER 90 | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archiv es/charles-h-sierks.html | CHARLES H SIERKS | Spectal to The New York Ttmes | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/church-alliance-convenes-july-27-world-presbyterian-group-to-meet.html | CHURCH ALLIANCE CONVENES JULY 27 World Presbyterian Group to Meet at Princeton  Author to Lecture at Seminary YOUTH LEADERS SOUGHT Methodists in Drive to Gain 500000 Young People by 56 Choristers to Be Heard | By Preston King Sheldon | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/claude-velsor.html | CLAUDE VELSOR | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/climb-continues-in-london-stocks-most-groups-share-advance-on-final.html | CLIMB CONTINUES IN LONDON STOCKS Most Groups Share Advance on Final Day of Busiest Week in Six Months | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/coalition-army-proposed.html | Coalition Army Proposed | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/convicted-censor-wins-a-new-trial-civilian-appeals-court-voids.html | CONVICTED CENSOR WINS A NEW TRIAL Civilian Appeals Court Voids Colonels Plea in Case of Korean War Book | By Luther A Hustonspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/daughter-to-casper-citrons.html | Daughter to Casper Citrons | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/denial-by-indonesia-says-no-rubber-deals-have-been-made-with-red.html | DENIAL BY INDONESIA Says No Rubber Deals Have Been Made with Red China | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dispute-curtails-school-tv-in-west-u-of-southern-california-acts-to.html | DISPUTE CURTAILS SCHOOL TV IN WEST U of Southern California Acts to Restrict Pioneer Outlet After Sponsor Withdraws | By Gladwin Hillspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dorothy-a-baker-ii6ag-to-w-exstudent-at-u-of-texas-is-affianced-to.html | DOROTHY A BAKER II6AG TO W ExStudent at U of Texas Is Affianced to John B Shaw Aktumn Nuptials Planned | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/dr-jan-duyvendak-a-dutch-sinologist.html | DR JAN DUYVENDAK A DUTCH SINOLOGIST | SDec 1 to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/edmond-dyonnet.html | EDMOND DYONNET | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/eggers-funeral-monday-30day-period-of-mourning-is-proclaimed-in.html | EGGERS FUNERAL MONDAY 30Day Period of Mourning Is Proclaimed in Jersey City | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/employing-prisoners-their-use-by-state-of-new-jersey-in-public.html | Employing Prisoners Their Use by State of New Jersey in Public Works Projects Described | CARROLL B MERRITT | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/final-stage-due-in-geneva-talks-arrival-of-mendesfrance-today.html | FINAL STAGE DUE IN GENEVA TALKS Arrival of MendesFrance Today Expected to Speed Indochina Negotiations | By Thomas J Hamiltonspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/finding-sixth-avenue.html | Finding Sixth Avenue | L S | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/first-bids-are-asked-on-seaway-project.html | FIRST BIDS ARE ASKED ON SEAWAY PROJECT | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/formosan-exile-given-up-by-navy-capt-hsuan-wei-now-in-care-of.html | FORMOSAN EXILE GIVEN UP BY NAVY Capt Hsuan Wei Now in Care of Immigration Service Due to Get Hearing | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/france-says-u-s-must-back-truce-insists-that-washington-must.html | FRANCE SAYS U S MUST BACK TRUCE Insists That Washington Must Guarantee Indochina Line to Make It Effective PRICE OF REDS FEARED Ambassador Calls on Dulles to Urge Him to Attend Decisive Geneva Talks | By Harold Callenderspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/french-oppose-dividing-pacts.html | French Oppose Dividing Pacts | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/fulbright-backs-a-e-c-power-plan-arkansas-senator-defends-proposals.html | FULBRIGHT BACKS A E C POWER PLAN Arkansas Senator Defends Proposals to Buy Private Supply for the T V A | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gen-adler-to-end-army-career-as-chief-of-77th-division-dec-31-men.html | Gen Adler to End Army Career As Chief of 77th Division Dec 31 Men Salute Him After Review at Camp Drum  Long an Advocate of UMT | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gerald-geraghtn.html | GERALD GERAGHTN | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/german-inventor-mixes-a-bracer-for-sliding-building-foundation-tiny.html | German Inventor Mixes a Bracer For Sliding Building Foundation Tiny Battery Is Said to Run Watch a Year After 12 Months on Shelf Electronic Color Matcher Also Wins a Patent German Inventor Mixes a Bracer For Sliding Building Foundation | By Stacy V Jonesspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/gov-lodge-named-for-second-term-connecticut-g-o-p-action-is-by.html | GOV LODGE NAMED FOR SECOND TERM Connecticut G O P Action Is by Acclamation  Slate of Organization Chosen | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/governor-seeks-stable-morocco-returns-after-asking-paris-to-back.html | GOVERNOR SEEKS STABLE MOROCCO Returns After Asking Paris to Back New Measures to Combat Terrorism | By Michael Clarkspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/guatemala-ousts-agent-of-arbenz-regime-in-un.html | Guatemala Ousts Agent Of Arbenz Regime in UN | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/harriet-matthews-married-in-annisquam-to-edward-d-pearce-2d-of.html | Harriet Matthews Married in Annisquam To Edward D Pearce 2d of Providence | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/hoffman-papers-found-in-storage-padlocked-warehouse-room-produces.html | HOFFMAN PAPERS FOUND IN STORAGE Padlocked Warehouse Room Produces Huge Quantity of Inquiry Material | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/i-c-c-withdraws-ban-on-piggyback-six-railroads-are-authorized-to.html | I C C WITHDRAWS BAN ON PIGGYBACK Six Railroads Are Authorized to Haul Truck Trailers  Erie to Begin on Monday | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/india-challenges-u-s-on-atom-tests-in-u-n-she-demands-halt-of.html | INDIA CHALLENGES U S ON ATOM TESTS In U N She Demands Halt of Pacific Blasts Pending World Court Ruling Right of U S to Test Atom Bombs In Pacific Challenged by India | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/inquiry-discloses-officer-payoffs-by-2job-firemen-kickback-given-to.html | INQUIRY DISCLOSES OFFICER PAYOFFS BY 2JOB FIREMEN Kickback Given to Inspectors for Phony Tasks Checking Refrigeration Equipment NO GRAFT UNCOVERED YET Cavanagh Says Department Will Soon Discipline Men Involved in Pay Split FIRE STUDY SHOWS OFFICER PAYOFFS | By Charles G Bennett | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/irs-w-6-gray-80-a-peace-advogate-leader-in-womens-pacifist.html | IRS W 6 GRAY 80 A PEACE ADVOGATE Leader in Womens Pacifist Movements Between World Wars Dies in Jersey | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/j-arthur-dow.html | J ARTHUR DOW | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/japan-now-expects-full-withdrawal.html | JAPAN NOW EXPECTS FULL WITHDRAWAL | Special to The Now York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jeff-d-mlendon-77-theatre-chain-head.html | JEFF D MLENDON 77 THEATRE CHAIN HEAD | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jersey-rail-fares-may-be-increased-i-c-c-aide-recommends-4-of.html | JERSEY RAIL FARES MAY BE INCREASED I C C Aide Recommends 4 of Carriers Be Permitted to Raise Commutation Rates | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/jersey-revokes-3-bingo-permits-new-board-uses-its-punitive-powers.html | JERSEY REVOKES 3 BINGO PERMITS New Board Uses its Punitive Powers 1st Time Target Is Woodbridge Firemen | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/john-e-watson.html | JOHN E WATSON | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/john-f-guthlein.html | JOHN F GUTHLEIN | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/joseph-h-marcus.html | JOSEPH H MARCUS | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/julius-c-schiffman.html | JULIUS C SCHIFFMAN | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/karol-haivimers-plans-she-will-be-wedjuly31-te-lieut-robert-w.html | KAROL HAIVIMERS PLANS She Will Be WedJuly 31 te Lieut Robert W Thurber | Special to The New Yok Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/kingsley-comedy-coming-in-autumn-he-will-direct-and-his-sister-may.html | KINGSLEY COMEDY COMING IN AUTUMN He will Direct and His Sister May Kirshner Will Produce Fox to Do Settings | By J P Shanley | RE0000127406 | 1982-05-06 | B00000483390 |

| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/malan-renewing-vote-curb-fight-urges-nationalists-to-make-gains-in.html | MALAN RENEWING VOTE CURB FIGHT Urges Nationalists to Make Gains in Provinces  A Boer Nation His Partys Aim | By Albion Rossspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/martin-disputes-eisenhower-idea-for-coexistence-way-to-deal-with.html | MARTIN DISPUTES EISENHOWER IDEA FOR COEXISTENCE Way to Deal With Reds Is to Use Their Tactics Against Them He Tells the Lions MARTIN DISPUTES COEXISTENCE IDEA | By Morris Kaplan | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/martintornberg.html | MartinTornberg | SPecial to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/merdingergoldberg.html | MerdingerGoldberg | Soecial to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mexican-strike-averted.html | Mexican Strike Averted | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-donovan-affianced-florida-teacher-will-be-wed-to-john-g.html | MISS DONOVAN AFFIANCED Florida Teacher Will Be Wed to John G Fleming | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-gibson-advances-misses-troccole-and-coumbe-also-gain-in-state.html | MISS GIBSON ADVANCES Misses Troccole and Coumbe Also Gain in State Tennis | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-helen-canon-an-economist-65-cornell-professor-emeritus-who-did.html | MISS HELEN CANON AN ECONOMIST 65 Cornell Professor Emeritus  Who Did Research in Farm Homemaking Is Dead | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-judith-frosti-molqtclair-bridei-she-is-wed-to-ensign-thoma-w.html | MISS JUDITH FROSTI MOlqTCLAIR BRIDEI She is Wed to Ensign Thoma W Costikyan of Navy in Congregational Church | SPecial to Tle New York Tlmew | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-sarah-gamwell-becomes-affianced.html | MISS SARAH GAMWELL BECOMES AFFIANCED | Spee al to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/miss-schneider-in-net-final.html | Miss Schneider in Net Final | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/monk-puts-out-goodwin-on-19th-in-quarterfinals-of-state-golf-cole.html | Monk Puts Out Goodwin on 19th In QuarterFinals of State Golf Cole Beats Impaglia 2 and 1  Terpak and Sweeny Gain in Amateur Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/moslems-convene-in-chicago.html | Moslems Convene In Chicago | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-h-granger-gaither.html | MRS H GRANGER GAITHER | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-hobby-calls-health-bill-vital-bids-american-family-back.html | MRS HOBBY CALLS HEALTH BILL VITAL Bids American Family Back Presidents Plan  Rules Out Socialized Medicine Idea | By Bess Furmanspecial to the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-lee-victor-in-golf-scores-a-79-to-take-gross-award-in-plandome.html | MRS LEE VICTOR IN GOLF Scores a 79 to Take Gross Award in Plandome Event | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-luce-expects-early-agreement-on-triestes-fate-italy-will-then.html | MRS LUCE EXPECTS EARLY AGREEMENT ON TRIESTES FATE Italy Will Then Ratify Pact on European Army She Says  Envoy Sees President Mrs Luce Sees Trieste Solution And Rome Vote for Army Pact | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-masons-pair-keeps-links-title-defeats-mrs-tracys-team-in-new.html | MRS MASONS PAIR KEEPS LINKS TITLE Defeats Mrs Tracys Team in New Jersey BestBall Play at Englewood 1 Up | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-maxwell-goldman.html | MRS MAXWELL GOLDMAN | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/mrs-percy-h-brundage.html | MRS PERCY H BRUNDAGE | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/munch-conducts-5-bach-concertos-brandenburg-works-given-at-the.html | MUNCH CONDUCTS 5 BACH CONCERTOS  Brandenburg Works Given at the Opening Program of Series at Tanglewood | By Olin Downesspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nassau-will-build-clubhouse-at-park.html | NASSAU WILL BUILD CLUBHOUSE AT PARK | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nationalists-complain-to-u-n.html | Nationalists Complain to U N | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/navigation-test-draws-fleet-of-28-predictedlog-race-today-to-block.html | NAVIGATION TEST DRAWS FLEET OF 28 PredictedLog Race Today to Block Island Is Scheduled to Finish at 7 P M | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-jersey-lawyer-swears-long-oath.html | NEW JERSEY LAWYER SWEARS LONG OATH | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/new-styles-favor-the-casual-look-costume-complete-effect-for-fall.html | NEW STYLES FAVOR THE CASUAL LOOK  Costume Complete Effect for Fall Wear Prevails at Los Angeles Show | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/news-of-food-late-july-will-see-glut-of-bartlett-pears-and-turkeys.html | News of Food Late July Will See Glut of Bartlett Pears and Turkeys on Market | By June Owen | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/nicaraguan-going-to-guatemala.html | Nicaraguan Going to Guatemala | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/oak-ridge-strikers-approve-pact-but-paducah-atom-unit-rejects-it.html | Oak Ridge Strikers Approve Pact But Paducah Atom Unit Rejects It ATOMIC STRIKERS SPLIT IN PACT VOTE | By Joseph A Loftusspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/opportunity-shop-where-past-still-lives-will-hold-a-summer-festival.html | Opportunity Shop Where Past Still Lives Will Hold a Summer Festival Thrift Sale | By Faith Corrigan | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/pakistanis-aroused-over-indian-canal.html | PAKISTANIS AROUSED OVER INDIAN CANAL | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/patchogue-boy-11-drowns.html | Patchogue Boy 11 Drowns | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/picketing-of-white-house.html | Picketing of White House | ROWLAND WATTS | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/priest-drowns-after-seizure.html | Priest Drowns After Seizure | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/r-a-o-winter-fiance-of-janet-hamilton.html | R A o WINTER FIANCE OF JANET HAMILTON | Soecial to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rallying-brooks-win-on-homer-75-campanellas-drive-in-10th-decides.html | RALLYING BROOKS WIN ON HOMER 75 Campanellas Drive in 10th Decides After Reese 3Run Double in 9th Ties Phils | By Joseph M Sheehan | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/realism-called-need-in-housing-equipment-also-is-criticized-at-san.html | REALISM CALLED NEED IN HOUSING Equipment Also is Criticized at San Francisco Parley of Home Economists | By Cynthia Kelloggspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/regents-tests-at-issue-state-english-council-voices-concern-over.html | REGENTS TESTS AT ISSUE State English Council Voices Concern Over Policy Revision | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rev-jasper-hogan.html | REV JASPER HOGAN | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/rev-roy-j-taylor.html | REV ROY J TAYLOR | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/risks-in-arming-germany-resurgence-of-pangermans-soviet-alliance.html | Risks in Arming Germany Resurgence of PanGermans Soviet Alliance Feared | HOWARD WATSON AMBRUSTER | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/robbins-is-sued-on-ballet-rights-associates-in-high-button-shoes.html | ROBBINS IS SUED ON BALLET RIGHTS Associates in High Button Shoes Assert His Claim to Ownership Delays Film | By Thomas M Pryorspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/ross-h-dickson-64-a-retired-oil-aide.html | ROSS H DICKSON 64 A RETIRED OIL AIDE | Special to The New Yo Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/royal-vale-likely-choice-in-66th-brooklyn-handicap-at-aqueduct.html | Royal Vale Likely Choice in 66th Brooklyn Handicap at Aqueduct Today FIELD OF 9 NAMED FOR 58600 RACE Find Level Lea Among Royal Vales Rivals  Hill Rose First by 12 Lengths | By Joseph C Nichols | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/san-jose-blacked-out-message-on-hostile-planes-alarms-costa-ricans.html | SAN JOSE BLACKED OUT Message on Hostile Planes Alarms Costa Ricans | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/senate-unit-13-to-2-backs-bill-for-high-farm-support-eisenhower.html | Senate Unit 13 to 2 Backs Bill for High Farm Support Eisenhower Suffers Another Loss in Fight for Flexible Props  Supporters Will Seek to Revise Measure on Floor SENATE UNIT BACKS RIGID FARM PROPS | By William M Blairspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/slight-rise-noted-in-primary-prices-fall-in-farm-products-index.html | SLIGHT RISE NOTED IN PRIMARY PRICES Fall in Farm Products Index Offset by Gains in Foods Industrial Materials | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soccer-disorder-gains-hungarians-turn-wrath-upon-regime-for-loss-to.html | SOCCER DISORDER GAINS Hungarians Turn Wrath Upon Regime for Loss to Germans | Dispatch of The Times London | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/son-to-mrs-e-d-cummings.html | Son to Mrs E D Cummings | Special to Wie New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/soviet-asks-u-n-for-trade-parley-seeks-to-broaden-commerce-british.html | SOVIET ASKS U N FOR TRADE PARLEY Seeks to Broaden Commerce  British Mission to Visit Red China in November | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/standards-of-teachers-pay-arguments-for-differential-in-city.html | Standards of Teachers Pay Arguments for Differential in City Secondary Schools Examined | JESSE R BARBASH | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/station-row-costs-job-jersey-trainman-accused-of-hitting-judge-with.html | STATION ROW COSTS JOB Jersey Trainman Accused of Hitting Judge With Fist | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/steckler-tennis-victor-tops-schaffer-26-62-75-in-state-play-at.html | STECKLER TENNIS VICTOR Tops Schaffer 26 62 75 in State Play at Hartsdale | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/stoneham__s-so____n-to-wed-he-becomes-fiance-of-jeani-waggoner.html | STONEHAMS SON TO WED He Becomes Fiance of JeanI Waggoner ExModel Here | Special to The New York Times i | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/susanna-bernard-engaged.html | Susanna Bernard Engaged | SpecII to The Nw York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/textile-plea-renewed-duplessis-again-urges-canada-to-protect-quebec.html | TEXTILE PLEA RENEWED Duplessis Again Urges Canada to Protect Quebec Industry | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/thailand-curbs-border-travel.html | Thailand Curbs Border Travel | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/thomson-wins-to-become-youngest-british-open-golf-ruler-since-jones.html | Thomson Wins to Become Youngest British Open Golf Ruler Since Jones AUSTRALIAN STAR SCORES WITH 283 Thomson 24 First by a Shot as Locke Rees Scott Tie for 2d at Southport | By Fred Tupperspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/traffic-tieups-during-parades.html | Traffic TieUps During Parades | SHIRLEY LAVINE | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/transit-body-asks-172062000-of-city-for-capital-improvements.html | Transit Body Asks 172062000 Of City for Capital Improvements 172062000 ASKED FOR TRANSIT WORK | By Leonard Ingalls | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-n-truce-chief-stays-on-israeljordan-job.html | U N Truce Chief Stays On IsraelJordan Job | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-canada-buy-more-in-europe-import-more-finished-goods-but-less.html | U S CANADA BUY MORE IN EUROPE Import More Finished Goods But Less Raw Material GATT Report Shows | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-held-freeing-trade.html | U S Held Freeing Trade | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-project-for-lebanon-would-draw-irrigation-and-power-from-litani.html | U S Project for Lebanon Would Draw Irrigation and Power From Litani River | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-replies-to-soviet-note-on-atomic-negotiations-is-kept-secret.html | U S REPLIES TO SOVIET Note on Atomic Negotiations Is Kept Secret | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/u-s-unware-of-talks.html | U S Unware of Talks | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/us-labor-aide-upholds-victory-of-afl-union.html | US Labor Aide Upholds Victory of AFL Union | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/victor-g-monnier.html | VICTOR G MONNIER | special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/vietminh-speeds-infiltration-pace-directed-at-hanoi-rebels-harass.html | VIETMINH SPEEDS INFILTRATION PACE DIRECTED AT HANOI Rebels Harass French Union Posts From 4 Sides Within a Radius of 25 Miles EXODUS FROM CITY GAINS WelltoDo Vietnamese Leave for Saigon French Urged to Send Families Away Indochina Truce Talks Continue While Vietnamese Flee Delta Area VIETMINH SPEEDS INFILTRATION PACE | By Henry E Liebermanspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/warning-system-in-far-east-urged-presidential-committee-says-setup.html | WARNING SYSTEM IN FAR EAST URGED Presidential Committee Says SetUp Is Needed to Bar Future Pearl Harbors | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/westchester-fares-up-tariffs-on-20-bus-routes-rise-from-2-to-5.html | WESTCHESTER FARES UP Tariffs on 20 Bus Routes Rise From 2 to 5 Cents | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/wheat-prices-dip-1c1-12c-at-chicago-flour-buying-lull-continues.html | WHEAT PRICES DIP 1C1 12C AT CHICAGO Flour Buying Lull Continues Corn Rises Oats Sag July Soybeans Strong | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/womans-body-in-river-mrs-conklin-of-riverhead-was-missing-for-a-day.html | WOMANS BODY IN RIVER Mrs Conklin of Riverhead Was Missing for a Day | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/wood-field-and-stream-anglers-assured-variety-and-abundance-at-many.html | Wood Field and Stream Anglers Assured Variety and Abundance at Many New England Coastal Resorts | By Raymond R Campspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/yemen-retorts-in-u-n-says-british-seek-to-impose-federation-plan-in.html | YEMEN RETORTS IN U N Says British Seek to Impose Federation Plan in Her Area | Special to The New York Times | RE0000127406 | 1982-05-06 | B00000483390 |
| 1954-07-10 | https://www.nytimes.com/1954/07/10/archives/yugoslavs-delay-balkan-alliance-belgrade-is-said-to-restrict-extent.html | YUGOSLAVS DELAY BALKAN ALLIANCE Belgrade Is Said to Restrict Extent of Aid in Wartime to Greece and Turkey | By Welles Hangenspecial To the New York Times | RE0000127406 | 1982-05-06 | B00000483390 |

| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/2-bills-of-air-guard-show-what-is-spends.html | 2 Bills of Air Guard Show What Is Spends | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/300-in-jersey-hail-dead-mexican-pilot.html | 300 IN JERSEY HAIL DEAD MEXICAN PILOT | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/4-accused-envoys-win-rio-red-case-court-lifts-order-by-vargas.html | 4 ACCUSED ENVOYS WIN RIO RED CASE Court Lifts Order by Vargas Suspending Brazilians Fifth Ruling Pending | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/6-leave-pump-on-nearly-sink-boat-fishing-party-finds-flood-in-bilge.html | 6 LEAVE PUMP ON NEARLY SINK BOAT Fishing Party Finds Flood in Bilge and Empties It After Calling for Aid Off Jersey | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/6e0g6e-mgthn-inventor-is-de-chairman-of-recordak-co-devised.html | 6E0g6E MGTHN INVENTOR IS DE Chairman of Recordak Co Devised Microfilm Method to Guard Against Frauds | Special to The New York Timel | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-buttonhole.html | A BUTTONHOLE | S ROSE | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-definite-point-of-view-guideposts-to-the-future-a-new-american.html | A Definite Point of View GUIDEPOSTS TO THE FUTURE A New American Foreign Policy By William H Wilbur Foreword by Gen Robert E Wood 176 pp Chicago Henry Regnery Company 250 | By Robert Aura Smith | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-hatful-of-duck-eggs-early-in-the-morning-by-marion-edey.html | A Hatful Of Duck Eggs EARLY IN THE MORNING By Marion Edey Introduction by John Mason Brown 236 pp New York Harper Bros 3 A Hatful of Duck Eggs | By Wayne Andrews | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-redeemed-captive-ill-cry-tomorrow-by-lillian-roth-in.html | A Redeemed Captive ILL CRY TOMORROW By Lillian Roth In collaboration with Mike Connolly and Gerold Frank 347 pp New York Frederick Fell 395 | By Gilbert Millstein | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-report-on-recent-criminals-at-large-criminala-at-large.html | A Report on Recent Criminals at Large Criminala at Large | By Anthony Boucher | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-scores-value-relation-between-music-and-drama-seen-in-opera-based.html | A SCORES VALUE Relation Between Music and Drama Seen In Opera Based on an ONeill Play | By Howard Taubman | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-veritl-brockelman-wed-to-v-c-shepps.html | A VERItL BROCKELMAN WED TO V C SHEPPS | Special to The New York TlIll | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/a-wealth-of-contrasts-the-american-city-novel-by-blanche-housman.html | A Wealth of Contrasts THE AMERICAN CITY NOVEL By Blanche Housman Gelfant 289 pp Norman University of Oklahoma Press 4 | By Maxwell Geismar | RE0000127407 | 1982-05-06 | B00000483391 |

| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/action-left-to-cameron.html | Action Left to Cameron | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/airliner-held-14-hours-by-delayed-cooperation.html | Airliner Held 14 Hours By Delayed Cooperation | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/allens-snipe-leads-his-jay-paces-sea-cliff-fleet-with-one-race-to.html | ALLENS SNIPE LEADS His Jay Paces Sea Cliff Fleet With One Race to Go | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Clare M Reckert | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/anne-c-tredwell-becomes-affianced.html | ANNE C TREDWELL BECOMES AFFIANCED | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/anthony-rao.html | ANTHONY RAO | Speclat to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/antibias-ruling-called-mandate-fisk-university-head-says-it-stems.html | ANTIBIAS RULING CALLED MANDATE Fisk University Head Says It Stems From Major Shift in National Philosophy | By John N Pophamspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/antired-push-due-in-south-africa-government-plans-to-hunt.html | ANTIRED PUSH DUE IN SOUTH AFRICA Government Plans to Hunt Communists in Public Life on the U S Pattern | By Albion Rossspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/appeal-to-reason.html | APPEAL TO REASON | HELENE LECLAIR LEWIS | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/arcaro-on-victor-invigorator-beats-find-in-58600-brooklyn-by-3-12.html | ARCARO ON VICTOR Invigorator Beats Find in 58600 Brooklyn by 3 12 Lengths INVIGORATOR WINS 58600 BROOKLYN | By James Roach | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/army-to-fashion-2-atomwar-units-divisions-will-be-torn-down.html | ARMY TO FASHION 2 ATOMWAR UNITS Divisions Will Be Torn Down Reshaped in Experiment to Meet New Needs ARMY TO FASHION 2 ATOMWAR UNITS | By Elie Abelspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/arthur-j-wallace.html | ARTHUR J WALLACE | Speetal to The New York Tnea | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/artismo-captures-monmouth-stakes-brady-racer-takes-25800.html | ARTISMO CAPTURES MONMOUTH STAKES Brady Racer Takes 25800 Lamplighter to Pay 32  Coastal Light Next ARTISMO CAPTURES MONMOUTH STAKES | By Joseph C Nicholsspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/asia-defense-problem-is-primarily-political-much-depends-on-how.html | ASIA DEFENSE PROBLEM IS PRIMARILY POLITICAL Much Depends on How Indochina Defeat Affects Nearby Areas | By Hanson W Baldwin | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atom-city-fights-open-gate-policy-strauss-visit-sure-to-revive.html | ATOM CITY FIGHTS OPEN GATE POLICY Strauss Visit Sure to Revive Protests Against Ending Los Alamos Seclusion | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atom-data-chief-named-dr-c-d-luke-of-syracuse-u-to-head-a-e-c.html | ATOM DATA CHIEF NAMED Dr C D Luke of Syracuse U to Head A E C Classifying | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/atom-power-eyed-by-uranium-city-canada-mining-area-has-no-sewers-or.html | ATOM POWER EYED BY URANIUM CITY Canada Mining Area Has No Sewers or Sidewalks but Inhabitants Look Ahead | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/automobiles-agenda-caracas-meeting-will-take-up-road-building.html | AUTOMOBILES AGENDA Caracas Meeting Will Take Up Road Building Throughout the Americas | By Bert Pierce | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/aviation-eastwest-daily-nonstop-flights-from-new-york-to-california.html | AVIATION EASTWEST Daily NonStop Flights From New York To California Now Number Twelve | By Bliss K Thorne | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/babys-death-leads-to-artists-arrest.html | BABYS DEATH LEADS TO ARTISTS ARREST | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/balch-forecasts-defeat-of-dewey-governor-or-his-standin-will-lose.html | BALCH FORECASTS DEFEAT OF DEWEY Governor or His StandIn Will Lose He Says Upstate DeSapio Assails GOP | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bank-earnings-up-in-1954-first-half-greater-incomes-and-profits-on.html | BANK EARNINGS UP IN 1954 FIRST HALF Greater Incomes and Profits on Securities Offset Decline in Commercial Borrowing | By J E McMahon | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/barbara-b-howell-bows-in-east-islip.html | BARBARA B HOWELL BOWS IN EAST ISLIP | ICial to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/barbara-maier-is-wed-springfield-mass-girl-bride-of-rev-david-f.html | BARBARA MAIER IS WED Springfield Mass Girl Bride of Rev David F Krampitz | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/before-the-sun-began-to-rise-the-apprenticeship-of-ernest-hemingway.html | Before the Sun Began to Rise THE APPRENTICESHIP OF ERNEST HEMINGWAY The Early Years By Charles A Fenton 302 pp New York Farrar Straus Young 5 | By John W Aldridge | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/benjamin-r-barber.html | BENJAMIN R BARBER | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bidding-open-abroad-u-s-concerns-invited-to-seek-7-construction.html | BIDDING OPEN ABROAD U S Concerns Invited to Seek 7 Construction Awards | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bigger-role-of-religion-on-campus.html | Bigger Role of Religion on Campus | B F | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bills-to-aid-handicapped-stirs-only-positive-dissent-criticism-of.html | Bills to Aid Handicapped Stirs Only Positive Dissent Criticism of Senate Measure as Not Giving Enough Help Precedes Unanimous Vote | By Howard A Rusk M D | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/board-proposes-cheaper-justice-courts-commission-has-plan-to-reduce.html | BOARD PROPOSES CHEAPER JUSTICE Courts Commission Has Plan to Reduce Printing Costs In Appeals Cases | By Warren Weaver Jrspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bombers-triumph-for-eighth-in-row-noren-mcdougald-hit-homers-at.html | BOMBERS TRIUMPH FOR EIGHTH IN ROW Noren McDougald Hit Homers at Washington Yanks Cut Indian Lead to 2 Games YANKEES SET BACK SENATORS 9 TO 1 | By John Drebingerspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/boston.html | Boston | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bowdlers-blushes.html | Bowdlers Blushes | LONDON MERWIN DEMBLING | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brazil-is-facing-dollar-shortage-lack-of-exchange-laid-partly-to.html | BRAZIL IS FACING DOLLAR SHORTAGE Lack of Exchange Laid Partly to Record Coffee Price Set by Government | By Sam Pope Brewerspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/bridge-tricks-that-lose-games-they-are-the-ones-that-set-up-vital.html | BRIDGE TRICKS THAT LOSE GAMES They Are the Ones That Set Up Vital Tricks For Opponents | By Albert H Morehead | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/british-consider-dulles-presence-in-geneva-as-vital-see-no.html | BRITISH CONSIDER DULLES PRESENCE IN GENEVA AS VITAL See No Indochina Settlement Worth While Otherwise Secretary Still Silent | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/british-lag-seen-in-internal-tasks-delay-is-linked-to-emphasis-by.html | BRITISH LAG SEEN IN INTERNAL TASKS Delay Is Linked to Emphasis by Churchill and Eden Upon Foreign and Defense Policy | By Drew Middletonspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brlsbanelumsden.html | BrlsbaneLumsden | 1c1 to The lew York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brooks-get-18-hits-fiverun-fourth-downs-phils-hodges-slams-his-23d.html | BROOKS GET 18 HITS FiveRun Fourth Downs Phils Hodges Slams His 23d Homer DODGERS 18 HITS CRUSH PHILS 105 | By Joseph M Sheehan | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/brownrosner.html | BrownRosner | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/burmas-sympathies.html | BURMAS SYMPATHIES | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/canada-to-set-up-a-money-market-rank-of-toronto-and-montreal-would.html | CANADA TO SET UP A MONEY MARKET Rank of Toronto and Montreal Would Be Enhanced Among World Financial Centers CANADA TO SET UP A MONEY MARKET | By Paul Heffernan | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/castillos-wife-in-guatemala.html | Castillos Wife in Guatemala | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cezanne-studio-now-national-museum-acquired-by-american-group-and.html | CEZANNE STUDIO NOW NATIONAL MUSEUM Acquired by American Group and Given To France as a Permanent Memorial | By Douglas Cooperaix France | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/charlotte-g-ross-w-to-alan-ny.html | CHARLOTTE G ROSS w To ALAN nY | Special to The New York Times i | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/child-to-mrs-hochschwender.html | Child to Mrs Hochschwender | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/china-issue-six-key-factors-on-capitol-hill-domestic-politics-and.html | CHINA ISSUE SIX KEY FACTORS ON CAPITOL HILL Domestic Politics and International Relations Are Both Involved | By William S Whitespecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/clark-c-hunt.html | CLARK C HUNT | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/clear-the-track-lets-build-a-railroad-by-ruth-crawford-seeger.html | Clear the Track LETS BUILD A RAILROAD By Ruth Crawford Seeger Illustrated by Tom Funk 27 pp New York Aladdin Books 250 For Ages 5 to 9 | PHYLLIS FENNER | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cluttered-world.html | CLUTTERED WORLD | HELEN GROSS | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/coexistence.html | COEXISTENCE | HERBERT J KORBEL | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/coffeeroll-meal-fails-health-test.html | COFFEEROLL MEAL FAILS HEALTH TEST | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/communism-fight-is-urged-on-lions-m-l-nute-chosen-president-asks.html | COMMUNISM FIGHT IS URGED ON LIONS M L Nute Chosen President Asks Support of United Nations to Ease Tensions | By Morris Kaplan | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/complaint-in-u-n-on-cemetery.html | Complaint in U N on Cemetery | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/concert-in-pittsfield-allbeethoven-program-given-as-first-of-six-in.html | CONCERT IN PITTSFIELD AllBeethoven Program Given as First of Six in series | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/congress-too-has-security-woes-its-members-aides-would-be-covered.html | CONGRESS TOO HAS SECURITY WOES Its Members Aides Would Be Covered by a New Law | By Jay Walzspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/constance-meehan-married.html | Constance Meehan Married | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/copters-held-key-to-airline-future-art-of-rotor-craft-seen-on-verge.html | COPTERS HELD KEY TO AIRLINE FUTURE Art of Rotor Craft Seen on Verge of Biggest Gains Since Sikorsky Flight BANKERS CITE PROGRESS ShortHaul Experience Here Compared With Operations in Britain Belgium COPTERS HELD KEY TO AIRLINE FUTURE | By John Stuart | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/corn.html | CORN | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/cotton.html | COTTON | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/course-in-religion-for-tv.html | Course in Religion for TV | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/curbs-may-keep-cotton-in-bounds-12000000-bales-expected-off-21-per.html | CURBS MAY KEEP COTTON IN BOUNDS 12000000 Bales Expected Off 21 Per Cent Less Land Than Was Planted in 53 REPLANTING AT RECORD Prices Next Season Likely to Be Firm Barring Rise of 2 to 3 Cents Over Loan CURBS MAY KEEP COTTON IN BOUNDS | By J H Carmical | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dairy-products.html | DAIRY PRODUCTS | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/daring-mad-love-frantic-the-heady-nomenclature-suggests-that.html | Daring Mad Love Frantic The heady nomenclature suggests that something pretty frenzied has been going on in perfumes And it has | By Thomas F Bradyparis | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dartmouth-raises-695000.html | Dartmouth Raises 695000 | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/daughter-to-the-d-a-holubs.html | Daughter to the D A Holubs | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/deferring-specialists-maximum-utilization-of-nations-scientific.html | Deferring Specialists Maximum Utilization of Nations Scientific Manpower Urged | THOMAS H CHILTON | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dockers-in-west-get-health-tests-union-employers-insurance-company.html | DOCKERS IN WEST GET HEALTH TESTS Union Employers Insurance Company Physicians Begin Pilot Study in Stockton | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/donizetti-and-wagner-operas.html | DONIZETTI AND WAGNER OPERAS | By John Briggs | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/doubledecker-cosmic-manhut-by-l-sprague-de-camp-ring-around-the-sun.html | DoubleDecker COSMIC MANHUT By L Sprague de Camp RING AROUND THE SUN By Clifford D Simak 318 pp New York Ace Books 35 cents | J FRANCIS McCOMAS | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-du-mont-wins-navigation-test-takes-predictedlog-race-to-block.html | DR DU MONT WINS NAVIGATION TEST Takes PredictedLog Race to Block Island With 9809 Rating Dr Waters 2d | By Clarence E Lovejoyspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-frank-blodgett-adelph-exleader.html | DR FRANK BLODGETT ADELPH EXLEADER | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-gatesondies-episcopalretori-offii-of-choh-siou-in-philadelphia.html | DR GATESONDIES EPISCOPALRETORI offii of choh siou in Philadelphia Was Author of Many Religious Books | pecial to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dr-john-herrolq-educpsor-i-dekd-dean-at-seton-hall-former.html | DR JOHN HERROlq EDUCPSOR I DEkD Dean at Seton Hall Former Superintendent in Newark Was Cited for Youth Work | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/dulles-withholds-aim-british-tie-hopes-to-dulles-return.html | Dulles Withholds Aim BRITISH TIE HOPES TO DULLES RETURN | By Walter H Waggonerspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/eccentrics-on-parade-desperate-scenery-by-elliot-paul-302-pp-new.html | Eccentrics On Parade DESPERATE SCENERY By Elliot Paul 302 pp New York Random House 375 | By John McNulty | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/education-in-review-master-plan-for-citys-new-public-schools-calls.html | EDUCATION IN REVIEW Master Plan for Citys New Public Schools Calls for a Billion Dollars in Ten Years | By Benjamin Fine | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/eight-key-ambassadors.html | Eight Key Ambassadors | DANA ADAMS SCHMIDT | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/elbert-w-gould.html | ELBERT W GOULD | SI to e New York u2eg | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/fitting-for-a-fabulous-prodigal.html | FITTING FOR A FABULOUS PRODIGAL | By Charles Schnee | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/foliage-has-possibilities-for-arrangement-leaves-may-be-selected.html | FOLIAGE HAS POSSIBILITIES FOR ARRANGEMENT Leaves May Be Selected for a Durable and Harmonious Design Indoors | By Edna P Whitsitt | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/france-to-send-19-teachers.html | France to Send 19 Teachers | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/franoesvoain-beoooie-engaged-memphis-girl-a-graduate-of-vassar.html | FRANOESVOAIN BEOOOIE ENGAGED Memphis Girl a Graduate of Vassar Prospective Bride of Richard Brooke Maury | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/french-bread.html | FRENCH BREAD | MORTON GOWDY | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/front-page-2-no-title-8-slain-in-tunishia-in-new-terrorism.html | Front Page 2  No Title 8 SLAIN IN TUNISHIA IN NEW TERRORISM | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/furniture-mart-here-to-run-all-this-week-furniture-mart-opens.html | Furniture Mart Here To Run All This Week FURNITURE MART OPENS TOMORROW | By Alfred R Zipser Jr | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/furniture-trends-for-fall-softened-shapes-for-seating.html | Furniture Trends for Fall SOFTENED SHAPES FOR SEATING | By Betty Pepischicago Ill | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gageclark.html | GageClark | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/geneva-talks-begun-by-mendesfrance-french-premier-reaches-geneva.html | Geneva Talks Begun By MendesFrance FRENCH PREMIER REACHES GENEVA | By Thomas J Hamiltonspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gets-brandeis-post-mrs-milton-steinberg-named-relations-director.html | GETS BRANDEIS POST Mrs Milton Steinberg Named Relations Director Here | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/gop-denies-plan-to-weaken-tva-budget-bureau-analysis-also-asserts.html | GOP DENIES PLAN TO WEAKEN TVA Budget Bureau Analysis Also Asserts Private Contractors Would Not Get Windfalls | By William M Blairspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/green-of-britain-sets-3mile-mark-barely-beats-chataway-who-also-is.html | GREEN OF BRITAIN SETS 3MILE MARK Barely Beats Chataway Who Also Is Timed in13322 as World Record Falls GREEN OF BRITAIN SETS 3MILE MARK | By Joseph Fraymanspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/greenburgh-torn-by-housing-issue-slum-project-mostly-aiding-negroes.html | GREENBURGH TORN BY HOUSING ISSUE Slum Project Mostly Aiding Negroes Is Hotly Debated in Westchester Village | By Merrill Folsomspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/group-honors-thoreau-observes-100th-anniversary-of-publication-of.html | GROUP HONORS THOREAU Observes 100th Anniversary of Publication of Walden | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/group-insurance-tripled-in-9-years-34000000-covered-today-primarily.html | GROUP INSURANCE TRIPLED IN 9 YEARS 34000000 Covered Today Primarily for Surgical Hospital Benefits | By Thomas P Swift | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/guatemala-fears-typhus-outbreak-plans-to-vaccinate-refugees.html | GUATEMALA FEARS TYPHUS OUTBREAK Plans to Vaccinate Refugees Crowding Embassies Which Are Termed Health Peril | By Paul P Kennedyspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hanoi-mirrors-indochina-fears-french-reversals-have-led-many-to.html | HANOI MIRRORS INDOCHINA FEARS French Reversals Have Led Many to Leave the North for Saigon and Safety | By Henry R Liebermanspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/harry-a-smith.html | hARRY A SMITH | Spectat to The llew York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/haverstraws-100th.html | HAVERSTRAWS 100TH | By John B McCabe | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hoffmanbiair.html | HoffmanBiair | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/hollywood-dossier-noted-on-the-gabriel-horn-other-items.html | HOLLYWOOD DOSSIER Noted on The Gabriel Horn  Other Items | By Thomas M Pryorhollywood | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/honeybrook-first-in-hunter-events-paces-competition-for-show-title.html | HONEYBROOK FIRST IN HUNTER EVENTS Paces Competition for Show Title at New Brunswick  Haymond Entries Win | By John Rendelspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/how-big-a-public-debt-again-is-the-question-administrations-new-bid.html | HOW BIG A PUBLIC DEBT AGAIN IS THE QUESTION Administrations New Bid to Raise Limit Faces Strong Opposition | By John D Morrisspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/how-life-begins-johnny-jack-and-his-beginnings-by-pearl-s-buck.html | How Life Begins JOHNNY JACK AND HIS BEGINNINGS By Pearl S Buck Illustrated by Kurt Werth 47 pp New York The John Day Company 250 For Ages 4 to 7 | LOIS PALMER | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/iiss-sarah-hyde-i-wed-in-suburbs-ared-n-heirloom-gown-at-marrie-to.html | IISS SARAH HYDE I WED IN SUBURBS Ared n Heirloom Gown at Marrie to Thomns 1 H Powel in Qreenwch | Spll to The N York | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-a-world-of-parisian-high-fashion-paris-original-by-alexandra.html | In a World of Parisian High Fashion PARIS ORIGINAL By Alexandra Orme 340 pp Boston Houghton Mifflin Company 350 | By Frances Keene | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | BY Harvey Breit | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-the-channel-spirit.html | In the Channel Spirit | BY Virginia Pope | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/in-the-field-of-travel-governors-are-invited-to-act-like-tourists.html | IN THE FIELD OF TRAVEL Governors Are Invited To Act Like Tourists At Lake George | By Diana Rice | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/including-the-personal-mussolini-the-intimate-life-of-a-demagogue.html | Including The Personal MUSSOLINI The Intimate Life of a Demagogue By Paolo Monelli Translated from the Italian by Brigid Maxwell Illustrated 304 pp New York Vanguard Press 4 The Personal | By Paolo Milano | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/india-cuts-water-pakistani-says-sees-grave-irrigation-curb-through.html | INDIA CUTS WATER PAKISTANI SAYS Sees Grave Irrigation Curb Through Upriver Diversion  Rationing Ordered | By John P Callahanspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/indonesias-approach.html | INDONESIAS APPROACH | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/inopportune.html | INOPPORTUNE | W C HOLT | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ins-and-outs-of-freezing.html | Ins and Outs of Freezing | By Jane Nickson | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/inside-smoldering-africa-through-malans-africa-by-robert-st-john.html | Inside Smoldering Africa THROUGH MALANS AFRICA By Robert St John 317 pp New York Doubledey  Co 395 | By John Barkham | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/isidore-kotzen.html | IsIDORE KOTZEN | Special to The oe York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/issues-are-shaping-up-for-midterm-election-president-would-make-his.html | ISSUES ARE SHAPING UP FOR MIDTERM ELECTION President Would Make His Program The Test but Many Other Side Issues Will Be Raised Also DEMOCRATS HOPE FOR GAINS | By W H Lawrence | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/its-pound-ridge-or-maybe-it-isnt-dispute-over-villages-name-whether.html | ITS POUND RIDGE OR MAYBE IT ISNT Dispute Over Villages Name Whether One Word or Two Has Gone On Since 1750 | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jack-paar-serious-comic-who-just-talks.html | JACK PAAR SERIOUS COMIC WHO JUST TALKS | By Bernard Kalb | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/james-r-sutphin.html | JAMES R SUTPHIN | special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jazz-and-the-tourist-in-newport.html | JAZZ AND THE TOURIST IN NEWPORT | By Ruth Whitman | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jersey-nuptials-forpatriciaderr-morristown-church-is-setting-for.html | JERSEY NUPTIALS FORPATRICIADERR Morristown Church Is Setting for Marriage to Robert M March of Whitemarsh Pa | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jersey-will-open-parkway-stretch-17-miles-of-garden-state-road-to.html | JERSEY WILL OPEN PARKWAY STRETCH 17 Miles of Garden State Road to Go into Use Thursday to Ease Traffic to Shore | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jets-10year-era-brings-new-raf-end-of-delay-in-production-of-swift.html | JETS 10YEAR ERA BRINGS NEW RAF End of Delay in Production of Swift Deadly Fighters to Mark Anniversary | By Benjamin Wellesspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joan-sommer-bride-of-a-naval-ensign.html | JOAN SOMMER BRIDE OF A NAVAL ENSIGN | Soecial to The 1ew York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joanne-chequers-troth-st-lawrence-alu-na-will-be-bride-of-john-a.html | JOANNE CHEQUERS TROTH St Lawrence Alu na Will Be Bride of John A Pfaff Jr | Special to The New York Timel | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joanne-whittaker-married.html | Joanne Whittaker Married | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/joigilligai-ieo-uisrat-bride-in-ogdesburg-church-of-arnold-beermann.html | JOIGILLIGAI iEo UiSrAT Bride in Ogdesburg Church of Arnold Beermann Who Served in the Seabees | Special to The New York Thn | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/jordan-signs-malaria-pact.html | Jordan Signs Malaria Pact | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/judith-swatland-army-officer-wed.html | JUDITH SWATLAND ARMY OFFICER WED | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/laos-truce-talk-gaining-in-geneva-agreement-reached-on-most.html | LAOS TRUCE TALK GAINING IN GENEVA Agreement Reached on Most Military Problems Red Puppet Units an Issue | By Tillman Durdinspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/left-at-the-dock-travel-agents-agree-that-it-should-not-happen-and.html | LEFT AT THE DOCK Travel Agents Agree That It Should Not Happen and It Doesnt But It Did | By Paul J C Friedlander | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/life-among-the-proper-victorians-a-critic-examines-the-biographers.html | LIFE AMONG THE PROPER VICTORIANS A Critic Examines the Biographers New Enthusiasms for the Nineteenth Century The Proper Victorians | By Peter Quennell | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/life-begins-at-fifteen-id-rather-be-kissed-by-f-hugh-herbert-241-pp.html | Life Begins At Fifteen ID RATHER BE KISSED By F Hugh Herbert 241 pp New York Random House 295 | By Jane Cobb | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/lost-boy-5-is-found-after-day-in-swamp.html | LOST BOY 5 IS FOUND AFTER DAY IN SWAMP | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/loutseb-spears-gag-to-wed-mount-vernon-girialumn-of-traphagen-is.html | LOUtSEB SPEARS GAG TO WED Mount Vernon GiriAlumn of Traphagen Is Fiancee Alan Geist Law Student | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/maccracken-beats-thompson-and-tully-upsets-ball-in-state-title.html | MacCracken Beats Thompson and Tully Upsets Ball in State Title Tennis WINNERS ADVANCE TO TOURNEY FINAL MCracken Squash Racquets Champion Tennis Victor Tully Scores 61 62 | By Michael Straussspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/manhattan-magic-the-secret-of-the-two-feathers-by-ivo-duka-and.html | Manhattan Magic THE SECRET OF THE TWO FEATHERS By Ivo Duka and Helena Kolda 89 pp New York Harper Bros 250 For Ages 9 to 12 | PAT CLARK | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/many-stocks-fail-to-catch-uptrend-analysts-study-the-records-of.html | MANY STOCKS FAIL TO CATCH UPTREND Analysts Study the Records of Issues That Have Been Falling Consistently MANY STOCKS FAIL TO CATCH UPTREND | By Burton Crane | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/margery-a-farmer-engaged-to-officeri.html | MARGERY A FARMER ENGAGED TO OFFICERi | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/mary-c-hammond-gompletes-plans-she-will-be-married-aug-2-to.html | MARY C HAMMOND GOMPLETES PLANS She Will Be Married Aug 2 to Lawrence A Norton a Medical Student | Special to The New York Tlno | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/mary-fay-prospective-bride.html | Mary Fay Prospective Bride | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mary-patricia-doubleday-married-to-henry-irons-jr-princeton-51.html | Mary Patricia Doubleday Married To Henry Irons Jr Princeton 51 | Special c The ew York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/maryland-nuptials-for-ellen-l-rauth.html | MARYLAND NUPTIALS FOR ELLEN L RAUTH | Speal to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mayor-backs-plan-for-greater-port-wagner-to-name-a-council-to.html | MAYOR BACKS PLAN FOR GREATER PORT Wagner to Name a Council to Restore Its Prestige and Expand Facilities Here MAYOR BACKS PLAN FOR GREATER PORT | By Paul Crowell | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mcarthy-backer-to-run-in-suffolk-shea-a-lawyer-is-opposing.html | MCARTHY BACKER TO RUN IN SUFFOLK Shea a Lawyer Is Opposing Wainwright for House  His Chances Discounted | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/medley-swim-mark-set-w-s-a-team-triumphs-in-300meter-a-a-u-event.html | MEDLEY SWIM MARK SET W S A Team Triumphs in 300Meter A A U Event | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/meyner-carries-war-to-mcarthy-jersey-governor-in-wisconsin-terms.html | MEYNER CARRIES WAR TO MCARTHY Jersey Governor in Wisconsin Terms Republican Senator Unprincipled Demagogue | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mi55-join-5troi6i-iswed-in-5eattle-i-married-to-thomas-c-buell.html | MI55 JOIN 5TROI6I ISWED IN 5EATTLE I Married to Thomas C Buell Princeton Alumnus by Bridegrooms Father | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-connolly-takes-irish-tennis-final-irish-tennis-title-to-miss.html | Miss Connolly Takes Irish Tennis Final IRISH TENNIS TITLE TO MISS CONNOLLY | By the United Press | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-gibson-enters-state-tennis-final.html | MISS GIBSON ENTERS STATE TENNIS FINAL | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-jane-pklmer-married-upstate-bride-in-church-at-dunkirk-of-j.html | MISS JANE PKLMER MARRIED UPSTATE Bride in Church at Dunkirk of J Louis Schaefer 3d Princeton Graduate | Special to The New Yorlk Tles | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-liia-calkilq-bride-in-suburbs-she-is-wed-in-white-plainsto.html | MISS LIIA CALKILq BRIDE IN SUBURBS She Is Wed in White Plainsto James Merrifield Stetler Graduate of Wesleyan | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/miss-phyllis-case-bride-of-lawyer-daughter-of-boston-u-head-i-wed-i.html | MISS PHYLLIS CASE BRIDE OF LAWYER Daughter of Boston U Head I Wed in Chapel on Campus tol Victor Hanford Kazanjian | | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/monte-carlo-session-american-bar-group-will-go.html | MONTE CARLO SESSION American Bar Group Will Go | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mothers-as-volunteer-workers.html | Mothers as Volunteer Workers | By Dorothy Barclay | RE0000127407 | 1982-05-06 | B00000483391 |

| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-j-v-roscoe-has-child.html | Mrs J V Roscoe Has Child | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-m-c-holmes-a-bride-wed-to-rev-van-rensselaer-gibson-in-east.html | MRS M C HOLMES A BRIDE Wed to Rev Van Rensselaer Gibson in East Norwalk | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mrs-sc-kraus-has-daughter.html | Mrs SC Kraus Has Daughter | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/mssb-a-mmaon-will-be-married-niece-of-late-connecticut-senator.html | MSSB A MMAON WILL BE MARRIED Niece of Late Connecticut Senator Engaged to Dr D Jl Rourke Navy ExOfficer | special tolhe New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/music-stars-head-academy-faculty-sandor-steber-and-lehmann-will.html | MUSIC STARS HEAD ACADEMY FACULTY Sandor Steber and Lehmann Will Teach and Perform at Coast Summer School | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/nancy-terry-betrothed-ladies-home-journal-aide-fiancee-of-w-i.html | NANCY TERRY BETROTHED Ladies Home Journal Aide Fiancee of W I Thompson | Special to The ew York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/nato-backing-asked-for-balkan-accord.html | NATO BACKING ASKED FOR BALKAN ACCORD | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/natural-boy-of-the-giants-in-a-dour-age-willie-mays-fulfills-the.html | Natural Boy of the Giants In a dour age Willie Mays fulfills the specifications of Jean Jacques Rousseau in temperament and Leo Durocher in talent Natural Boy Of the Giants TIME OUT FOR WILLIE | By Gilbert Millstein | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-imperialism-feared.html | New Imperialism Feared | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-israeli-tax-covers-subsidies-extra-levy-designed-to-keep-prices.html | NEW ISRAELI TAX COVERS SUBSIDIES Extra Levy Designed to Keep Prices Down and Pay for Development Program | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-productions-of-opera-in-london.html | NEW PRODUCTIONS OF OPERA IN LONDON | By Stephen Williamslondon | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-talks-aimed-at-japans-trade-u-s-sets-tariff-negotiations-to.html | NEW TALKS AIMED AT JAPANS TRADE U S Sets Tariff Negotiations to Help Island Nation Resist Pressures of Communism NEW TALKS AIMED AT JAPANS TRADE | By Brendan M Jones | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/new-york-student-found-dead.html | New York Student Found Dead | speto TheNew York Trues | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-and-gossip-of-the-rialto-helen-hayes-to-appear-at-the-city.html | NEWS AND GOSSIP OF THE RIALTO Helen Hayes to Appear At the City Center Other Items | By Lewis Funke | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-and-notes-gathered-from-the-studios-conference-on-american.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Conference on American Foreign Policy Will Be Broadcast Other Items | By Sidney Lohman | RE0000127407 | 1982-05-06 | B00000483391 |

| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/no-bed-of-roses-vale-of-tyranny-by-suzanne-butler-266-pp-boston.html | No Bed Of Roses VALE OF TYRANNY By Suzanne Butler 266 pp Boston Little Brown Co 350 | RICHARD MATCH | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/north-minnesotas-lakes-and-woods.html | NORTH MINNESOTAS LAKES AND WOODS | By Gertrude B Fiertz | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/notes-on-science-relation-of-manape-to-man-wine-as-food-and.html | NOTES ON SCIENCE Relation of ManApe to Man  Wine as Food and Medicine | W K | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/of-people-and-pictures-dan-oherlihy-speaks-up-for-crusoe-shaping.html | OF PEOPLE AND PICTURES Dan OHerlihy Speaks Up for Crusoe  Shaping Victory at Sea  Addenda | By Howard Thompson | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/old-quaker-hotel-closing-its-doors-the-whittier-in-philadelphia.html | OLD QUAKER HOTEL CLOSING ITS DOORS The Whittier in Philadelphia Operated on Friendly Principles 55 Years | By William G Weartspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/olla-podrida-born-of-man-and-woman-by-richard-matheson-introduction.html | Olla Podrida BORN OF MAN AND WOMAN By Richard Matheson Introduction by Robert Bloch 252 pp Philadelphia Chamberlain Press 3 | J F McC | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/out-of-a-distant-age-india-paintings-from-ajanta-caves-introduction.html | Out of a Distant Age INDIA Paintings from Ajanta Caves Introduction by Madanjeet Singh 32 full page color reproductions New York Graphic Society by arrangement with Unesco 15 | By Arthur Lall | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paducah-atom-strike-ends-as-workers-reverse-stand-atom-strike-ends.html | Paducah Atom Strike Ends As Workers Reverse Stand ATOM STRIKE ENDS AT PADUCAH PLANT | By Joseph A Loftusspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pakistans-concern.html | PAKISTANS CONCERN | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paradise-lost-and-found-mountains-in-the-desert-by-louis-cad-and.html | Paradise Lost and Found MOUNTAINS IN THE DESERT By Louis Cad and Joseph Petit Illustrated 318 pp New York Doubleday Co 395 | By Robert C Lewis | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paraplegic-to-get-home-typographers-building-one-for-jersey-war.html | PARAPLEGIC TO GET HOME Typographers Building One for Jersey War Veteran | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/paris-awaits-decision.html | Paris Awaits Decision | By Harold Callenderspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pastoral-color-note-wild-roses-lend-charm-to-fields-and-fences.html | PASTORAL COLOR NOTE Wild Roses Lend Charm To Fields and Fences | R R T | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/peiping-frees-9-britons-group-disappeared-on-june-1-2-soviet.html | PEIPING FREES 9 BRITONS Group Disappeared on June 1 2 Soviet Captives Home | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/perishable.html | PERISHABLE | ERNEST HERZOG | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/peru-expedition-set-group-from-u-s-to-study-archaeology-around-ica.html | PERU EXPEDITION SET Group From U S to Study Archaeology Around Ica | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/philippines-support-us.html | PHILIPPINES SUPPORT US | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/phoebe-kasper-fiancee-engaged-tor-haans-wallach-professor-at.html | PHOEBE KASPER FIANCEE Engaged tor Haans Wallach Professor at Swarthmore | Special to The New York Tlme | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/piersonmbingham.html | PiersonmBingham | Special to Tim New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/possible-withdrawal-from-u-n.html | Possible Withdrawal From U N | GEORGE H SPENCER Jr | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/power-issue-stirs-political-storm-administration-meets-growing.html | POWER ISSUE STIRS POLITICAL STORM Administration Meets Growing Opposition To Local Deals | By William M Blairspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/premier-to-don-3d-hat-mendesfrance-to-talk-for-paris-in-u-n.html | PREMIER TO DON 3D HAT MendesFrance to Talk for Paris in U N Economic Session | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/presbyterian-meeting-world-alliance-convention-to-be-at-princeton.html | PRESBYTERIAN MEETING World Alliance Convention to Be at Princeton July 27Aug 5 | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/press-pictures-selected-group-includes-historical-examples.html | PRESS PICTURES Selected Group Includes Historical Examples | By Jacob Deschin | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/princeton-to-hold-theology-sessions.html | PRINCETON TO HOLD THEOLOGY SESSIONS | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/pronew-york.html | PRONEW YORK | PERRY L PETERSON | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/punch-and-silver-gray-devil-dog-by-frank-conibear-illustrated-by.html | Punch and Silver Gray DEVIL DOG By Frank Conibear Illustrated by John Scott 214 pp New York William Sloane Associates 375 | RICHARD L NEUBERGER | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/puritan-days-time-flight-by-t-morris-longstreth-illustrated-by-john.html | Puritan Days TIME FLIGHT By T Morris Longstreth Illustrated by John C Wonsetler 216 pp New York The Macmillan Company 275 For Ages 12 to 16 | GEORGE A WOODS | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/quake-put-over-u-smade-china-imported-meant-quality-then-came-the.html | QUAKE PUT OVER U SMADE CHINA Imported Meant Quality  Then Came the Disaster of San Francisco | By James J Nagle | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/queen-sees-richards-injured-in-race-spill-richards-injured-2d-time.html | Queen Sees Richards Injured in Race Spill RICHARDS INJURED 2D TIME IN SPILL | By the United Press | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rationing-dead-british-live-again-they-recall-the-lean-years-as-the.html | RATIONING DEAD BRITISH LIVE AGAIN They Recall the Lean Years as They Raid the Free Market | By Peter D Whitneyspecial To The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/record-crowd-of-80000-likely-at-allstar-game-in-cleveland-allstars.html | Record Crowd of 80000 Likely At AllStar Game in Cleveland ALLSTARS CROWD OF 80000 LIKELY | By the United Press | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/records-quartets-full-beethoven-series-interpreted-by-vegh.html | RECORDS QUARTETS Full Beethoven Series Interpreted by Vegh | By Harold C Schonberg | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/reform-code-for-hearings-faces-hurdles-in-congress-many-proposals.html | REFORM CODE FOR HEARINGS FACES HURDLES IN CONGRESS Many Proposals Submitted by Members but Leaders Are Wary of a Showdown | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/riarqijin-colqklin-bngagei-to-exstudent-at-u-of-georgia-becomes.html | rIARQIJIN COlqKLIN BNGAGEI TO ExStudent at U of Georgia Becomes Fiancee of Arnold B Barrett a Veteran | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/ridgefield-haven-for-film-records-bank-stores-priceless-files-in.html | RIDGEFIELD HAVEN FOR FILM RECORDS Bank Stores Priceless Files in Face of Atomic Threat Towns Urged to Act | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/riverside-event-draws-39-yachts-raymond-seeks-third-in-row-in.html | RIVERSIDE EVENT DRAWS 39 YACHTS Raymond Seeks Third in Row in Pierce Trophy Race Wind Light for Start | By William J Briordyspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/roberta-c-heyl-army-o-ffierwedi-alumna-of-jersey-college-fo-women.html | ROBERTA C HEYL ARMY O FFIERWEDI Alumna of Jersey College fo Women Bride of Lieut G A Helton Jr in Pelham Manor | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rose-care-pays-off-plants-must-be-protected-from-insects-disease.html | ROSE CARE PAYS OFF Plants Must Be Protected From Insects Disease and Misguided Gardeners | By Cynthia Westcott | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rosemary-devine-spring-lj-bride-escorted-by-father-at-her-marriage.html | ROSEMARY DEVINE SPRING LJ BRIDE Escorted by Father at Her Marriage to Robert A Gull Contracting Executive | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/round-world.html | ROUND WORLD | JOHN W CLARK | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/rug-mill-reopens-tomorrow.html | Rug Mill Reopens Tomorrow | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/salute-is-first-in-sail-skoal-blue-cloud-also-score-in-manhasset.html | SALUTE IS FIRST IN SAIL Skoal Blue Cloud Also Score in Manhasset Bay Regatta | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/science-in-review-meaning-of-mosquito-calls-is-discovered-and-used.html | SCIENCE IN REVIEW Meaning of Mosquito Calls Is Discovered And Used to Destroy Disease Carriers | By Waldemar Kaempffert | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sehusterdix.html | SehusterDix | Special to The Hew York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/senate-unit-acts-to-speed-e-d-c-votes-tentatively-to-end-aid-to.html | SENATE UNIT ACTS TO SPEED E D C Votes Tentatively to End Aid to France and Italy Dec 31 Unless They Ratify Pact SENATE UNIT ACTS TO SPEED E D C | By C P Trussellspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/shanklinfletcher.html | ShanklinFletcher | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/shark-riding.html | SHARK RIDING | C D JONES | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/shearerkloeekener.html | ShearerKloeekener | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sheila-french-to-be-bride.html | Sheila French to be Bride | Sleelal to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sicily-is-suffering-a-crisis-in-sulphur.html | SICILY IS SUFFERING A CRISIS IN SULPHUR | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/small-families-are-still-the-fashion-there-has-been-a-big-boom-in.html | Small Families Are Still the Fashion There has been a big boom in babies in this county but not in big families Small Families Still the Fashion | By Kingsley Davis | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/son-to-mrs-edwin-baumstein.html | Son to Mrs Edwin Baumstein | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/son-to-mrs-harold-weiner.html | Son to Mrs Harold Weiner | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/sovereignty-for-bonn-europes-big-question-american-and-british.html | SOVEREIGNTY FOR BONN EUROPES BIG QUESTION American and British Study Group Working on Details of a Plan for Use if France Rejects E D C ADENAUER IN DIFFICULT ROLE | By Drew Middleton | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/soviet-asks-iran-to-shuh-alliance-seeks-to-obtain-a-pledge-that-she.html | SOVIET ASKS IRAN TO SHUH ALLIANCE Seeks to Obtain a Pledge That She Wont Join Pact for MidEast Defense | By Robert C Dotyspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/soviet-warships-visit-helsinki.html | Soviet Warships Visit Helsinki | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/space-platform-dark-dominion-by-david-duncan-206-pp-new-york.html | Space Platform DARK DOMINION By David Duncan 206 pp New York Ballantine Books Cloth 250 paper 35 cents | J F McC | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Delancey Ferguson | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/sports-of-the-times-allstar-musings.html | Sports of The Times AllStar Musings | By Arthur Daley | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/state-sees-itself-as-mecca-for-all-view- based-on-study-showing-that.html | STATE SEES ITSELF AS MECCA FOR ALL View Based on Study Showing That Third of Population Came From Elsewhere | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/status-of-educational-tv-nationwide- progress-in-launching-stations.html | Status of Educational TV NationWide Progress in Launching Stations Is Reported | DONALD W DRESDEN | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/stevenson-says-democrats-save-policy-for- g-o-p-party-comes-to-the.html | STEVENSON SAYS DEMOCRATS SAVE POLICY FOR G O P Party Comes to the Rescue to Avert Disintegration He Tells Oregon Rally POWER PLANS ATTACKED Administration Taken to Task as Giving Over Resources to Private Interests STEVENSON LAUDS DEMOCRATS ROLE | By Lawrence E Daviesspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/stoddardnlovejoy.html | StoddardNLovejoy | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/streak-ends-at-6-giants-get-7-in-third-but- pirates-rally-in-fifth.html | STREAK ENDS AT 6 Giants Get 7 in Third but Pirates Rally in Fifth to Triumph RALLY BY PIRATES TRIPS GIANTS 107 | By Louis Effrat | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/stretch-hosiery-stretching-sales- manufacturers-raise-output-of-male.html | STRETCH HOSIERY STRETCHING SALES Manufacturers Raise Output of Male Product That Once Was Novel Now Is Staple | By George Auerbach | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/suffolk-hopeful-of-oyster-return-great- south-bay-is-termed-more.html | SUFFOLK HOPEFUL OF OYSTER RETURN Great South Bay Is Termed More PollutionFree Than It Has Been in 9 Years | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/summer-theatre-biz.html | Summer Theatre Biz | Drawings by Carl RoseSeymou Peck | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/sweeny-monk-gain-final-in-state-golf- sweeny-and-monk-gain-state.html | Sweeny Monk Gain Final in State Golf SWEENY AND MONK GAIN STATE FINAL | By Lincoln A Werdenspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/synthetics-a-washday-headache-and-a- boon-to-hand-laundries.html | Synthetics a Washday Headache And a Boon to Hand Laundries | By Gene Boyo | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/t-r-theodore-roosevelt-an-initial-biography- by-genevieve-foster.html | T R THEODORE ROOSEVELT An Initial Biography By Genevieve Foster Illustrated by the author 106 pp New York Charles Scribners Sons 225 For Ages 7 to 11 | IRENE SMITH | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archiv es/temperance-in-russia-is-the-new-party-line- social-ills-are-linked.html | TEMPERANCE IN RUSSIA IS THE NEW PARTY LINE Social Ills Are Linked With Heavy Drinking in Communist Campaign | By Harrison E Salisburyspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/thailand-alert.html | THAILAND ALERT | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/tharine-smith-ehgaged-to-wed-she-is-affianced-to-ronald-k-jones.html | THARINE SMITH EHGAGED TO WED She Is Affianced to Ronald K Jones Harvard Business School Graduate | lecal to The New York Timel | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-carefree-days-of-bunny-garnett-the-golden-echo-by-david-garnett.html | The Carefree Days of Bunny Garnett THE GOLDEN ECHO By David Garnett Illustrated 272 pp New York Harcourt Brace Co 4 | By James Stern | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-dance-in-town-summer-festival-begins-well-at-the-y.html | THE DANCE IN TOWN Summer Festival Begins Well at the Y | By John Martin | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-final-five-years-shaws-corner-by-stephen-winsten-illustrated.html | The Final Five Years SHAWS CORNER By Stephen Winsten Illustrated 238 pp New York Roy Publishers 450 | By Harry T Moore | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-financial-week-stocks-close-strong-after-setting-new-24year.html | THE FINANCIAL WEEK Stocks Close Strong After Setting New 24Year Highs Economic Reports Improve | T E M | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-great-flood-a-bow-in-the-cloud-by-margherita-fanchiotti.html | The Great Flood A BOW IN THE CLOUD By Margherita Fanchiotti Illustrated by Moyra Leatham 227 pp New York Oxford University Press 275 For Ages 8 to 12 | CHAD WALSH | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-lessons-of-the-guatemalan-struggle-the-overturn-meets-only-part.html | The Lessons of the Guatemalan Struggle The overturn meets only part of the problem of communism We must convince the Latin Americans that our way of life is superior to that of the Communists Lessons of the Guatemalan Struggle | By Milton Brackersan Salvador | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-mood-is-sober-new-world-writing-5th-mentor-selection-334-pp-new.html | The Mood Is Sober NEW WORLD WRITING 5TH MENTOR SELECTION 334 pp New York The New American Library 50 cents | By James Kelly | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-museum-and-community-activities.html | THE MUSEUM AND COMMUNITY ACTIVITIES | By Aline B Saarinentoledo Ohio | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-problem-of-the-excommunist-about-threequarters-of-a-million.html | The Problem of the ExCommunist About threequarters of a million Americans have been party members at one time or another Here is a study of our attitudes toward them The Problem of the ExCommunist FOUR WHO BROKE WITH COMMUNISM | By Sidney Hook | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-reasons.html | THE REASONS | JOHN GUNDY | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-revolt-of-everyman-driven-by-richard-gehman-307-pp-new-york.html | The Revolt of Everyman DRIVEN By Richard Gehman 307 pp New York David McKay Company Cloth 350 Paper 378 pp Gold Medal Books 50 cents | ANTHONY BOUCHER | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-testing-of-the-moscowpeiping-axis-the-partnership-seems-to-be.html | The Testing of the MoscowPeiping Axis The partnership seems to be strong  but how strong Can we drive a wedge between Russia and China Or must we accept the fact of a massive Communist alliance Testing the MoscowPeiping Axis | By Harry Schwartz | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/the-ultimate-power-tomorrow-is-already-here-by-robert-jungk.html | The Ultimate Power TOMORROW IS ALREADY HERE By Robert Jungk Translated from the German by Marguerite Waldman Introduction by Herbert Agar 241 pp New York Simon  Schuster 350 | By William G Pollard | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/they-liked-to-be-alone-my-life-in-the-maine-woods-a-game-wardens.html | They Liked to Be Alone MY LIFE IN THE MAINE WOODS A Game Wardens Wife in the Allagash Country By Annette Jackson Drawings by Henry B Kane 236 pp New York W W Norton  Co 350 | By Louise Dickinson Rich | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/thornton-ranks-farm-issue-first-backs-flexible-supports-as.html | THORNTON RANKS FARM ISSUE FIRST Backs Flexible Supports as Governors Meet Upstate Dewey Silent on Politics THORNTON RANKS FARM ISSUE FIRST | By Leo Eganspecial To The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/those-lovelorn-ladies-heroines-face-romantic-adversity-to-soap.html | THOSE LOVELORN LADIES Heroines Face Romantic Adversity to Soap Opera Obbligato in New Films | By A H Weiler | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/time-is-a-dream-9-tales-of-space-and-time-edited-by-raymond-j-healy.html | Time Is a Dream 9 TALES OF SPACE AND TIME Edited by Raymond J Healy 307 pp New York Henry Holt  Co 350 | VILLIERS GERSON | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/to-smoke-or-not.html | TO SMOKE OR NOT | FLORENCE M BRANDT | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/toward-chemical-cures-for-cancer.html | Toward Chemical Cures for Cancer | W K | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/town-ends-sign-ban-to-protest-thruway.html | TOWN ENDS SIGN BAN TO PROTEST THRUWAY | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/translation-mixup-french-version-of-rachmaninoff-study-raises.html | TRANSLATION MIXUP French Version of Rachmaninoff Study Raises Questions About Procedure | By Olin Downes | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/tunnel-planned-at-quebec-tube-would-link-city-with-south-shore-of.html | TUNNEL PLANNED AT QUEBEC Tube Would Link City With South Shore of St Lawrence | By Charles J Lazarus | RE0000127407 | 1982-05-06 | B00000483391 |

| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/twister-flame-regatta-victors-class-winner-also-beats-all-atlantics.html | TWISTER FLAME REGATTA VICTORS Class Winner Also Beats All Atlantics as Oddities Mark Sound Yachting | By Frank M Blunkspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
|---|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/u-s-and-russia-play-dark-diplomatic-game-ambassadors-and-their.html | U S AND RUSSIA PLAY DARK DIPLOMATIC GAME Ambassadors and Their Staffs Live And Work in Restricted Areas | By Dana Adams Schmidtspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/unsanctified-union-the-quiet-woman-by-agnes-adams-fisher-299-pp-new.html | Unsanctified Union THE QUIET WOMAN By Agnes Adams Fisher 299 pp New York Funk Wagnalls Company 375 | ANDREA PARKE | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/utahs-pageant-all-faces-west-will-be-given-again-in-ogdens-unique.html | UTAHS PAGEANT All Faces West Will Be Given Again In Ogdens Unique Surroundings | By Igor Gorin | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/versatile-jazzman-nat-king-cole-carries-on-an-old-tradition.html | VERSATILE JAZZMAN Nat King Cole Carries On an Old Tradition | By John S Wilson | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/video-in-review-one-minute-please-a-british-import-john-tillman-and.html | VIDEO IN REVIEW One Minute Please a British Import John Tillman and Ray Anthony | By Jack Gould | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/vietminh-troops-raid-4-outposts-in-hanoi-defenses-vietnamese-units.html | VIETMINH TROOPS RAID 4 OUTPOSTS IN HANOI DEFENSES Vietnamese Units Are Routed by Attack Later Return Vinhyen Road Is Cut NEW REBEL TACTICS CITED Believed Designed to Isolate French Bases and Hinder a Possible Withdrawal French Union Troops Withdraw to North as Vietminh Presses Attack VIETMINH TROOPS RAID FOUR POSTS | By Henry R Liebermanspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/vonian-chief-wins-pace-at-westbury-defeats-chief-strong-by-two.html | VONIAN CHIEF WINS PACE AT WESTBURY Defeats Chief Strong by Two Lengths in 201 Paige Direct Third | Special To The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/washington-on-stopping-bad-things-and-doing-good-things.html | Washington On Stopping Bad Things And Doing Good Things | By James Reston | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/waterfront-from-docks-to-film-long-troubled-history-of-movie.html | WATERFRONT FROM DOCKS TO FILM Long Troubled History Of Movie Recounted By the Author | By Budd Schulberg | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/what-russians-see-on-tv-theres-no-original-entertainment-no-news-no.html | What Russians See on TV Theres no original entertainment no news no commercials But few Muscovites have sets anyhow | By Harrison E Salisburymoscow | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wheat.html | WHEAT | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/while-india-is-neutral-and-indonesia-feels-the-west-is-losing-other.html | While India Is Neutral and Indonesia Feels the West Is Losing Other Capitals Remain Apprehensive INDIA NOT ALARMED | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/why-anta-potentials-of-national-group-still-remains.html | WHY ANTA Potentials of National Group Still Remains | By Willard Swire | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wicks-endorsed-for-a-15th-term-ulster-gop-backs-exfloor-leader.html | WICKS ENDORSED FOR A 15TH TERM Ulster GOP Backs ExFloor Leader Dewey Ousted  He Praises Regime | By Douglas Dalesspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wild-harps-playing-school-for-hope-by-michael-mclaverty-242-pp-new.html | Wild Harps Playing SCHOOL FOR HOPE By Michael McLaverty 242 pp New York The Macmillan Company 350 | EDMUND FULLER | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/william-b-piana.html | WILLIAM B PIANA | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wilton-marriage-for-helen-sperrn-granddaughter-of-inventor-is-wed.html | WILTON MARRIAGE FOR HELEN SPERRN Granddaughter of Inventor Is Wed to John F Mannix by Bishop Kearney | Speclltl to The New ork Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/wood-field-and-stream-rodandreel-anglers-have-opportunity-to-take.html | Wood Field and Stream RodandReel Anglers Have Opportunity to Take Broadbill Off Block Island | By Raymond R Campspecial To the New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/world-of-music-tv-orchestra-ny-philharmonic-may-be-seen-across.html | WORLD OF MUSIC TV ORCHESTRA NY Philharmonic May Be Seen Across Country Via Theatre Circuit | By Ross Parmenter | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/yemen-accuses-britain-r-a-f-flights-are-labeled-acts-of-provocation.html | YEMEN ACCUSES BRITAIN R A F Flights Are Labeled Acts of Provocation | Special to The New York Times | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-11 | https://www.nytimes.com/1954/07/11/archives/yucca-is-proudest-in-native-surroundings.html | YUCCA IS PROUDEST IN NATIVE SURROUNDINGS | By Olive E Allen | RE0000127407 | 1982-05-06 | B00000483391 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/10-young-women-to-bow-on-oct-23-will-be-guests-of-honor-at-tuxedo.html | 10 YOUNG WOMEN TO BOW ON OCT 23 Will Be Guests of Honor at Tuxedo Autumn Ball Which Opens New York Season | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/13500-at-stadium-event-kern-and-hammerstein-music-is-sung-by-four.html | 13500 AT STADIUM EVENT Kern and Hammerstein Music Is Sung by Four Soloists | H C S | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/1927-rollsroyce-tops-42-show-cars.html | 1927 ROLLSROYCE TOPS 42 SHOW CARS | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/2-farmers-in-truck-bring-thieves-to-bay.html | 2 FARMERS IN TRUCK BRING THIEVES TO BAY | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/30145262-is-lent-to-small-business.html | 30145262 IS LENT TO SMALL BUSINESS | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/4-bronx-boys-lose-out-as-presidential-caddies.html | 4 Bronx Boys Lose Out As Presidential Caddies | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/4-u-s-films-set-for-venice-fete-columbia-adds-waterfront-selected.html | 4 U S FILMS SET FOR VENICE FETE Columbia Adds Waterfront Selected as Addition to Usual List of Three | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/55-leave-maryknoll-sisters-depart-for-missions-overseas-and-in-far.html | 55 LEAVE MARYKNOLL Sisters Depart for Missions Overseas and in Far West | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/about-new-york-rockettes-frontrow-fan-builds-a-colorful-photo.html | About New York Rockettes FrontRow Fan Builds a Colorful Photo Collection as He Escapes Reality | By Meyer Berger | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/admitting-china-to-u-n-captive-peoples-loss-of-faith-in-united.html | Admitting China to U N Captive Peoples Loss of Faith in United States and U N Feared | WILLIAM J BARNES | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/angloamerican-relations-practice-of-comparing-prices-in-dollars-and.html | AngloAmerican Relations Practice of Comparing Prices in Dollars and Pounds Regretted | M IRENE PARK | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/appeasing-in-asia-ruled-out-by-u-s-washington-wont-cooperate-on.html | APPEASING IN ASIA RULED OUT BY U S Washington Wont Cooperate on Such a French Accord Morton Says at Colgate | By Warren Weaver Jrspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/army-awaits-go-on-new-uniforms-depressed-new-england-mill-towns.html | ARMY AWAITS GO ON NEW UNIFORMS Depressed New England Mill Towns Also Look to Senate for Approval of Plan | By Elie Abelspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/arnold-e-rattray.html | ARNOLD E RATTRAY | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/arthur-herz.html | ARTHUR HERZ | Special to The New york Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/aseherbenasher.html | AseherBenAsher | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/barbara-schiff-bride-in-suburbs-goucher-graduate-is-wed-at-parents.html | BARBARA SCHIFF BRIDE IN SUBURBS Goucher Graduate Is Wed at Parents Scarsdale Home to Robert M Gottschalk | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bard-college-fund-over-top.html | Bard College Fund Over Top | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/basis-for-accord-on-trieste-is-set-provisional-pact-is-reached-by.html | BASIS FOR ACCORD ON TRIESTE IS SET Provisional Pact Is Reached by Italy and Yugoslavia on Partitioning Territory | By Arnaldo Cortesispecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bavier-triumphs-in-sailing-series-wins-pequot-y-cs-lightning.html | BAVIER TRIUMPHS IN SAILING SERIES Wins Pequot Y Cs Lightning Regatta Widmann Victor in 1953 Is RunnerUp | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/beaumont-ends-guildwilson-tie-london-producer-switches-to-a-tacit-a.html | BEAUMONT ENDS GUILDWILSON TIE London Producer Switches to a Tacit Arrangement With Roger L Stevens | By Sam Zolotow | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/benelux-ratifies-capital-protocol-liberalization-of-traffic-goes.html | BENELUX RATIFIES CAPITAL PROTOCOL Liberalization of Traffic Goes Into Effect Next Friday With Specified Safeguards | By Paul Catzspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/big-park-ignored-despite-beauties-wards-island-attracts-fewer-than.html | BIG PARK IGNORED DESPITE BEAUTIES Wards Island Attracts Fewer Than 1000 Sunday Visitors for Baseball and Picnics | By Joseph C Ingraham | RE0000127408 | 1982-05-06 | B00000483392 |
|---|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/bisguier-topples-sanford-in-chess-evans-beats-gross-in-first-round.html | BISGUIER TOPPLES SANFORD IN CHESS Evans Beats Gross in First Round of PanAmerican Tournament on Coast | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/blind-brook-riders-lose.html | Blind Brook Riders Lose | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/brooks-score-87-prior-to-31-loss-dodgers-take-opener-despite-phils.html | BROOKS SCORE 87 PRIOR TO 31 LOSS Dodgers Take Opener Despite Phils 6Run Rally in 8th  Hodges Hits 2 Homers | By Roscoe McGowen | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/byrnes-at-75-puts-final-words-to-swan-song-of-many-careers.html | Byrnes at 75 Puts Final Words To Swan Song of Many Careers Governors Elder Statesman Rules Out Future Races  Reviews It All Since 1910 | By W H Lawrencespecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/cape-playhouse-sets-record.html | Cape Playhouse Sets Record | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carl-formes-operatic-baritone-dead-sang-in-student-prince-on.html | Carl Formes Operatic Baritone Dead Sang in Student Prince on Broadway | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carnegie-foundation-assails-congress-inquiry-on-grants-inquiry-on.html | Carnegie Foundation Assails Congress Inquiry on Grants INQUIRY ON GRANTS TERMED ONESIDED | By Russell Porter | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/carpet-plant-reopening-work-for-several-months-in-yonkers-industry.html | CARPET PLANT REOPENING Work for Several Months in Yonkers Industry Forecast | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/churchmen-defy-east-zones-reds-evangelical-congress-closes-at.html | CHURCHMEN DEFY EAST ZONES REDS Evangelical Congress Closes at Leipzig With Gathering of 500000 Persons | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/club-aluminum-aide-elevated.html | Club Aluminum Aide Elevated | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/cometcrash-tests-pressed-in-britain.html | COMETCRASH TESTS PRESSED IN BRITAIN | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/curfew-in-tunisia-town-order-follows-terrorist-attack-that-killed.html | CURFEW IN TUNISIA TOWN Order Follows Terrorist Attack That Killed Six | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/dominican-aide-in-london-killed-colleague-wounded-in-gun-fight.html | Dominican Aide in London Killed Colleague Wounded in Gun Fight | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/driver-mystified-as-car-mounts-steps-enters-house.html | Driver Mystified as Car Mounts Steps Enters House | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/economics-and-finance-world-economic-panorama-ii-economics-and.html | ECONOMICS AND FINANCE World Economic Panorama  II ECONOMICS AND FINANCE | By Edward H Collins | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/education-urged-on-family-living-coast-parley-advised-that-more.html | EDUCATION URGED ON FAMILY LIVING Coast Parley Advised That More Courses Could Cure The Neurotic Pattern | By Cynthia Kelloggspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/electronics-aid-weather-picture-federal-bureau-pins-hopes-on.html | ELECTRONICS AID WEATHER PICTURE Federal Bureau Pins Hopes on Automatic Devices to Raise Forecast Average NEW METERS ARE ADDED Three Pilot Stations Using Automatons End Need for RoundtheClock Staffs | By Alvin Shusterspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/equitable-team-triumphs.html | Equitable Team Triumphs | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/first-reform-urged-on-central.html | First Reform Urged on Central | AARON L DANZIG | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/floating-wheel-chair-at-jersey-camp-eases-handicapped-children-into.html | Floating Wheel Chair at Jersey Camp Eases Handicapped Children Into Pool | Special to THE NEW YORK TIMES | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/food-riots-in-china-reported-by-voice-voice-reporting-china-food.html | Food Riots in China Reported by Voice VOICE REPORTING CHINA FOOD RIOTS | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/franc-zone-cuts-its-trade-deficit-decline-of-439000000-in-1953-is.html | FRANC ZONE CUTS ITS TRADE DEFICIT Decline of 439000000 in 1953 Is Reported by French Ministry of Finance | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/france-is-warned-on-worsening-ties-popular-republican-leaders-ask.html | FRANCE IS WARNED ON WORSENING TIES Popular Republican Leaders Ask Defense Pact Approval to Remedy Situation | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/french-cant-halt-chinas-aid-to-foe-need-for-bombers-in-delta-limits.html | FRENCH CANT HALT CHINAS AID TO FOE Need for Bombers in Delta Limits AntiConvoy Action to Minor Harassment Communists Display Trophies of Indochina War FRENCH CANT HALT CHINAS AID TO FOE | By Henry R Liebermanspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/further-merging-seen-in-auto-field-studebaker-and-packard-hint-at.html | FURTHER MERGING SEEN IN AUTO FIELD Studebaker and Packard Hint at Possible Consolidation Among Independents HOLDERS TO MEET AUG 17 7 Reasons Given for Uniting 2 Concerns  Editor Holds Big Fourth Inevitable | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/g-o-p-governors-find-business-up-report-a-major-surge-and-predict-g.html | G O P GOVERNORS FIND BUSINESS UP Report a Major Surge and Predict Gains in Congress  Parley Starts Today G O P GOVERNORS FIND BUSINESS UP | By Leo Eganspecial To The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/gen-dayan-bound-for-us-israeli-chief-of-staff-to-tour-military.html | GEN DAYAN BOUND FOR US Israeli Chief of Staff to Tour Military Installations | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/george-ogi-lvi-eforbes.html | GEORGE OGI LVI EFORBES | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/gold-is-a-borden-for-south-africa-foreign-exchange-piling-up.html | GOLD IS A BORDEN FOR SOUTH AFRICA Foreign Exchange Piling Up Swiftly Despite Policy of Reducing Reserve | By Albion Rossspecial To The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/greeks-press-u-n-on-cypriots-fate-islanders-selfrule-is-issue-for.html | GREEKS PRESS U N ON CYPRIOTS FATE Islanders SelfRule Is Issue for Assembly They Say if British Wont Negotiate | By A M Rosenthalspecial To The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/harveydhxnmalq-led-ulsrztrz-former-state-senator-i-helped-fight.html | HARVEYDHXNMAlq LED ulsrztrz Former State Senator i Helped Fight Corrupt Group DiesmLawyer Banker | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/haymond-horses-win-two-titles-in-topping-jersey-competition-jumper.html | Haymond Horses Win Two Titles In Topping Jersey Competition Jumper Andante Hunter Tourists Encore Gain Honors at New Brunswick  Betts Nashems Honeybrook Among Victors | By John Rendelspecial To The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/henry-p-arnold.html | HENRY P ARNOLD | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/homa-duo-first-on-links.html | Homa Duo First on Links | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/jail-asked-for-drug-pushers.html | Jail Asked for Drug Pushers | B LILLING | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/jerusalem-clash-puzzles-u-n-aide-truce-chief-cannot-fix-guilt.html | JERUSALEM CLASH PUZZLES U N AIDE Truce Chief Cannot Fix Guilt Asserts Both Sides Broke CeaseFire  Offers Plan JERUSALEM CLASH PUZZLES U N AIDE | By Harry Gilroyspecial To The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/judith-harrison-wedin-vassar-alumna-is-bride-jersey-of-r-l-golden.html | JUDITH HARRISON WEDin Vassar Alumna Is Bride Jersey of R L Golden | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/lard-prices-in-upturn-chicago-futures-close-week-42-12c-higher-to.html | LARD PRICES IN UPTURN Chicago Futures Close Week 42 12c Higher to 17c Lower | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/lows-comet-yacht-first.html | Lows Comet Yacht First | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/madras-reds-protest-storm-french-consulate-for-merger-of-enclaves.html | MADRAS REDS PROTEST Storm French Consulate for Merger of Enclaves | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
|---|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/marquette-student-becomes-betrothed.html | MARQUETTE STUDENT BECOMES BETROTHED | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/mclave-craft-is-first-bantam-scores-sixth-triumph-in-sailing-at.html | MCLAVE CRAFT IS FIRST Bantam Scores Sixth Triumph in Sailing at Greenwich | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/miss-kaisers-nuptials-she-is-wedto-f-a-wilhelm-mboth-medical.html | MISS KAISERS NUPTIALS She Is Wedto F A Wilhelm MBoth Medical Students | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/monk-defeats-sweeny-to-take-new-york-state-amateur-golf.html | Monk Defeats Sweeny to Take New York State Amateur Golf Championship SANDS POINT STAR LOSES BY 2 AND 1 Sweeny Bows in the Final to Monk FirstTime Winner in Tournament Golf | By Lincoln A Werdenspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/mosbacher-and-hibberd-among-victors-as-collision-marks-sound.html | Mosbacher and Hibberd Among Victors as Collision Marks Sound Regatta SUSAN BEATS SURF IN A CLOSE FINISH Mosbacher Pilots Winner  Lightning Craft Collides With Tug  Little Damage | By Michael Straussspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/munch-monteux-conduct-at-lenox-berlioz-and-beethoven-share-weekend.html | MUNCH MONTEUX CONDUCT AT LENOX Berlioz and Beethoven Share WeekEnd at Tanglewood  Arrau Heard in Emperor | By Olin Downesspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/new-bill-expands-hospital-building-approval-by-the-president-will.html | NEW BILL EXPANDS HOSPITAL BUILDING Approval by the President Will Provide Facilities for Countrys Neediest Cases | By Bess Furmanspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/new-yorkers-win-then-lose-5-to-1-giants-get-6-homers-to-beat.html | NEW YORKERS WIN THEN LOSE 5 TO 1 Giants Get 6 Homers to Beat Pirates 137 Littlefield Stops Them in 2d Game | By Louis Effrat | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/news-of-food-when-in-rome-you-eat-magnificent-meals-in-simple.html | News of Food When in Rome You Eat Magnificent Meals in Simple Restaurants | By Herbert L Matthewsspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/output-of-steel-cut-by-holiday-but-july-production-may-be-higher.html | OUTPUT OF STEEL CUT BY HOLIDAY But July Production May Be Higher Than Expected as Forced Buying Is Seen OUTPUT OF STEEL CUT BY HOLIDAY | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/pakistanis-assail-new-indian-canal-immediate-action-is-urged-by.html | PAKISTANIS ASSAIL NEW INDIAN CANAL  Immediate Action Is Urged by Press  One Paper Holds U S Is Partly to Blame | By John P Callahanspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/palewskymostkowitz.html | PalewskyMostkowitz | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/paul-denckla-mills-a-retired-broker-77.html | PAUL DENCKLA MILLS A RETIRED BROKER 77 | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/paul-s-gayron.html | PAUL S GAYRON | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/piping-rock-victor-115.html | Piping Rock Victor 115 | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/profits-from-exchange-auctions-arouse-bitter-criticism-in-brazil.html | Profits From Exchange Auctions Arouse Bitter Criticism in Brazil | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/quicksilver-plan-stirs-california-g-s-a-project-for-3-12-years-of.html | QUICKSILVER PLAN STIRS CALIFORNIA G S A Project for 3 12 Years of Buying May Cause the Reopening of Idle Mines PRICE IS BELOW MARKET 225 a Flask Offered by the Government Compares With 280 Quotation Here | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/random-notes-from-washington-state-department-irked-by-press-agency.html | Random Notes From Washington State Department Irked by Press Agency Feels Not Enough Attention Is Paid to Gains Abroad Martin Dies Puts On Oratorical Show in Housing Debate | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/republican-chiefs-see-enough-votes-to-enact-program-atom-farm-and.html | REPUBLICAN CHIEFS SEE ENOUGH VOTES TO ENACT PROGRAM Atom Farm and Foreign Bills Assured Ferguson Says  Halleck Certain in House JULY 31 IS STILL TARGET Knowland Expects Democrats Will Lose Move to Prohibit Private Power for TVA GOP CHIEFS CLAIM VOTES ON PROGRAM | By Clayton Knowlesspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/robert-e-berne.html | ROBERT E BERNE | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/senators-to-scan-inquiries-of-past-jenner-group-to-seek-clues-for.html | SENATORS TO SCAN INQUIRIES OF PAST Jenner Group to Seek Clues for Improving Congressional Investigative Procedures | By C P Trussellspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/seoul-asks-u-s-support-to-build-1000000man-national-guard-defense.html | Seoul Asks U S Support to Build 1000000Man National Guard Defense Chief Points to Red Military Gains in North  South Korea Shows Brighter Face as Reconstruction Advances | By Greg MacGregorspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sidney-t-strickland.html | SIDNEY T STRICKLAND | Special to Tlae New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/siegelbernstein.html | SiegelBernstein | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sir-john-bartley.html | SIR JOHN BARTLEY | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sisters-are-married-at-elberoiv-temple.html | SISTERS ARE MARRIED AT ELBEROIV TEMPLE | Soecial to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sloop-oriole-wins-in-riverside-race-paces-division-on-corrected.html | SLOOP ORIOLE WINS IN RIVERSIDE RACE Paces Division on Corrected Time in 50Mile Contest Tidal Wave Triumphs | By William J Briordyspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/sports-of-the-times-another-onehitter.html | Sports of the Times Another OneHitter | By Arthur Daley | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/stassen-picks-delegate-dr-stone-will-represent-u-s-at.html | STASSEN PICKS DELEGATE Dr Stone Will Represent U S at Administrators Meeting | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/stocks-in-london-resume-advance-industrials-set-highs-daily-jobs-at.html | STOCKS IN LONDON RESUME ADVANCE Industrials Set Highs Daily Jobs at a New Record Note Circulation Rises | By Lewis L Nettletonspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/suez-settlement-seems-to-be-near-british-compromise-proposal.html | SUEZ SETTLEMENT SEEMS TO BE NEAR British Compromise Proposal Reopens Talks That Were Deadlocked Last Fall | By Robert C Dotyspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/television-in-review-incredibly-intrepid-derringdo-of-bart-adams.html | Television in Review Incredibly Intrepid DerringDo of Bart Adams Baffles Reds and Credulity | V A | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/title-to-althea-gibson-she-defeats-isabel-troccole-by-108-63-in.html | TITLE TO ALTHEA GIBSON She Defeats Isabel Troccole by 108 63 in State Tennis | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/to-reduce-court-congestion-wider-imposition-of-counsel-fees-as.html | To Reduce Court Congestion Wider Imposition of Counsel Fees as Costs Is Proposed | CHARLES A WEIL | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tribute-to-reginald-marsh.html | Tribute to Reginald Marsh | JACOB GETLAR SMITH | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tully-annexes-hartsdale-tennis-beating-maccracken-62-62-75-yonkers.html | Tully Annexes Hartsdale Tennis Beating MacCracken 62 62 75 Yonkers Player Forces Pace in Gaining State Title Ball and Lurie Vanquish SchafferPagel in Doubles Final | By William J Flynnspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/tv-writers-on-coast-prepare-to-strike.html | TV WRITERS ON COAST PREPARE TO STRIKE | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-funds-sought-to-build-up-r-a-f-f-o-a-and-defense-officials-tell.html | U S FUNDS SOUGHT TO BUILD UP R A F F O A and Defense Officials Tell Congress Such Aid Will Strengthen Free World | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-tells-france-it-waits-for-sign-of-reds-goodwill-dulles-will-not.html | U S TELLS FRANCE IT WAITS FOR SIGN OF REDS GOODWILL Dulles Will Not Attend Geneva Talk on Indochina for Time Being Premier Informed DILLON CARRIES MESSAGE MendesFrance Says He Will Try for Truce Washington Will Find Acceptable U S TELLS FRANCE IT AWAITS RED BID | By Tillman Durdinspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-s-will-cut-role-as-entrepreneur-white-house-moving-to-turn-over.html | U S WILL CUT ROLE AS ENTREPRENEUR White House Moving to Turn Over to Private Business Many Federal Enterprises U S WILL CUT ROLE AS ENTREPRENEUR | By Anthony Levierospecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/u-sbritish-report-made.html | U SBritish Report Made | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/validation-delays-are-blamed-by-swiss-for-german-dollar-bonds-low.html | Validation Delays Are Blamed by Swiss For German Dollar Bonds Low Prices | By George H Morisonspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/wadsworth-doster.html | WADSWORTH DOSTER | Spectal to The New York Tlmes | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/washington-maps-plan-to-arm-bonn-if-edc-pact-fails-congress-move.html | WASHINGTON MAPS PLAN TO ARM BONN IF EDC PACT FAILS Congress Move Would Give Eisenhower Wide Powers to Restore Sovereignty U S Drafts Plan to Arm Germany If France Rejects E D C Treaty | By Walter H Waggonerspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/west-hills-poloists-on-top.html | West Hills Poloists on Top | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/wheat-prices-rise-up-to-6-14c-in-week-big-flour-demand-brings-new.html | WHEAT PRICES RISE UP TO 6 14C IN WEEK Big Flour Demand Brings New Highs for March and May  Corn Rye Also Gain | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/william-manley-radio-tn-writer-author-of-sketches-on-new-england.html | WILLIAM MANLEY RADIO TN WRITER Author of Sketches on New England Dies at 57Had 3 Plays on Broadway | Special to Xte New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/worst-blows-egypt-says.html | Worst Blows Egypt Says | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/yanks-win-ninth-in-row-trail-by-halfgame-as-leading-indians-drop.html | Yanks Win Ninth in Row Trail by HalfGame as Leading Indians Drop Two BOMBERS DEFEAT SENATORS BY 73 Grim Victor on Mound With Sains Aid  Bauer Homer Caps Yankees Attack | By John Drebingerspecial To the New York Times | RE0000127408 | 1982-05-06 | B00000483392 |
| 1954-07-12 | https://www.nytimes.com/1954/07/12/archives/young-designers-hailed-in-london-student-group-in-early-20s-put-top.html | YOUNG DESIGNERS HAILED IN LONDON Student Group in Early 20s Put Top Twelve on Mettle With Annual Fashion Show | Special to The New York Times | RE0000127408 | 1982-05-06 | B00000483392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-dance-concerto-in-stadium-bow-gould-work-is-conducted-by-thomas.html | DANCE CONCERTO IN STADIUM BOW Gould Work Is Conducted by Thomas Scherman Danny Daniels Tap Soloist | J B | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-other-arrangements-made.html | Other Arrangements Made | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/-siamese-baby-dies-infant-lives-only-29-hours-despite-emergency.html | SIAMESE BABY DIES Infant Lives Only 29 Hours Despite Emergency Surgery | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/2-service-bands-chided-on-tours-questionable-commercialism-is.html | 2 SERVICE BANDS CHIDED ON TOURS Questionable Commercialism Is Charged to Marine and Navy Units by Senator | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/2-texans-seeking-6-race-tracks-to-support-foundation-for-boys-6.html | 2 Texans Seeking 6 Race Tracks To Support Foundation for Boys 6 TRACKS SOUGHT IN CHILD AID PLAN | By Gladwin Hillspecial to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/3-store-burglars-are-gourmets-too-norwalk-food-shop-robbers-use.html | 3 STORE BURGLARS ARE GOURMETS TOO Norwalk Food Shop Robbers Use Soda to Confine Flames Feast on Steak Spaghetti | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/300-at-work-in-rug-mill-perhaps-1500-may-be-on-job-in-yonkers-by.html | 300 AT WORK IN RUG MILL Perhaps 1500 May Be on Job in Yonkers by Next Week | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/4-tunisians-slain-in-counterblow-cafe-customers-shot-down-from.html | 4 TUNISIANS SLAIN IN COUNTERBLOW Cafe Customers Shot Down From French Cars by Men Believed to Be Europeans | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/agreement-among-nations.html | Agreement Among Nations | ANDREW J LAZARUS | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/aim-of-paris-talk-is-to-unite-allies-wests-big-3-to-try-to-heal.html | AIM OF PARIS TALK IS TO UNITE ALLIES Wests Big 3 to Try to Heal Split Over Indochina and European Army Pact | By Harold Callenderspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/air-force-starts-new-kinderlift-for-1440-children-of-west-berlin.html | Air Force Starts New Kinderlift For 1440 Children of West Berlin Youngsters Being Flown Over Soviet Zone for Vacations in West Many to Visit in Homes of U S Personnel | By Walter Sullivanspecial to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/alabama-arrests-top-law-official-its-attorney-general-gives-up-on.html | ALABAMA ARRESTS TOP LAW OFFICIAL Its Attorney General Gives Up on Charge of Vote Fraud Against Slain Vice Foe | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/albert-e-blackman.html | ALBERT E BLACKMAN | Ial to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/albert-h-hoffman.html | ALBERT H HOFFMAN | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/anne-ross-betrothed-u-of-kansas-student-fiancee-of-mccormick.html | ANNE ROSS BETROTHED U of Kansas Student Fiancee of McCormick Templeton | Special to The New York Tlmeg | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/antonio-calitri.html | ANTONIO CALITRI | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/baltimore-mayor-acts-quits-hospital-to-enforce-order-ousting-acting.html | BALTIMORE MAYOR ACTS Quits Hospital to Enforce Order Ousting Acting Head | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/bastille-day-march-by-reds-is-barred.html | BASTILLE DAY MARCH BY REDS IS BARRED | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/big-test-reactor-ordered-by-aec-first-sodiumgraphite-project-in.html | BIG TEST REACTOR ORDERED BY AEC First SodiumGraphite Project in Hunt for Cheap Power Will Cost 10000000 | By William M Blairspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/bill-on-aid-gains-threat-to-rome-and-paris-is-eased-senate-unit.html | BILL ON AID GAINS THREAT TO ROME AND PARIS IS EASED Senate Unit Backs Measure Softens Move to Cut Off All Funds for 2 Countries FOREIGN AID BILL GAINS IN SENATE | By Clayton Knowlesspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/bisguier-evans-score-at-chess-u-s-champion-defeats-smith-to-stay-in.html | BISGUIER EVANS SCORE AT CHESS U S Champion Defeats Smith to Stay in 5Way Tie for Pan American Lead | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/book-by-frankau-to-be-dramatized-the-duchess-and-the-smugs-from-her.html | BOOK BY FRANKAU TO BE DRAMATIZED  The Duchess and the Smugs From Her Novel to Be Seen Here and in London | By J P Shanley | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/both-sides-shun-jerusalem-onus-ignoring-truce-chiefs-plea-israel.html | BOTH SIDES SHUN JERUSALEM ONUS Ignoring Truce Chiefs Plea Israel and Jordan Accuse Each Other on Shooting | By Harry Gilroyspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/britain-names-envoy-to-spain.html | Britain Names Envoy to Spain | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/britain-reduces-deficit-in-trade-adverse-balance-in-first-half-of.html | BRITAIN REDUCES DEFICIT IN TRADE Adverse Balance in First Half of 1954 Cut 280000000 Board of Trade Reports | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/british-confidence-high-butler-reports-peak-output-finance-bill.html | BRITISH CONFIDENCE HIGH Butler Reports Peak Output  Finance Bill Adopted | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/brosch-in-double-tie-cards-65-with-two-players-in-proamateur.html | BROSCH IN DOUBLE TIE Cards 65 With Two Players in ProAmateur Tourney | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archiv es/buoyancy-marks-london-trading-rises-of-a-shilling-recorded-but.html | BUOYANCY MARKS LONDON TRADING Rises of a Shilling Recorded but Profit Taking Pares Edge Off Some Issues | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/campanella-fit-to-continue-play-no-cause-for-concern-about-left.html | CAMPANELLA FIT TO CONTINUE PLAY No Cause for Concern About Left Hand Doctors Report Amoros Is Recalled | By William J Briordy | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/carnegie-protest-jolts-house-unit-reece-has-given.html | CARNEGIE PROTEST JOLTS HOUSE UNIT Reece Asserts He Has Given Rebuttal on Funds Inquiry to Committee Staff BUT REPLY PLEASES HAYS Democrat Calls Report Tops Action by Other Large Foundations in Doubt | By C P Trussellspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/castillo-pledges-guatemala-gains-tells-people-he-will-improve-their.html | CASTILLO PLEDGES GUATEMALA GAINS Tells People He Will Improve Their Lot Says Reds May Be Executed for Crimes | By Paul P Kennedyspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/chandler-to-star-in-young-moses-actor-will-realize-ambition-in.html | CHANDLER TO STAR IN YOUNG MOSES Actor Will Realize Ambition in Goldstein Production of Meadows Script | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/churchill-to-bar-action-in-u-n-now-on-red-china-seat-tells-the.html | CHURCHILL TO BAR ACTION IN U N NOW ON RED CHINA SEAT Tells the Commons Peiping Must First Abide by Charter Warns British of Perils CHURCHILL TO BAR CHINA ENTRY NOW | By Drew Middletonspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coast-concert-series-opens.html | Coast Concert Series Opens | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coney-beach-sand-yields-no-pay-dirt-beachcombers-finding-little.html | CONEY BEACH SAND YIELDS NO PAY DIRT Beachcombers Finding Little Return for Their Hard Work Decide Were All Broke | By Bernard Kalb | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/cookeluce.html | CookeLuce | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/court-clerk-to-be-banker.html | Court Clerk to Be Banker | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/court-probes-motives-of-3-youths-in-fatal-beating-of-brooklyn.html | Court Probes Motives of 3 Youths in Fatal Beating Of Brooklyn Father Hearing Is Slated for Aug 2 Oldest 17 Replies Arrogantly Declares He Desires to Argue His Own Case City Parents Are Assailed by Magistrate 2 Defendants Were Convicted in Past | By Emanuel Perlmutter | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/coventry-rules-out-civil-defense-again.html | COVENTRY RULES OUT CIVIL DEFENSE AGAIN | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/criticism-of-public-schools.html | Criticism of Public Schools | JOAN G SHUBIN | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/curing-latin-americas-ills.html | Curing Latin Americas Ills | REINE W MEADOW | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/direct-parley-set-on-vietnam-today-governmentvietminh-parley-in.html | DIRECT PARLEY SET ON VIETNAM TODAY GovernmentVietminh Parley in Geneva Is First Without Other Nations Present | By Tillman Durdinspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/dulles-is-on-way-to-paris-in-reply-to-urgent-appeal-will-meet-with.html | DULLES IS ON WAY TO PARIS IN REPLY TO URGENT APPEAL Will Meet With MendesFrance and Eden on Developments at Geneva Conference HOPES FOR JOINT ACTION Secretary Implies However That U S May Not Play Role in Indochina Settlement DULLES IS ON WAY TO PARIS FOR TALK | By Dana Adams Schmidtspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/eastman-stamp-issued-hundredth-year-of-the-inventor-is-honored-at.html | EASTMAN STAMP ISSUED Hundredth Year of the Inventor Is Honored at Rochester | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/egypt-is-suspicious-of-new-suez-offer.html | EGYPT IS SUSPICIOUS OF NEW SUEZ OFFER | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/eisenhower-bids-states-join-u-s-in-vast-road-plan-atom-defense-and.html | EISENHOWER BIDS STATES JOIN U S IN VAST ROAD PLAN Atom Defense and Population Rise to 200 Million by 70 Are Stressed as Factors 50 BILLION ONLY A START 4Point Goal Given Upstate to Governors by Nixon as Proxy for President EISENHOWER ASKS VAST ROAD PLANS | By Leo Eganspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/equitable-team-wins-cheverkos-3run-triple-caps-92-victory-over-air.html | EQUITABLE TEAM WINS Cheverkos 3Run Triple Caps 92 Victory Over Air Force | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/french-halt-foe-in-5hour-battle-drive-off-3000-insurgents-attacking.html | FRENCH HALT FOE IN 5HOUR BATTLE Drive Off 3000 Insurgents Attacking Posts at Hungyen in South Delta Sector FRENCH HALT FOE IN 5HOUR BATTLE | By Henry R Liebermanspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/furniture-shown-in-varied-designs-room-settings-at-abraham-straus.html | FURNITURE SHOWN IN VARIED DESIGNS Room Settings at Abraham Straus Comprise Pieces by Several Stylists | By Betty Pepis | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gampbell-bonner-evil-spirit-expert-michigan-professor-scholar-of.html | GAMPBELL BONNER EVIL SPIRIT EXPERT Michigan Professor Scholar Of Ancient Superstitions and Classical Studies Dies | Special to The New York TImei | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gay-grecque-37-scores-as-saratogaatjamaica-meet-opens-carry-the.html | Gay Grecque 37 Scores as SaratogaatJamaica Meet Opens CARRY THE NEWS SECOND IN SPRINT Runs Length in Back of Gay Grecque in Champlain for 2170 Place PayOff | By Joseph C Nichols | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/geneva-talks-await-result-of-u-sfrench-discussion-geneva-awaiting.html | Geneva Talks Await Result Of U SFrench Discussion GENEVA AWAITING RESULTS IN PARIS | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/governors-urge-fuel-import-curb-coalproducing-states-join-to-limit.html | GOVERNORS URGE FUEL IMPORT CURB CoalProducing States Join to Limit Competing Goods and Cut Unemployment | By W H Lawrencespecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/group-not-supporting-meek.html | Group Not Supporting Meek | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/gunnarsoncoloney.html | GunnarsonColoney | Soeclal to the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/h-lwhieiwore-retired-etgitei1-formerhead-of-u-sbureau-of-standards.html | H LWHIEIWORE RETIRED EtGItEI1 FormerHead of U SBureau of Standards Unit Dies Invented Testing Devices | Special to The NewYork Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/halt-in-u-s-atom-tests-rejected-u-n-unit-bars-sovietindian-bid-u-n.html | Halt in U S Atom Tests Rejected U N Unit Bars SovietIndian Bid U N UNIT REJECTS ATOMIC TEST BAN | By Michael Jamesspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/heat-and-dryness-lift-grain-prices-drought-fears-spur-buying.html | HEAT AND DRYNESS LIFT GRAIN PRICES Drought Fears Spur Buying Especially in the Deferred Soybeans and Corn | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/high-instrument-sales-forecast-as-54-music-trade-show-opens-music.html | High Instrument Sales Forecast As 54 Music Trade Show Opens MUSIC TRADE SHOW OPENED IN CHICAGO | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/highway-talks-open-in-caracas.html | Highway Talks Open in Caracas | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/historic-fort-jay-at-160-serves-16-families-as-a-suburban-home.html | Historic Fort Jay at 160 Serves 16 Families as a Suburban Home | By Lawrence OKane | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/home-started-by-big-6-it-is-for-linotype-operator-made-a-paraplegic.html | HOME STARTED BY BIG 6 It Is for Linotype Operator Made a Paraplegic by War | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/industry-leaders-estimate-business-for-rest-of-year-at-53-peak-or.html | Industry Leaders Estimate Business for Rest of Year at 53 Peak or Better HIGH SALES SEEN FOR HOUSEWARES | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/italian-army-gets-orders-on-trieste-military-and-civil-authorities.html | ITALIAN ARMY GETS ORDERS ON TRIESTE Military and Civil Authorities Are Alerted to Enter Zone A as Soon as Pact Is Signed | By Arnaldo Cortesispecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ives-studies-jobless-problem.html | Ives Studies Jobless Problem | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/james-grant-terry-i.html | JAMES GRANT TERRY I | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/james-l-brownlee-jr.html | JAMES L BROWNLEE JR | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/jews-say-austria-flouts-demands-will-make-one-more-effort-to-get.html | JEWS SAY AUSTRIA FLOUTS DEMANDS Will Make One More Effort to Get Damages for Victims of Nazi Persecution | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/judge-upholds-movie-blacklisting-of-23-who-balked-on-red-inquiry.html | Judge Upholds Movie Blacklisting Of 23 Who Balked on Red Inquiry | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/lewis-j-smith.html | LEWIS J SMITH | Special toThe New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/margaret-hailed-on-reaching-bonn-princess-stresses-friendship-of.html | MARGARET HAILED ON REACHING BONN Princess Stresses Friendship of British and Germans  Reviews Own Regiment | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/maryunonupriats-for-iss-cornwelt.html | MARYUNONuPrIAtS FOR ISS CORNWELt | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/metropolis-team-wins-62-by-cooper-and-scope-takes-golf-event-by.html | METROPOLIS TEAM WINS 62 by Cooper and Scope Takes Golf Event by Stroke | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mexico-is-wooing-private-capital-gives-it-leading-role-in-new.html | MEXICO IS WOOING PRIVATE CAPITAL Gives It Leading Role in New Production Body Created to Spur Development | By Sydney Grusonspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/more-subway-cars-asked.html | More Subway Cars Asked | DIANA COHEN | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-charles-t-shreve.html | MRS CHARLES T SHREVE | SPecial to The New York TInles | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-g-kazenelhas-daughter.html | Mrs G KazenelHas Daughter | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/mrs-n-c-spence-s-bride.html | Mrs N C Spence s Bride | Special to The Xew York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/nancy-scandrett-to-beoome-a-bride-i-autuln-wedding-planned-tor.html | NANCY SCANDRETT TO BEOOME A BRIDE i Autuln Wedding Planned Tor Smith Alumna and Robert L Rossof the Navy | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/nassau-appeals-to-dewey-to-run-republican-committee-backs.html | NASSAU APPEALS TO DEWEY TO RUN Republican Committee Backs Resolution by Sprague  County Slate Endorsed | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/national-league-team-favored-to-win-fifth-straight-allstar-game.html | National League Team Favored to Win Fifth Straight AllStar Game Today ROBERTS AND FORD STARTING PITCHERS Crowd of 70000 Expected in Clevelands Stadium for AllStar Classic | By John Drebingerspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/news-of-food-currants-in-season-now-but-speed-is-necessary-to-make.html | News of Food Currants in Season Now but Speed Is Necessary to Make Jelly or Pie | By June Owen | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/noise-and-dirt-in-city.html | Noise and Dirt in City | I J M | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/nora-a-mgillicuddy.html | NORA A MGILLICUDDY | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pakistan-to-begin-exporting-paper.html | PAKISTAN TO BEGIN EXPORTING PAPER | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/pakistan-to-curb-travel-of-russians-in-karachi.html | Pakistan to Curb Travel Of Russians in Karachi | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/parcels-for-captives-next-of-kin-may-send-package-a-week-to-51-held.html | PARCELS FOR CAPTIVES Next of Kin May Send Package a Week to 51 Held in China | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/paris-clears-police-chief-of-stealing-red-paper.html | Paris Clears Police Chief Of Stealing Red Paper | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/police-stage-fete-for-8000-children.html | POLICE STAGE FETE FOR 8000 CHILDREN | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/port-issue-remains.html | Port Issue Remains | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/president-due-at-rites-isenhower-to-attend-funeral-of-sisterinlaw.html | PRESIDENT DUE AT RITES isenhower to Attend Funeral of SisterinLaw Today d | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/prof-w-c-hoffman.html | PROF W C HOFFMAN | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/prog-p-lsalscggr-of-simmons-college.html | PROg P LSALSCggR  OF SIMMONS COLLEGE | SPe to The NEw York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rate-on-91day-bills-is-up-for-fifth-time.html | RATE ON 91DAY BILLS IS UP FOR FIFTH TIME | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/rattle-of-charity-cans-in-streets-laid-to-city-failure-to-enact-law.html | Rattle of Charity Cans in Streets Laid to City Failure to Enact Law CITY URGED TO ACT ON CHARITY BOXES | By Charles Grutzner | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/recounts-in-maryland-democratic-race-for-governor-may-delay-party.html | RECOUNTS IN MARYLAND Democratic Race for Governor May Delay Party Parley | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/red-cross-sending-supplies.html | Red Cross Sending Supplies | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/remarks-by-churchill-pleasing-to-washington.html | Remarks by Churchill Pleasing to Washington | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/roosevelt-scores-dulles-on-policy-tells-conference-at-colgate.html | ROOSEVELT SCORES DULLES ON POLICY Tells Conference at Colgate Faltering Party Leads U S and Confuses Its Allies | By Warren Weaver Jrspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |

| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/roy-l-atwood.html | ROY L ATWOOD | Slelal to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/russians-and-imperialism-identifying-soviet-system-with-past.html | Russians and Imperialism Identifying Soviet System With Past Expansionism Is Criticized | NIKITA D ROODKOWSKY | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sanok-faber-tie-at-71.html | Sanok Faber Tie at 71 | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/ship-is-lost-off-india-captain-goes-down-with-san-mardeno-crew-is.html | SHIP IS LOST OFF INDIA Captain Goes Down With San Mardeno Crew Is Rescued | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/signal-tower-fire-halts-tube-trains-in-jersey.html | Signal Tower Fire Halts Tube Trains in Jersey | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/signals-when-alston-is-fidgety-hes-just-dictating-strategy-dodger.html | Signals When Alston Is Fidgety Hes Just Dictating Strategy Dodger Pilots Signs Seen by Many Still Stay Super Secret | By Joseph M Sheehan | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/skelley-and-santora-tie-in-district-trial-for-metropolitan-golf.html | Skelley and Santora Tie in District Trial for Metropolitan Golf CARDS OF 71 LEAD AT TAMARACK C C Skelley and Santora Excel in Westchester Slicklens 71 Best in Long Island | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/slicklen-first-by-stroke.html | Slicklen First by Stroke | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/sports-of-the-times-stargazing.html | Sports of The Times StarGazing | By Arthur Daley | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/statistics-in-use-by-u-s-attacked-burns-top-economic-adviser-to.html | STATISTICS IN USE BY U S ATTACKED Burns Top Economic Adviser to President Calls Data Not Good Enough Notes Gaps | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stovetop-cooking-featured-at-show-multiuse-kitchen-appliances-and.html | STOVETOP COOKING FEATURED AT SHOW MultiUse Kitchen Appliances and More Useful Blenders Mark Housewares Exhibit | By Faith Corriganspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/stratton-extols-g-o-p-in-illinois-calls-taft-and-eisenhower-blocs.html | STRATTON EXTOLS G O P IN ILLINOIS Calls Taft and Eisenhower Blocs United Too Busy to Think of Presidency | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/swiss-clarify-bar-to-loyalty-board-assert-geneva-hearing-by-us.html | SWISS CLARIFY BAR TO LOYALTY BOARD Assert Geneva Hearing by US Panel Would Be Incompatible With Nations Sovereignty | By Michael L Hoffmanspecial To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/tax-reductions-criticized-provisions-said-to-ignore-need-to-help.html | Tax Reductions Criticized Provisions Said to Ignore Need to Help Increase Consumer Buying | HYMAN H BOOKBINDER | RE0000127409 | 1982-05-06 | B00000483393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/test-of-mcarthy-slated-thursday-senator-calls-subcommittee-and.html | TEST OF MCARTHY SLATED THURSDAY Senator Calls Subcommittee and Faces Showdown on Staff Housecleaning | By Anthony Leviero special To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/testing-of-drivers-purpose-and-activities-of-clinic-to-weed-out.html | Testing of Drivers Purpose and Activities of Clinic to Weed Out Unfit Are Described | PAUL F STRICKER | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/to-curb-pigeon-feeding.html | To Curb Pigeon Feeding | HELEN LEE BRUCE | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/u-s-cautioned-on-u-n-american-association-warns-against-leaving.html | U S CAUTIONED ON U N American Association Warns Against Leaving World Body | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/west-point-test-change-it-plans-to-use-college-mental-examinations.html | WEST POINT TEST CHANGE It Plans to Use College Mental Examinations in 1956 | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/wood-field-and-stream-waterfowl-prospects-for-fall-brighter-because.html | Wood Field and Stream Waterfowl Prospects for Fall Brighter Because of Heavy June Rains | By Raymond R Camp | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/writs-served-on-hague-stir-clash-at-nephews-funeral-hague-gets.html | Writs Served on Hague Stir Clash at Nephews Funeral HAGUE GETS WRITS AT EGGERS RITES | By Joseph O Haff special To the New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-13 | https://www.nytimes.com/1954/07/13/archives/yale-alumni-fund-received-1083123-a-new-peak-with-25300.html | Yale Alumni Fund Received 1083123 A New Peak With 25300 Contributing | Special to The New York Times | RE0000127409 | 1982-05-06 | B00000483393 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/s-k-pasllj.html | s K PASLLJ | Slal to The Nev York Thnes | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/silent-builder-gives-his-story-says-in-interview-he-invoked-5th.html | SILENT BUILDER GIVES HIS STORY Says in Interview He Invoked 5th Amendment Because of Committee Abuse | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/155514000-sold-in-housing-notes-39-local-authorities-award.html | 155514000 SOLD IN HOUSING NOTES 39 Local Authorities Award ShortTerm Issues at Rates Averaging 0585 Per Cent 155514000 SOLD IN HOUSING NOTES | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/25000-theft-laid-to-a-free-spender.html | 25000 THEFT LAID TO A FREE SPENDER | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/about-new-york-screeching-brakes-rudely-interrupt-reverie-of.html | About New York Screeching Brakes Rudely Interrupt Reverie of HorseCar Days Hucksters in the Crib | By Meyer Berger | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/advance-persists-in-london-market-british-governments-in-van.html | ADVANCE PERSISTS IN LONDON MARKET British Governments in Van With Gains Up to 1 Trade Figures Among Factors | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/alumnae-drive-tops-50000.html | Alumnae Drive Tops 50000 | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/american-leagues-17-hits-end-nationals-allstar-game-streak-at-four.html | American Leagues 17 Hits End Nationals AllStar Game Streak at Four BATTING OF ROSEN PACES 119 VICTORY Indian Slugger Hits 2 Homers and Drives In 5 Runs for American League Stars | By John Drebingerspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/assembly-to-act-this-fall.html | Assembly to Act This Fall | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/attorneys-studying-hagues-legal-woes.html | ATTORNEYS STUDYING HAGUES LEGAL WOES | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/better-u-s-data-on-economy-asked-present-statistical-setup-is.html | BETTER U S DATA ON ECONOMY ASKED Present Statistical SetUp Is Called Good but Experts Note Ways to Improve It | By Joseph A Loftusspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/bisguier-and-evans-among-4-tied-at-3-to-0-in-pan-american-chess.html | Bisguier and Evans Among 4 Tied At 3 to 0 in Pan American Chess They Score ThirdRound Victories Along With Steiner and Rossolimo Kashdan Falls From Leading Group on Coast | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/blakedamp.html | BlakeDamp | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/boy-drowns-using-goggles.html | Boy Drowns Using Goggles | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/brandywine-in-final-westbury-poloists-also-gain-in-ninegoal-tourney.html | BRANDYWINE IN FINAL Westbury Poloists Also Gain in NineGoal Tourney | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/brazil-reported-seeking-u-s-loan-dollar-shortage-aggravated-by-dive.html | BRAZIL REPORTED SEEKING U S LOAN Dollar Shortage Aggravated by Dive in Coffee Exports Following Price Edict EMBASSY IN RIO SILENT Press Indicates Concern 35000000 Sought Here for Steel Expansion BRAZIL REPORTED SEEKING U S LOAN | By Sam Pope Brewerspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/britain-frees-installment-sales.html | Britain Frees Installment Sales | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/british-reserves-stage-maneuvers-duke-of-edinburgh-studies-armored.html | BRITISH RESERVES STAGE MANEUVERS Duke of Edinburgh Studies Armored Division Games as Helicopter Observer | By Benjamin Wellesspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/cartwrightcox.html | CartwrightCox | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ceramist-finds-europe-is-dull-and-says-only-u-s-is-creative.html | Ceramist Finds Europe Is Dull And Says Only U S Is Creative | By Betty Pepis | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/city-schools-invite-inquiry-of-jim-crow-allegations-city-schools.html | City Schools Invite Inquiry Of Jim Crow Allegations CITY SCHOOLS SEEK JIM CROW INQUIRY | By Leonard Buder | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/clark-on-visit-to-rio-general-believes-reds-still-hold-1000-gis.html | CLARK ON VISIT TO RIO General Believes Reds Still Hold 1000 GIs Seized in Korea | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/columbia-84-alumnus-norman-f-nelson-a-mortgagei-broker-s-dead-at-93.html | COLUMBIA 84 ALUMNUS Norman F Nelson a Mortgagei Broker s Dead at 93 | J I Spectat to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/communists-irked-by-talks-in-paris-charge-dulles-fears-voicing-u-s.html | COMMUNISTS IRKED BY TALKS IN PARIS Charge Dulles Fears Voicing U S Stand on Indochina at Conference in Geneva Communists in Geneva Annoyed By Allied Conference in Paris | By Thomas J Hamiltonspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/conferees-nearer-accord-on-housing.html | CONFEREES NEARER ACCORD ON HOUSING | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cuban-prisoner-escapes.html | Cuban Prisoner Escapes | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/cut-price-sales-hit-by-publisher-official-of-crowellcollier-co-says.html | CUT PRICE SALES HIT BY PUBLISHER Official of CrowellCollier Co Says Discount Houses Pose Threat to Advertising | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dairy-supports-opposed-legislators-criticized-for-backing-supports.html | Dairy Supports Opposed Legislators Criticized for Backing Supports on Butter | ALBERT LOWENFELS | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/diplomatic-property-taxes-citys-claim-on-buildings-owned-by-foreign.html | Diplomatic Property Taxes Citys Claim on Buildings Owned by Foreign Governments Queried | ROBERT DELSON | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/dr-iierman-baldauf.html | DR IIERMAN BALDAUF | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/drunkometer-tests-go-citywide-as-convictions-jump-in-manhattan.html | Drunkometer Tests Go CityWide As Convictions Jump in Manhattan TIPSY DRIVER TEST IS MADE CITYWIDE | By Joseph C Ingraham | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/east-german-army-put-at-80000-in-white-paper-issued-in-britain.html | East German Army Put at 80000 In White Paper Issued in Britain | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/eisenhower-flies-to-pennsylvania-to-attend-rites-for-sisterinlaw.html | Eisenhower Flies to Pennsylvania To Attend Rites for SisterinLaw | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/eisenhower-plan-for-health-funds-rejected-in-house-in-surprise-move.html | EISENHOWER PLAN FOR HEALTH FUNDS REJECTED IN HOUSE In Surprise Move Chamber Votes 238134 to Recommit Reinsurance Proposal BILL OPPOSED BY A M A Action Is Laid Also to Fact Neither Conservatives Nor Liberals Liked Measure HOUSE RECOMMITS HEALTH PLAN BILL | By John D Morrisspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/electronic-brain-open-for-business.html | ELECTRONIC BRAIN OPEN FOR BUSINESS | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/elevated-to-police-chief.html | Elevated to Police Chief | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/embargo-eased-on-soviet-trade-u-s-and-britain-to-allow-export-of.html | EMBARGO EASED ON SOVIET TRADE U S and Britain to Allow Export of More Items but Under Stricter Controls | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ethel-barrymore-takes-film-role-accepts-a-part-in-young-at-heart-at.html | ETHEL BARRYMORE TAKES FILM ROLE Accepts a Part in Young at Heart at Warners  Pirosh Buys The Cliffs Edge | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/exchange-clubs-rebel-25-california-groups-to-weigh-action-on-racial.html | EXCHANGE CLUBS REBEL 25 California Groups to Weigh Action on Racial Bias | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/father-t-moreux-frenc_h-asrr___-o_nomr.html | FATHER T MOREUX FRENCH AsrR ONOMR | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/ferguson-opposes-oneman-hearing-gives-senate-inquiry-9point-code.html | FERGUSON OPPOSES ONEMAN HEARING Gives Senate Inquiry 9Point Code  Velde Favors More Curbs on Witnesses | By C P Trussellspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/flood-threatens-east-german-city-simultaneous-crest-on-elbe-and.html | FLOOD THREATENS EAST GERMAN CITY Simultaneous Crest on Elbe and Mulde May Require Evacuation of Dessau | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/forms-antired-crusade-jersey-pastor-raises-funds-for-resistance.html | FORMS ANTIRED CRUSADE Jersey Pastor Raises Funds for Resistance With Movie | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/foundation-is-set-in-tafts-memory-hoover-to-head-organization-to.html | FOUNDATION IS SET IN TAFTS MEMORY Hoover to Head Organization to Promote High Standard of Public Service | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/franklin-d-ingersoll.html | FRANKLIN D INGERSOLL | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/franklins-notes-yield-new-flavor-goal-of-travel-through-italy-he.html | FRANKLINS NOTES YIELD NEW FLAVOR Goal of Travel Through Italy He Wrote Was a Recipe for Parmesan Cheese 166 PAPERS GIVEN TO US Collection of W F Harwood Includes Items of Lincoln Farragut and Harding | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/general-upholds-p-o-w-conviction-approves-10year-sentence-for.html | GENERAL UPHOLDS P O W CONVICTION Approves 10Year Sentence for Dickenson Air Force Holds Hearing Today for 8 | By Luther A Hustonspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/gino-cchiopaganelli.html | Gino cchioPaganelli | SPecial to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/governors-oppose-u-s-aid-for-modernizing-highways-fine-also-calls.html | Governors Oppose U S Aid For Modernizing Highways Fine Also Calls on Washington to Get Out of Gas Tax Field Special Conclave With President After Election Urged GOVERNORS OPPOSE U S ROAD GRANTS | By Leo Eganspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/grain-prices-sag-as-longs-cash-in-wheat-drops-1-18-to-1-12-cents.html | GRAIN PRICES SAG AS LONGS CASH IN Wheat Drops 1 18 to 1 12 Cents and Corn 12 to 34 Cents Soybeans End Mixed | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/greenwood-to-run-suffolk-democrat-decides-for-congress-not-state.html | GREENWOOD TO RUN Suffolk Democrat Decides for Congress Not State Post | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/guatemala-regime-recognized-by-u-s-guatemala-gets-u-s-recognition.html | Guatemala Regime Recognized by U S GUATEMALA GETS U S RECOGNITION | By Walter H Waggonerspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/hammarskjold-thanks-swiss.html | Hammarskjold Thanks Swiss | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/icarian-defeats-palm-tree-by-neck-at-jamaica-2930for2-shot-outraces.html | Icarian Defeats Palm Tree by Neck at Jamaica 2930FOR2 SHOT OUTRACES CHOICE Woodhouse Wins on Icarian for Triple at Jamaica Palm Tree 14 Next | By Joseph C Nichols | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/indonesian-moslems-urge-islamic-front.html | INDONESIAN MOSLEMS URGE ISLAMIC FRONT | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/iranian-oil-pact-isbeing-drafted-international-consortium-will-name.html | IRANIAN OIL PACT ISBEING DRAFTED International Consortium Will Name Five on SevenMan Managing Board | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/irving-pichbl-63-actordirector-his-martin-luther-acclaimed-last.html | IRVING PICHBL 63 ACTORDIRECTOR His Martin Luther Acclaimed Last YearCommunity Theatre Leader Dies | special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/israeli-defense-chief-here.html | Israeli Defense Chief Here | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/italian-reds-line-in-school-is-mild-liberal-bourgeois-disguise-is.html | ITALIAN REDS LINE IN SCHOOL IS MILD Liberal Bourgeois Disguise Is Adopted Religion Accepted and Militancy Opposed | By Herbert L Matthewsspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/italy-spurring-merchant-marine-and-weak-shipbuilding-industry.html | Italy Spurring Merchant Marine And Weak Shipbuilding Industry Pending Law Will Give Subsidies to Yards and Aid Domestic or Foreign Buyers to Finance Vessel Construction | By George Hornespecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/jackson-favored-to-defeat-valdes-long-islander-to-box-cuban.html | JACKSON FAVORED TO DEFEAT VALDES Long Islander to Box Cuban Heavyweight Champion in Garden Bout Tonight | By William J Briordy | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/james-f-tuthill.html | JAMES F TUTHILL | SpecPal o The Nr York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/john-a-crimmins.html | JOHN A CRIMMINS | SPecial to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/joint-atom-group-cautions-kremlin-against-a-thrust-says-action-is.html | JOINT ATOM GROUP CAUTIONS KREMLIN AGAINST A THRUST Says Action Is Foredoomed  Supports Bill to Share Arms Data With Allies JOINT ATOM GROUP CAUTIONS KREMLIN | By William M Blairspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/kerrs-rival-quit-for-lack-of-funds-turner-says-that-friends-carried.html | KERRS RIVAL QUIT FOR LACK OF FUNDS Turner Says That Friends Carried Financial Burden in Oklahoma Senate Contest | By Seth S Kingspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/knowland-clings-to-antiaid-stand-will-fight-to-cut-off-all-help.html | KNOWLAND CLINGS TO ANTIAID STAND Will Fight to Cut Off All Help From France and Italy if They Stay Out of EDC | By Clayton Knowlesspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/l-i-r-r-plan-upheld-transit-authoritys-program-viewed-as-only.html | L I R R Plan Upheld Transit Authoritys Program Viewed as Only Constructive Approach | BERTRAM R CRANE | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/lawton-back-on-post.html | Lawton Back on Post | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/linda-breskin-engaged-to-wed.html | Linda Breskin Engaged to Wed | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/london-and-cairo-herald-suez-pact-mutual-economic-concessions-held.html | LONDON AND CAIRO HERALD SUEZ PACT Mutual Economic Concessions Held to Indicate Accord in Principle on Canal Issue | By Robert C Dotyspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/loyalty-hearings-in-europe-snagged.html | LOYALTY HEARINGS IN EUROPE SNAGGED | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/m-p-group-adamant.html | M P Group Adamant | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/man-dies-in-fall-from-tomb.html | Man Dies in Fall From Tomb | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mary-henderson-stadium-soloist-canadian-soprano-appears-on.html | MARY HENDERSON STADIUM SOLOIST Canadian Soprano Appears on AllTchaikovsky Program Conducted by Scherman | R P | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mary-ross-fiancee-of-k-c-crouse-jr.html | MARY ROSS FIANCEE OF K C CROUSE JR | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mcarthy-harms-u-s-meyner-says-colgate-conference-is-told-senator.html | MCARTHY HARMS U S MEYNER SAYS Colgate Conference Is Told Senator Damages America in Eyes of the World | By Warren Weaver Jrspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mccoy-to-keep-mediation-post.html | McCoy to Keep Mediation Post | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/meat-packers-strike.html | Meat Packers Strike | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mexico-may-send-gas-to-northeast-20year-contract-with-texas-eastern.html | MEXICO MAY SEND GAS TO NORTHEAST 20Year Contract With Texas Eastern Would Involve Up to Quarter Billion Dollars | By Sydney Grusonspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mira-korzybska-portrait-paiiter-widow-of-noted-semanticist-dies-m.html | MIRA KORZYBSKA PORTRAIT PAIITER Widow of Noted Semanticist Dies m British Royalty Among Her Subjects | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mismorehouse-troth-book-publishing-aide-engaged-to-dermott-miles.html | MISMOREHOUSE TROTH Book Publishing Aide Engaged to Dermott Miles Breen | Svecial to The NewYork Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/miss-mackies-78-wins-inwood-golfer-captures-low-gross-in-oneday.html | MISS MACKIES 78 WINS Inwood Golfer Captures Low Gross in OneDay Tourney | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/miss-mary-ryan-engag-to-wf2-student-at-tufts-is-fiance-of-robert-j.html | MISS MARY RYAN ENGAG TO WF2 Student at Tufts Is Fiance of Robert J Backwel a Harvard Law Graduate | Splal to lae llew York 1lines | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/miss-neher-first-in-syce-cup-races-indian-harbor-crew-tallies-22-12.html | MISS NEHER FIRST IN SYCE CUP RACES Indian Harbor Crew Tallies 22 12 Points as Womens Sound Sailing Starts | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/more-malay-reds-slain.html | More Malay Reds Slain | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mrs-george-s-ives-has-childl.html | Mrs George S Ives Has Childl | Special to The New York Times t | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/mrs-untermeyer-wins-gains-low-gross-prize-with-77-at-fairview.html | MRS UNTERMEYER WINS Gains Low Gross Prize With 77 at Fairview Course | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/never-had-it-so-bad-exgi-seized-after-living-at-camp-kilmer-for-2.html | NEVER HAD IT SO BAD ExGI Seized After Living at Camp Kilmer for 2 Months | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archiv es/new-look-added-to-kitchen-ware-buyers-at-fall-preview-see-restyled.html | NEW LOOK ADDED TO KITCHEN WARE Buyers at Fall Preview See Restyled Canisters Pans Other Household Items | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/news-of-food-new-restaurant-serves-dishes-typical-of-3-cities-in.html | News of Food New Restaurant Serves Dishes Typical of 3 Cities in China | By June Owen | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/officer-dies-in-fall-of-army-helicopter.html | OFFICER DIES IN FALL OF ARMY HELICOPTER | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/our-future-history.html | Our Future History | BEN BRADFORD | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/pakistan-extends-curbs-on-imports.html | PAKISTAN EXTENDS CURBS ON IMPORTS | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/paris-plans-talks-for-north-africa-rising-tension-to-accelerate.html | PARIS PLANS TALKS FOR NORTH AFRICA Rising Tension to Accelerate Move to Harmonize Native and Colonial Interests | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/peters-first-with-65-takes-beers-memorial-golf-with-aid-of-a-15.html | PETERS FIRST WITH 65 Takes Beers Memorial Golf With Aid of a 15 Handicap | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/polio-kills-youth-on-ship-near-port-ardsley-student-succumbs-on-the.html | POLIO KILLS YOUTH ON SHIP NEAR PORT Ardsley Student Succumbs on the Queen Elizabeth After 3 Days in Isolation | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/prince-v-galitzine.html | PRINCE V GALITZINE | ctzzial to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/race-angle-noted-in-housing-debate-but-opponents-of-greenburgh.html | RACE ANGLE NOTED IN HOUSING DEBATE But Opponents of Greenburgh Project in Westchester Deny Any Prejudice | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/recession-stemmed-by-hardware-trade.html | RECESSION STEMMED BY HARDWARE TRADE | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/regime-in-political-bid.html | Regime in Political Bid | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/religious-art-show-set-chicago-event-opens-tomorrow-church-council.html | RELIGIOUS ART SHOW SET Chicago Event Opens Tomorrow  Church Council Cooperates | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/reporting-on-guatemala.html | Reporting on Guatemala | ALEX H FAULKNER | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rev-woodburn-j-sayre.html | REV WOODBURN J SAYRE | SPecial to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rhee-to-discuss-korea-in-visit-to-white-house.html | Rhee to Discuss Korea in Visit to White House | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rivals-in-vietnam-confer-in-geneva-two-foreign-ministers-meet-in.html | RIVALS IN VIETNAM CONFER IN GENEVA Two Foreign Ministers Meet in Private  First Talks Said to Avoid Politics | By Tillman Durdinspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/rotu-announced-of-miss-andersoi-wellesley-alumna-engaged-to-robert.html | ROTU ANNOUNCED OF MISS ANDERSOI Wellesley Alumna Engaged to Robert L Hershey Jr Greduate of Williams | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/roving-pickets-shut-8-large-coal-mines.html | ROVING PICKETS SHUT 8 LARGE COAL MINES | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/senate-unit-votes-wiretapping-bill-administration-loses-ground-when.html | SENATE UNIT VOTES WIRETAPPING BILL Administration Loses Ground When House Group Shelves RedControl Measures | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/senate-vote-set-on-mcarthy-role-leaders-sure-that-flanders-motion.html | SENATE VOTE SET ON MCARTHY ROLE Leaders Sure That Flanders Motion Will Be Defeated  Housecleaning Test Due Senate Vote Slated on Motion To Strip McCarthy of Powers | | By Anthony Levierospecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/sister-mary-proteria.html | SISTER MARY PROTERIA | | Special to he New York 17rues | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/skill-in-the-services-air-force-officer-backs-the-specialist-but.html | Skill in the Services Air Force Officer Backs the Specialist But Navy Captain Takes Different View | | By Hanson W Baldwin | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/sports-of-the-times-the-reluctant-dragon.html | Sports of The Times The Reluctant Dragon | | By Arthur Daley | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/stanley-a-birsztien.html | STANLEY A BIRSZTIEN | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/television-in-review-threadbare-theme-of-mental-disorder-worn-even.html | Television in Review Threadbare Theme of Mental Disorder Worn Even Thinner by Studio One | | V A | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/thailand-slated-as-asian-bastion-u-s-to-bolster-nations-role-as.html | THAILAND SLATED AS ASIAN BASTION U S to Bolster Nations Role as Base Against Reds  Lists Training Plans THAILAND SLATED AS ASIAN BASTION | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/tightmoney-ills-disturbing-danes-extra-session-of-parliament-urged.html | TIGHTMONEY ILLS DISTURBING DANES Extra Session of Parliament Urged to Remedy Dearth of Foreign Exchange | | By George Axelssonspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/to-aid-handicapped-children.html | To Aid Handicapped Children | | WALTER E BEER Jr | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/two-joan-plays-broadwaybound-anouilhs-version-will-star-julie.html | TWO JOAN PLAYS BROADWAYBOUND Anouilhs Version Will Star Julie Harris as Saint  Jean Arthur to Do Shaw Role | | By Sam Zolotow | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-n-asked-to-drop-case.html | U N Asked to Drop Case | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/u-sfrench-accord-nearer.html | U SFrench Accord Nearer | | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/union-appeal-brings-atom-strikers-back.html | UNION APPEAL BRINGS ATOM STRIKERS BACK | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/us-and-britain-plan-a-line-reds-dare-not-cross-in-asia-u-s-britain.html | US and Britain Plan a Line Reds Dare Not Cross in Asia U S BRITAIN PLAN LINE TO HALT REDS | By Drew Middletonspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/west-shapes-terms-on-indochina-paris-would-yield-hanoi-haiphong-u-s.html | WEST SHAPES TERMS ON INDOCHINA PARIS WOULD YIELD HANOI HAIPHONG U S MIGHT GUARANTEE DIVIDING LINE ALLIES OPEN TALKS French Said to Desire Armistice Boundary at 18th Parallel WEST BIG 3 SHAPE INDOCHINA TERMS | By Harold Callenderspecial To the New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/wood-field-and-stream-several-bluefins-weighing-500-pounds-boated.html | Wood Field and Stream Several Bluefins Weighing 500 Pounds Boated in Nova Scotia Waters | By Raymond R Camp | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-14 | https://www.nytimes.com/1954/07/14/archives/world-court-backs-ousted-u-n-aides-world-court-upholds-pay-award-to.html | World Court Backs Ousted U N Aides World Court Upholds Pay Award To 11 Americans Ousted by U N | Special to The New York Times | RE0000127410 | 1982-05-06 | B00000483394 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/10000-british-bobbies-are-viewed-by-queen.html | 10000 British Bobbies Are Viewed by Queen | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/1750-vanishes-in-heat-ice-cream-swindle-succeeds-but-thief-spurns.html | 1750 VANISHES IN HEAT Ice Cream Swindle Succeeds but Thief Spurns Delicacy | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/2-to-be-tried-at-ft-dix-case-involves-holding-225-at-attention-an.html | 2 TO BE TRIED AT FT DIX Case Involves Holding 225 at Attention an Hour in Heat | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/2tug-fire-in-jersey-blaze-on-craft-put-out-after-2hour-fight-in.html | 2TUG FIRE IN JERSEY Blaze on Craft Put Out After 2Hour Fight in Hudson | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5-firemen-accused-in-study-of-kickbacks-on-inspections-2-officers-a.html | 5 Firemen Accused in Study Of Kickbacks on Inspections 2 Officers Among Those Ordered to Trial and Cavanagh Says Cases Are Only a Beginning  Criminal Action Possible CAVANAGH ORDERS 5 TO GO ON TRIAL | By Charles G Bennett | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/5-hurt-in-newark-blast-two-oneton-gratings-blown-into-air-in.html | 5 HURT IN NEWARK BLAST Two OneTon Gratings Blown Into Air in Business Area | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/airline-strike-tonight-pilots-walk-out-at-midnight-unless-u-s-board.html | AIRLINE STRIKE TONIGHT Pilots Walk Out at Midnight Unless U S Board Acts | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/alaska-dedicates-great-pulp-plant-52500000-mill-called-first-major.html | ALASKA DEDICATES GREAT PULP PLANT 52500000 Mill Called First Major YearRound Industry Started in Territory STATEHOOD STEP IS SEEN Enterprise Held First of Group Promising Stable Economy Based on Resources | By Lawrence E Daviesspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/alloy-found-better-than-weapon-steel.html | ALLOY FOUND BETTER THAN WEAPON STEEL | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/an-old-nyack-policy-ban-on-mixing-garbage-and-paper-traps-man-with.html | AN OLD NYACK POLICY Ban on Mixing Garbage and Paper Traps Man With Slips | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/army-award-for-fort-slocum.html | Army Award for Fort Slocum | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/atomic-projects-halted.html | Atomic Projects Halted | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ban-on-health-plan-a-defeat-to-people-eisenhower-says-eisenhower.html | Ban on Health Plan a Defeat To People Eisenhower Says EISENHOWER HITS HEALTH PLAN FOES | By Joseph A Loftusspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/benanti-dies-won-nobel-prizei-spanish-playwright-re___ecivec-award.html | BENANTI DIES  WON NOBEL PRIZEI Spanish Playwright Receivec Award for Literature in 22 Works Performed Here | SpeCial to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bid-for-u-s-loan-denied-by-brazil-american-source-also-casts-doubt.html | BID FOR U S LOAN DENIED BY BRAZIL American Source Also Casts Doubt on Report  Need for Dollars Still Urgent BID FOR U S LOAN DENIED BY BRAZIL | By Sam Pope Brewerspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bishop-of-mobile-elevated-by-pope.html | BISHOP OF MOBILE ELEVATED BY POPE | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bloodhounds-in-search-used-in-liberty-to-trace-wife-of-retired.html | BLOODHOUNDS IN SEARCH Used in Liberty to Trace Wife of Retired Police Officer | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/bonds-of-britain-london-leaders-continue-as-pacesetters-but-end-of.html | BONDS OF BRITAIN LONDON LEADERS Continue as PaceSetters but End of Credit Buying Curb Helps Other Issues | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/britain-gives-kenya-aid-will-meet-15400000-deficit-in-fighting-mau.html | BRITAIN GIVES KENYA AID Will Meet 15400000 Deficit in Fighting Mau Mau | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/business-is-ready-to-start-upswing-governors-hear-eisenhower.html | BUSINESS IS READY TO START UPSWING GOVERNORS HEAR Eisenhower Adviser Asserts Economy Is Catching Its Breath for New Rise BUSINESS TO RISE GOVERNORS HEAR | By Leo Eganspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/canada-exhibits-nato-facilities-17000mile-tour-reveals-variety-of.html | CANADA EXHIBITS NATO FACILITIES 17000Mile Tour Reveals Variety of Contributions to Defense Program | By Raymond Daniellspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/carl-kohler.html | CARL KOHLER | Siecial to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/carlson-praises-trade-less-aid-but-harriman-tells-colgate-session.html | CARLSON PRAISES TRADE LESS AID But Harriman Tells Colgate Session Dulles Misjudges Temper of This Age | By Warren Weaver Jrspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ceylon-cocoa-shippers-caught-in-squeeze-as-government-doubles.html | Ceylon Cocoa Shippers Caught in Squeeze As Government Doubles Export Tax Rates | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ceylon-seizes-red-literature.html | Ceylon Seizes Red Literature | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/chinese-case-shifted-hsuan-wins-bid-for-transfer-of-hearing-to.html | CHINESE CASE SHIFTED Hsuan Wins Bid for Transfer of Hearing to Chicago | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/chou-conciliatory-on-laos-cambodia-chou-is-moderate-on-laos.html | Chou Conciliatory On Laos Cambodia CHOU IS MODERATE ON LAOS CAMBODIA | By Tillman Durdinspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/conferees-ease-oldhouse-terms-would-permit-u-s-insurance-on-90-of.html | CONFEREES EASE OLDHOUSE TERMS Would Permit U S Insurance on 90 of First 9000 of Value 75  on Rest | By Clayton Knowlesspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/conservative-m-p-quits-the-party-in-a-dispute-over-policy-on-suez.html | Conservative M P Quits the Party In a Dispute Over Policy on Suez World War Veteran Stresses in Commons Protest of Group Against Alleged Retreat in Talks With Egypt | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/crash-kills-four-in-jet-prototype-swift-british-secret-bomber.html | CRASH KILLS FOUR IN JET PROTOTYPE Swift British Secret Bomber Plunges to Field as Tail Falls Off During Test | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/crime-themes-get-more-time-on-tv-los-angeles-report-reveals.html | CRIME THEMES GET MORE TIME ON TV Los Angeles Report Reveals Increase in the Programs Offered to Children FOURFOLD RISE SINCE 51 Objectionable Is the Rating for Content of 26 Hours of the 60 Studied | By Gladwin Hillspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/crossing-oneway-avenues.html | Crossing OneWay Avenues | NORMA RUBINFELD | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/daily-double-pays-1133-at-jamaica-track-contour-triumphs-at-561-in.html | Daily Double Pays 1133 at Jamaica Track CONTOUR TRIUMPHS AT 561 IN OPENER Smalls Mount Sets Up Big Double Sound Barrier Is First in Troy Stakes | By James Roach | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/daughter-to-a-e-sprouls-jr.html | Daughter to A E Sprouls Jr | Special tn The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/decision-satisfies-bonn.html | Decision Satisfies Bonn | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dies-offers-idea-on-fair-inquiries-tells-hearing-good-chairman-and.html | DIES OFFERS IDEA ON FAIR INQUIRIES Tells Hearing Good Chairman and Good Committee Would Bring Good Investigation | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dodgers-down-braves-in-12inning-game-before-35470-sniders-flies-win.html | Dodgers Down Braves in 12Inning Game Before 35470 SNIDERS FLIES WIN FOR BROOKLYN 21 Duke Bats In Gilliam in First and Twelfth  Milwaukee Attendance at 1000476 | By Roscoe McGowenspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dorwardvan-ost.html | DorwardVan Ost | Svecll to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dr-thomas-e-manly.html | DR THOMAS E MANLY | Special to The llew York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/dulles-convinced-paris-talk-cements-unity-on-indochina-dulles-sees.html | Dulles Convinced Paris Talk Cements Unity on Indochina DULLES SEES GAIN IN WESTERN UNITY | By Harold Callenderspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/edc-is-advanced-in-italian-house-first-of-4-committees-backs.html | EDC IS ADVANCED IN ITALIAN HOUSE First of 4 Committees Backs Ratification Yugoslavia Said to Stiffen on Trieste | By Arnaldo Cortesispecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/effects-of-steel-agreement.html | Effects of Steel Agreement | W D ANDERSON | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eisenhower-cites-wide-tax-bill-aid-answers-critics-by-saying.html | EISENHOWER CITES WIDE TAX BILL AID Answers Critics by Saying Measure Will Help Millions and Provide More Jobs | By John D Morrisspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eisenhower-elects-a-senator-for-jersey.html | Eisenhower Elects A Senator for Jersey | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/eisenhower-gives-his-views.html | Eisenhower Gives His Views | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/es-a-buckhout-becomes-fiange-exstuden-at-maryiount-is-t-engaged.html | ES A BUCKHOUT BECOMES FIANGE ExStuden at Maryiount Is T Engaged toJerome Chase     Graduate ofColumbia | Specialto TheNew gprk lqmes | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/fantastic-is-the-word-for-lamps-new-designs-are-eyebrowraisers.html | Fantastic Is the Word for Lamps New Designs Are EyebrowRaisers | By Betty Pepis | RE0000127411 | 1982-05-06 | B00000484221 |

| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/fete-at-air-defense-center.html | Fete at Air Defense Center | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
|---|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/forest-fire-leaps-jersey-town-1000-volunteers-save-all-houses.html | Forest Fire Leaps Jersey Town 1000 Volunteers Save All Houses | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/four-remain-tied-in-chess-on-coast-bisguier-evans-steiner-and.html | FOUR REMAIN TIED IN CHESS ON COAST Bisguier Evans Steiner and Rossolimo Score Fourth Consecutive Victories | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/frank-bronowicz.html | FRANK BRONOWICZ | Special to The New York Time | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/future-of-e-d-c-guarantee-to-french-seen-as-key-to-success-of-our.html | Future of E D C Guarantee to French Seen as Key to Success of Our Aims | PAUL A GAGNON | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/george-b-melick.html | GEORGE B MELICK | special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/george-h-schuler-du-pont-dye-expert.html | GEORGE H SCHULER DU PONT DYE EXPERT | SPecial to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/geracimyers.html | GeraciMyers | Special to The New York Trues | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/german-red-official-jailed-for-10-years.html | GERMAN RED OFFICIAL JAILED FOR 10 YEARS | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/guatemala-aide-named-col-miguel-mendoza-is-made-director-of-police.html | GUATEMALA AIDE NAMED Col Miguel Mendoza Is Made Director of Police | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/hats-for-autumn-are-easy-to-wear-new-collection-of-designs-by-fred.html | HATS FOR AUTUMN ARE EASY TO WEAR New Collection of Designs by Fred Frederics Catches the Spirit of Fall Fashions | By Dorothy ONeill | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/in-the-nation-where-natural-beauty-has-its-drawbacks.html | In the Nation Where Natural Beauty Has Its Drawbacks | By Arthur Krock | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/installment-sales-urged-in-hardware.html | INSTALLMENT SALES URGED IN HARDWARE | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/iran-seeks-more-us-aid-finance-chief-foresees-a-delay-in-effect-of.html | IRAN SEEKS MORE US AID Finance Chief Foresees a Delay in Effect of Any Oil Deal | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/islander-praises-u-n-hbomb-stand-marshallese-to-tell-people-of-fair.html | ISLANDER PRAISES U N HBOMB STAND Marshallese to Tell People of Fair Hearing They Got on Complaint Against U S | By Kathleen Teltschspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/israel-starts-hospital-hadassah-leaders-in-accord-with-nearby.html | ISRAEL STARTS HOSPITAL Hadassah Leaders in Accord With NearBy Settlers | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/japan-will-widen-austerity-drive-bid-for-more-foreign-loans-and-u-s.html | JAPAN WILL WIDEN AUSTERITY DRIVE Bid for More Foreign Loans and U S Preference Behind Promises of Sober Policy | By Lindesay Parrottspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/jbrandenberger-swiss-inventor-8t-originator-of-cellophanels-dead-in.html | JBRANDENBERGER SWISS INVENTOR 8t Originator of Cellophanels Dead in ZurichSold His U S Rights to du Pont | special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/joh-a-stalfort-engier-was-66-president-of-consolidated-in-baltimore.html | JOH A STALFORT ENGIER WAS 66 president of Consolidated in Baltimore DiesBuilt Annex to Library ofCongress | Special to T New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/john-b-brown.html | JOHN B BROWN | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/john-f-kane.html | JOHN F KANE | SpeCial to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/joseph-e-mirandon.html | JOSEPH E MIRANDON | Special to ne New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/knowland-fights-curb-on-mcarthy-asserts-he-will-lead-effort-to.html | KNOWLAND FIGHTS CURB ON MCARTHY Asserts He Will Lead Effort to Defeat Flanders Motion on Wisconsinite Tuesday | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/legion-criticizes-columbia-teacher.html | LEGION CRITICIZES COLUMBIA TEACHER | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/liquor-called-health-problem.html | Liquor Called Health Problem | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/loans-to-business-down-156000000-borrowings-show-a-gain-of.html | LOANS TO BUSINESS DOWN 156000000 Borrowings Show a Gain of 381000000 Holdings of Treasury Bills Off | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/marshall-incident-hazy-in-presidents-memory.html | Marshall Incident Hazy In Presidents Memory | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-frederic-langdont.html | MRS FREDERIC LANGDONt | Special to he New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-james-j-pipkin.html | MRS JAMES J PIPKIN | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-mertz-gains-lead-for-syce-cup-american-yacht-club-skipper-3-12.html | MRS MERTZ GAINS LEAD FOR SYCE CUP American Yacht Club Skipper 3 12 Points Ahead of Judy Webb After 6 Races | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/mrs-scheerer-first-gains-low-net-with-841074-in-maidstone-golf.html | MRS SCHEERER FIRST Gains Low Net With 841074 in Maidstone Golf Event | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/n-l-r-b-narrows-its-powers-again-thousands-of-businesses-are-freed.html | N L R B NARROWS ITS POWERS AGAIN Thousands of Businesses Are Freed of Jurisdiction in Labor Relations | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/nationalists-bar-un-formosa-role-tsiang-chinas-top-delegate.html | NATIONALISTS BAR UN FORMOSA ROLE Tsiang Chinas Top Delegate Denounces British Talk of Trusteeship for Island | By A M Rosenthalspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/neel-forms-new-group-organizes-hart-house-chamber-orchestra-in.html | NEEL FORMS NEW GROUP Organizes Hart House Chamber Orchestra in Toronto | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/negro-groups-protest-assail-opposition-to-housing-in-greenburgh-to.html | NEGRO GROUPS PROTEST Assail Opposition to Housing in Greenburgh to Clear Slum | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/only-widow-inherits-under-hoffman-will.html | ONLY WIDOW INHERITS UNDER HOFFMAN WILL | | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/pakistan-granting-funds-to-east-zone.html | PAKISTAN GRANTING FUNDS TO EAST ZONE | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/paris-is-somber-on-bastille-day-holiday-dienbienphu-men-cheered.html | Paris Is Somber on Bastille Day Holiday Dienbienphu Men Cheered Reds Balked | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/parkway-stretch-opening.html | Parkway Stretch Opening | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/peninsula-link-opened-boulevard-section-is-between-lynbrook-and.html | PENINSULA LINK OPENED Boulevard Section Is Between Lynbrook and Inwood | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/pool-for-st-lawrence-jobs.html | Pool for St Lawrence Jobs | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-assails-senate-unit-vote-on-high-dairy-prop-tells-his.html | PRESIDENT ASSAILS SENATE UNIT VOTE ON HIGH DAIRY PROP Tells His Press Conference Committee Erred Gravely in Action for Increase SEES 100 MILLION COST Only Middlemen Will Profit He Declares Says by Fall People Will Understand President Assails Senate Unit On Vote for High Butter Props | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-insists-on-an-atomic-pool-says-hes-sure-churchill-will.html | PRESIDENT INSISTS ON AN ATOMIC POOL Says Hes Sure Churchill Will Help Keep the Plan Alive  Power Contract Debated PRESIDENT INSISTS ON AN ATOMIC POOL | By William M Blairspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-sees-alaska-with-a-generals-eye.html | President Sees Alaska With a Generals Eye | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/president-to-vacation-at-denver-in-august.html | President to Vacation At Denver in August | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ratoff-to-direct-shiffrin-comedy-blackeyed-susan-is-slated-to-bow.html | RATOFF TO DIRECT SHIFFRIN COMEDY BlackEyed Susan Is Slated to Bow Late in November  Vincent Price to CoStar | By J P Shanley | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/reactions-mixed-on-tariff-rises-trade-policy-group-opposed-to.html | REACTIONS MIXED ON TARIFF RISES Trade Policy Group Opposed to Action on Watches Lead Zinc  Senators Ask Lift | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/red-chinas-aggression.html | Red Chinas Aggression | S J WOOD | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/red-crime-court-urged-representative-kersten-for-international.html | RED CRIME COURT URGED Representative Kersten for International Tribunal | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/redress-petition-filed-in-congress-housing-inquiry-figures-plea.html | REDRESS PETITION FILED IN CONGRESS Housing Inquiry Figures Plea Called First of Kind Since John Quincy Adams | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/reducing-cost-of-appeals-proposal-to-waive-requirement-to-print.html | Reducing Cost of Appeals Proposal to Waive Requirement to Print Data Approved | HENRY WALDMAN | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ribner-and-attas-triumph-on-links-dellwood-pair-keeps-honors-in.html | RIBNER AND ATTAS TRIUMPH ON LINKS Dellwood Pair Keeps Honors in British Victory Event With a 66 at Harrison | By Lincoln A Werdenspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/rmissmarylundy-engaged-to-wed-wheaton-student-will-be-tile-bride-of.html | rMISSMARYLUNDY ENGAGED TO WED Wheaton Student Will Be tile Bride of JohnS Parke Jr Who Attends Dartmouth | Special to Trrg NEw YOIK TIME | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/robert-f-gloster.html | ROBERT F GLOSTER | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/rockmorelerow.html | RockmoreLerow | Specia to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/roger-s-brassel.html | ROGER S BRASSEL | Special to le New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/school-for-fraud-in-housing-bared-2-concerns-ran-salesmens-course.html | SCHOOL FOR FRAUD IN HOUSING BARED 2 Concerns Ran Salesmens Course Inquiry Is Told SCHOOL FOR FRAUD IN HOUSING BARED | By the United Press | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/ship-workers-out-in-philadelphia-all-cargo-handling-in-port-area-is.html | SHIP WORKERS OUT IN PHILADELPHIA All Cargo Handling in Port Area Is Halted by Dispute Over Three Hours Pay | By William G Weartspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/skywatch-two-years-old-observer-corps-is-vital-to-defense-because.html | Skywatch Two Years Old Observer Corps Is Vital to Defense Because Radar Has Its Limitations | By Hanson W Baldwin | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/somerset-maugham-honored.html | Somerset Maugham Honored | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/soviet-rebuffed-in-plea-to-egypt-nasser-cool-as-envoy-urges-ban-on.html | SOVIET REBUFFED IN PLEA TO EGYPT Nasser Cool as Envoy Urges Ban on Britains Right to Reenter Canal Zone | By Robert C Dotyspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/sports-of-the-times-a-pyrrhic-victory.html | Sports of The Times A Pyrrhic Victory | By Arthur Daley | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/staffordlincoln.html | StaffordLincoln | Saeclal to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/stassen-goes-on-to-london.html | Stassen Goes On to London | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/subways-prove-a-bit-less-torrid-transit-heat-high-set-on-the-el-94.html | Subways Prove a Bit Less Torrid Transit Heat High Set on the El 94 Degrees in Cars in the Open Compared to Weather Bureaus Official 939 Reading in 14th St Station Is 77 | By Peter Kihss | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/susannah-m-markey-a-prospective-bride.html | SUSANNAH M MARKEY A PROSPECTIVE BRIDE | f l i Spocfal to The lWew York Tim t | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/timpson-captures-title-registers-76-in-metropolitan-senior-golf-at.html | TIMPSON CAPTURES TITLE Registers 76 in Metropolitan Senior Golf at Ridgewood | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/to-ease-subway-bottleneck.html | To Ease Subway Bottleneck | STEPHEN G RICH | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/top-britons-clash-on-bonn-and-china-churchill-and-attlee-battle.html | TOP BRITONS CLASH ON BONN AND CHINA Churchill and Attlee Battle Over New German Plan and Peiping Entry in U N TOP BRITONS CLASH ON BONN AND CHINA | By Drew Middletonspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/toppings-for-ice-cream-easy-to-make-ahead-and-refrigerate.html | Toppings for Ice Cream Easy to Make Ahead and Refrigerate | By Ruth P CasaEmellos | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/triumph-in-slugfest-restores-confidence-of-american-league-fans-are.html | Triumph in Slugfest Restores Confidence of American League Fans Are Joyous Over Stengels Success After 4 Setbacks as AllStar Pilot Indians See Auspicious Signs | By John Drebingerspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/turf-charity-ball-set-annual-event-to-be-held-at-monmouth-park-on.html | TURF CHARITY BALL SET Annual Event to Be Held at Monmouth Park on July 31 | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-britain-to-ask-france-to-speed-bonn-sovereignty-will-call-for.html | U S BRITAIN TO ASK FRANCE TO SPEED BONN SOVEREIGNTY Will Call for Full Freedom While Deferring Rearming if E D C Is Not Ratified US BRITAIN TO ASK BONN SOVEREIGNTY | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/u-s-sends-gen-smith-back-to-geneva-in-policy-shift-unity-with.html | U S SENDS GEN SMITH BACK TO GENEVA IN POLICY SHIFT UNITY WITH ALLIES IS SEEN EISENHOWER ACTS TurnAbout on Parley Linked to Assurance on Asian Program U S SENDS SMITH BACK TO GENEVA | By William S Whitespecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/us-envoy-to-return-for-rhee-visit-here.html | US ENVOY TO RETURN FOR RHEE VISIT HERE | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/valdes-knocks-out-jackson-in-second-round-of-garden-heavyweight.html | Valdes Knocks Out Jackson in Second Round of Garden Heavyweight Fight CUBAN FLOORS FOE 3 TIMES IN SESSION Referee Calls Halt in Second as Valdes Springs Upset to Defeat Jackson | By Joseph C Nichols | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wallis-will-film-gen-arnold-book-producer-obtains-rights-to-global.html | WALLIS WILL FILM GEN ARNOLD BOOK Producer Obtains Rights to Global Mission Story of Top Airmans Life | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wests-delegates-hail-shift-by-u-s-return-of-smith-to-geneva.html | WESTS DELEGATES HAIL SHIFT BY U S Return of Smith to Geneva Expected to Speed Accord Geneva Delegates Hail U S Plan For Smiths Return to Conference | By Thomas J Hamiltonspecial To the New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wheat-rebounds-from-early-lows-new-crop-deliveries-of-corn-and.html | WHEAT REBOUNDS FROM EARLY LOWS New Crop Deliveries of Corn and Soybeans Are Strong Heat Causes Concern | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wider-curb-asked-on-u-s-exaides-brownell-urges-legislation-that.html | WIDER CURB ASKED ON U S EXAIDES Brownell Urges Legislation That Would Strengthen the ConflictofInterest Laws | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/william-s-downs.html | WILLIAM S DOWNS | Special to The New York Times | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/windstorm-ends-stadium-cocert-dust-flies-and-music-sheets-sprout.html | WINDSTORM ENDS STADIUM COCERT Dust Flies and Music Sheets Sprout Wings in Midst of Bastille Day Program | H C S | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/wood-field-and-stream-bluefish-making-a-real-comeback-with-6-and-8.html | Wood Field and Stream Bluefish Making a Real Comeback With 6 and 8 Pounders Common Again | By Raymond R Camp | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-15 | https://www.nytimes.com/1954/07/15/archives/yankees-to-face-orioles-tonight-bombers-will-open-3game-set-at.html | YANKEES TO FACE ORIOLES TONIGHT Bombers Will Open 3Game Set at Stadium Seeking Tenth Victory in Row | By William J Briordy | RE0000127411 | 1982-05-06 | B00000484221 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/-child-to-mrs-richard-wright.html | Child to Mrs Richard Wright | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/2-are-reinstated-at-fort-monmouth-one-among-22-suspended-had-12.html | 2 ARE REINSTATED AT FORT MONMOUTH One Among 22 Suspended Had 12 Years Service Another Pair Dismissed | By Peter Kihss | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/300000-get-rise-in-west-germany-metal-workers-win-6-pay-increase.html | 300000 GET RISE IN WEST GERMANY Metal Workers Win 6 Pay Increase Others Likely to Seek Higher Wages | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/5-women-artists-cited-painters-win-5-of-6-ribbons-at-l-i-show-for.html | 5 WOMEN ARTISTS CITED Painters Win 5 of 6 Ribbons at L I Show for Amateurs | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/7-in-senate-group-assail-rigid-props-minority-of-agriculture-unit.html | 7 IN SENATE GROUP ASSAIL RIGID PROPS Minority of Agriculture Unit Says High Supports Injure Farmers and Consumers | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/about-new-york-gotham-to-be-city-of-utter-silence-next-week-for.html | About New York Gotham to Be City of Utter Silence Next Week For Deaf Visitors Milady Takes to Pipes | By Meyer Berger | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/albert-john-pixley.html | ALBERT JOHN PIXLEY | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/anne-dudley-to-be-wed-becomes-bride-today-of-ensign-i-stephen-waite.html | ANNE DUDLEY TO BE WED Becomes Bride Today of Ensign I Stephen Waite in Honolulu I | Special to The New York Times I | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/antismoke-plan-killed-senate-abatement-program-dropped-by-conferees.html | ANTISMOKE PLAN KILLED Senate Abatement Program Dropped by Conferees | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/aqlqe-rosenfeld-is-future-bridei-rev-dr-kenneth-g-stein-white.html | AqlqE ROSENFELD IS FUTURE BRIDEI Rev Dr Kenneth g Stein White Plains Rabbi | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/argentine-show-is-off-french-embassy-is-fearful-of-antiperon.html | ARGENTINE SHOW IS OFF French Embassy Is Fearful of AntiPeron Disturbances | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/arnoldgiovan.html | ArnoldGiovan | Seclat to ZAe Te | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/atom-laboratory-cited-presidential-award-is-given-to-los-alamos-n-m.html | ATOM LABORATORY CITED Presidential Award Is Given to Los Alamos N M Plant | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/aurora-borealis-defense-problem-allied-experts-in-churchill.html | AURORA BOREALIS DEFENSE PROBLEM Allied Experts in Churchill Manitoba Try to Overcome RadioRadar Interference | By Raymond Daniellspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/auto-races-may-resume-300000-stock-car-course-near-bridgehampton.html | AUTO RACES MAY RESUME 300000 Stock Car Course Near Bridgehampton Proposed | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bomb-explodes-in-chile.html | Bomb Explodes in Chile | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brandywine-polo-team-takes-ninegoal-event.html | Brandywine Polo Team Takes NineGoal Event | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/broadway-to-see-festival-nov-10-spewacks-comedy-will-have-melvyn.html | BROADWAY TO SEE FESTIVAL NOV 10 Spewacks Comedy Will Have Melvyn Douglas Vanessa Brown Among Its Cast | By Sam Zolotow | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brooks-in-rockland-will-flow-no-more.html | BROOKS IN ROCKLAND WILL FLOW NO MORE | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/brooks-subdued-by-braves-20-98-record-milwaukee-crowd-of-43633-sees.html | BROOKS SUBDUED BY BRAVES 20 98 Record Milwaukee Crowd of 43633 Sees Dodgers Fall 6 12 Games Behind Giants | By Roscoe McGowenspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/bunche-is-hopeful-u-n-aide-says-moral-power-is-needed-to-keep-peace.html | BUNCHE IS HOPEFUL U N Aide Says Moral Power Is Needed to Keep Peace | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/camden-parking-lease-voided.html | Camden Parking Lease Voided | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/carol-haney-set-to-star-in-movie-pajama-game-dancer-signed-at-metro.html | CAROL HANEY SET TO STAR IN MOVIE Pajama Game Dancer Signed at Metro for Robin Hood a Musical With Keel | | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cheney-c-jones-dead-social-worker-74-devoted-much-of-life-to-child.html | CHENEY C JONES DEAD Social Worker 74 Devoted Much of Life to Child Aid | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/churchill-prodded-on-abomb-defense.html | CHURCHILL PRODDED ON ABOMB DEFENSE | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/continued-output-of-tanks-mapped-contracts-for-another-year.html | CONTINUED OUTPUT OF TANKS MAPPED Contracts for Another Year Beginning Next June Will Total 266000000 | By Foster Haileyspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/cooperation-accelerated.html | Cooperation Accelerated | By Michael L Hoffmanspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/courtney-whittemorei.html | COURTNEY WHITTEMOREI | Special to The New York Tinles I | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/currency-parley-opened-in-london-14-nations-are-participating-in.html | CURRENCY PARLEY OPENED IN LONDON 14 Nations Are Participating in Convertibility Talks  Stassen Heads U S Group | By Benjamin Wellesspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/death-march-from-dienbienphu-described-by-prisoner-survivors-death.html | Death March From Dienbienphu Described by Prisoner Survivors DEATH LINES ROAD FROM DIENBIENPHU | By Henry R Liebermanspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dr-frank-e-mevoy.html | DR FRANK E MEVOY | Secial to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dulles-impresses-europe-by-realism-on-indochina-awareness-of-gap.html | Dulles Impresses Europe By Realism on Indochina Awareness of Gap Between Principles and Facts Regarded as Vital Factor in Talks | By Harold Callenderspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/dulles-stresses-paris-talk-upheld-principles-of-u-s-understanding.html | DULLES STRESSES PARIS TALK UPHELD PRINCIPLES OF U S Understanding on Indochina More Complete as Result He Declares on Return DATA GIVEN EISENHOWER Peace at Any Price by the French Believed Averted Unity on Europe a Factor DULLES STRESSES PRINCIPLES STAND | By Walter H Waggonerspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/edwin-j-enoch-jr.html | EDWIN J ENOCH JR | Scial to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/election-outlays-eyed-gov-meyner-looks-to-tighter-controls-in.html | ELECTION OUTLAYS EYED Gov Meyner Looks to Tighter Controls in Jersey | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/eucator-author-european-history-professol-at-temple-for-30-years.html | EUCATOR AUTHOR European History Professol at Temple for 30 Years Leading Feminist Dies | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/experts-assay-nutrition-ideas-family-breakfast-is-stressed.html | Experts Assay Nutrition Ideas Family Breakfast Is Stressed | By Cynthia Kelloggspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/faracoeusnaek.html | FaracoEusnaek | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/fears-rise-in-rio-on-coffee-policy-brazil-holds-the-price-line-and.html | FEARS RISE IN RIO ON COFFEE POLICY Brazil Holds the Price Line And May Hold a Surplus as Exports Nosedive | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/food-news-the-cherry-seasons-here-fruit-best-soon-after-picking-big.html | Food News The Cherry Seasons Here Fruit Best Soon After Picking Big Bings Among Good Buys | By Ruth P CasaEmellos | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/former-us-labor-aide-slated-for-post-in-iran.html | Former US Labor Aide Slated for Post in Iran | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/freight-loadings-fall-79-in-week-569562-cars-211-fewer-than-in-same.html | FREIGHT LOADINGS FALL 79 IN WEEK 569562 Cars 211 Fewer Than in Same 1953 Period 05 Less Than in 1952 | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/french-bar-date-for-vietnam-vote-backed-by-us-and-britain-paris.html | FRENCH BAR DATE FOR VIETNAM VOTE Backed by US and Britain Paris Wants Line Between 17th and 18th Parallels FRENCH BAR DATE FOR VIETNAM VOTE | By Thomas J Hamiltonspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/function-of-our-courts-encouraging-settlements-considered-to-be-in.html | Function of Our Courts Encouraging Settlements Considered to Be in Public Interest | PERCIVAL E JACKSON | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/george-s-wilson.html | GEORGE S WILSON | special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/greenburgh-bars-disputed-housing-town-council-votes-3-to-2-to-kill.html | GREENBURGH BARS DISPUTED HOUSING Town Council Votes 3 to 2 to Kill 2200000 Project That Raised Racial Issue | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/harry-post.html | HARRY POST | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/herbert-f-gratz.html | HERBERT F GRATZ | SIClal to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/heuss-reelection-set-west-german-president-has-no-opponent-for.html | HEUSS REELECTION SET West German President Has No Opponent for Office | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/housing-conferees-set-10-profit-curb-10-profit-curb-set-for-housing.html | Housing Conferees Set 10 Profit Curb 10 PROFIT CURB SET FOR HOUSING | By Clayton Knowlesspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-j-a-bell-a-banker-i-in-philadelphia-57i.html | I J A BELL A BANKER I IN PHILADELPHIA 57I | Soeclal to The New York Times J | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-john-m-beichert-i.html | I JOHN M BEICHERT  I | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/i-miss-anna-l-dingley.html | I MISS ANNA L DINGLEY | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/imary-e-handford-betrothedi.html | IMary E Handford BetrothedI | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/india-canal-peril-to-peace-says-ali-pakistan-charges-violation-of.html | INDIA CANAL PERIL TO PEACE SAYS ALI Pakistan Charges Violation of Pacts Dustbowl Feared if Water Is Diverted | By John P Callahanspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/indonesias-stand-given-terminating-union-of-indonesia-and-the.html | Indonesias Stand Given Terminating Union of Indonesia and the Netherlands Discussed | A I A PESIK | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/interracial-move-in-tenancy-begun-bronx-group-aims-blow-at-ghetto.html | INTERRACIAL MOVE IN TENANCY BEGUN Bronx Group Aims Blow at Ghetto Living by Suasion in 3 Housing Projects INTERRACIAL MOVE IN TENANCY BEGUN | By Murray Illson | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/italian-liner-cristoforo-colombo-begins-her-maiden-voyage-to-us.html | Italian Liner Cristoforo Colombo Begins Her Maiden Voyage to US Genoese Give Vessel a Noisy SendOff  Master to Mark Start of Columbus Journey  Ship Due Here July 24 | By George Hornespecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/jersey-city-woman-103-dies.html | Jersey City Woman 103 Dies | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/john-e-callaghan.html | JOHN E CALLAGHAN | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/joseph-ginsburg-i.html | JOSEPH GINSBURG I | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |

| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/josnawg.html | JOSNAwG | SRi | RE0000127412 | 1982-05-06 | B00000484222 |
|---|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/july-heat-hard-on-fat-dogs-too-but-free-examination-of-pets.html | JULY HEAT HARD ON FAT DOGS TOO But Free Examination of Pets Indicates That Animals in This City Are Healthy | By Michael James | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/katherine-adler-bride-married-in-garden-ceremony-in.html | KATHERINE ADLER BRIDE Married in Garden Ceremony in | Special To The NWW YOrk | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/katie-key-captures-35000-roosevelt-trot-second-year-in-row-favorite.html | Katie Key Captures 35000 Roosevelt Trot Second Year in Row FAVORITE SCORES AT MILE AND HALF Hodgins Drives Katie Key to Victory Over Lord Steward in Rich Westbury Trot | Special to the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/kohlman-cards-71-for-links-medal-inwood-player-leads-stott-dugan.html | KOHLMAN CARDS 71 FOR LINKS MEDAL Inwood Player Leads Stott Dugan Vik by 2 Shots in Long Island Amateur | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/left-keeps-grip-on-labor-in-japan-advocate-of-closer-ties-with.html | LEFT KEEPS GRIP ON LABOR IN JAPAN Advocate of Closer Ties With Communism Is Reelected to Top Union Post | By William J Jordenspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/lloyds-raises-indochina-rate.html | Lloyds Raises Indochina Rate | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/louise-stanley-home-economist-authority-on-nutrition-and-chief-of.html | LOUISE STANLEY HOME ECONOMIST Authority on Nutrition and Chief of Federal Bureau in 192343 Dies in Capital | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/market-in-london-presses-forward-british-governments-retain.html | MARKET IN LONDON PRESSES FORWARD British Governments Retain Initiative and Industrials Are Irregularly Firm | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mcarthy-picks-up-committee-reins-delays-cleanup-he-rejects.html | MCARTHY PICKS UP COMMITTEE REINS DELAYS CLEANUP He Rejects McClellan Proxy GOP Policy Group Votes to Fight Flanders Move MCARTHY STALLS CLEANUP IN STAFF | By Anthony Levierospecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/menuhin-soloist-in-stadium-event-plays-brahms-concerto-with.html | MENUHIN SOLOIST IN STADIUM EVENT Plays Brahms Concerto With Orchestra Led by Monteux  Leonore Opens program | J B | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mexico-supports-envoy-on-asylum-terms-charges-against-villa-in.html | MEXICO SUPPORTS ENVOY ON ASYLUM Terms Charges Against Villa in Guatemala Unjust and Will Not Recall Him | By Sydney Grusonspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/ming-yellow-wins-at-jamaica-at-191-filly-beats-great-captain-in.html | MING YELLOW WINS AT JAMAICA AT 191 Filly Beats Great Captain in Chickasaw Chapel and Turf Sun Also Score | By Frank M Blunk | RE0000127412 | 1982-05-06 | B00000484222 |

| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-lois-oodles-become-enaei-daughter-of-publisher-will-be-wed-to.html | MISS LOIS OODLES BECOME ENAEI Daughter of Publisher Will Be Wed to John Harrison Senior at Harvard | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
|---|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-mimi-griffin-engaged-to-marry.html | MISS MIMI GRIFFIN ENGAGED TO MARRY | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/miss-wittschiebe-to-wed.html | Miss Wittschiebe to Wed | special to The hTeYork Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/money-in-circulation-off-173000000-treasury-deposits-are-up.html | Money in Circulation Off 173000000 Treasury Deposits Are Up 257000000 | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-anna-m-owen.html | MRS ANNA M OWEN | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-bartol-triumphs-mrs-choate-4-strokes-back-at-84-on-whippoorwill.html | MRS BARTOL TRIUMPHS Mrs Choate 4 Strokes Back at 84 on Whippoorwill Links | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-mertz-wins-syce-cup-sailing-american-yacht-club-crew-halts-judy.html | MRS MERTZ WINS SYCE CUP SAILING American Yacht Club Crew Halts Judy Webb by 2 34 Points in Sound Series | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-michael-gilbert-has-son.html | Mrs Michael Gilbert Has Son | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mrs-newmans-81-best-twin-brooks-golfer-captures-low-gross-in-1day.html | MRS NEWMANS 81 BEST Twin Brooks Golfer Captures Low Gross in 1Day Event | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/mulderlee.html | MulderLee | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/negro-theatre-unit-in-play-by-saroyan.html | NEGRO THEATRE UNIT IN PLAY BY SAROYAN | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-life-appears-in-wheat-market-absence-of-pressure-sends-prices-4.html | NEW LIFE APPEARS IN WHEAT MARKET Absence of Pressure Sends Prices 4 12 to 5 78 Cents Higher Corn Is Off | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-stock-model-taxicabs-to-make-debut-in-city-today-stock-model.html | New Stock Model Taxicabs to Make Debut in City Today STOCK MODEL CABS ON STREETS TODAY | By Ira Henry Freeman | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/new-york-july-14-1954-for-moluccan-indpendence.html | New York July 14 1954 For Moluccan Indpendence | KAREL J V NIKIJULUW | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/outbreak-occurs-at-funeral.html | Outbreak Occurs at Funeral | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/pilots-postpone-airline-walkout-agree-to-meet-mediators-and.html | PILOTS POSTPONE AIRLINE WALKOUT Agree to Meet Mediators and American Line Aides for a Parley Here Today | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/plan-to-aid-boys-queried.html | Plan to Aid Boys Queried | CHESTER A SMITH | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/policemans-killer-executed.html | Policemans Killer Executed | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/polish-composer-flees-to-britain-panufnik-escapes-by-tricking.html | POLISH COMPOSER FLEES TO BRITAIN Panufnik Escapes by Tricking Consul at Zurich After His Guest Appearance There | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/president-may-recall-senate-in-fall-on-bonn-sovereignty-president.html | President May Recall Senate In Fall on Bonn Sovereignty President Weighs Senate Recall In Fall on German Sovereignty | By William S Whitespecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/press-scoops-churchill-reveals-end-of-materials-unit-before-he.html | PRESS SCOOPS CHURCHILL Reveals End of Materials Unit Before He Tells Commons | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rail-union-plans-to-join-quill-unit-addition-of-40000-members-to.html | RAIL UNION PLANS TO JOIN QUILL UNIT Addition of 40000 Members to Transport Workers Slated by Merger | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/record-crowd-hears-borge.html | Record Crowd Hears Borge | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rossolimo-beats-steiner-in-chess-captures-undisputed-lead-bisguier.html | ROSSOLIMO BEATS STEINER IN CHESS Captures Undisputed Lead  Bisguier and Evans Draw Tie Pomar for Second | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/rudolph-o-h-johnson.html | RUDOLPH O H JOHNSON | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/saffersontreiber.html | SaffersonTreiber | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/small-firms-win-taxpaying-point-joint-committee-rules-them-out-of.html | SMALL FIRMS WIN TAXPAYING POINT Joint Committee Rules Them Out of SpeedUp Plan  Mine Depletions Liberalized | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/social-democrats-out-german-state-premier-to-bar-them-from-his.html | SOCIAL DEMOCRATS OUT German State Premier to Bar Them From His Government | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/soviet-and-hungary-bar-u-s-suit-in-world-court-on-downed-c47-reject.html | Soviet and Hungary Bar U S Suit In World Court on Downed C47 Reject Jurisdiction of Hague Tribunal in 637894 Damage Action Bench Drops Case From Its Calendar | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/sports-of-the-times-a-bumper-farm-crop.html | Sports of The Times A Bumper Farm Crop | By Arthur Daley | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/state-approves-mianus-dam-oplan-new-york-authorizes-private.html | STATE APPROVES MIANUS DAM OPLAN New York Authorizes Private Connecticut Companies to Flood Pound Ridge Land NATURE LOVERS PROTEST 22 Billion Gallon Reservoir to Cover 80 Acres of Scenic Gorge in Westchester | By Warren Weaver Jrspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/stern-measures-set-for-tunisia-governor-to-enforce-order-cost-what.html | STERN MEASURES SET FOR TUNISIA Governor to Enforce Order Cost What It May French Civilian Leaders Dissent | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/store-sales-fell-in-holiday-week-volume-was-16-below-that-of-year-a.html | STORE SALES FELL IN HOLIDAY WEEK Volume Was 16 Below That of Year Ago as a Result of Calendar Difference | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/subway-improvements-asked.html | Subway Improvements Asked | HARRY L LANGER | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/suez-talks-progress-egyptian-premier-and-british-envoy-meet-for-3.html | SUEZ TALKS PROGRESS Egyptian Premier and British Envoy Meet for 3 Hours | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/taking-dogs-to-beaches.html | Taking Dogs to Beaches | WILLIAM PRENTICE | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tariffs-and-defense-argument-relative-to-the-watch-industry-is.html | Tariffs and Defense Argument Relative to the Watch Industry Is Considered Unsound | CHARLES P TAFT | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/television-in-review-summer-in-the-park-a-variety-show-is-offered-a.html | Television in Review  Summer in the Park a Variety Show Is Offered Amidst the Din of Palisades | V A | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/the-fabians-vie-in-roman-salons-husband-and-wife-operate.html | THE FABIANS VIE IN ROMAN SALONS Husband and Wife Operate Independently as Leaders of Womens Fashions | By Virginia Popespecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/troop-report-discounted.html | Troop Report Discounted | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/tva-power-plan-scored-by-cooper-early-eisenhower-supporter-doubts.html | TVA POWER PLAN SCORED BY COOPER Early Eisenhower Supporter Doubts Executive Authority for Proposed Contract | By Williaim M Blairspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/two-links-teams-tie-payson-and-glickman-duos-get-64s-in-mittlemark.html | TWO LINKS TEAMS TIE Payson and Glickman Duos Get 64s in Mittlemark Event | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-n-aide-avoids-jerusalem-onus-bennike-withholds-decisive-vote-on.html | U N AIDE AVOIDS JERUSALEM ONUS Bennike Withholds Decisive Vote on IsraeliJordanian Resolutions on Firing | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/u-s-investments-in-canada-on-rise-flow-of-capital-in-53-shown-to.html | U S INVESTMENTS IN CANADA ON RISE Flow of Capital in 53 Shown to More Than Offset Deficit of 439000000 in Trade | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/uranium-plant-opens-sept-17.html | Uranium Plant Opens Sept 17 | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/us-backed-in-un-on-pacific-tests-trustee-council-votes-tacit.html | US BACKED IN UN ON PACIFIC TESTS Trustee Council Votes Tacit Approval but Recommends More Safety Guarantees | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/victory-for-thirsty-cities.html | Victory for Thirsty Cities | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/visas-for-christians-in-soviet-area-urged.html | VISAS FOR CHRISTIANS IN SOVIET AREA URGED | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/w-c-t-u-maps-drives-liquor-tobacco-narcotics-and-gambling-campaigns.html | W C T U MAPS DRIVES Liquor Tobacco Narcotics and Gambling Campaigns Voted | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/w-ralph-keen.html | W RALPH KEEN | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/walter-j-daln-sr.html | WALTER J DALN SR | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/walter-j-welch.html | WALTER J WELCH | Special to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/weldenpalmer.html | WeldenPalmer | pecIal to The New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/westrums-homer-helps-liddle-win-5hitter-at-st-louis-4-to-0-giants.html | Westrums Homer Helps Liddle Win 5Hitter at St Louis 4 to 0 Giants Catcher Connects for 2 Runs Off Haddix in 5th Singles Home 3d in 7th | By John Drebingerspecial To the New York Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/wiesler-is-victor-for-bombers-31-2-unearned-runs-and-homer-by-noren.html | WIESLER IS VICTOR FOR BOMBERS 31 2 Unearned Runs and Homer by Noren Beat Orioles Sain in Relief Role | By Louis Effrat | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/william-d-wareing.html | WILLIAM D WAREING | Special to rhe New Yok Times | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/william-s-lesh-i.html | WILLIAM S LESH I | Special to The New York Times  1 | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-16 | https://www.nytimes.com/1954/07/16/archives/wood-field-and-stream-tuna-abundant-in-newport-narragansett-waters.html | Wood Field and Stream Tuna Abundant in Newport Narragansett Waters  Big Bluefins Taken in Traps | By Raymond R Camp | RE0000127412 | 1982-05-06 | B00000484222 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/-rita-wolff-betrothed-wellesley-student-to-become-bride-of-harvey.html | RITA WOLFF BETROTHED Wellesley Student to Become Bride of Harvey Frank | SPecial to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/02-rise-is-shown-in-primary-prices-increase-for-farm-products-is.html | 02 RISE IS SHOWN IN PRIMARY PRICES Increase for Farm Products Is First in Seven Weeks  Processed Food Also Up | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/135000-to-charities-miss-iselins-will-also-makes-350000-in-personal.html | 135000 TO CHARITIES Miss Iselins Will Also Makes 350000 in Personal Gifts | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/14-in-geneva-invited-to-paris-on-loyalty.html | 14 IN GENEVA INVITED TO PARIS ON LOYALTY | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/21-end-workshop-for-ease-in-home-connecticut-u-winds-up-3d-wife.html | 21 END WORKSHOP FOR EASE IN HOME Connecticut U Winds Up 3d Wife Saver Summer Course on Time Motion Economy | By Faith Corriganspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/2d-italian-group-approves-the-edc.html | 2D ITALIAN GROUP APPROVES THE EDC | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/34-craft-start-cruise-sail-at-greenwich-in-indian-harbor-y-cs-event.html | 34 CRAFT START CRUISE Sail at Greenwich in Indian Harbor Y Cs Event | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/75yearold-matriarch-and-3-daughters-thrust-casa-fontana-in-fashion.html | 75YearOld Matriarch and 3 Daughters Thrust Casa Fontana in Fashion Spotlight | By Virginia Popespecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/admission-of-red-china-a-universal-attitude-here-against-u-n-entry.html | Admission of Red China A Universal Attitude Here Against U N Entry Is Questioned | ROBERT F WHITE Jr | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/air-force-entices-youths-by-favors-recruiting-gimmicks-now-in-use.html | AIR FORCE ENTICES YOUTHS BY FAVORS Recruiting Gimmicks Now in Use Include Auto Rides and Flights to Base | By Charles Grutzner | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/air-guard-unit-parades-state-fighter-interceptor-wing-ends-first.html | AIR GUARD UNIT PARADES State Fighter Interceptor Wing Ends First Week of Training | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/amending-the-farm-bill-proposed-price-support-for-feed-grains-is.html | Amending the Farm Bill Proposed Price Support for Feed Grains Is Explained | HUBERT H HUMPHREY | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/ankara-institute-marks-first-year-turkishun-training-center-which.html | ANKARA INSTITUTE MARKS FIRST YEAR TurkishUN Training Center Which Admits Israelis Stirs Arab Rivalry | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-2-no-title-red-china-is-urged-to-free-americans.html | Article 2 No Title RED CHINA IS URGED TO FREE AMERICANS | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/assessments-for-improvements.html | Assessments for Improvements | MICHAEL WALPIN | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/author-asks-execution-stay.html | Author Asks Execution Stay | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/ballcarson.html | BallCarson | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/batista-foes-to-duel-two-cuban-leaders-prepare-for-combat-in-mexico.html | BATISTA FOES TO DUEL Two Cuban Leaders Prepare for Combat in Mexico | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/belgrade-denies-it-lags-on-trieste-regime-spokesman-also-bars.html | BELGRADE DENIES IT LAGS ON TRIESTE Regime Spokesman Also Bars Responsibility for Delay in Concluding Balkan Pact | Dispatch of The Times London | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/boat-upsets-2-drown-one-man-missing-six-rescued-in-delaware-bay.html | BOAT UPSETS 2 DROWN One Man Missing Six Rescued in Delaware Bay | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/bombers-win-32-for-11th-straight-noren-clouts-homer-against-orioles.html | BOMBERS WIN 32 FOR 11TH STRAIGHT Noren Clouts Homer Against Orioles After Tying Score at 22 With Single | By Louis Effrat | RE0000127413 | 1982-05-06 | B00000484223 |

| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000127413 | 1982-05-06 | B00000484223 |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/both-u-s-houses-face-call-on-bonn-dulles-and-senate-leaders-agree.html | BOTH U S HOUSES FACE CALL ON BONN Dulles and Senate Leaders Agree to Plan a Session on Germany if Necessary Both Houses Face Special Recall On German Issue if Necessary | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brazil-refuses-to-let-spain-censor-textbooks.html | Brazil Refuses to Let Spain Censor Textbooks | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/bribe-offer-reported-on-postal-pay-bill-justice-agency-studies-bid.html | Bribe Offer Reported on Postal Pay Bill Justice Agency Studies Bid to Sway Vote | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/british-line-seeks-6-stratocruisers-boac-is-negotiating-with-united.html | BRITISH LINE SEEKS 6 STRATOCRUISERS BOAC Is Negotiating With United in Move to Replace Grounded Jet Comets | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/brooks-defeated-by-braves-6-to-1-milwaukee-takes-3d-in-row-from.html | BROOKS DEFEATED BY BRAVES 6 TO 1 Milwaukee Takes 3d in Row From Dodgers  Alston Is Banished in 5th Inning | By Roscoe McGowenspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/buddhists-fight-infiltration.html | Buddhists Fight Infiltration | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/busy-paris-chief-lectures-un-unit-mendesfrance-finds-time-to-tell.html | BUSY PARIS CHIEF LECTURES UN UNIT MendesFrance Finds Time to Tell Economic and Social Council He Backs Aid Plans | By Michael L Hoffmanspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cairo-irks-london-by-stand-on-suez-cool-reception-given-latest.html | CAIRO IRKS LONDON BY STAND ON SUEZ Cool Reception Given Latest British Offer to Evacuate Base Causes Surprise | By Benjamin Wellesspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/cards-trip-league-leaders-54-on-jablonskis-single-in-ninth-giants.html | Cards Trip League Leaders 54 On Jablonskis Single in Ninth Giants Beaten After Getting 3 in 8th to Tie Score  Mays and Musial Hit Homers | By John Drebingerspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/castillo-installs-new-chief-justice.html | CASTILLO INSTALLS NEW CHIEF JUSTICE | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/charles-g-pyle-dies-in-bronxviue-at-60-official-of-electrical.html | Charles G Pyle Dies in BronxviUe at 60 Official of Electrical Distributors Group | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/chicago-blasts-kill-3.html | Chicago Blasts Kill 3 | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/childcare-credit-on-taxes-favored-conference-committee-votes-income.html | CHILDCARE CREDIT ON TAXES FAVORED Conference Committee Votes Income Levy Deduction for 2 Million Working Parents | By John D Morrisspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/col-frederic-frech-a-retired-engineer.html | COL FREDERIC FRECH A RETIRED ENGINEER | Special to me New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/collective-measures-unit-meets.html | Collective Measures Unit Meets | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/comedys-opening-is-set-for-oct-27-the-champagne-complex-a.html | COMEDYS OPENING IS SET FOR OCT 27 The Champagne Complex a 3Character Play Will Get Tryouts in Three States | By J P Shanley | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/committee-named-to-study-soft-coal.html | COMMITTEE NAMED TO STUDY SOFT COAL | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/damaged-b29-makes-airport.html | Damaged B29 Makes Airport | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/daughter-of-thai-prince-does-her-bit-for-the-un-miss-wiwan-worawan.html | Daughter of Thai Prince Does Her Bit for the UN Miss Wiwan Worawan Promotes World Unit in Role of Guide | By Kathleen Teltschspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/diagnostic-center-wing-opens.html | Diagnostic Center Wing Opens | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/doctor-shot-in-tunisia-more-terrorist-attacks-are-reported-in.html | DOCTOR SHOT IN TUNISIA More Terrorist Attacks Are Reported in Protectorate | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/doris-rapp-to-be-married.html | Doris Rapp to Be Married | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/double-pays-1898-at-jamaica-13-in-161300-arlington-classic-today.html | Double Pays 1898 at Jamaica 13 in 161300 Arlington Classic Today TACARO CAPTURES OPENER AT 11590 Mielleux Takes Second Race for Seasons Top Double Here Talora Triumphs | By Frank M Blunk | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-arthur-t-boyer.html | DR ARTHUR T BOYER | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-john-white-cummin.html | DR JOHN WHITE CUMMIN | Special to The New York Times i | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/dr-johnson-opens-his-kings-college-in-role-of-first-president-dean.html | DR JOHNSON OPENS HIS KINGS COLLEGE In Role of First President Dean Carman Evokes First Principle of Columbia COLONIAL ERA DEPICTED Below Spire of Trinity Church University Reenacts Day of Beginning in 1754 | By Milton Bracker | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/emilia-zuleta-daughter-of-ambassador-bride-of-capt-jose-calderon-in.html | Emilia Zuleta Daughter of Ambassador Bride of Capt Jose Calderon in Capital | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/episcopal-units-celebrate-today-procession-and-an-outdoor-eucharist.html | EPISCOPAL UNITS CELEBRATE TODAY Procession and an Outdoor Eucharist Slated English Pastor to Preach Here | By Preston King Sheldon | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/fashion-corduroy-goes-high-style-patterns-and-colors-on-coast-put.html | Fashion Corduroy Goes High Style Patterns and Colors on Coast Put Fabric to Multiple Uses | By Cynthia Kelloggspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/fc-roth-veteran-in-police-reporting.html | FC ROTH VETERAN IN POLICE REPORTING | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/film-lead-is-given-to-anne-bancroft-feminine-role-in-new-york.html | FILM LEAD IS GIVEN TO ANNE BANCROFT Feminine Role in New York Confidential Is Taken by Native of the Bronx | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/first-japanese-squadron-of-jets-is-due-to-be-ready-next-spring.html | First Japanese Squadron of Jets Is Due to Be Ready Next Spring | By Lindesay Parrottspecial To The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/foa-denies-naming-labor-aide-to-iran.html | FOA DENIES NAMING LABOR AIDE TO IRAN | Special to The New York Times I | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/for-closer-latinamerican-ties.html | For Closer LatinAmerican Ties | GEORGE J ONEILL Jr | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/french-strike-back-at-reds-near-hanoi-french-units-hit-reds-near.html | French Strike Back At Reds Near Hanoi FRENCH UNITS HIT REDS NEAR HANOI | By Henry R Liebermanspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/frenchgerman-unit-formed.html | FrenchGerman Unit Formed | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/gaetano-petroccitto.html | GAETANO PETROCCITTO | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/garrard-nightengale.html | GARRARD NIGHTENGALE | special tO The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/greece-in-mediator-role.html | Greece in Mediator Role | Dispatch of The Times London | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/greenburgh-vote-may-be-reversed-rejection-of-housing-project-laid.html | GREENBURGH VOTE MAY BE REVERSED Rejection of Housing Project Laid to Confusion  Board Members Ready to Act | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/grieve-duo-links-victor-takes-net-prize-on-62-after-tying-sanok.html | GRIEVE DUO LINKS VICTOR Takes Net Prize on 62 After Tying Sanok Pair for Gross | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/h-edward-wolff.html | H EDWARD WOLFF | SPecial to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/harriet-willet__-s-troth-sewickley-girl-will-be-bride.html | HARRIET WILLET S TROTH Sewickley Girl Will Be Bride | cWii I | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hasty-road-looms-choice-at-chicago-high-gun-also-rated-highly-for.html | HASTY ROAD LOOMS CHOICE AT CHICAGO High Gun Also Rated Highly for Richest Classic Mile 104475 for Winner | By Joseph C Nicholsspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/horace-s-decamp.html | HORACE S DECAMP | Special to The llew York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/hospital-gets-150000-gift-from-philip-murray-fund-aids-pittsburgh.html | HOSPITAL GETS 150000 Gift From Philip Murray Fund Aids Pittsburgh Institution | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/house-unit-trims-extra-funds-39-hospital-plan-out-military-jobs.html | HOUSE UNIT TRIMS EXTRA FUNDS 39 HOSPITAL PLAN OUT Military Jobs Civil Defense Ships Education Slashed in Supplemental Budget HOUSE GROUP CUTS EXTRA FUNDS 39 | By C P Trussellspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/i-w-n-scott-to-marry-miss-jean-schneider.html | I W N SCOTT TO MARRY MISS JEAN SCHNEIDER | Special to The New York Times I | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/infant-mortality-declines-in-france.html | INFANT MORTALITY DECLINES IN FRANCE | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/interior-aide-resigns-davis-named-to-succeed-tudor-in-under.html | INTERIOR AIDE RESIGNS Davis Named to Succeed Tudor in Under Secretary Post | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/israel-is-blamed-for-warlike-act-commission-decries-attack-on.html | ISRAEL IS BLAMED FOR WARLIKE ACT Commission Decries Attack on Egyptian Area Cairo Guilty in Mine Laying | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/issues-of-britain-steady-in-london-group-only-really-firm-one.html | ISSUES OF BRITAIN STEADY IN LONDON Group Only Really Firm One Industrials Sensitive After ProfitTaking | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/italys-red-union-lures-workers-even-noncommunists-find-joining-it.html | ITALYS RED UNION LURES WORKERS Even NonCommunists Find Joining It Pays Fight on It Makes Slow Progress | By Herbert L Matthewsspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jacob-n-spiro.html | JACOB N SPIRO | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jersey-division-off-to-camp.html | Jersey Division Off to Camp | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/jersey-inventor-patents-a-device-to-foil-vending-machine-cheat.html | Jersey Inventor Patents a Device To Foil Vending Machine Cheat Whippany Mans Gadget Provides Stop to Be Inserted in Chute Below Slug Ejector Method of Whipping Cream Improved LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/john-alexander-thoracic-urgeon-author-of-books-on-treatment-of-tb.html | JOHN ALEXANDER THORACIC URGEON Author of Books on Treatment of TB Dies at 63Leader at University of Michigan | Speclat to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/judith-yeatoh-becoesfiancee-former-adelphi-student-is-engaged-to.html | JUDITH YEATOH BECOESFIANCEE Former Adelphi Student Is Engaged to George Crook Cornell 54 Alumnus | Special to The llev York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/killer-of-fbi-man-dies-july-29.html | Killer of FBI Man Dies July 29 | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/knowland-fails-in-atom-law-vote-charges-morse-blocks-move-to-set-up.html | KNOWLAND FAILS IN ATOM LAW VOTE Charges Morse Blocks Move to Set Up Presidents Plan for International Pool KNOWLAND FAILS IN ATOM LAW VOTE | By William M Blairspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/l-i-road-seeking-67585983-issues-icc-authority-sought-for-new.html | L I ROAD SEEKING 67585983 ISSUES ICC Authority Sought for New Securities in Move to End Bankruptcy Aug 1 | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/lyons-halts-holloway-3-and-2-in-long-island-amateur-event-kohlmann.html | Lyons Halts Holloway 3 and 2 In Long Island Amateur Event Kohlmann Guernsey Kiersky Frank Strafaci Also Gain at Seawane Harbor | By Lincoln A Werdenspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mcarthy-forced-to-shift-inquiry-knowland-has-hearing-moved-from.html | MCARTHY FORCED TO SHIFT INQUIRY Knowland Has Hearing Moved From Boston to Capital  Flanders Softens Stand MCARTHY FORCED TO SHIFT INQUIRY | By Anthony Levierospecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mendesfrance-has-hard-going-in-geneva-talks-fails-to-make-any.html | MENDESFRANCE HAS HARD GOING IN GENEVA TALKS Fails to Make Any Progress on Indochina in Conference With Molotov and Eden FRENCH PAPERS STUDIED Soviet Is Said to Request a NineNation Guarantee Without Mention of U S MENDESFRANCE HAS HARD GOING | By Thomas J Hamiltonspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/merrill-c-welles.html | MERRILL C WELLES | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-arfelle-north-reporters-fiancee.html | MISS ARfELLE NORTH REPORTERS FIANCEE | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-edythe-craig-a-prospectivebride.html | MISS EDYTHE CRAIG A PROSPECTIVEBRIDE | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/miss-jenny-swan-cook.html | MISS JENNY SWAN COOK | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-frank-hosek.html | MRS FRANK HOSEK | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-john-n-cole-jr-has-child.html | Mrs John N Cole Jr Has Child | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-lazarus-91-is-best.html | Mrs Lazarus 91 Is Best | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-rosenthal-triumphs.html | Mrs Rosenthal Triumphs | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/mrs-willis-a-bellows.html | MRS WILLIS A BELLOWS | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/new-italian-liner-sails-after-naples-welcome.html | New Italian Liner Sails After Naples Welcome | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/nuclear-tests-upheld-u-n-unit-rejects-soviet-bid-to-halt-u-s.html | NUCLEAR TESTS UPHELD U N Unit Rejects Soviet Bid to Halt U S Experiments | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/nuptials-on-aug-18-for-miss-kleinhans.html | NUPTIALS ON AUG 18 FOR MISS KLEINHANS | Scll to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/parakeet-talks-itself-back-home-by-reciting-its-name-and-address.html | Parakeet Talks Itself Back Home By Reciting Its Name and Address | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/philadelphia-port-tied-up-third-day.html | PHILADELPHIA PORT TIED UP THIRD DAY | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/philip-h-dreissigacker.html | PHILIP H DREISSIGACKER | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/pledge-of-allegiance.html | Pledge of Allegiance | MARGARET SANDBURG | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/president-approves-gold-medal-to-honor-berlin.html | President Approves Gold Medal to Honor Berlin | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/president-loses-on-public-housing-35000-units-allowed-but-5.html | PRESIDENT LOSES ON PUBLIC HOUSING 35000 Units Allowed but 5 Conferees Doubt Effect  Vote Called Deception PRESIDENT LOSES ON PUBLIC HOUSING | By Clayton Knowlesspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/presidant-signs-bonus-rise-bill-he-hails-measure-as-added-spur-to.html | PRESIDENT SIGNS BONUS RISE BILL He Hails Measure as Added Spur to Reenlistment in the Armed Forces | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/report-of-illness-ridiculed-by-peron.html | REPORT OF ILLNESS RIDICULED BY PERON | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rites-for-riveras-wife-cost-art-head-his-job.html | Rites for Riveras Wife Cost Art Head His Job | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/rossolimo-keeps-coast-chess-lead-tops-evans-in-sixth-round-bisguier.html | ROSSOLIMO KEEPS COAST CHESS LEAD Tops Evans in Sixth Round Bisguier Gains Undisputed Hold on Second Place | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/russellmhessler.html | RussellmHessler | SPecial to The New York Tilnes | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/salerno-team-triumphs-he-and-mrs-wolinsky-capture-westchester-golf.html | SALERNO TEAM TRIUMPHS He and Mrs Wolinsky Capture Westchester Golf With 66 | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/senate-unit-backs-rigid-farm-props-majority-asserts-a-flexible.html | SENATE UNIT BACKS RIGID FARM PROPS Majority Asserts a Flexible Price Plan Would Lower Output Reduce Curbs | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/senate-unit-votes-31-billion-for-aid-radford-assails-amendment-for.html | SENATE UNIT VOTES 31 BILLION FOR AID Radford Assails Amendment for Tapering Off of Funds to Allies After Next June SENATE UNIT VOTES 31 BILLION FOR AID | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/smith-mills-to-keep-some-aides.html | Smith Mills to Keep Some Aides | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/soviet-warships-visit-stockholm-five-arrive-on-red-regimes-1st.html | SOVIET WARSHIPS VISIT STOCKHOLM Five Arrive on Red Regimes 1st Courtesy Call Swedish Vessels at Leningrad | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/speed-of-chinese-impresses-indians-1200000-peasants-built-100mile.html | SPEED OF CHINESE IMPRESSES INDIANS 1200000 Peasants Built 100Mile Canal in 80 Days Mission Says | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/theatre-oedipus-rex.html | Theatre Oedipus Rex | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/treasury-offers-35-billion-issue-tax-anticipation-certificates-will.html | TREASURY OFFERS 35 BILLION ISSUE Tax Anticipation Certificates Will Bring National Debt Up to 274 Billion AIDES URGE RISE IN LIMIT 65 Billion New Borrowings Expected This Year Plans for Exchange Disclosed | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/two-bach-suites-played-at-lenox-munch-conducts-the-boston-string.html | TWO BACH SUITES PLAYED AT LENOX Munch Conducts the Boston String Section in Concert of Berkshire Festival | By John Briggsspecial To The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-n-atomic-control-plan-dead-france-declared-at-secret-talks-u-n-at.html | U N Atomic Control Plan Dead France Declared at Secret Talks U N ATOMIC PLAN IS HELD OBSOLETE | By A M Rosenthalspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-aid-indicated-currency-shift-may-ease-convertibility-with.html | U S AID INDICATED CURRENCY SHIFT May Ease Convertibility With European Payments Fund U S AID INDICATED IN CURRENCY SHIFT | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-assails-reds-in-c47-case-issue.html | U S ASSAILS REDS IN C47 CASE ISSUE | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-s-pays-13407290-to-un.html | U S Pays 13407290 to UN | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/u-sbritish-discord-feared-over-germanarming-issue-growing-antipathy.html | U SBritish Discord Feared Over GermanArming Issue Growing Antipathy in Britain Toward a Bonn Force Could Imperil Ties | By Drew Middletonspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/vacations-for-the-handicapped.html | Vacations for the Handicapped | IDA E GARVIN | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/vietnamese-view-on-pact-reserved-delegation-awaiting-details-of.html | VIETNAMESE VIEW ON PACT RESERVED Delegation Awaiting Details of Bargaining It Appears Resigned to Partition | By Tillman Durdinspecial To the New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/west-berlin-primps-for-heuss.html | West Berlin Primps for Heuss | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/wheat-recovers-from-recessions-strong-tone-follows-earlier-profit.html | WHEAT RECOVERS FROM RECESSIONS Strong Tone Follows Earlier Profit Taking by Longs NearBy Soybeans Gain | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/william-f-mohan.html | WILLIAM F MOHAN | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/wood-field-and-stream-poor-year-for-white-marlin-disappoints.html | Wood Field and Stream Poor Year for White Marlin Disappoints Anglers in Long Island Waters | By Raymond R Camp | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-17 | https://www.nytimes.com/1954/07/17/archives/young-bronx-speeder-killed.html | Young Bronx Speeder Killed | Special to The New York Times | RE0000127413 | 1982-05-06 | B00000484223 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/100-friends-persona-grata-text-by-kenneth-tynan-photographs-and.html | 100 Friends PERSONA GRATA Text by Kenneth Tynan Photographs and deeQrations by Cecil 8eaton 99 pp New York G P Putnams Sons 5 | By Leo Lerman | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/121-shot-in-front-errard-king-outraces-helioscope-easily-in-161300.html | 121 SHOT IN FRONT Errard King Outraces Helioscope Easily in 161300 Stakes ERRARD KING 121 SCORES IN CLASSIC | By Joseph C Nicholsspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/130yearold-conestoga-wagon-set-for-westward-trek.html | 130YearOld Conestoga Wagon Set for Westward Trek | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/15day-pier-strike-notice-proposed-to-help-port-innocent-bystanders.html | 15Day Pier Strike Notice Proposed To Help Port Innocent Bystanders District Customs Head Offers Suggestion to Give More Time to Settle Disputes and Lessen Losses Due to Walkouts | By Arthur H Richter | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/2-brandeis-deans-named.html | 2 Brandeis Deans Named | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/20-deaths-laid-to-pills-france-is-investigating-drug-named-stalinon.html | 20 DEATHS LAID TO PILLS France Is Investigating Drug Named Stalinon | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-fielders-choice-for-younger-readers.html | A Fielders Choice for Younger Readers | By David Dempsey | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-gaudy-school-for-scandal-rake-rochester-gn-charles-norman.html | A Gaudy School for Scandal RAKE ROCHESTER gN Charles Norman Illustrated 224 pp New Yor Crown Publishers 3 | By James L Clifford | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/a-union-of-the-free-freedom-against-itself-by-clarerice-k-streit.html | A Union of the Free FREEDOM AGAINST ITSELF By Clarerice K Streit 316 pp New York Harper Bros 375 | By Saul K Padover | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/afrikaans-books-show-steady-rise-study-reveals-list-printed-in.html | AFRIKAANS BOOKS SHOW STEADY RISE Study Reveals List Printed in Language of ThreeFifths of Whites Has Reached 10000 | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/aluminum-pricing-poses-a-problem-centapound-rise-expected-but-some.html | ALUMINUM PRICING POSES A PROBLEM CentaPound Rise Expected but Some Feel That Would Hurt Industrys Future WAGE TALKS UNDER WAY With Capacity Up Shipments Off It Is Suggested That Increase Be Absorbed | By Jack R Ryan | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/amazing-scripts-by-animals-its-the-owl-wise-or-not-and-a-host-of.html | Amazing Scripts By Animals Its the owl wise or not and a host of other fauna which call the shots in Disney nature films Amazing Scripts by Animals | By Barbara Berch Jamisonhollywood | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/ambassador-extraordinary-john-peurifoy-washingtons-spokesman-in-the.html | Ambassador Extraordinary John Peurifoy Washingtons spokesman in the Guatemalan struggle characteristically wears no homburg He is a man of action rather than a diplomat Ambassador Extraordinary | By Flora Lewisguatemala City | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/america-where-cultures-met-and-mixed-american-ways-of-life-by.html | America Where Cultures Met and Mixed AMERICAN WAYS OF LIFE By George R Stewart 310 pp New York Doubleday  Co 395 | By B A Botkin | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/an-eagle-for-breukelen-brooklynites-give-a-goodwill-symbol-to-dutch.html | AN EAGLE FOR BREUKELEN Brooklynites Give a Goodwill Symbol to Dutch Town | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/an-execution-in-jerusalem-the-darkness-by-evan-john-247-pp-new-york.html | An Execution in Jerusalem THE DARKNESS By Evan John 247 pp New York G P Putnams Sons 350 | JOHN W CHASE | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/andrea-m-rolin-is-married.html | Andrea M Rolin is Married | SPecial to The New Yor Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/asia-reds-accused-of-making-g-is-narcoticaddicts-anslinger-tells.html | ASIA REDS ACCUSED OF MAKING G IS NARCOTICADDICTS Anslinger Tells Senate Group Japan Korea Communists Debauch Americans | By William R Conklin | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/atom-debate-to-reopen-u-n-body-will-hear-report-tuesday-on-london.html | ATOM DEBATE TO REOPEN U N Body Will Hear Report Tuesday on London Talks | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/authors-query-83343228.html | Authors Query | C N FIFER | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/authors-query.html | Authors Query | D M ALLEN | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archiv es/automobiles-new-book-analysis-of-highway-statistics-shows-that-law.html | AUTOMOBILES NEW BOOK Analysis of Highway Statistics Shows That Law Violations Lead to Most | By Bert Pierce | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/aviation-installments-airlines-delayedpayment-plan-does-heavy.html | AVIATION INSTALLMENTS Airlines DelayedPayment Plan Does Heavy Business in First Six Weeks | By Bliss K Thorne | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/baldwin-duo-posts-71-takes-3shot-lead-in-jersey-scotch-foursome.html | BALDWIN DUO POSTS 71 Takes 3Shot Lead in Jersey Scotch Foursome Event | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/benjamin-h-saymon.html | BENJAMIN H SAYMON | Special to nc Hew York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bennettdarnell.html | BennettDarnell | Soecial to The New York Time | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bevan-asks-amity-with-chinas-reds-britons-demand-spurs-labor-party.html | BEVAN ASKS AMITY WITH CHINAS REDS Britons Demand Spurs Labor Party Pressure for Seating Peiping Regime in U N | By Drew Middletonspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/billions-for-roads-president-proposes-a-great-national-program-to.html | BILLIONS FOR ROADS President Proposes a Great National Program to Modernize U S Highways | By Joseph A Loftus | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/boston.html | Boston | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/break-down-the-walls.html | Break Down the Walls | JOHN BARTLOW MARTIN | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bridge-six-clubs-a-most-unusual-hand-in-pretournament-play.html | BRIDGE SIX CLUBS A Most Unusual Hand In PreTournament Play | By Albert H Morehead | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bridgehampton-child-center-for-migrants-reopens-aug-8-in-new-and.html | Bridgehampton Child Center for Migrants Reopens Aug 8 in New and Larger Facility | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/brodycasler.html | BrodyCasler | Sleclal to Tile New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/browsing-exhibit-interesting-photographs-from-early-decades.html | BROWSING EXHIBIT Interesting Photographs From Early Decades | By Jacob Deschin | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/bulldozers-keep-tree-repair-crews-busy-quick-action-by-landscape.html | BULLDOZERS KEEP TREE REPAIR CREWS BUSY Quick Action by Landscape Surgeons Saves Battered CenturyOld Elm | By R R Fenska | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/byrnes-lifts-ban-on-added-schools-curb-put-on-after-outlawing.html | BYRNES LIFTS BAN ON ADDED SCHOOLS Curb Put on After Outlawing Segregation Terminated  Location Study Cited | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/canal-safety-job-set-at-panama-work-begins-today-to-remove-part-of.html | CANAL SAFETY JOB SET AT PANAMA Work Begins Today to Remove Part of Waterlogged Hill That Threatens Slide | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/champagne-debut-for-a-new-bus.html | CHAMPAGNE DEBUT FOR A NEW BUS | By Paul J C Friedlander | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/chief-has-corner-on-town-history-and-he-wont-give-up-a-line-of-it.html | CHIEF HAS CORNER ON TOWN HISTORY And He Wont Give Up a Line of It for 100th Year Fete to Be Held in Bethel Conn | By David Andersonspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/child-to-mrs-w-j-rosenblum.html | Child to Mrs W J Rosenblum | Specfat To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/clarence-w-schrock.html | CLARENCE W SCHROCK | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/clarice-e-moore-will-be-iarried-u-of-tennessee-graduate-is-engaged.html | CLARICE E MOORE WILL BE IARRIED U of Tennessee Graduate Is Engaged to Leroy Senter Jr Air Force Veteran | Special to The New York Timez | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/closed-door-captures-salvator-mile-at-monmouth-park-track-mark-set.html | Closed Door Captures Salvator Mile at Monmouth Park TRACK MARK SET BY LEVYS RACER Closed Door Wins Salvator Mile in 137 and Pays 340 at Monmouth | By William J Briordyspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/codes-and-consequence-the-white-sand-of-shirahama-by-kenneth-lmott.html | Codes and Consequence THE WHITE SAND OF SHIRAHAMA By Kenneth Lmott 223 pp Boston Little Brown  Co 3 | By John J Espey | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/colinweiner.html | ColinWeiner | Special to Ze New York Timeg | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/commonwealth.html | COMMONWEALTH | WILLIAM F LARKINS | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/consuelomelon-is-tijre-bride-smit-alumna-s-affianced-to-john.html | CONSUELOMELON IS TIJRE BRIDE Smit Alumna s Affianced to John Simpson Nussbaun U of Illinois Graduate | SleClal to The ew York Thn | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/cooling-off-with-sherbets.html | Cooling Off With Sherbets | By Ruth P CasaEmellos | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/correspondent-first-in-137100-gold-cup-137100-gold-cup-to.html | Correspondent First In 137100 Gold Cup 137100 GOLD CUP TO CORRESPONDENT | By the United Press | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/countess-nepp__erg-wedi-married-in-church-ceremony.html | cOUNTESS NEPPERG WEDI Married in Church Ceremony | | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/county-nominees-picked-connecticut-republicans-name-candidates-for.html | COUNTY NOMINEES PICKED Connecticut Republicans Name Candidates for Sheriff | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/crosscountry-convention-via-tv-closedcircuit-video-gives-a-break-to.html | CrossCountry Convention via TV ClosedCircuit Video Gives a Break to the Corporate Purse TV MEETINGS EASY ON COMPANY PURSE | By Alfred R Zipser Jr | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/crude-oil-prices-expected-to-hold-squeeze-on-the-refineries-caused.html | CRUDE OIL PRICES EXPECTED TO HOLD Squeeze on the Refineries Caused by Big Inventories Seen Due for Correction CUTBACKS ARE SPREADING Overproduction Is Traceable to Slackening in Demand Extended Higher Octane | By J H Carmical | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/cuban-race-stirs-parties-to-strife-nominations-open-for-election-in.html | CUBAN RACE STIRS PARTIES TO STRIFE Nominations Open for Election in Fall Public Remains Apathetic to Contest | By R Hart Phillipsspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/daughter-to-the-c-l-randols.html | Daughter to the C L Randols | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dealing-with-red-china-steps-in-u-n-to-check-communist-aggression.html | Dealing With Red China Steps in U N to Check Communist Aggression Are Proposed | FRANK LAMONT MELENEY | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/death-defeated-the-altered-ego-by-jerry-sohl-248-pp-new-york.html | Death Defeated THE ALTERED EGO By Jerry Sohl 248 pp New York Rinehart Co 250 | VILLIERS GERSON | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/decline-and-fall-of-a-russian-idol-the-fall-of-a-titan-by-igor.html | DECLINE AND FALL OF A RUSSIAN IDOL THE FALL OF A TITAN By Igor Gouzenko Translated from the Russian by Mervyn Black 629 pp New York W W Norton Co 450 The Fall of a Russian Idol | By Granville Hicks | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/democratic-gain-seen-howell-of-jersey-expects-rise-in-congressional.html | DEMOCRATIC GAIN SEEN Howell of Jersey Expects Rise in Congressional Total | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/democrats-seek-connecticut-gain-party-hopes-to-increase-seats-in.html | DEMOCRATS SEEK CONNECTICUT GAIN Party Hopes to Increase Seats in House From One to Four in November Election | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dentist-marries-janet-r-waller-dr-francis-j-hynes-weds-jersey-girl.html | DENTIST MARRIES JANET R WALLER Dr Francis J Hynes Weds Jersey Girl in Bloomfield Church Ceremony | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/diamondfrank.html | DiamondFrank | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/diplomacy-tough-on-business-man-patterson-back-from-atomic-parley.html | DIPLOMACY TOUGH ON BUSINESS MAN Patterson Back From Atomic Parley in London Learns Envoy Earns His Keep | By A M Rosenthalspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dividend-dispute-threatens-to-delay-final-tax-bill-vote-split.html | Dividend Dispute Threatens To Delay Final Tax Bill Vote SPLIT THREATENS DELAY IN TAX BILL | By John D Morrisspecial to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/doorless-school-to-be-completed-new-haven-pupils-have-been-using.html | DOORLESS SCHOOL TO BE COMPLETED New Haven Pupils Have Been Using Fire Escapes to Enter Building for 27 Years | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/down-a-gun-barrel-soldiers-and-soldiering-by-field-marshal-earl.html | Down a Gun Barrel SOLDIERS AND SOLDIERING By Field Marshal Earl Wavell 174 pp New York The British Book Center 2 | By S L A Marshall | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dr-lake-tennis-victor-eastern-senior-defender-gains-third-round-at.html | DR LAKE TENNIS VICTOR Eastern Senior Defender Gains Third Round at Inwood | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/duplication.html | Duplication | Frank J Stein | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/dutch-unions-end-long-cooperation-socialists-retire-from-labor.html | DUTCH UNIONS END LONG COOPERATION Socialists Retire From Labor Council Following Attack by Catholic Bishops | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/elaine-c-du-pont-m-t-loening-wed-sixteen-attendants-serve-as-couple.html | ELAINE C DU PONT M T LOENING WED Sixteen Attendants Serve as Couple Exchange Vows at Bay State Ceremony | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/elizabeth-a-lind-becomes-a-bride-she-is-married-in-michigan-to.html | ELIZABETH A LIND BECOMES A BRIDE She is Married in Michigan to Daniel Mauck Galbreath Son of Ball Club Head | Special tO Tile wew York Tlm | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/elizabeth-schaffers-betrothed.html | Elizabeth Schaffers Betrothed | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/equitable-life-wins-womens-meet-here-equitable-victor-in-womens.html | Equitable Life Wins Womens Meet Here EQUITABLE VICTOR IN WOMENS MEET | By Deane McGowen | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/exporters-indict-label-nuisances-when-the-mark-of-origin-has-to-be.html | EXPORTERS INDICT LABEL NUISANCES When the Mark of Origin Has to Be Greater Than the Product Thats Trouble EXPORTERS INDICT LABEL NUISANCES | By Brendan M Jones | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/eyes-of-the-nation-on-texas-primary-state-votes-saturday-1st-time.html | EYES OF THE NATION ON TEXAS PRIMARY State Votes Saturday 1st Time Since Backing GOP in 52 Shivers in Tight Race | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/factoring-helps-small-retailer-to-compete-in-salesoncredit-credit.html | Factoring Helps Small Retailer To Compete in SalesonCredit CREDIT PLAN SAVES A LOSING BUSINESS | By Gene Boyo | RE0000127414 | 1982-05-06 | B00000484224 |

| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/famous-labels-anthologie-sonore-disks-and-loiseaulyre.html | FAMOUS LABELS Anthologie Sonore Disks And LOiseauLyre | By Harold C Schonberg | RE0000127414 | 1982-05-06 | B00000484224 |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fashion-shows-art-displays-and-fetes-to-benefit-charities-in-the.html | Fashion Shows Art Displays and Fetes To Benefit Charities in the Hamptons | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fate-of-mendesfrance-now-up-to-communists-french-rely-on-chinas.html | FATE OF MENDESFRANCE NOW UP TO COMMUNISTS French Rely on Chinas Chou Enlai to Moderate Demands of Vietminh Leaders on Indochina Terms DEADLINE IS THIS TUESDAY | By Harold Callender | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/federal-state-relations-still-source-of-friction-but-many-governors.html | FEDERAL STATE RELATIONS STILL SOURCE OF FRICTION But Many Governors See Improvement Under the Eisenhower Administration | By Leo Eganspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fellers-twohitter-trips-athletics-60-feller-of-indians-beats.html | Fellers TwoHitter Trips Athletics 60 FELLER OF INDIANS BEATS ATHLETICS | By the United Press | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fetlershellenberger.html | FetlerShellenberger | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/field-of-travel-seafood-flavored-vacation-festivals-spot-the.html | FIELD OF TRAVEL Seafood Flavored Vacation Festivals Spot the Calendar Other News | By Diana Rice | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/first-glance-141-scores-in-wilson-beating-dark-peter-by-neck-he.html | FIRST GLANCE 141 SCORES IN WILSON Beating Dark Peter by Neck He Completes Vanderbilt Triple at Jamaica FIRST GLANCE 141 VICTOR IN WILSON | By James Roach | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/first-native-governor-in-ceylon-takes-office.html | First Native Governor In Ceylon Takes Office | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/for-angloamerican-unity-fate-of-west-is-said-to-depend-on.html | For AngloAmerican Unity Fate of West Is Said to Depend on Friendship of Two Nations | SAMUEL H HOFSTADTER | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/for-originals.html | For Originals | Thomas G Morgansen | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/fragrance-the-aim-gardens-to-be-smelled-not-seen-have-been.html | FRAGRANCE THE AIM Gardens to Be Smelled Not Seen Have Been Installed in Several Cities | By Ruth Alda Ross | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/france-expands-merchant-fleet-its-tonnage-shows-increase-of-800000.html | FRANCE EXPANDS MERCHANT FLEET Its Tonnage Shows Increase of 800000 Since Start of World War II | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/frances-st-cyr-rise-officers-each-year-this-command-creates-new.html | Frances St Cyr Rise Officers Each year this command creates new leaders on whom French defenses depend But today the drain is severe Frances St Cyr Rise Officers | By Blair Clarkcoetquidan France | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-chief-says-blocks-to-peace-can-be-overcome-mendesfrance.html | FRENCH CHIEF SAYS BLOCKS TO PEACE CAN BE OVERCOME MendesFrance Tells Nation No Difference at Geneva Is Too Big to Surmount DISTRUST MAIN HANDICAP He Sees It Testing Goodwill Smith Plunges Into Talks Soon After Arrival PARIS CHIEF SEES PEACE AIM TESTED | By Thomas J Hamiltonspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-in-africa-wary-of-another-indochina-paris-seeks-to-appease.html | FRENCH IN AFRICA WARY OF ANOTHER INDOCHINA Paris Seeks to Appease Desire for SelfRule Without Withdrawing | By Henry Ginigerspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/french-in-vietnam-push-final-drive-mop-up-in-two-delta-areas-hanoi.html | FRENCH IN VIETNAM PUSH FINAL DRIVE Mop Up in Two Delta Areas Hanoi Now in Monsoon Hopes for CeaseFire French in Vietnam Push MopUp Hanoi Hopes for an Early Truce | By Henry R Liebermanspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/from-love-came-life-rapture-in-my-rags-sy-phyllis-hasng-222-pp-new.html | From Love Came Life RAPTURE IN MY RAGS Sy Phyllis Hasng 222 pp New York E P Dutton Co 3 | REX LARDNER | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gail-wilkins-married.html | Gail Wilkins Married | Specia to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/genius-at-work-facsimile-of-rigoletto-shows-verdis-methods.html | GENIUS AT WORK Facsimile of Rigoletto Shows Verdis Methods | By Olin Downes | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gifts-to-mt-holyoke-college-announces-donations-of-863605-for-year.html | GIFTS TO MT HOLYOKE College Announces Donations of 863605 for Year | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/golf-final-gained-by-frank-strafaci-holland-also-wins-2-matches-in.html | GOLF FINAL GAINED BY FRANK STRAFACI Holland Also Wins 2 Matches in Long Island Amateur to Advance at Hewlett GOLF FINAL GAINED BY FRANK STRAFACI | By Lincoln A Werdenspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gossip-of-the-0rialto-arthur-miller-hopes-to-have-his-latest-play.html | GOSSIP OF THE 0RIALTO Arthur Miller Hopes to Have His Latest Play Finished Shortly Other Items | By Lewis Funke | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/granger-tripps-have-daughter.html | Granger Tripps Have Daughter | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/gravity-man-will-fly-circles-around-world.html | Gravity Man Will Fly Circles Around World | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hamlet-in-central-park-the-green-place-by-keith-jenni-son-109-pp.html | Hamlet in Central Park THE GREEN PLACE By Keith Jenni son 109 pp New YorE Funk Wagnalls Company 3 | CHARLES LEE | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hat-union-votes-250000-loan-to-save-big-employer-in-crisis-hat.html | Hat Union Votes 250000 Loan To Save Big Employer in Crisis Hat Union Votes 250000 Loan To Save Big Employer in Crisis | By A H Raskin | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/head-start-on-fall.html | Head Start on fall | By Virginia Pope | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/headon-collision-kills-7-in-jersey-soldiers-car-in-wrong-lane-rams.html | HEADON COLLISION KILLS 7 IN JERSEY Soldiers Car in Wrong Lane Rams Sedan Carrying 6  2 Children Among Dead HEADON COLLISION KILLS 7 IN JERSEY | Special To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/henry-levy.html | HENRY LEVY | Special To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/herbert-f-orriss.html | HERBERT F ORRISS | cJal to TI New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/heuss-reelected-bonns-president-all-parties-except-reds-unite-in.html | HEUSS REELECTED BONNS PRESIDENT All Parties Except Reds Unite in Renaming West German in Berlin Ceremony | Special To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hodges-hit-in-11th-halts-milwaukee-dodgers-beat-burdette-after.html | HODGES HIT IN 11TH HALTS MILWAUKEE Dodgers Beat Burdette After Braves Jolly Hurls Eight Runless Innings in Row DODGERS CONQUER BRAVES IN 11TH 21 | By Roscoe McGowenspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hollywood-canvas-notes-on-a-biography-of-christ-addenda.html | HOLLYWOOD CANVAS Notes on a Biography Of Christ  Addenda | By William H Brownell Jrhollywood | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/how-can-parents-combat-delinquency.html | How Can Parents Combat Delinquency | By Dorothy Barclay | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hoyt-shows-way-in-race-on-sound-red-bank-skipper-triumphs-in.html | HOYT SHOWS WAY IN RACE ON SOUND Red Bank Skipper Triumphs in Greenwich Squadrons Predicted Log Event | Special To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/humor.html | HUMOR | WINIFRED STEVENSON | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/hunter-lynn.html | Hunter Lynn | Special To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/huntington-boom-on-3-shopping-centers-planned-in-long-island.html | HUNTINGTON BOOM ON 3 Shopping Centers Planned in Long Island Community | Special To The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/illinois-is-facing-hard-senate-race-meek-calls-douglas-socialist.html | ILLINOIS IS FACING HARD SENATE RACE Meek Calls Douglas Socialist Senator Dubs Foe Tool of Greedy Interests | By Richard J H Johnstonspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/illusion-of-grandeur-philosopher-or-dog-by-m-a-chado-de-assls.html | Illusion Of Grandeur PHILOSOPHER OR DOG By M a chado de Assls Translated from the Portuguese by CIo61de Wilson 271 pp New York Noonday Press 3S0 Illusion Of Grandeur | By James Stern | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/immediate-doom-time-to-come-edited-and-with-a-foreword-by-august.html | Immediate Doom TIME TO COME Edited and with a foreword by August Derleth 311 pp New York Farrar Straus  Young 375 | J FRANCIS MCCOMAS | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | BY Harvey Breit | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/in-highest-esteem-yellow-wood-is-a-native-tree-small-and-adaptable.html | IN HIGHEST ESTEEM Yellow Wood Is a Native Tree Small And Adaptable for Landscaping | R R T | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indochina-captives-getting-standard-red-treatment-pattern-of-abuse.html | Indochina Captives Getting Standard Red Treatment Pattern of Abuse Developed in North Korea Applied to French Union Soldiers | By Howard A Rusk M D | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indochina-problem-points-up-dulles-dilemma-in-all-his-moves-he-must.html | INDOCHINA PROBLEM POINTS UP DULLES DILEMMA In All His Moves He Must Consider Congress as Well as Communists | By William S Whitespecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/indonesia-talks-held-up-reluctance-to-export-oil-and-rubber-to.html | INDONESIA TALKS HELD UP Reluctance to Export Oil and Rubber to Peiping Seen | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/iran-oil-talks-pass-big-obstacle-companies-drop-discount-issue-iran.html | Iran Oil Talks Pass Big Obstacle Companies Drop Discount Issue IRAN OIL PARLEYS PASS BIG OBSTACLE | By Welles Hangenspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/iran-to-reply-to-soviet-note-will-declare-freedom-to-make-defense.html | IRAN TO REPLY TO SOVIET Note Will Declare Freedom to Make Defense Ties | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/israel-holds-u-n-is-lax-regrets-blame-was-not-fixed-in-jerusalem.html | ISRAEL HOLDS U N IS LAX Regrets Blame Was Not Fixed in Jerusalem Shooting | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/issfflaryforai-to-be-married-on-sept-11-to-arthur-klinefelter.html | ISSfflARYFORAI To Be Married on Sept 11 to Arthur Klinefelter Alumnus of University of Vginik | Special to The New York Timel | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jane-stallworth-beoes-egage9-alumna-of-erskine-junior-college-will.html | JANE STALLWORTH BEOES EGAGE9 Alumna Of Erskine Junior College Will Be the Bride of Richard Franklin ilpll | Special to The New York TtmeL | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jeanie-clark-married-connecticut-girl-s-bride-of-lieut-jg-j-p.html | JEANIE CLARK MARRIED Connecticut Girl s Bride of Lieut Jg J P Eysenbach | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jeanne-collins-wed-to-harry-f-miller.html | JEANNE COLLINS WED TO HARRY F MILLER | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jersey-unit-speeds-sewer-modernizlng.html | JERSEY UNIT SPEEDS SEWER MODERNIZING | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jersey-water-rate-hearing-set.html | Jersey Water Rate Hearing Set | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jerusalem-calms-down-after-shooting-incident-israelis-go-about.html | JERUSALEM CALMS DOWN AFTER SHOOTING INCIDENT Israelis Go About Their Business Mindful That They May Expect More of the Same | By Harry Gilroyspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/jorge-not-jose.html | JORGE NOT JOSE | JOSE MIGUEL TOVAR | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/judgebecker.html | JudgeBecker | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kesselring.html | Kesselring | FREDERICK WALLACH | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/knowland-makes-plea-on-farm-bill-urges-senate-not-to-create.html | KNOWLAND MAKES PLEA ON FARM BILL Urges Senate Not to Create Political Issue Asserts High Props Will Collapse | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/knowland-urges-unbagked-poll-bids-reds-agree-to-election-guarantees.html | KNOWLAND URGES UNBAGKED POLL Bids Reds Agree to Election Guarantees for Vietnam Germany and Korea | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/kremlin-finds-peiping-both-boon-and-bane-chinas-independent.html | KREMLIN FINDS PEIPING BOTH BOON AND BANE Chinas Independent Attitude May Offset Its Value as an Ally | By Drew Middletonspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lake-ore-cargo-dips-ships-storing-grain.html | LAKE ORE CARGO DIPS SHIPS STORING GRAIN | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/landmark-fight-ends-in-norwalk-settlement-of-d-a-rcity-dispute.html | LANDMARK FIGHT ENDS IN NORWALK Settlement of D A RCity Dispute Opens Town House to Some Public Meetings | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lawyers-oppose-wiretapping.html | Lawyers Oppose Wiretapping | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lehman-attacks-atom-giveaway-on-private-power-urges-delay-to-study.html | LEHMAN ATTACKS ATOM GIVEAWAY ON PRIVATE POWER Urges Delay to Study Issue but Calls for Action Now on Data for the Allies DEBATE TIES UP SENATE Fight Has Put a Little Dent in Calendar Knowland Says as He Drives to Adjourn LEHMAN ATTACKS ATOM GIVEAWAY | By William M Blairspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lenders-now-pay-to-supply-money-premiums-on-housing-loans-found.html | LENDERS NOW PAY TO SUPPLY MONEY Premiums on Housing Loans Found Financially Justified in Offsetting High Taxes LENDERS NOW PAY TO SUPPLY MONEY | By Paul Heffernan | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/letter-from-london-noel-coward-musical-among-the-recent-offerings.html | LETTER FROM LONDON Noel Coward Musical Among the Recent Offerings on West End Stages | By W A Darlingtonlondon | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/loop-mail-test-hailed-sacks-sped-in-chicago-tunnel-to-bypass.html | LOOP MAIL TEST HAILED Sacks Sped in Chicago Tunnel to Bypass Business Streets | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lord-grantley-62-film-official-dies-leader-in-british-industry.html | LORD GRANTLEY 62 FILM OFFICIAL DIES Leader in British Industry Since 1931 Produced Shaw Stories for Pascal Unit | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ltanlonmeagher.html | ltanlonMeagher | Slciat to The New York Tlme | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/lynnabetholwin-married-in-ohio-her-sisters-attendant-at-wedding-to.html | LYNNABETHOLWIN MARRIED IN OHIO Her Sister s Attendant at Wedding to Lewis Victor Mays Jr an Author | Specal to The New York Tlm | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/makers-and-finders.html | Makers and Finders | CURTIS P NETTELS | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/marion-fasnacht-bride-in-jersey-wed-in-oranford-oeremony-to-gordon.html | MARION FASNACHT BRIDE IN JERSEY Wed in oranford oeremony to Gordon Foxon Graduate  of University of London | Speeiil to The New York limes | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mary-olarkbride-of-anayy-officer-wed-in-bryn-mawr-church-ceremony.html | MARY OLARKBRIDE OF ANAYY OFFICER Wed in Bryn Mawr Church Ceremony to Lieut Calvert Cottrell Groton Reservist | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mary-shaw-kerr-j-a-worden-wed-bride-wears-gown-of-white-organdy-at.html | MARY SHAW KERR J A WORDEN WED Bride Wears Gown Of White Organdy at Marriage in Clrosse Pointe Mich | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mcalpinelrsen.html | McAlpineLrsen | Speial to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mcarthy-censure-plan-puts-senate-on-a-spot-neither-republicans-nor.html | MCARTHY CENSURE PLAN PUTS SENATE ON A SPOT Neither Republicans Nor Democrats Are Eager to Go on Record for Or Against Wisconsin Senator WHITE HOUSE STANDS ASIDE | By Anthony Leviero | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/memorial-honors-medical-pioneers-fur-trading-post-in-michigan-where.html | MEMORIAL HONORS MEDICAL PIONEERS Fur Trading Post in Michigan Where Beaumont Worked Dedicated as Museum | By Foster Haileyspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mennonites-trek-back-to-canada-five-families-called-vanguard-of.html | MENNONITES TREK BACK TO CANADA Five Families Called Vanguard of Flight From Drought and Crop Failure in Mexico | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/michigan-unions-clash-in-primary-afl-groups-are-challenging-c-i-o-i.html | MICHIGAN UNIONS CLASH IN PRIMARY AFL Groups Are Challenging C I O in Two StateWide Democratic Contests | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/middle-east-envoys-of-turkey-confer.html | MIDDLE EAST ENVOYS OF TURKEY CONFER | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mild-blue-yonder-tame-movie-dramas-seen-in-pair-of-air-sagas.html | MILD BLUE YONDER Tame Movie Dramas Seen In Pair of Air Sagas | By A H Weiler | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/millions-for-music-funds-trustee-allocates-it-often-well-but.html | MILLIONS FOR MUSIC Funds Trustee Allocates It Often Well But Agreement Restricts His Freedom | By Howard Taubman | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miraybride-of-naoffic-she-is-married-in-glen-ridge-to-lieut-jg.html | MIRAYBRIDE OF NAOFFIC She Is Married in Glen Ridge to Lieut jg Richard L Keller of San Diego | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-alene-t-biales-becomes-betrothed.html | MISS ALENE T BIALES BECOMES BETROTHED | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-anne-p-reed-married-in-wiainf-escorted-by-brotherinlay-at.html | MISS ANNE P REED MARRIED IN WiAINF Escorted by BrotherinLay at Wedding in Hancock Point to Lyall Dean | ptelal to The New York llmef | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-b-l-schildge-an-upstate-bride-married-in-first-presbyterian.html | MISS B L SCHILDGE AN UPSTATE BRIDE Married in First Presbyterian Church of Gouverneur to Edward C Stebbins 3d | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-cm-morrill-t-c-papes-jr-wed-michigan-university-alumni-married.html | MISS CM MORRILL T C PAPES JR WED Michigan University Alumni Married in Bronxville at St Josephs Church | Special to The New York Time | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-jane-ward-is-wed-on-coast-naval-air-station-chapel-the-setting.html | MISS JANE WARD IS WED ON COAST Naval Air Station Chapel the Setting for Her Marriage to Lieut S J Shaffran | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-kathryn-karolt-fiancee-of-p-c-ross.html | MISS KATHRYN KAROLt FIANCEE OF P C ROSS | sPECIAL TO THE nEW York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-marillyn-hug-prospective-bride.html | MISS MARILLYN HUG PROSPECTIVE BRIDE | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-muriel-dobson-will-be-wed-in-fall.html | MISS MURIEL DOBSON WILL BE WED IN FALL | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/miss-nancy-ashburn-sets-wedding-date.html | MISS NANCY ASHBURN SETS WEDDING DATE | Special to The New York Time | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/moon-wins-twice-in-jersey-motor-boat-regatta-speed-skiff-title.html | Moon Wins Twice in Jersey Motor Boat Regatta SPEED SKIFF TITLE CAPTURED BY CAMP Moon Triumphs in 135 and 48CubicInch Classes of Regatta in Jersey | By Clarence E Lovejoyspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/more-than-pure-reason-the-imprisoned-splendour-an-approach-to.html | More Than Pure Reason THE IMPRISONED SPLENDOUR An Approach to Reality Based Upon the Significance of Data from the Fields of Natural Science Psychical Research and Mystical Experience By Raynor C Johnson 424 pp New York Harper Bros 5 | By Waldemar Kaempffert | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/morse-will-back-democrats-drive-he-denies-he-will-join-party-but.html | MORSE WILL BACK DEMOCRATS DRIVE He Denies He Will Join Party but Will Urge Election of Members to Congress | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-cyril-b-judge.html | MRS CYRIL B JUDGE | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-m-mpherson-married-in-summit.html | MRS M MPHERSON MARRIED IN SUMMIT | Special to The New York Tlmeg | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/mrs-ordway-wed-to-f-d-eerett-widow-of-samuel-g-ordway-is-married-m.html | MRS ORDWAY WED TO F D EERETT Widow of Samuel G Ordway Is Married m Qreenwmh to Stock Exchange ExOfficial | Specialto The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-bishop-accepts-stokes-consecration-to-await-consent-of-dioceses.html | NEW BISHOP ACCEPTS Stokes Consecration to Await Consent of Dioceses | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-bypasses-en-route-to-florida.html | NEW BYPASSES EN ROUTE TO FLORIDA | By E John Long | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-haven-gets-big-signal-system-1st-unit-of-35-million-setup.html | NEW HAVEN GETS BIG SIGNAL SYSTEM 1st Unit of 35 Million SetUp Controls Mile Handled by an 80Lever Tower | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-house-study-of-education-set-group-maps-plans-for-looking-into.html | NEW HOUSE STUDY OF EDUCATION SET Group Maps Plans for Looking Into Federal Program as Well as Costs and Effects | By C P Trussellspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-park-slated-for-essex-county-freeholders-to-get-project-for.html | NEW PARK SLATED FOR ESSEX COUNTY Freeholders to Get Project for 1878Acre Tract to Cost 3000000 | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-particle-discovered-with-the-energy-of-ten-million-billion.html | New Particle Discovered With the Energy of Ten Million Billion Volts | By Waldemar Kaempffert | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/new-status-for-hotel-school.html | New Status for Hotel School | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-and-notes-gathered-from-the-studios-red-buttons-switches.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Red Buttons Switches Networks and Gets a New Sponsor  Other Items | By Sidney Lohman | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/nezahuals-triumph-jaguar-and-the-golden-stag-by-dexter-allen-340-pp.html | Nezahuals Triumph JAGUAR AND THE GOLDEN STAG By Dexter Allen 340 pp New York CowardMcCann 375 | HENRY CAVENDISH | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/no-whole-truths.html | No Whole Truths | CATHERINE BUEHLER | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/noel-cowards-war-years-future-indefiniti-by-noel-coward-illustrated.html | Noel Cowards War Years FUTURE INDEFINITI By Noel Coward Illustrated 352 pp New York Doubleday  Co 450 | By Lewis Nichols | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/notes-on-science-new-and-old-remedy-for-high-blood-pressure.html | NOTES ON SCIENCE New and Old Remedy for High Blood Pressure  Volcanoes | W K | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ny-johnson-engaged-to-wed-she-betrothed-to-william-sydnorgilbreath.html | NY JOHNSON ENGAGED TO WED She Betrothed to William SydnorGilbreath 3c1 an Alumnus of Yale | Special to Tlte 1Yew York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/of-pictures-and-people-blueprint-for-prince-of-players-a-chinese-g.html | OF PICTURES AND PEOPLE Blueprint for Prince of Players  A Chinese G W T W  Other Items | By Howard Thompson | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/old-farms-last-crop-historic-keane-estate-to-be-turned-into-campus.html | OLD FARMS LAST CROP Historic Keane Estate to Be Turned Into Campus Soon | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/old-middle-east-disputes-appear-near-settlement-compromises-on-suez.html | OLD MIDDLE EAST DISPUTES APPEAR NEAR SETTLEMENT Compromises on Suez Canal Zone and Iran Oil Hastened by Soviet Pressure | By Robert C Dotyspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/omission.html | OMISSION | JOHN SWITALSKI | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/outdoor-dramas-historical-plays-drawing-large-audiences.html | OUTDOOR DRAMAS Historical Plays Drawing Large Audiences | By Kermit Hunter | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/p-chapman-dead-headed-u-s-lines-president-of-ship-concern-192931.html | P CHAPMAN DEAD HEADED U S LINES President of Ship Concern 192931 Urged Building of Large Passenger Vessels | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pakistans-chief-puts-hope-in-islam-prime-minister-says-moslem.html | PAKISTANS CHIEF PUTS HOPE IN ISLAM Prime Minister Says Moslem Religion Provides Positive Ideology Against Reds | By John P Callahanspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pamela-anne-davis-engaged-to-ensign.html | PAMELA ANNE DAVIS ENGAGED TO ENSIGN | S11 to The New York | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/park-dangers.html | PARK DANGERS | CAROLYN HARROW | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/patricia-mccoach-is-affianced.html | Patricia McCoach Is Affianced | SpeCial to The NewYork Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/patrick-j-oneill.html | PATRICK J ONEILL | SpeCla to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/patsy-r-palmer-bride_of-_officer-_-married-in-denver-chapel-tol.html | PATSY R PALMER BRIDEOF OFFICER Married in Denver Chapel tol Lieut Robert M Steher dr ofthe Air Force | SPecial to The New York Time | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pearl-harbor.html | Pearl Harbor | E D COLLINS | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/peiping-would-exclude-us-from-indochina-after-truce-peiping-would.html | Peiping Would Exclude US From Indochina After Truce PEIPING WOULD BAR U S IN INDOCHINA | By Tillman Durdinspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/pension-plan-decried-meany-fights-elective-basis-for-farmers-and.html | PENSION PLAN DECRIED Meany Fights Elective Basis for Farmers and Others | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIOTV MAILBAG | THERESE CHAMPON | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/plaint.html | Plaint | BEVERLY COLEMAN | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/polo-grounders-win-109-after-losing-ninerun-lead-giants-turn-back.html | Polo Grounders Win 109 After Losing NineRun Lead GIANTS TURN BACK CARDS IN 11TH 109 | By John Drebingerspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/popularity-of-dueling-interest-as-aftermath-of-hamiltonburr.html | Popularity of Dueling Interest as Aftermath of HamiltonBurr Encounter Described | ARTHUR HUNTER | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/program-to-free-indians-advances-bills-to-terminate-u-s-rule-over.html | PROGRAM TO FREE INDIANS ADVANCES Bills to Terminate U S Rule Over 11 Tribes Offered Watkins Is Encouraged | By Bess Furmanspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/progress-is-triumphs-snatched-from-disaster-the-drive-toward-reason.html | Progress Is Triumphs Snatched From Disaster THE DRIVE TOWARD REASON In the Service of a Free People By Lyman Bryson 148 pp New York Harper Broil 250 | By A Powell Davies | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/progress-report-on-fordsponsored-plan-for-liberal-training-of.html | Progress Report on FordSponsored Plan for Liberal Training of Adults in Test Cities | By Benjamin Fine | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/progress-report-sevenmonthold-air-terminal-doing-good-job-for-just.html | PROGRESS REPORT SevenMonthOld Air Terminal Doing Good Job for Just About Everyone | By Armand Schwab Jr | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/protest.html | Protest | R E L | RE0000127414 | 1982-05-06 | B00000484224 |

| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/proving-the-auto-was-here-to-stay-the-parisrouen-road-race-of-60.html | Proving the Auto Was Here to Stay The ParisRouen road race of 60 years ago blazed the way for the motor age | By Philip van Doren Stern | RE0000127414 | 1982-05-06 | B00000484224 |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/public-welfare-issue-in-strikes-is-weighed-new-ways-of-dealing-with.html | PUBLIC WELFARE ISSUE IN STRIKES IS WEIGHED New Ways of Dealing With Such Questions Are Being Worked Out | By A H Raskin | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/quarrel-leads-to-death-brooklyn-man-falls-through-glass-panel-at.html | QUARREL LEADS TO DEATH Brooklyn Man Falls Through Glass Panel at Night Club | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rate-rise-in-stamford-water-company-gets-approval-of-state.html | RATE RISE IN STAMFORD Water Company Gets Approval of State Commission | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/readers-present-views-on-screen-scenarios.html | Readers Present Views On Screen Scenarios | Irving Glassman | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/records-orchestra-several-standard-works-and-some-rarities.html | RECORDS ORCHESTRA Several Standard Works And Some Rarities | By John Briggs | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/red-youth-unit-defiant-from-east-berlin-it-retorts-to-west-german.html | RED YOUTH UNIT DEFIANT From East Berlin It Retorts to West German Ban | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/redland-clerics-win-entry-to-u-s-state-department-approves-visit-of.html | REDLAND CLERICS WIN ENTRY TO U S State Department Approves Visit of Eleven to Attend Protestant Meetings | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/repeat-performance.html | Repeat Performance | By Harvey Breit | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/riegellawrence.html | RiegelLawrence | mpeclal to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rio-cardinal-urges-moral-reform-drive.html | RIO CARDINAL URGES MORAL REFORM DRIVE | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/robert-wilson.html | ROBERT WILSON | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rooms-with-a-regional-flavor.html | Rooms with a Regional Flavor | By Betty Pepischicago | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/rossolimo-draws-bisguier-match-former-french-champion-keeps-12point.html | ROSSOLIMO DRAWS BISGUIER MATCH Former French Champion Keeps 12Point Lead in PanAmerican Chess | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sallyanibianchi-w-in-ontolair-sweet-briar-alumnabride-of-robert.html | SALLYANIBIANCHI W IN ONTOLAIR Sweet Briar AlumnaBride of Robert Foster Jr Analyst for Insurance Company | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/season-forecast-local-museum-programs-for-next-year.html | SEASON FORECAST Local Museum Programs For Next Year | By Howard Devree | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/shields-triumphs-as-324-craft-sail-he-paces-international-class.html | SHIELDS TRIUMPHS AS 324 CRAFT SAIL He Paces International Class With Aileen in Race Week Opener at Larchmont Shields Aileen First as 324 Yachts Open Larchmont Race Week CROSSRIP SIRIUS REGATTA VICTORS | By John Rendelspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/shipping-down-to-rio-aboard-the-flying-swan-by-stanley-wolperl-357.html | Shipping Down to Rio ABOARD THE FLYING SWAN By Stanley WolperL 357 pp New York Charles S4rlbners Sons 37S | E B GARSIDE | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/shore-victim-identified-marks-found-on-nurses-head-drowning-is.html | SHORE VICTIM IDENTIFIED Marks Found on Nurses Head  Drowning Is Rulrd Out | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sibelius-festival-takes-root.html | SIBELIUS FESTIVAL TAKES ROOT | By Paul Sjoblomhelsinki | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sidnd-howard-bay-statebridr-o-late-playwrights-daughter-wed-to-cass.html | SIDND HOWARD BAY STATEBRIDR o Late Playwrights Daughter Wed to Cass Canfield Jr  in Tyringham ChurcN | special to Xvlw yalt Xqmos | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/six-nations-convene.html | Six Nations Convene | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/south-moves-slowly-on-segregation-edict-states-unable-to-agree-on.html | SOUTH MOVES SLOWLY ON SEGREGATION EDICT States Unable to Agree on Uniform Plan for Following Court Order | By John N Pophamspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/soviet-to-remove-west-berlin-symbol.html | Soviet to Remove West Berlin Symbol | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By John Ciardi | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sports-of-the-times-the-wrong-brother.html | Sports of The Times The Wrong Brother | By Arthur Daley | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/string-reaches-12-yanks-subdue-orioles-easily-despite-14hit-drive.html | STRING REACHES 12 Yanks Subdue Orioles Easily Despite 14Hit Drive by Visitors RALLY BY YANKEES BEATS ORIOLES 93 | By Louis Effrat | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/suez-marks-end-of-era-projected-british-exodus-from-base-to-leave.html | Suez Marks End of Era Projected British Exodus From Base To Leave Defense Vacuum in Region | By Hanson W Baldwin | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/susanne-stevens-wed-bride-of-capt-alexander-b-culbertson-in.html | SUSANNE STEVENS WED Bride of Capt Alexander B Culbertson in Providence | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/sutton-gain-seen-in-kefauver-race-opponent-now-given-chance-to-beat.html | SUTTON GAIN SEEN IN KEFAUVER RACE Opponent Now Given Chance to Beat Tennessee Senator in August Primary | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tales-of-the-nazi-mind-the-nightmare-by-c-s-forester-242-pp-boston.html | Tales of the Nazi Mind THE NIGHTMARE By C S Forester 242 pp Boston Little Brown Co 350 | By Henry Cavendish | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/talk-and-visit-with-igor-gouzenko.html | Talk and Visit With Igor Gouzenko | By Tania Longontario | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tape-gives-a-lift-to-musicatwork-gadget-now-plays-8-hours-rewinds.html | TAPE GIVES A LIFT TO MUSICATWORK Gadget Now Plays 8 Hours Rewinds Itself and Starts New Reel No Hands | By James J Nagle | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tax-credit-for-earned-income.html | Tax Credit for Earned Income | L O ROTHSCHILD | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/teacher-training-in-new-jersey.html | Teacher Training in New Jersey | B F | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-british-film-scene-work-begins-on-a-multistarred-end-of-the.html | THE BRITISH FILM SCENE Work Begins on a MultiStarred End Of the Affair Box Office Report | By Stephen Wattslondon | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-dance-margaret-morris.html | THE DANCE MARGARET MORRIS | By Ted Shawn | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-danger-of-severe-recession-seems-over-an-observer-states-the.html | The Danger of Severe Recession Seems Over An observer states the case for believing that the economy is approaching real stability The Danger of Severe Recession Seems Over | By Sumner H Slichter | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-financial-week-stock-market-moves-higher-on-heavier-volume.html | THE FINANCIAL WEEK Stock Market Moves Higher on Heavier Volume Interest Shifting to Secondary Issues | By John G Forrest | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-gospel-truth-the-nazarene-gospel-restored-by-robert-graves-and.html | The Gospel Truth THE NAZARENE GOSPEL RESTORED By Robert Graves and Joshua Podro 982 pp New York Doubleday Co 10 | By Moses Hadas | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-governors-confer-closeups-of-the-annual-governors-meeting-last.html | The Governors Confer Closeups of the annual governors meeting last week at Lake George show politics in action | New York Times photographs by Sam Falk | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-great-trappist-the-last-of-the-fathers-saint-bernard-of.html | The Great Trappist THE LAST OF THE FATHERS Saint Bernard of Clairvaux and he Encyclical Letter Doctor Mellifluus By Thomas Melton 123 pp New York Harcourt Brace Co 350 The Great Trappist | By R L Bruckberger | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-human-pattern-pygmies-and-dream-giants-by-kilton-stewart-295-pp.html | The Human Pattern PYGMIES AND DREAM GIANTS By Kilton Stewart 295 pp New York W W Norton Co 375 | By Ashley Montagu | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-king-played-him-for-a-sucker-a-rake-and-his-times-george.html | The King Played Him for a Sucker A RAKE AND HIS TIMES George Villiei 2d Duke of BucEingham By John Harold Witson 280 pp New York Farrar traus  Young S4 | By Delancey Ferguson | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-struggle-to-wipe-out-a-nightmare-jungle-green-by-arthur.html | The Struggle to Wipe Out a Nightmare JUNGLE GREEN By Arthur Campbell 298 pp Boston Little Brown  Co 4 | By Ira Wolfert | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/the-vast-challenge-of-africa-the-great-fact-is-rising-nationalism.html | The Vast Challenge of Africa The great fact is rising nationalism Will it lead to democracy and progress Or will it bring reversion to chaos strife and witchcraft Vast Challenge of Africa | By Elspeth Huxley | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/this-years-county-fairs-blueribbon-cattle-and-preserves-soon-to-go.html | THIS YEARS COUNTY FAIRS BlueRibbon Cattle and Preserves Soon to Go On Display | By Robert Meyer Jr | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/thor4as-b-cooke.html | THOr4AS B COOKE | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/three-who-were-dead-brief-candles-by-manning-coles-2s2-pp-new-york.html | Three Who Were Dead BRIEF CANDLES By Manning Coles 2S2 pp New York Daubleday  Co 3 | ANTHONY BOUCHER | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/to-beat-the-heat-common-sense-makes-the-chores-bearable.html | TO BEAT THE HEAT Common Sense Makes The Chores Bearable | OLIVE E ALLEN | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tobacco.html | TOBACCO | JOHN H FORBES | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/toy-group-offers-pricefixing-plan-guaranteed-sale-restricted.html | TOY GROUP OFFERS PRICEFIXING PLAN Guaranteed Sale Restricted Distribution Featured in Program of Council TOY GROUP OFFERS PRICEFIXING PLAN | By George Auerbach | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/trieste-pact-would-lift-cloud-from-the-adriatic-settlement-now.html | TRIESTE PACT WOULD LIFT CLOUD FROM THE ADRIATIC Settlement Now Apparently Near Would Clear Way for Cooperation on Defense | By Arnaldo Cortesispecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/trust-operations-a-loss-for-banks-new-york-and-jersey-survey-of-107.html | TRUST OPERATIONS A LOSS FOR BANKS New York and Jersey Survey of 107 Such Departments Shows Profit in Only 51 | By J E McMahon | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tv-crime.html | TV Crime | MARIE JACKSON | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/tv-puppet-master-ray-hedge-knows-all-the-baird-menage-intimately-by.html | TV PUPPET MASTER Ray Hedge Knows All the Baird Menage Intimately by Name and Character | By Beryl Reubens | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/two-keys-to-fruit-adequate-water-and-regular-spraying-are-paramount.html | TWO KEYS TO FRUIT Adequate Water and Regular Spraying Are Paramount Jobs in Summer | By Norman F Childers | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/two-to-retire-at-v-m-i.html | Two to Retire at V M I | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/two-versions-of-belshazzar.html | TWO VERSIONS OF BELSHAZZAR | R P | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-expedition-in-lima-scientific-group-to-study-fish-off-peru-and.html | U S EXPEDITION IN LIMA Scientific Group to Study Fish Off Peru and Chile | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-explains-it-wants-pact-in-indochina-it-can-respect.html | U S Explains It Wants Pact In Indochina It Can Respect Misunderstanding Noted Abroad on Intent on CeaseFire  Washington Not Ready to Guarantee Any Particular Terms INDOCHINA STAND CLARIFIED BY U S | By Dana Adams Schmidtspecial To the New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/u-s-sweeps-series.html | U S Sweeps Series | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/uncluttered.html | UNCLUTTERED | H Q FRIED | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/unemployment-still-high-figures-for-the-country-little-changed-as.html | UNEMPLOYMENT STILL HIGH Figures for the Country Little Changed as Fewer Young Persons Look for Work | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/variety-in-london-brazilian-museum-show-goya-drawings.html | VARIETY IN LONDON Brazilian Museum Show  Goya  Drawings | By Stuart Prestonlondon | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/video-in-review-tv-brings-the-rural-life-to-the-city-orson-bean-in.html | VIDEO IN REVIEW TV Brings the Rural Life to the City  Orson Bean in a Regular Series | By Val Adams | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/water-company-replies-plainfieldunion-utility-denies-grand-jurys.html | WATER COMPANY REPLIES PlainfieldUnion Utility Denies Grand Jurys Charge | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/ways-to-deal-with-poison-ivy.html | Ways to Deal With Poison Ivy | W K | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/when-we-are-all-movie-stars-for-most-vacationers-the-molting-stage.html | When We Are All Movie Stars For most vacationers the molting stage lasts fifty weeks Then come two weeks when we can sport the plumage of Marlon or Monroe When We Are All Movie Stars | By Frank Sullivan | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/with-bible-and-axe-penn-state-yankee-the-autobiography-of-fred.html | With Bible And Axe PENN STATE YANKEE The Autobiography of Fred Lewis Pattee Illustrated 384 pp State College Pa Pennsylvania State College Press 475 | By Richard Eberhart | RE0000127414 | 1982-05-06 | B00000484224 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/wood-field-and-stream-shooting-schools-to-be-sidelight-during.html | Wood Field and Stream Shooting Schools to Be Sidelight During National Matches at Camp Perry | By Raymond R Camp | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/wooddovey.html | WoodDovey | SIClal to The New York Tinle | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/world-of-music-orfeo-at-met-monteux-will-conduct-simionato-and.html | WORLD OF MUSIC ORFEO AT MET Monteux Will Conduct  Simionato and Hurley Will Be in Cast | By Ross Parmenter | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-18 | https://www.nytimes.com/1954/07/18/archives/yukon-town-sees-new-boom-coming-recent-discoveries-of-nickel-and.html | YUKON TOWN SEES NEW BOOM COMING Recent Discoveries of Nickel and Copper Are Held Key to Whitehorse Prosperity | Special to The New York Times | RE0000127414 | 1982-05-06 | B00000484224 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/12-from-boston-to-testify.html | 12 From Boston to Testify | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/2-to-aid-princeton-fund-e-h-luckett-and-a-j-horton-accept-staff.html | 2 TO AID PRINCETON FUND E H Luckett and A J Horton Accept Staff Positions | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/2000-adventists-at-camp-meeting-seventhday-group-gathers-on.html | 2000 ADVENTISTS AT CAMP MEETING SeventhDay Group Gathers on Lakeside Site Prepared by Clergy Near Sloatsburg | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/5-hurt-in-stamford-fire-city-calls-out-entire-force-to-fight-blaze.html | 5 HURT IN STAMFORD FIRE City Calls Out Entire Force to Fight Blaze at Warehouse | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/about-new-york-first-woman-cashier-in-a-large-hotel-here-has.html | About New York First Woman Cashier in a Large Hotel Here Has Handled 700000000 in 42 Years | By Meyer Berger | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ae-w-iorrell-bowles-fiaibe-plainfield-girl-s-engaged-to-william-j-s.html | AE W IORRELL BOWLES FIAIBE Plainfield Girl s Engaged to William J Shepherd an Alumnus of Rutgers | Spectat to The ew York T | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/africa-strike-ban-urged-malans-parliamentary-labor-group-chairman.html | AFRICA STRIKE BAN URGED Malans Parliamentary Labor Group Chairman Airs Issue | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/aiken-sees-senate-giving-eisenhower-farm-bill-victory-says.html | AIKEN SEES SENATE GIVING EISENHOWER FARM BILL VICTORY Says Administration Forces Have Votes to Pass Flexible System of Price Props Aiken Predicts Eisenhower Victory In Senate Fight on Farm Supports | By William M Blairspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/amendments-win-approval-of-rhee-one-of-4-constitution-changes-would.html | AMENDMENTS WIN APPROVAL OF RHEE One of 4 Constitution Changes Would End Premiership in Korea for State Secretary | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/angloiranian-the-key-minister-says-oil-talks-now-hinge-on.html | ANGLOIRANIAN THE KEY Minister Says Oil Talks Now Hinge on Compensation Pact | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/anita-adams-betrothed.html | Anita Adams Betrothed | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/antireds-hail-cleric-guatemalan-archbishop-wins-praise-for-role-in.html | ANTIREDS HAIL CLERIC Guatemalan Archbishop Wins Praise for Role in Revolt | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/baldwincarpenter-win-take-jersey-scotch-foursomes-golf-laurels-with.html | BALDWINCARPENTER WIN Take Jersey Scotch Foursomes Golf Laurels With 145 | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bankheads-return-set-actress-signs-with-aldrich-to-play-here-in.html | BANKHEADS RETURN SET Actress Signs With Aldrich to Play Here in Dear Charles | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bell-gains-in-senior-tennis.html | Bell Gains in Senior Tennis | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/belt-for-shuttle-is-nearing-reality-bids-for-midtown-subway-device.html | BELT FOR SHUTTLE IS NEARING REALITY Bids for Midtown Subway Device Will Be Sought Authority Head Says BELT FOR SHUTTLE NEARING REALITY | By Peter Kihss | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/berdina-broekhuizento-wed.html | Berdina Broekhuizento Wed | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/blind-brook-riders-lose.html | Blind Brook Riders Lose | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bogota-university-stays-shut.html | Bogota University Stays Shut | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bomb-set-off-in-tree-20-windows-in-4-homes-broken-by-blast-that.html | BOMB SET OFF IN TREE 20 Windows in 4 Homes Broken by Blast That Puzzles Police | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bombers-streak-ends-at-13-games-tigers-halt-yankees-by-86-after.html | BOMBERS STREAK ENDS AT 13 GAMES Tigers Halt Yankees by 86 After Champions Triumph Behind Byrd 6 to 0 | By Louis Effrat | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/bonnie-flii-bi6qed-to-ed-affianced-to-steven-h-wood-who-won-the.html | BONNIE FLII BI6QED TO ED Affianced to Steven H Wood Who Won the DJstinffuished Service Cross in Korea | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/brookville-poloists-win-32.html | Brookville Poloists Win 32 | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/canada-is-proud-of-gifts-of-arms-supplies-generous-volume-of-all.html | CANADA IS PROUD OF GIFTS OF ARMS Supplies Generous Volume of All Manner of Material to Her NATO Allies | By Raymond Daniellspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/charities-get-half-a-billion-as-1800-units-ask-aid-here-city.html | Charities Get Half a Billion As 1800 Units Ask Aid Here CITY CHARITY GIFTS PUT AT 500000000 | By Charles Grutzner | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/chautauqua-series-on-walter-hendl-wins-ovation-at-first-of-24.html | CHAUTAUQUA SERIES ON Walter Hendl Wins Ovation at First of 24 Concerts | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/chewers-in-pakistan-resent-leaf-shortage.html | Chewers in Pakistan Resent Leaf Shortage | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/clamming-area-leased-diggers-form-coop-to-rent-20-square-miles-of-l.html | CLAMMING AREA LEASED Diggers Form CoOp to Rent 20 Square Miles of L I Bay | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/copland-concerto-is-heard-at-lenox-leo-smit-is-piano-soloist-as.html | COPLAND CONCERTO IS HEARD AT LENOX Leo Smit Is Piano Soloist as Munch Conducts Monteux Directs Franck Work | By John Briggsspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/cornell-gifts-at-peak-7500835-received-in-year-alumni-raise-443177.html | CORNELL GIFTS AT PEAK 7500835 Received in Year  Alumni Raise 443177 | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/curb-asked-on-noise-and-dirt.html | Curb Asked on Noise and Dirt | BILL REDDICK | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/decision-for-senate-republicans.html | Decision for Senate Republicans | EDITH H GROFF | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/designing-postage-stamps.html | Designing Postage Stamps | JACQUES MINKUS | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/dual-staff-roles-in-inquiries-noted-some-investigate-and-testify.html | DUAL STAFF ROLES IN INQUIRIES NOTED Some Investigate and Testify and Then Help in Drafting Reports of Committees | By C P Trussellspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/dutch-securities-enjoying-a-boom-their-popularity-elsewhere-helps.html | DUTCH SECURITIES ENJOYING A BOOM Their Popularity Elsewhere Helps Push Prices to Peak Levels in Amsterdam DUTCH SECURITIES ENJOYING A BOOM | By Paul Catzspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/economics-and-finance-world-economic-panorama-iii-economics-and.html | ECONOMICS AND FINANCE World Economic Panorama  III ECONOMICS AND FINANCE | By Edward H Collins | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/edson-k-hartzell.html | EDSON K HARTZELL | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/egypt-said-to-buy-arms-from-spain-british-alarmed-3500000-contract.html | EGYPT SAID TO BUY ARMS FROM SPAIN BRITISH ALARMED 3500000 Contract for Light Weapons Reported to Have Led U S to Voice Concern EGYPT SAID TO BUY ARMS FROM SPAIN | By Camille M Cianfarraspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/elizabeth-smith-wed-i-bride-in-roslyn-church-of-i-thomas-nelson.html | ELIZABETH SMITH WED I  Bride in Roslyn Church of i Thomas Nelson Manuel | Special to Tile New York Times i | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ernest-w-petter-inventor-is-deadi-designer-with-brother-of-first-in.html | ERNEST W PETTER INVENTOR IS DEADI Designer With Brother of First Internal Combustion Auto in Britain Was 81 | SpecI to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/eucharistic-year-opens-rio-cardinal-celebrates-high-mass-before.html | EUCHARISTIC YEAR OPENS Rio Cardinal Celebrates High Mass Before 200000 | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/evacuation-of-hanoi-area-is-viewed-as-years-task-french-say-it.html | Evacuation of Hanoi Area Is Viewed as Years Task French Say It Would Take 1000000 Tons of Shipping to Move Troops Civilians and Material in That Time EVACUATION HELD A YEARLONG TASK | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fiftysix-fail-to-finish-as-wind-capsizes-and-dismasts-larchmont.html | Fiftysix Fail to Finish as Wind Capsizes and Dismasts Larchmont Yachts SHIELDS IS VICTOR WITH SLOOP AILEEN Scores Again in Race Week Sailing at Larchmont Y C  Matthews Vim First | By John Rendelspecial To The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/fire-at-scout-mooring-sailboat-barges-and-carfloat-in-blaze-at.html | FIRE AT SCOUT MOORING Sailboat Barges and Carfloat in Blaze at North Bergen | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/flanders-solicits-gop-on-mcarthy-says-party-must-reprimand.html | FLANDERS SOLICITS GOP ON MCARTHY Says Party Must Reprimand Wisconsin Senator or Lose  Vote Due Tomorrow Flanders Solicits GOP Support On Motion to Censure McCarthy | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/foil-to-reds-seen-in-moral-verities-rearmament-group-ends-its.html | FOIL TO REDS SEEN IN MORAL VERITIES Rearmament Group Ends Its Sessions as Leaders Cite Ideals of Dr Buchman | By Foster Haileyspecial To The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/francis-l-castleman-i.html | FRANCIS L CASTLEMAN I | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/french-in-tunisia-fearful-of-deal-settlers-more-apprehensive-stress.html | FRENCH IN TUNISIA FEARFUL OF DEAL Settlers More Apprehensive Stress Peril if Concessions Are Given Extremists | By Michael Clarkspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/geller-net-victor-by-default.html | Geller Net Victor by Default | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/group-takes-legal-bead-on-danbury-firing-range.html | Group Takes Legal Bead On Danbury Firing Range | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/gypsy-rose-lee-may-return-here-actress-considering-part-in-darling.html | GYPSY ROSE LEE MAY RETURN HERE Actress Considering Part in Darling Darling Parisian Hit Adapted by Anita Loos | By Sam Zolotow | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/harrison-is-flipped-out-of-boat-as-squalls-mar-outboard-regatta.html | Harrison Is Flipped Out of Boat As Squalls Mar Outboard Regatta Pilotless Craft Runs Crazily Along Long Branch Waterway Before Capsizing  Schubert Covals Among Victors | By Clarence E Lovejoyspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/heat-wave-sends-price-of-grain-up-serious-deterioration-feared-if.html | HEAT WAVE SENDS PRICE OF GRAIN UP Serious Deterioration Feared if Temperature Intensifies Drought in Large Area HEAT WAVE SENDS PRICE OF GRAIN UP | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/holland-topples-strafaci-6-and-5-he-wins-long-island-amateur-golf.html | HOLLAND TOPPLES STRAFACI 6 AND 5 He Wins Long Island Amateur Golf Crown First Time With Easy Triumph | By Lincoln A Werdenspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/homarosenbaum-excel-they-win-promember-honors-at-tuckahoe-with-a-62.html | HOMAROSENBAUM EXCEL They Win ProMember Honors at Tuckahoe With a 62 | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/i-lieut-joseph-powers-i.html | I LIEUT JOSEPH POWERS I | Special to The New York Times I | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/i-t-t-subsidiary-takes-swiss-loan-standard-electric-borrows.html | I T T SUBSIDIARY TAKES SWISS LOAN Standard Electric Borrows 75000000 Francs From Banking Consortium | By George H Morisonspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ij-edward-birmingham-i.html | IJ EDWARD BIRMINGHAM I | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/indices-of-financial-times.html | Indices of Financial Times | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/israel-pact-topic-of-zionist-parley-council-meeting-will-discuss.html | ISRAEL PACT TOPIC OF ZIONIST PARLEY Council Meeting Will Discuss Agreement Defining Status of Movement Within Nation | By Harry Gilroyspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/jakarta-economy-takes-turn-for-worse-as-foreign-exchange-reserves.html | Jakarta Economy Takes Turn for Worse As Foreign Exchange Reserves Dwindle | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/job-record-set-in-west-germany-16500000-at-work-on-june-30-unions.html | JOB RECORD SET IN WEST GERMANY 16500000 at Work on June 30 Unions Demand Larger Share in Prosperity | By M S Handlerspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/jumping-laurels-to-riviera-mann-bay-triumphs-at-huntington.html | JUMPING LAURELS TO RIVIERA MANN Bay Triumphs at Huntington  Honeybrook Back Creek Capture Hunter Titles | By William J Briordyspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/knowland-fights-to-keep-atom-bill-intact-in-debate-resists-all.html | KNOWLAND FIGHTS TO KEEP ATOM BILL INTACT IN DEBATE Resists All Efforts to Split Recommit or Defeat Plan as GiveAway of Power FILIBUSTER CRY IS RAISED Ferguson Accuses Democrats as Leaders Push for Vote and Recess by July 31 KNOWLAND FIGHTS TO KEEP ATOM BILL | By Clayton Knowlesspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/kolks-lightning-triumphs.html | Kolks Lightning Triumphs | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/labor-leaders-again-get-posts-in-stassens-foreign-aid-setup.html | Labor Leaders Again Get Posts In Stassens Foreign Aid SetUp | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/laborites-facing-fight-on-defense-rearming-germany-opposed-in-57.html | LABORITES FACING FIGHT ON DEFENSE Rearming Germany Opposed in 57 Resolutions  Asian Alliance Also Attacked | By Drew Middletonspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/lard-prices-firm-moderate-gains-registered-in-wholesale-market.html | LARD PRICES FIRM Moderate Gains Registered in Wholesale Market | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/londoners-assay-parley-on-funds-free-convertibility-held-to-be-more.html | LONDONERS ASSAY PARLEY ON FUNDS Free Convertibility Held to Be More Likely but Goal Is Said to Be Still Distant STOCKS CONTINUE TO RISE Success of Government Loan Brings a Shift to GiltEdge Section From Industrials | By Lewis L Nettletonspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mary-cheney-a-bride-married-in-los-angeles-tol-john-paul-hart.html | MARY CHENEY A BRIDE  Married in Los Angeles tol John Paul Hart | Special to The New York Times  1 | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mayor-worried-by-55-finances-asks-advisers-to-aid-on-program-mayor.html | Mayor Worried by 55 Finances Asks Advisers to Aid on Program MAYOR WORRIED BY 55 FINANCES | By Paul Crowell | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/meyer-triumphs-in-chicago-12-to-6-dodger-pitcher-scores-14th-in-row.html | MEYER TRIUMPHS IN CHICAGO 12 TO 6 Dodger Pitcher Scores 14th in Row Over Cubs Despite Coopers 4Run Homer | By Roscoe McGowenspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/miss-griffins-troth-she-becomes-engaged-to-pvt-berllsadohrtus-a.html | MISS GRIFFINS TROTH She Becomes Engaged to Pvt  BerllsadoHrTUs A | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/miss-rohr-is-bride-of-sydney-h-reiter.html | MISS ROHR IS BRIDE OF SYDNEY H REITER | Soecial to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/more-idle-in-jersey-weeks-rise-of-8000-claims-laid-to-unpaid.html | MORE IDLE IN JERSEY Weeks Rise of 8000 Claims Laid to Unpaid Vacations | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/moscow-protest-rejected-by-iran-teheran-in-sharp-note-says-it-can.html | MOSCOW PROTEST REJECTED BY IRAN Teheran in Sharp Note Says It Can Join Any Bloc That Safeguards Its Interests MOSCOW PROTEST REJECTED BY IRAN | By Welles Hangenspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/motion-economy-held-aid-in-home-housewives-can-make-jobs-easier.html | MOTION ECONOMY HELD AID IN HOME Housewives Can Make Jobs Easier Expert Advises at Connecticut U Workshop | By Faith Corriganspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-a-c-wlndmuller.html | MRS A C WINDMULLER | Spslal to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-angier-b-duke-has-child.html | Mrs Angier B Duke Has Child | Special o The New York Ttmes | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-michael-corridan.html | MRS MICHAEL CORRIDAN | Special to The New York Ttmes | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/mrs-walter-effross.html | MRS WALTER EFFROSS | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/muhlfeld-yachting-winner.html | Muhlfeld Yachting Winner | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/nehru-party-heads-to-review-reforms.html | NEHRU PARTY HEADS TO REVIEW REFORMS | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/new-york-victor-after-144-defeat-giants-triumph-31-as-mays-irvin.html | NEW YORK VICTOR AFTER 144 DEFEAT Giants Triumph 31 as Mays Irvin Connect  Redlegs Rout Gomez in Opener | By John Drebingerspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/newport-rocked-by-jazz-festival-7000-pack-casino-for-first-concert.html | NEWPORT ROCKED BY JAZZ FESTIVAL 7000 Pack Casino for First Concert as Staid Resort Turns Its Back on Past TOP MUSICIANS ON HAND Audience Sent by Dixieland Swing and Progressive Styles of Performers | By Howard Taubmanspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/news-of-food-hawaiian-cookery-has-polyglot-origins-but-is-still.html | News of Food Hawaiian Cookery Has Polyglot Origins but Is Still American | By Cynthia Kelloggspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/old-westbury-poloists-win.html | Old Westbury Poloists Win | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/orovanjosefsberg.html | OrovanJosefsberg | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/pact-is-tentative-british-concur-but-us-waits-elections-remain-an.html | PACT IS TENTATIVE British Concur but US Waits  Elections Remain an Issue FRENCH AND REDS IN TENTATIVE PACT | By Thomas J Hamiltonspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/paris-in-the-summer-brr.html | Paris in the Summer  Brr | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/parkerellerkamp.html | ParkerEllerkamp | Special to The ew York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/pure-oil-co-buys-illinois-refinery-chicago-company-acquires.html | PURE OIL CO BUYS ILLINOIS REFINERY Chicago Company Acquires Facilities of Globe Concern on 250 Acres in Lemont | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/random-notes-from-washington-special-session-has-special-risk-26.html | Random Notes From Washington Special Session Has Special Risk 26 Called in 165 Years With Surprises for the Caller  History of Inquiries Suggests Code of Fair Gun Play | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/rench-smash-foe-near-delta-base-vietminh-unit-is-intercepted-in.html | RENCH SMASH FOE NEAR DELTA BASE Vietminh Unit Is Intercepted in Hungyen Zone  MopUp Operations Are Completed | By Henry R Liebermanspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/rossolimo-evans-win-bisguier-also-scores-in-eighth-round-of-coast.html | ROSSOLIMO EVANS WIN Bisguier Also Scores in Eighth Round of Coast Chess | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/ruth-e-rubin-is-wed-to-michael_-fishman.html | RUTH E RUBIN IS WED TO MICHAEl FISHMAN | Special to The ew York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sandra-gershwln-godowsky-is-married-to-ensign-charles-faddis-in.html | Sandra Gershwln Godowsky Is Married To Ensign Charles Faddis in Westport | Special to The New York TImts | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/schencks-to-get-milestone-prize-joseph-and-nicholas-elected-by.html | SCHENCKS TO GET MILESTONE PRIZE Joseph and Nicholas Elected by Screen Producers Guild for Film Contributions | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/seating-china-in-the-u-n-advantages-to-free-world-of-direct.html | Seating China in the U N Advantages to Free World of Direct Bargaining Considered | REINHOLD NIEBUHR | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sloop-sandman-victor-corkerys-craft-wins-130mile-sail-on-corrected.html | SLOOP SANDMAN VICTOR Corkerys Craft Wins 130Mile Sail on Corrected Time | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/small-business-administration-approved-30896262-in-loans-since-last.html | Small Business Administration Approved 30896262 in Loans Since Last October | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/soviet-accord-irks-finns-some-see-handicap-in-plan-for-closer.html | SOVIET ACCORD IRKS FINNS Some See Handicap in Plan for Closer Political Ties | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/soviet-warships-visit-scored.html | Soviet Warships Visit Scored | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/sports-of-the-times-one-more-center-fielder.html | Sports of The Times One More Center Fielder | By Arthur Daley | RE0000127415 | 1982-05-06 | B00000484225 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/steel-price-rise-taken-in-stride-increase-is-widely-accepted-as.html | STEEL PRICE RISE TAKEN IN STRIDE Increase Is Widely Accepted as Inevitable Many Users Must Absorb Higher Cost NO REDUCTION IS IN SIGHT Summer Slowup Apparent Oil and Building Markets Hold Up Relatively Well | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/stratford-team-organizes-troupe-patterson-and-campbell-of-ontario.html | STRATFORD TEAM ORGANIZES TROUPE Patterson and Campbell of Ontario Shakespeare Group Plan to Stage Saint Joan | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/suivez-moi-triumphs-schaffers-yacht-scores-in-victory-class-contest.html | SUIVEZ MOI TRIUMPHS Schaffers Yacht Scores in Victory Class Contest | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/surge-in-building-slated-on-3d-ave-plans-for-early-demolition-of-el.html | SURGE IN BUILDING SLATED ON 3D AVE Plans for Early Demolition of El Likely to Bring Realty Rebirth to Blighted Area OFFICE STRUCTURE FIRST A 19Story AirConditioned Edifice to Go Up Between 44th and 45th Streets | By Lee E Cooper | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tax-bill-secrecy-aids-speculation-insider-knowledge-of-joint.html | TAX BILL SECRECY AIDS SPECULATION Insider Knowledge of Joint Conferees Decisions Opens Way for Stock Profits | By John D Morrisspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tax-evaders-facing-new-pakistan-drive.html | TAX EVADERS FACING NEW PAKISTAN DRIVE | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/taxi-3-ambulances-police-navy-join-in-easing-a-sandhogs-bends-many.html | Taxi 3 Ambulances Police Navy Join in Easing a Sandhogs Bends MANY HANDS EASE SANDHOGS BENDS | By Milton Bracker | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/television-in-review-marriage-cronyn-and-tandy-star-in-literate.html | Television in Review Marriage Cronyn and Tandy Star in Literate Series | V A | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/to-meet-attacks-on-scholars-defense-of-honest-thinking-urged-in.html | To Meet Attacks on Scholars Defense of Honest Thinking Urged in Attacks on Nonconformity | ROBERT V DANIELS | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/to-save-statues-in-city.html | To Save Statues in City | EDWARD MELCARTHHENRY H REEDP RESIKA | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/transfer-pleases-exile.html | Transfer Pleases Exile | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/tweed-and-linen-dublin-features-fall-and-winter-collections-shown.html | TWEED AND LINEN DUBLIN FEATURES Fall and Winter Collections Shown by Sybil Connolly and Irene Gilbert | Special to The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/u-slibyan-pact-is-believed-near-premiers-visit-to-washington.html | U SLIBYAN PACT IS BELIEVED NEAR Premiers Visit to Washington Revives Hope for Delayed Air Base Agreement | By Walter H Waggonerspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |

| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/variations-in-gravity-may-affect-records-in-sports-scientists-say.html | Variations in Gravity May Affect Records in Sports Scientists Say | By John Hillabyspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
|---|---|---|---|---|---|---|
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/vietnam-objects-to-pending-truce-protests-at-geneva-session-that.html | VIETNAM OBJECTS TO PENDING TRUCE Protests at Geneva Session That Plan Winning Favor Amounts to Partition VIETNAM OBJECTS TO PENDING TRUCE | By Tillman Durdinspecial To the New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/visual-tests-for-drivers-importance-of-vision-as-a-safety-factor-is.html | Visual Tests for Drivers Importance of Vision as a Safety Factor Is Stressed | Dr MELVIN SCHRIER | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/william-c-thomas.html | WILLIAM C THOMAS | Special To The New Yor Imes | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/williamh-chnoweth.html | WILLIAMH CHNOWETH | Special To The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/yale-alumni-fund-elects-chairman-of-the-board.html | Yale Alumni Fund Elects Chairman of the Board | Special To The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-19 | https://www.nytimes.com/1954/07/19/archives/yawl-doris-among-winners.html | Yawl Doris Among Winners | Special To The New York Times | RE0000127415 | 1982-05-06 | B00000484225 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/-bomb-hurts-6-children-two-are-seriously-injured-as-milk-bottle.html | BOMB HURTS 6 CHILDREN Two Are Seriously Injured as Milk Bottle Explodes | Special To The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/-mrs-charles-tanner.html | MRS CHARLES TANNER | Special To The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/18-lawyers-8-others-face-arrest-on-charges-of-ambulance-chasing-26.html | 18 Lawyers 8 Others Face Arrest On Charges of Ambulance Chasing 26 FACING ARREST IN CHASING STUDY | By Alfred E Clark | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/2-iraqi-leaders-visit-u-n.html | 2 Iraqi Leaders Visit U N | Special To The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/2000-end-armour-strike.html | 2000 End Armour Strike | Special To The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/4-boats-unbeaten-for-three-races-210-harpoon-among-leaders-in.html | 4 BOATS UNBEATEN FOR THREE RACES 210 Harpoon Among Leaders in Larchmont Race Week  245 Craft Set Sail | By John Rendelspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/4star-general-bill-signed-by-president.html | 4STAR GENERAL BILL SIGNED BY PRESIDENT | Special To The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/500-million-is-urged-for-u-s-school-aid.html | 500 MILLION IS URGED FOR U S SCHOOL AID | Special To The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/51-new-city-jobs-in-wagner-regime-mar-fiscal-plans-502530-budget.html | 51 NEW CITY JOBS IN WAGNER REGIME MAR FISCAL PLANS 502530 Budget Load Adds to Problems of Working Out Program for Legislature 51 NEW CITY JOBS MAR FISCAL PLANS | By Charles G Bennett | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/accents-brighten-onecolor-rooms-bloomingdale-exhibit-shows-how.html | ACCENTS BRIGHTEN ONECOLOR ROOMS Bloomingdale Exhibit Shows How Homemaker Can Also Unify Mixture of Pieces | By Betty Pepis | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/adenauer-hopes-for-edc-talk-if-indochina-accord-is-reached-adenauer.html | Adenauer Hopes for EDC Talk If Indochina Accord Is Reached ADENAUER HOPES FOR E D C TALKS | By Walter Sullivanspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/alaska-enmeshed-in-fish-trap-fight-critics-of-salmon-industry.html | ALASKA ENMESHED IN FISH TRAP FIGHT Critics of Salmon Industry Charge That It Is Trying to Run the Territory | By Lawrence E Daviesspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/an-oak-dies-furiously-aged-tree-makes-exit-that-gives-summit-a.html | AN OAK DIES FURIOUSLY Aged Tree Makes Exit That Gives Summit a Night Scare | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/angelo-gallina.html | ANGELO GALLINA | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/army-plans-far-east-cut-smaller-budget-forcing-redeployment-and.html | Army Plans Far East Cut Smaller Budget Forcing Redeployment And Major Reductions in Manpower | By Hanson W Baldwin | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/article-2-no-title-landriths-homer-nips-new-york-10-redleg-catcher.html | Article 2  No Title LANDRITHS HOMER NIPS NEW YORK 10 Redleg Catcher Delivers Big Blow as Perkowski Stops Giants With 3 Hits | By John Drebingerspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/article-3-no-title-brooks-make-5-errors-and-lose-to-cubs-in-beisbol.html | Article 3  No Title Brooks Make 5 Errors and Lose To Cubs in Beisbol Contest 94 Six Unearned Runs Help End Dodger Victory Streak Over Chicagoans at 9 Games | By Roscoe McGowenspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/barbara-bruning-sets-pace-in-tricounty-golf-white-plains-star-tops.html | Barbara Bruning Sets Pace in TriCounty Golf WHITE PLAINS STAR TOPS FIELD WITH 73 Miss Bruning Has FourShot Margin as 16 Golfers Gain Leewood Title Flight | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/beatrice-vati-cleve-bride-of-john-k-lee.html | BEATRICE VAtI CLEVE BRIDE OF JOHN K LEE | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/benson-burned-up-quips-on-the-sun-and-his-skin.html | Benson Burned Up Quips On the Sun and His Skin | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/benson-indicates-wheat-supports-of-at-least-80-expects-hell-keep.html | BENSON INDICATES WHEAT SUPPORTS OF AT LEAST 80 Expects Hell Keep Prop Up Regardless of Any Range Authorized by Congress FARMERS VOTE ON FRIDAY They Will Approve Controls Secretary Predicts  Two Senators Ask Data Now BENSON INDICATES 80 WHEAT FLOOR | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/bomber-ace-takes-10th-straight-80-reynolds-holds-tigers-to-3-hits.html | BOMBER ACE TAKES 10TH STRAIGHT 80 Reynolds Holds Tigers to 3 Hits Mantle and Miranda Belt Homers for Yanks | By William J Briordy | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/british-architect-dies-thomas-tait-built-first-large-london.html | BRITISH ARCHITECT DIES Thomas Tait Built First Large London Department Store | Special to The New York Times I | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/caisson-towed-in-for-straits-span-first-of-several-to-support.html | CAISSON TOWED IN FOR STRAITS SPAN First of Several to Support Mackinac Bridge Will Be Sunk Next Week | By Foster Haileyspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/campus-housing-urged-rush-is-expected-in-196070-educators-are-told.html | CAMPUS HOUSING URGED Rush is Expected in 196070 Educators Are Told | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/canada-and-india-likely-to-accept-willing-to-serve-on-indochina.html | CANADA AND INDIA LIKELY TO ACCEPT Willing to Serve on Indochina Truce Body but Reject an Enforcing Role | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/canada-building-a-stronger-navy-in-any-future-war-her-sea-power.html | CANADA BUILDING A STRONGER NAVY In Any Future War Her Sea Power Would Help Defend Coasts of U S | By Raymond Daniellspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/care-of-aged-held-a-major-problem-it-will-become-vast-industry.html | CARE OF AGED HELD A MAJOR PROBLEM It Will Become Vast Industry Congress of Gerontology in London Is Told 50 NATIONS REPRESENTED Correct Eyeglasses Viewed as Chief Aid to Maintaining Activity of Old Persons | By John Hillabyspecial to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/citizenship-parley-to-open-in-peiping.html | CITIZENSHIP PARLEY TO OPEN IN PEIPING | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/clement-e-speiden.html | CLEMENT C SPEIDEN | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cleric-reports-on-red-china.html | Cleric Reports on Red China | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/cohn-out-as-mccarthy-aide-others-reported-resigning-center-of.html | Cohn Out as McCarthy Aide Others Reported Resigning Center of Recent Dispute Was Sure He Would Be a Political Sacrifice Cohn Quits as McCarthys Aide Other Resignations Are Reported | By Richard Amper | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/comet-iii-succeeds-in-first-test-flight.html | COMET III SUCCEEDS IN FIRST TEST FLIGHT | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/congress-votes-bill-to-make-reds-list-printing-devices-congress.html | Congress Votes Bill to Make Reds List Printing Devices CONGRESS PASSES RED PRINTING CURB | By C P Trussellspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/david-a-linton.html | DAVID A LINTON | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/dr-angelo-zabriskie.html | DR ANGELO ZABRISKIE | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/e-iqe-ijley-to-become-a-bride-she-is-affianced-to-norman-n-holland.html | E IqE IJLEY TO BECOME A BRIDE She is Affianced to Norman N Holland Jr a Graduate Student at Harvard | SPecial to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/e-ruballpetre-bible-expert-73-clergyman-writer-and-relief-worker.html | E RUBALLPETRE BIBLE EXPERT 73 Clergyman Writer and Relief Worker DiesBequeaths Rare Book Collection | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/east-germans-await-new-move-by-soviet.html | EAST GERMANS AWAIT NEW MOVE BY SOVIET | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/eccles-proposes-taxes-be-reduced-former-reserve-chairman-for-aid-to.html | ECCLES PROPOSES TAXES BE REDUCED Former Reserve Chairman for Aid to Consumption Easy Money Policy | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/eisenhower-order-on-atom-plant-hit-as-crooked-deal-gore-as-fight.html | EISENHOWER ORDER ON ATOM PLANT HIT AS CROOKED DEAL Gore as Fight Goes On Says a Similar Action by Truman Would Have Raised Havoc EISENHOWER ORDER ON ATOM PLANT HIT | By William M Blairspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/evans-wins-ties-rossolimo-at-top-gains-in-pan-american-chess-as.html | EVANS WINS TIES ROSSOLIMO AT TOP Gains in Pan American Chess as ExFrench Champion and Bisguier Are Defeated | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/f-c-c-must-study-request.html | F C C Must Study Request | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/f-m-miller-to-wed-miss-sally-condon.html | F M MILLER TO WED MISS SALLY CONDON | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/fashion-display-unfolds-in-rome-ferdinandis-new-silhouette-called.html | FASHION DISPLAY UNFOLDS IN ROME Ferdinandis New Silhouette Called Flabellum Is a Feature of Collection | By Virginia Popespecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/fetchickgordon-win-take-greenwich-proamateur-on-a-match-of-cards.html | FETCHICKGORDON WIN Take Greenwich ProAmateur on a Match of Cards | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/flanders-defers-test-on-mcarthy-at-behest-he-postpones.html | FLANDERS DEFERS TEST ON MCARTHY At Behest of Democrats He Postpones Censure Motion Vote Until July 30 | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/frank-h-towsley.html | FRANK H TOWSLEY | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/general-de-goes-monteiro-iii.html | General de Goes Monteiro III | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/george-licks.html | GEORGE IICKS | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/germans-accused-of-antisemitism-bnai-brith-mission-asks-us-to.html | GERMANS ACCUSED OF ANTISEMITISM Bnai Brith Mission Asks US to Continue Its Program of Democratic Education | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/graham-is-upset-by-christensen-favored-east-sider-loses-a-split.html | GRAHAM IS UPSET BY CHRISTENSEN Favored East Sider Loses a Split Verdict to Dane at Eastern Parkway Arena | By William J Flynn | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/guatemala-labor-being-reshuffled-national-committee-working-to-root.html | GUATEMALA LABOR BEING RESHUFFLED National Committee Working to Root Out Red Control AFL and CIO Assist | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/harry-c-senour.html | HARRY C SENOUR | Slecial to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/heat-sears-crops-grain-prices-soar-only-wheat-resists-climb.html | HEAT SEARS CROPS GRAIN PRICES SOAR Only Wheat Resists Climb  Soybeans and Some Corn Deliveries Rise Limit | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/heuss-hails-dead-in-plot-on-hitler-10th-anniversary-of-attempt-to.html | HEUSS HAILS DEAD IN PLOT ON HITLER 10th Anniversary of Attempt to Assassinate Dictator Will Be Observed Today | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/homer-c-methot.html | HOMER C METHOT | Special to The New York limes | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/in-the-nation-notes-by-a-sojourner-in-norway.html | In the Nation Notes by a Sojourner in Norway | By Arthur Krock | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/iran-pact-is-near-on-oil-payments-settlement-on-compensation-to.html | IRAN PACT IS NEAR ON OIL PAYMENTS Settlement on Compensation to Expropriated Company Predicted in Teheran | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/iran-press-hails-stand-praises-regime-for-rejection-of-russian-note.html | IRAN PRESS HAILS STAND Praises Regime for Rejection of Russian Note on Pacts | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/j-fiwhiteh-d-washington-banki-chairman-of-the-national-in-capital-d.html | J FiWHiTEH D WASHINGTON BANKI Chairman of the National in Capital Dies at 87Was in Field 69 Years | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/joan-vest-married-wed-in-maryland-to-charles-francis-withington.html | JOAN VEST MARRIED Wed in Maryland to Charles Francis Withington | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/john-f-curtin-58-a-shipping-adviser.html | JOHN F CURTIN 58 A SHIPPING ADVISER | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/john-w-clegg-jr-44-bank-executive.html | JOHN W CLEGG JR 44 BANK EXECUTIVE | Slclal to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/kaczenski-ties-twice-shares-3way-golf-deadlock-at-66-with-strafaci.html | KACZENSKI TIES TWICE Shares 3Way Golf Deadlock at 66 With Strafaci Duo | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/lavender-hill-victor-over-ming-yellow-in-classified-handicap-at.html | Lavender Hill Victor Over Ming Yellow in Classified Handicap at Jamaica MCREARY SCORES WITH LATE SPURT Jockey Pilots Lavender Hill 980 to Triumph Before 23795 at Jamaica | By Joseph C Nichols | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/loan-granted-for-spain-exportimport-bank-to-aid-sale-of-generating.html | LOAN GRANTED FOR SPAIN ExportImport Bank to Aid Sale of Generating Equipment | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/london-prices-hit-by-profittaking-end-of-bookkeeping-account.html | LONDON PRICES HIT BY PROFITTAKING End of Bookkeeping Account Induces Realizing Some Industrials Easing 1s 6d | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/louis-r-burbach-49-tnsura_c-ofictal.html | LOUIS R BURBACH 49 tNSURAC OFICtAL | Special to Tile New Yorl | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mcarthy-renews-his-red-inquiry-ejects-a-prospective-witness-who.html | MCARTHY RENEWS HIS RED INQUIRY Ejects a Prospective Witness Who Wont Take Oath Apologizes to Another | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mcbridesterling.html | McBrideSterling | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mcclellan-gives-proxies.html | McClellan Gives Proxies | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/meany-sees-shift-in-foreign-policy-a-f-l-head-fears-a-change-to.html | MEANY SEES SHIFT IN FOREIGN POLICY A F L Head Fears a Change to Massive Appeasement From Old Retaliation | By A H Raskin | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mendesfrance-in-fateful-day-reds-hold-key-to-premiers-future-as.html | MENDESFRANCE IN FATEFUL DAY Reds Hold Key to Premiers Future as Deadline Nears for Indochina Settlement | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/merger-of-drives-a-charities-issue-campaigns-here-so-numerous-that.html | MERGER OF DRIVES A CHARITIES ISSUE Campaigns Here So Numerous That Business and Labor Favor New Integration INITIAL STEP TAKEN IN 38 Greater New York Fund Put Hundreds of Causes in One but Its Appeal Is Limited MERGER OF DRIVES ISSUE IN CHARITIES | By Charles Grutzner | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/metro-will-film-anderson-drama-studio-announces-purchase-of-tea-and.html | METRO WILL FILM ANDERSON DRAMA Studio Announces Purchase of Tea and Sympathy Berman to Produce | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mexico-is-prodded-to-clean-up-reds-ousting-of-art-institute-chief.html | MEXICO IS PRODDED TO CLEAN UP REDS Ousting of Art Institute Chief Touches Off Demands to Get Communists Out of Office | By Sydney Grusonspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/miss-lawson-engaged-she-is-fiancee-of-dr-charles-trumbull-lee-jr.html | MISS LAWSON ENGAGED She Is Fiancee of Dr Charles Trumbull Lee Jr | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mitchell-a-trahan.html | MITCHELL A TRAHAN | SPecial to The New York Ttmes | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/moch-for-un-atom-plan-french-delegate-is-hopeful-of-accord-for.html | MOCH FOR UN ATOM PLAN French Delegate Is Hopeful of Accord for Control | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-e-p-pkrson5-club-lekder-die5-suffragist-and-a-supporter-of.html | MRS E P PkRSON5 CLUB LEkDER DIE5 Suffragist and a Supporter of AntiWar Factions Was a United Nations Observer | SDCial to The New York Time | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-harry-mlachlan.html | MRS HARRY MLACHLAN | Special to The Ncw York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-mollie-bernfeld.html | MRS MOLLIE BERNFELD | Specta to The New York Tlme | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/mrs-w-b-moore-has-son.html | Mrs W B Moore Has Son | Special tO The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/musical-peter-pan-bows-on-coast-mary-martin-costars-with-cyril.html | Musical Peter Pan Bows on Coast Mary Martin CoStars With Cyril Ritchard in San Francisco | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-delta-mopup-begun-by-french-drive-opens-to-clear-major-road.html | NEW DELTA MOPUP BEGUN BY FRENCH Drive Opens to Clear Major Road Northwest of Hanoi Rebel Bases Bombed French Start New Delta MopUp Planes Bomb Key Vietminh Bases | By Henry R Liebermanspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-dock-dispute-hits-philadelphia-issue-now-involves-priests-role.html | NEW DOCK DISPUTE HITS PHILADELPHIA Issue Now Involves Priests Role in Arbitration of Original Controversy | By William G Weartspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-supersonic-french-jet.html | New Supersonic French Jet | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/new-york-favored-by-church-council.html | NEW YORK FAVORED BY CHURCH COUNCIL | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/no-official-confirmation.html | No Official Confirmation | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/oak-ridge-workers-back.html | Oak Ridge Workers Back | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/paris-bars-delay-stand-by-dulles-rules-out-signatory-role-2-key.html | PARIS BARS DELAY Stand by Dulles Rules Out Signatory Role 2 Key Issues Open RED CHINA SEEKS GUARANTEE BY U S | By Thomas J Hamiltonspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/paris-hat-parade-for-fall-is-begun-berets-cloches-and-turbans-of.html | PARIS HAT PARADE FOR FALL IS BEGUN Berets Cloches and Turbans of Janette Reverse Trend by Uncovering Hairline | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/price-props-for-fish-urged.html | Price Props for Fish Urged | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/racings-mr-fitz-at-80-works-a-12hour-day-dean-of-trainers-will-be.html | Racings Mr Fitz at 80 Works a 12Hour Day Dean of Trainers Will Be on Job as Usual on His Birthday | By Emanuel Perlmutter | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rate-up-sixth-time-in-row-on-u-s-bills.html | RATE UP SIXTH TIME IN ROW ON U S BILLS | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/rebel-snag-looms-laotian-and-cambodian-pockets-demanded-for.html | REBEL SNAG LOOMS Laotian and Cambodian Pockets Demanded for Guerrillas | By Tillman Durdinspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/recognizing-regimes-latin-america-said-to-view-action-as-good.html | Recognizing Regimes Latin America Said to View Action as Good Neighbor Policy at Work | HARRY STARK | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/regulations-set-in-jersey-inquiry-rules-of-civil-courts-will-not.html | REGULATIONS SET IN JERSEY INQUIRY Rules of Civil Courts Will Not Govern Hearings for Four Tied to Hoffman Scandal | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/robert-john-taylor.html | ROBERT JOHN TAYLOR | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/senate-unit-spurs-old-age-benefits-it-also-votes-6000000-more-into.html | SENATE UNIT SPURS OLD AGE BENEFITS It Also Votes 6000000 More Into Social Security Taxing Base Made 4200 a Year SENATE UNIT SPURS OLD AGE BENEFITS | By the United Press | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/seoul-press-asks-end-of-armistice-drive-timed-with-impending.html | SEOUL PRESS ASKS END OF ARMISTICE Drive Timed With Impending Departure of Rhea for U S Charges Red Violations | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/social-security-chief-named-by-eisenhower.html | Social Security Chief Named by Eisenhower | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/sports-of-the-times-pink-tea-or-fight.html | Sports of The Times Pink Tea or Fight | By Frank M Blunk | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/stadium-audience-defies-elements-insists-gershwin-concert-be.html | STADIUM AUDIENCE DEFIES ELEMENTS Insists Gershwin Concert Be Performed Despite Thunder  Bill Will Be Repeated | R P | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/taxing-foreignowned-realty.html | Taxing ForeignOwned Realty | MICHAEL H CARDOZO | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/theod3re-anthony.html | THEOD3RE ANTHONY | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/to-improve-citys-streets.html | To Improve Citys Streets | H N LEWINSON | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/to-secure-more-teachers.html | To Secure More Teachers | A HOROWITZ | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/to-use-technical-manpower-security-said-to-require-draft-deferment.html | To Use Technical Manpower Security Said to Require Draft Deferment of Specialists | HAROLD C MCCLELLAN | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/track-profits-for-youth-endorsed.html | Track Profits for Youth Endorsed | HARRY LEBAU | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/tryouts-are-set-for-2-new-plays-facts-of-life-and-the-last-tycoon.html | TRYOUTS ARE SET FOR 2 NEW PLAYS Facts of Life and The Last Tycoon Are Scheduled for Broadway After Tests | By J P Shanley | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-n-fact-safari-bound-for-africa-to-check-on-trust-areas-in-east.html | U N Fact Safari Bound for Africa To Check on Trust Areas in East PadandPencil Mission Seeks to Learn at FirstHand How Three Territories Fare | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-n-still-tops-exenvoys-agenda-argentine-once-head-of-assembly.html | U N Still Tops ExEnvoys Agenda Argentine Once Head of Assembly Thinks About World Law | By A M Rosenthalspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-not-to-sign-indochina-peace-dulles-statement-to-senate-unit.html | U S NOT TO SIGN INDOCHINA PEACE Dulles Statement to Senate Unit Precedes Receipt of Red Chinese Bid | By Dana Adams Schmidtspecial To the New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/u-s-queries-spain-on-arms-to-egypt-no-demand-for-halt-in-export.html | U S QUERIES SPAIN ON ARMS TO EGYPT No Demand for Halt in Export Made Washington Says  British See Link to Suez | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/vatican-denies-rumor-says-it-had-no-contact-with-four-russian.html | VATICAN DENIES RUMOR Says It Had No Contact With Four Russian Bishops | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/vietnamese-picket-u-n-group-opposing-partition-sends-plea-to.html | VIETNAMESE PICKET U N Group Opposing Partition Sends Plea to Eisenhower | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/walter-riggins.html | WALTER RIGGINS | Special to The New York Tlmcs | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/water-rate-rise-held-up.html | Water Rate Rise Held Up | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/welsh-coke-strike-ends-30000-tons-of-steel-output-lost-because-of.html | WELSH COKE STRIKE ENDS 30000 Tons of Steel Output Lost Because of Walkout | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/william-c-thomas.html | WILLIAM C THOMAS | Special to The Nev York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/william-t-boice.html | WILLIAM T BOICE | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/wood-field-and-stream-bluefish-stripers-abundant-as-fishing.html | Wood Field and Stream Bluefish Stripers Abundant as Fishing Improves for Eastern L I Surfcasters | By Raymond R Camp | RE0000127416 | 1982-05-06 | B00000484226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/world-bank-lends-12-million-to-austria-for-power-project-envoy-says.html | World Bank Lends 12 Million To Austria for Power Project Envoy Says Hydroelectric Development Will Aid Friendly Neighbors Utility in Spain Gets a 1250000 Credit AUSTRIA OBTAINS 12000000 LOAN | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/wus-son-in-u-s-beaten-he-says.html | Wus Son in U S Beaten He Says | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-20 | https://www.nytimes.com/1954/07/20/archives/zinc-decision-delayed-eisenhower-to-take-more-time-to-study-tariff.html | ZINC DECISION DELAYED Eisenhower to Take More Time to Study Tariff Issue | Special to The New York Times | RE0000127416 | 1982-05-06 | B00000484226 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/2-boys-dig-up-live-bomb-thirty-evacuated-in-jersey-as-army-team.html | 2 BOYS DIG UP LIVE BOMB Thirty Evacuated in Jersey as Army Team Defuses It | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/2-cleared-in-51-tied-to-gangsters-senator-williams-says-one-got-a.html | 2 CLEARED IN 51 TIED TO GANGSTERS Senator Williams Says One Got a Defense Mobilization Post on Vaughans Backing | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/38-jersey-forgeries-charged-to-hoffman-hoffman-accused-of-38.html | 38 Jersey Forgeries Charged to Hoffman HOFFMAN ACCUSED OF 38 FORGERIES | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/about-new-york-park-men-sparing-the-water-fear-they-may-be-spoiling.html | About New York Park Men Sparing the Water Fear They May Be Spoiling the Citys 2820000 Trees | By Meyer Berger | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/antonelli-pitches-route-to-post-14th-triumph-of-campaign-2-to-1.html | Antonelli Pitches Route to Post 14th Triumph of Campaign 2 to 1 Giants Southpaw Strikes Out Ten Redlegs in 13 Innings  Lockmans Fly Decides | By John Drebingerspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/arthur-w-towne.html | ARTHUR W TOWNE | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/article-1-no-title-british-see-flaw-in-geneva-accord-mild.html | Article 1  No Title BRITISH SEE FLAW IN GENEVA ACCORD Mild Satisfaction Is Modified by Differences With U S Over Asia Defense Plan | By Drew Middletonspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/atkinson-suffers-spill-then-wins-jamaica-feature-with-bicarb.html | Atkinson Suffers Spill Then Wins Jamaica Feature With Bicarb 780FOR2 SHOT TRIUMPHS EASILY Atkinson Scores With Bicarb  Copper Kettle Triumphs for 11580 PayOff | By Joseph C Nichols | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/belgians-to-visit-red-china.html | Belgians to Visit Red China | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/birgelaske.html | BirgeLaske | Specla to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bisguier-regains-coast-chess-lead.html | BISGUIER REGAINS COAST CHESS LEAD | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/blind-brook-polo-victor-farmington-also-triumphs-in-hempstead-cups.html | BLIND BROOK POLO VICTOR Farmington Also Triumphs in Hempstead Cups Tourney | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/bombers-victors-with-ford-4-to-1-yankees-southpaw-aids-own-cause-by.html | BOMBERS VICTORS WITH FORD 4 TO 1 Yankees Southpaw Aids Own Cause by Scoring Twice in White Sox Contest | By Louis Effrat | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/boy-10-drowns-in-club-pool.html | Boy 10 Drowns in Club Pool | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/british-minister-quits-the-cabinet-agriculture-chief-resigns-in.html | BRITISH MINISTER QUITS THE CABINET Agriculture Chief Resigns in Feud Over Failure to Return Land Taken Over for Range | By Peter D Whitneyspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/british-reject-yemen-charge.html | British Reject Yemen Charge | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/briton-gives-up-control-of-his-newspaper-chain.html | Briton Gives Up Control Of His Newspaper Chain | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/canadian-builders-unite-groups-fight-u-s-competition-for-seaway.html | CANADIAN BUILDERS UNITE Groups Fight U S Competition for Seaway Contracts | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/chicago-hospital-names-aide.html | Chicago Hospital Names Aide | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/child-to-the-james-l-hurleys.html | Child to the James L Hurleys | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cohn-and-mccarthy-texts.html | Cohn and McCarthy Texts | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/comrade-in-arms-presents-president-with-tribute-from-british-artist.html | Comrade in Arms Presents President With Tribute From British Artist | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/congress-gets-iii-wishes.html | Congress gets III Wishes | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/corn-soybeans-continue-climb-wheat-also-rises-as-reports-of-crop.html | CORN SOYBEANS CONTINUE CLIMB Wheat Also Rises as Reports of Crop Damage Grow Rye and Oats Mixed | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cornell-slates-study-of-law-administration.html | Cornell Slates Study of Law Administration | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/cuban-candidate-quits.html | Cuban Candidate Quits | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/curbs-on-drunken-drivers.html | Curbs on Drunken Drivers | FOSTER MONACO | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/devers-to-represent-u-s.html | Devers to Represent U S | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |

| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dieterle-shaping-movie-on-wagner-will-make-magic-fire-film.html | DIETERLE SHAPING MOVIE ON WAGNER Will Make Magic Fire Film Biography of Composer in Germany Badel to Star | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dixie-newsprint-for-dixie-press-huge-mill-opens-in-tennessee.html | Dixie Newsprint for Dixie Press Huge Mill Opens in Tennessee 60000000 Bowaters Plant Tapping Vast Forests of Southern Pine and Planting More Makes 1st Delivery NEWSPRINT MILL OPENED IN SOUTH | By John N Pophamspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/docker-union-hit-in-philadelphia-port-arbiter-calls-charges-by.html | DOCKER UNION HIT IN PHILADELPHIA Port Arbiter Calls Charges by Labor Leader Insulting Reflection on His Honesty | By William G Weartspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/dr-karol-smolczynski.html | DR KAROL SMOLCZYNSKI | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/eden-informs-nehru-of-ceasefire-plans.html | EDEN INFORMS NEHRU OF CEASEFIRE PLANS | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/edward-w-hake.html | EDWARD W HAKE | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/eisenhower-loses-on-public-housing-by-vote-of-234156-house-rejects.html | EISENHOWER LOSES ON PUBLIC HOUSING BY VOTE OF 234156 House Rejects Plan to Build 140000 Units in 4 Years 35000 in One Voted EISENHOWER LOSES ON PUBLIC HOUSING | By Clayton Knowlesspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/elbert-a-wilson.html | ELBERT A WILSON | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ellen-m-healy-betrothed.html | Ellen M Healy Betrothed | Special to The New York Tithes | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/error-by-hughes-sinks-brooks-32-pitcher-drops-hodges-throw-in-tenth.html | ERROR BY HUGHES SINKS BROOKS 32 Pitcher Drops Hodges Throw in Tenth Allowing Baker to Score for Cubs | By Roscoe McGowenspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/exart-head-to-explain-reported-tricked-by-reds-at-rites-for-riveras.html | EXART HEAD TO EXPLAIN Reported Tricked by Reds at Rites for Riveras Wife | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/farm-price-supports-questioned.html | Farm Price Supports Questioned | HERBERT L TOWLE | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/felix-kirchner.html | FELIX KIRCHNER | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/food-agency-study-appears-blocked.html | FOOD AGENCY STUDY APPEARS BLOCKED | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/foreign-policy-talk-by-president-urged.html | FOREIGN POLICY TALK BY PRESIDENT URGED | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/frank-haas-to-wed-barbara-a-hersch.html | FRANK HAAS TO WED BARBARA A HERSCH | Special to The New York Tlmeg | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/french-call-pact-no-victory-but-see-gains-for-europe-french-view.html | French Call Pact No Victory But See Gains for Europe FRENCH VIEW PACT AS AID TO EUROPE | By Harold Callenderspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/front-page-1-no-title-capital-cautious-accepts-in-principle-bars.html | Front Page 1 No Title CAPITAL CAUTIOUS Accepts in Principle Bars Any Guarantee Except by Alliance US Finds It Can Respect Pact Refuses to Give Line Guarantee | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/fund-head-makes-slander-charge-hoffman-hits-a-reece-speech-likening.html | FUND HEAD MAKES SLANDER CHARGE Hoffman Hits a Reece Speech Likening His Group to One Listed as Subversive | By Russell Porter | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gellerblilien.html | GellerBLilien | Special to The New York TIme | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/george-f-bishop.html | GEORGE F BISHOP | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/george-p-lancaster.html | GEORGE P LANCASTER | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/german-socialists-open-berlin-session.html | GERMAN SOCIALISTS OPEN BERLIN SESSION | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/gruenther-pleased-by-showing-of-nato.html | GRUENTHER PLEASED BY SHOWING OF NATO | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/hanoi-preparing-for-truce-period-french-study-plans-designed-to.html | HANOI PREPARING FOR TRUCE PERIOD French Study Plans Designed to Preserve Calm in Delta and Effect Evacuation HANOI PREPARING FOR A CEASEFIRE | By Henry R Liebermanspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/health-funds-vie-for-gift-dollars-polio-foundation-is-among-those.html | HEALTH FUNDS VIE FOR GIFT DOLLARS Polio Foundation Is Among Those Resisting Bids to Enter Joint Drives ONE PLEA HERE WEIGHED Duplication of Effort and Cost Listed as Objections to Separate Campaigns | By Charles Grutzner | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/henry-a-limbach.html | HENRY A LIMBACH | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/house-inquiry-asked-into-a-house-inquiry-house-inquiry-into-its-own.html | House Inquiry Asked Into a House Inquiry House Inquiry Into Its Own Inquiry On TaxFree Foundations Asked | By C P Trussellspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/house-restores-funds-for-ships-appropriation-units-request-for.html | HOUSE RESTORES FUNDS FOR SHIPS Appropriation Units Request for Slash Rejected Aid for Airports Also Voted | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/inlet-to-be-dredged-army-to-do-fire-island-job-by-midseptember.html | INLET TO BE DREDGED Army to Do Fire Island Job by MidSeptember | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/irish-honor-prelates-mcentegart-and-sheen-receive-degrees-at.html | IRISH HONOR PRELATES McEntegart and Sheen Receive Degrees at University | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/israel-pays-tribute-to-theodor-herzl.html | ISRAEL PAYS TRIBUTE TO THEODOR HERZL | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/japan-will-slash-defense-program-forced-to-act-officials-say.html | JAPAN WILL SLASH DEFENSE PROGRAM Forced to Act Officials Say Because Revenue Is Below the Estimated Return | By William J Jordenspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/jordanwoudenberg.html | JordanWoudenberg | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/judy-frank-wins-medal-her-81-sets-pace-by-stroke-in-garden-state.html | JUDY FRANK WINS MEDAL Her 81 Sets Pace by Stroke in Garden State Tourney | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/julius-r-stanford.html | JULIUS R STANFORD | Special to The iew York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/katzka-discusses-spewack-musical-sets-his-sights-on-revised-edition.html | KATZKA DISCUSSES SPEWACK MUSICAL Sets His Sights on Revised Edition of Hit Comedy of 1935 Boy Meets Girl | By Sam Zolotow | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/kenny-gets-back-jersey-city-rule-his-candidate-elected-to-job-of.html | KENNY GETS BACK JERSEY CITY RULE His Candidate Elected to Job of Late Frank Eggers  Hague Defies Subpoena | By Joseph O Haffspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lawrence-b-ross-75i-auto-dealer-in___-cubai.html | LAWRENCE B ROSS 75I AUTO DEALER IN CUBAI | Spclal to The New York Times I | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/leave-for-lawton-made-indefinite-acting-monmouth-command-goes-to.html | LEAVE FOR LAWTON MADE INDEFINITE Acting Monmouth Command Goes to General Conrad Veteran of North Africa | By Peter Kihss | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/leland-a-bryant.html | LELAND A BRYANT | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lista-w-lincoln-ehgged-to-wed-fairfield-childrens-school-head.html | LISTA W LINCOLN EHGGED TO WED Fairfield Childrens School Head Fiancee of Warren E Foster M i T Alumnus | Special to The New York Tlmei | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/lobinsontaylor.html | lobinsonTaylor | Special to TheNee York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/london-stiffened-by-geneva-news-late-rally-occurs-after-prices.html | LONDON STIFFENED BY GENEVA NEWS Late Rally Occurs After Prices Drift Downward Most of the Session | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/long-beach-fete-for-orphans.html | Long Beach Fete for Orphans | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/long-war-ending-2-accords-completed-one-on-cambodia-due-later-today.html | LONG WAR ENDING 2 Accords Completed  One on Cambodia Due Later Today INDOCHINA TRUCES SIGNED IN GENEVA | By Thomas J Hamiltonspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/maurice-h-grape.html | MAURICE H GRAPE | Special to The ew York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mcarthy-accepts-cohn-resignation-transfers-surine-puts-the.html | MCARTHY ACCEPTS COHN RESIGNATION TRANSFERS SURINE Puts the Assistant Counsel on Own Payroll Panel Defers Any Action on La Venia CONFIRMS REST OF STAFF Carr Among 22 Approved  Senator Calls Loss of Cohn Great Victory for Reds MCARTHY ACCEPTS COHN RESIGNATION | By Anthony Levierospecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mcneills-74-leads-qualifiers.html | McNeills 74 Leads Qualifiers | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/miss-anne-c-raick-is-married-fill-tokyo.html | MISS ANNE C RAICK IS MARRIED fill TOKYO | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/miss-lowenstein-is-upset-on-links-set-back-by-mrs-chadsey-in.html | MISS LOWENSTEIN IS UPSET ON LINKS Set Back by Mrs Chadsey in TriCounty Title Event Mrs Untermeyer Gains | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/molotov-proposes-talks-on-germany-in-autumn.html | Molotov Proposes Talks On Germany in Autumn | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-fred-b-horton.html | MRS FRED B HORTON | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-g-m-montgomery.html | MRS G M MONTGOMERY | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/mrs-joseph-godson.html | MRS JOSEPH GODSON | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/msss-vavua__2s-egaged-vassar-alumna-to-be-married-to-victor-a-lord.html | Mss vAvuA2s EGAGED Vassar Alumna to Be Married to Victor A Lord Jr | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nancy-ann-potter-wed.html | Nancy Ann Potter Wed | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nassau-hospitals-assailed-on-care-medical-staffs-are-criticized-in.html | NASSAU HOSPITALS ASSAILED ON CARE Medical Staffs Are Criticized in Study for Their Failure to Exercise Sufficient Control | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/nature-of-aging-baffles-experts-most-specialists-at-london-congress.html | NATURE OF AGING BAFFLES EXPERTS Most Specialists at London Congress Say Much More Knowledge Is Needed OLD MAY OUTWORK YOUNG Length of Life Found Not a True Test Of Whether a Person Is Aged | By John Hillabyspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/new-victory-for-reds-truce-hands-over-60000-square-miles-of-area.html | New Victory for Reds Truce Hands Over 60000 Square Miles of Area With Population of 12000000 | By Hanson W Baldwin | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/news-of-food-okroshka-a-favorite-of-russian-cuisine-is-soup-for.html | News of Food Okroshka a Favorite of Russian Cuisine Is Soup for Summer | By Jane Nickerson | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/novelist-ends-life-in-california-home.html | NOVELIST ENDS LIFE IN CALIFORNIA HOME | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/oldestpacker-alumna-mrs-william-h-james-dies-in-mor-toli-gof-94-i.html | OLDESTPACKER ALUMNA Mrs William H James Dies in Mor toli gof 94 i | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/paris-press-hails-peace-signing-is-taken-for-granted-when-news-is.html | PARIS PRESS HAILS PEACE Signing Is Taken for Granted When News Is Delayed | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/paris-will-take-the-toot-from-auto-driving-aug-1.html | Paris Will Take the Toot From Auto Driving Aug 1 | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/pope-warns-french-to-spurn-weakness.html | POPE WARNS FRENCH TO SPURN WEAKNESS | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/protection-for-public.html | Protection for Public | HELEN CAMPBELL | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/ralph-w-jennings.html | RALPH W JENNINGS | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rebel-strength-cited.html | Rebel Strength Cited | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/record-output-of-meat-forecast-for-this-year.html | Record Output of Meat Forecast for This Year | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/reds-have-margin-in-indochina-despite-even-split-under-truce-reds.html | Reds Have Margin in Indochina Despite Even Split Under Truce REDS HAVE MARGIN IN INDOCHINA PACT | By Tillman Durdinspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/reinsurance-bill-supported.html | Reinsurance Bill Supported | ARTHUR ROCK | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/relocating-tenants-problem-of-providing-dwellings-for-ousted.html | Relocating Tenants Problem of Providing Dwellings for Ousted Families Discussed | HARRIS L PRESENT | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/rev-dr-william-jones.html | REV DR WILLIAM JONES | Special to The New Yozk Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/richard-a-iawlin.html | RICHARD A IAWLIN | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/robert-p-zobel.html | ROBERT P ZOBEL | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senators-modify-old-age-revisions-finance-group-reports-bill.html | SENATORS MODIFY OLD AGE REVISIONS Finance Group Reports Bill Broadening Social Security and Increasing Benefits | By John D Morrisspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/senators-to-push-german-rearming-leading-republicans-will-urge.html | SENATORS TO PUSH GERMAN REARMING Leading Republicans Will Urge Action This Year in Addition to Granting Sovereignty SENATORS TO PUSH GERMAN REARMING | By William S Whitespecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/showdown-today-on-tva-curb-set-democrats-decide-to-permit-vote-on.html | SHOWDOWN TODAY ON TVA CURB SET Democrats Decide to Permit Vote on Presidents Order for Power Contract SHOWDOWN TODAY ON TVA VOTE SET | By William M Blairspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/soviets-u-n-membership-role-as-aggressor-in-aiding-china-held.html | Soviets U N Membership Role as Aggressor in Aiding China Held Disqualifying Russia | EMERSON C IVES | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/sports-creations-an-italian-forte-they-are-outstanding-in-last-day.html | SPORTS CREATIONS AN ITALIAN FORTE They Are Outstanding in Last Day of Roman Showings Knitwear Designs Excel | By Virginia Popespecial to the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/sports-of-the-times-uneasy-lie-the-heads.html | Sports of The Times Uneasy Lie the Heads | By John Drebinger | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/state-asks-study-of-summer-camps-dewey-bids-legislature-act-to.html | STATE ASKS STUDY OF SUMMER CAMPS Dewey Bids Legislature Act to Ascertain if Any Have Subversive Sponsors | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/stevenspowers.html | StevensPowers | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/stockholm-crowds-throng-soviet-ships.html | STOCKHOLM CROWDS THRONG SOVIET SHIPS | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/suez-pact-awaits-british-decisions-further-negotiations-depend-on.html | SUEZ PACT AWAITS BRITISH DECISIONS Further Negotiations Depend on Reply to Cairo Demand for Faster Withdrawal | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/surf-and-sprite-score-in-larchmont-yachting-sirius-and-flame-show-win.html | Surf and Sprite Score in Larchmont Yachting SIRIUS AND FLAME SHOW WAY IN SAIL Late Breeze Aids Larchmont Fleet Susan Aileen Tie for International Lead | By John Rendelspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/syria-complains-to-u-n-says-israel-plans-to-renew-work-in.html | SYRIA COMPLAINS TO U N Says Israel Plans to Renew Work in Demilitarized Zone | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/teheran-put-on-alert-troops-rushed-to-city-to-bar-demonstration.html | TEHERAN PUT ON ALERT Troops Rushed to City to Bar Demonstration Today | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/television-in-review-mediocrity-comes-to-fore-as-summer-lethargy.html | Television in Review Mediocrity Comes to Fore as Summer Lethargy Wilts the Airwaves | V A | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/thailand-called-new-defense-line-u-s-and-british-specialists.html | THAILAND CALLED NEW DEFENSE LINE U S and British Specialists Discount South Indochina as Potential Bastion | By Dana Adams Schmidtspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/thailand-uneasy-over-truce-plan-her-u-n-delegate-sees-no-guarantee.html | THAILAND UNEASY OVER TRUCE PLAN Her U N Delegate Sees No Guarantee Against Red Subversion in Indochina | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/to-provide-parking-space-city-planning-commission-proposal-for.html | To Provide Parking Space City Planning Commission Proposal for OffStreet Garaging Opposed | JOSEPH A SINCLAIR | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/traffic-study-set-on-need-for-bridges.html | TRAFFIC STUDY SET ON NEED FOR BRIDGES | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/trieste-proposals-approved-by-italy.html | TRIESTE PROPOSALS APPROVED BY ITALY | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/turkey-announces-balkan-talk.html | Turkey Announces Balkan Talk | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-n-korea-unit-names-aide.html | U N Korea Unit Names Aide | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-agency-cites-gains-in-economy-growing-strength-apparent-in-most.html | U S AGENCY CITES GAINS IN ECONOMY Growing Strength Apparent in Most Business Reports Commerce Aide Says | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-says-soviet-will-not-disarm-tells-un-body-the-russians-have-no.html | U S SAYS SOVIET WILL NOT DISARM Tells UN Body the Russians Have No Serious Desire to Negotiate on Atom Control | By A M Rosenthalspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/u-s-will-restrict-bishop-during-visit.html | U S WILL RESTRICT BISHOP DURING VISIT | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/variations-in-business-curves.html | Variations in Business Curves | DON BROWN | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/water-project-gains-jersey-towns-may-get-relief-by-end-of-the-week.html | WATER PROJECT GAINS Jersey Towns May Get Relief by End of the Week | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/west-germans-honor-plotters-against-hitler.html | West Germans Honor Plotters Against Hitler | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/white-house-puts-candidate-in-fold-bay-stater-visits-president-who.html | WHITE HOUSE PUTS CANDIDATE IN FOLD Bay Stater Visits President Who Wishes Him Well Then Meets the Press | By Joseph A Loftusspecial To the New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/william-kuznir.html | WILLIAM KUZNIR | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/williamsselmm.html | WilliamsSelmm | Special to The New York Times | RE0000127417 | 1982-05-06 | B00000484227 |
| 1954-07-21 | https://www.nytimes.com/1954/07/21/archives/wood-field-and-stream-shooting-woodchuck-at-extreme-long-range-is.html | Wood Field and Stream Shooting Woodchuck at Extreme Long Range Is Not Recommended | By Raymond R Camp | RE0000127417 | 1982-05-06 | B00000484227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/-swingaround-xray-hangs-patients-by-heels.html | SwingAround XRay Hangs Patients by Heels | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/187-racing-sloops-in-junior-regatta-hitchcock-in-flash-takes.html | 187 RACING SLOOPS IN JUNIOR REGATTA Hitchcock in Flash Takes Lightning Honors by 12 Seconds Biggs Wins | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/2-girls-twice-try-suicide-one-dies-college-mates-19-found-in.html | 2 GIRLS TWICE TRY SUICIDE ONE DIES College Mates 19 Found in GasFilled Apartment Set Jersey Home Afire | By Edith Evans Asbury | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/adams-expected-to-resign-soon-as-army-counsel-potter-leads-drive.html | ADAMS EXPECTED TO RESIGN SOON AS ARMY COUNSEL Potter Leads Drive for His Ouster Democrats Want Voice on Cohn Successor ADAMS EXPECTED TO RESIGN SOON | By Anthony Levierospecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/against-seating-china-membership-for-communist-regime-opposed-as.html | Against Seating China Membership for Communist Regime Opposed as Threat to U N | HARRY L BOWLBY | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/agricultures-role-in-economy.html | Agricultures Role in Economy | G P CARLIN | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/albert-c-griswold.html | ALBERT C GRISWOLD | Special to The re York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/argentina-aids-meat-packers.html | Argentina Aids Meat Packers | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/army-peeping-tom-is-a-super-cyclops-new-100inch-lens-can-pierce.html | ARMY PEEPING TOM IS A SUPER CYCLOPS New 100Inch Lens Can Pierce Haze to Spot Enemy When Other Observation Fails | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/asian-aid-plans-pushed-by-dulles-he-and-stassen-affirm-need-for.html | ASIAN AID PLANS PUSHED BY DULLES He and Stassen Affirm Need for Funds Despite Truce Congress Is Gloomy | By Clayton Knowlesspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/balch-ends-sway-of-roe-in-queens-state-democratic-chief-bids.html | BALCH ENDS SWAY OF ROE IN QUEENS State Democratic Chief Bids Elections Board Pick Rival Faction Slate of Inspectors | By Douglas Dales | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/britain-renews-stand-on-israel.html | Britain Renews Stand on Israel | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/britons-consume-more-goods-in-54-sales-of-food-furniture-and.html | BRITONS CONSUME MORE GOODS IN 54 Sales of Food Furniture and Clothing in First Quarter Greater Than in 1953 | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/business-loans-down-81000000-but-total-lending-by-reserve-bank.html | BUSINESS LOANS DOWN 81000000 But Total Lending by Reserve Bank Members Increases 138000000 in Week | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/button-in-babys-lung-police-race-83-miles-to-get-a-special-tool-to.html | BUTTON IN BABYS LUNG Police Race 83 Miles to Get a Special Tool to Remove It | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/cambodians-win-red-concessions-strong-stand-at-talks-forces-out-a.html | CAMBODIANS WIN RED CONCESSIONS Strong Stand at Talks Forces Out a Demand for Pockets for Rebels Troops | By Tillman Durdinspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ceylon-invites-us-aid-prime-minister-gets-mandate-to-discuss.html | CEYLON INVITES US AID Prime Minister Gets Mandate to Discuss Question | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ceylon-voices-gratification.html | Ceylon Voices Gratification | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/charles-h-ewing.html | CHARLES H EWING | Special to The ew York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/chiangs-aide-in-u-n-deplores-armistice.html | CHIANGS AIDE IN U N DEPLORES ARMISTICE | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/chicago-wins-153-with-19hit-drive-white-sox-get-five-runs-in-first.html | CHICAGO WINS 153 WITH 19HIT DRIVE White Sox Get Five Runs in First and Five in Ninth Inning Against Yanks | By Louis Effrat | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/child-to-mrs-henry-belin-4thi.html | Child to Mrs Henry Belin 4thI | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/collectors-item-democratic-women-organize-hatbox-brigade-for-drive.html | COLLECTORS ITEM Democratic Women Organize HatBox Brigade for Drive | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/comments-on-student-group.html | Comments on Student Group | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/condemned-author-loses-plea.html | Condemned Author Loses Plea | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/conferees-adopt-bill-to-cut-taxes-by-1363000000-big-omnibus-reform.html | CONFEREES ADOPT BILL TO CUT TAXES BY 1363000000 Big Omnibus Reform Measure Gives Less Dividend Aid Than Eisenhower Asked BUT SENATE MAY BALK Joint Group Reaches Scores of Decisions Designed to Overhaul Revenue SetUp TAX COMPROMISE SET BY CONFEREES | By John D Morrisspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/contempt-charge-is-faced-by-hague.html | CONTEMPT CHARGE IS FACED BY HAGUE | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/convicted-in-5death-crash.html | Convicted in 5Death Crash | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/david-f-murphy.html | DAVID F MURPHY | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/death-of-moody-helps-ferguson-but-michigan-observers-feel-democrats.html | DEATH OF MOODY HELPS FERGUSON But Michigan Observers Feel Democrats Have Some Hope in Senate Fight | By Foster Haileyspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/defense-plants-use-added-tva-power.html | DEFENSE PLANTS USE ADDED TVA POWER | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/delaware-peril-denied-engineers-report-deepening-wont-hurt-water.html | DELAWARE PERIL DENIED Engineers Report Deepening Wont Hurt Water Supplies | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dr-g-scott-towne.html | DR G SCOTT TOWNE | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dr-lyman-a-wilson.html | DR LYMAN A WILSON | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/dutch-hail-french-president.html | Dutch Hail French President | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/easterfairchild.html | EasterFairchild | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/eden-says-geneva-awaits-full-test-feels-pact-averted-danger-of.html | EDEN SAYS GENEVA AWAITS FULL TEST Feels Pact Averted Danger of World War but Outcome Hangs on Red Fulfillment CHURCHILL PRAISES HIM Foreign Secretary Returns to Face German Rearming Issue and Stalled EDC | By Drew Middletonspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/eisenhower-reluctantly-accepts-indochina-accord-but-warns-reds-u-s.html | EISENHOWER RELUCTANTLY ACCEPTS INDOCHINA ACCORD BUT WARNS REDS U S ALOOF FROM 8NATION PLEDGE NO CHOICE IS SEEN President Asserts U S Will Not Be Bound by Armistice Terms PRESIDENT WARNS REDS ON ATTACKS | By William S Whitespecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/eisenhowers-aid-on-schools-urged-20-groups-join-in-calling-on-him.html | EISENHOWERS AID ON SCHOOLS URGED 20 Groups Join in Calling on Him to Support Emergency Construction Program | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/elizabeth-port-board-agree.html | Elizabeth Port Board Agree | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/end-of-citizenship-for-reds-is-voted-house-supports-eisenhower.html | END OF CITIZENSHIP FOR REDS IS VOTED House Supports Eisenhower Outlawing Party Backed by Judiciary Group END OF CITIZENSHIP FOR REDS IS VOTED | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/erskine-is-victor-with-2hitter-51-dodgers-retire-23-redlegs-in-row.html | ERSKINE IS VICTOR WITH 2HITTER 51 Dodgers Retire 23 Redlegs in Row After Homer by Borkowski in Second | By Roscoe McGowenspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/farms-in-alaska-yielding-profits-successors-to-the-matanuska-valley.html | FARMS IN ALASKA YIELDING PROFITS Successors to the Matanuska Valley Colonists Are Making Crops and Cows Pay Off | By Lawrence E Daviesspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/fashions-attract-florence-crowds-every-visitor-is-registered-sports.html | FASHIONS ATTRACT FLORENCE CROWDS Every Visitor Is Registered Sports and Casual Wear Dominate the Displays | By Virginia Popespecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/firmness-marks-prices-in-london-trading-in-issues-of-britain.html | FIRMNESS MARKS PRICES IN LONDON Trading in Issues of Britain Spurred by Talk of Loan for Power Industry | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/fitzsimmons-gets-a-training-double-octogenarian-saddles-laugh-and.html | FITZSIMMONS GETS A TRAINING DOUBLE Octogenarian Saddles Laugh and Hilarious Jamaica Daily Double 1344 | By James Roach | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/foundations-win-on-tax-exemption-mccarran-proposal-banning-even.html | FOUNDATIONS WIN ON TAX EXEMPTION McCarran Proposal Banning Even Inadvertent Gifts to Subversives Killed | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/four-tie-for-lead-in-chess-on-coast-evans-pomar-and-rossolimo.html | FOUR TIE FOR LEAD IN CHESS ON COAST Evans Pomar and Rossolimo Deadlock Bisguier at 82 After Playing Draws | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/frederick-w-oconnell.html | FREDERICK W OCONNELL | Special to The New York Times I | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/geneva-conference-ended-cambodia-gets-concession-parley-in-geneva.html | Geneva Conference Ended Cambodia Gets Concession PARLEY IN GENEVA COMES TO A CLOSE | By Thomas J Hamiltonspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/grain-prices-drop-on-news-of-rains-much-of-recent-gains-erased-as.html | GRAIN PRICES DROP ON NEWS OF RAINS Much of Recent Gains Erased as Midwest Dry Spell Ends Soybeans Off 10c Limit | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/grants-for-book-study-two-of-5000-each-will-aid-american-heritage.html | GRANTS FOR BOOK STUDY Two of 5000 Each Will Aid American Heritage Project | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/grieg-work-played-by-ania-dorfmann.html | GRIEG WORK PLAYED BY ANIA DORFMANN | H C S | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/guatemala-captives-ill-threat-of-epidemic-in-jails-fought-by.html | GUATEMALA CAPTIVES ILL Threat of Epidemic in Jails Fought by Authorities | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/guatemala-sets-up-antired-committee.html | GUATEMALA SETS UP ANTIRED COMMITTEE | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/guy-madison-signs-a-longterm-pact-he-also-draws-a-top-role-in-fox.html | GUY MADISON SIGNS A LONGTERM PACT He Also Draws a Top Role in Fox The Tall Men With Gable and Eleanor Parker | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/hanoi-is-listless-over-truce-news-french-commander-regrets-that-men.html | HANOI IS LISTLESS OVER TRUCE NEWS French Commander Regrets That Men Died in Vain HANOI IS LISTLESS OVER TRUCE NEWS | By Henry R Liebermanspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/i-barbara-d-dubin-betrothed-i-i.html | I Barbara D Dubin Betrothed I I | Special to he New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/ijudith-crawford-i-is-a-future-bride-mcqill-alumna-betrothed-to.html | IJUDITH CRAWFORD i IS A FUTURE BRIDE McQill Alumna Betrothed to John P Adams Graduate of Southern California | special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/in-the-nation-a-good-neighbor-visit-to-sweden.html | In The Nation A Good Neighbor Visit to Sweden | By Arthur Krock | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/indiana-history-head-to-retire-in-september.html | Indiana History Head To Retire in September | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/irwin-l-gordon-67-newsman-publicist.html | IRWIN L GORDON 67 NEWSMAN PUBLICIST | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/is-the-presidents-patriotism-questioned-knowland-asks-in-bitter.html | Is the Presidents Patriotism Questioned Knowland Asks in Bitter Atom Bill Debate | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/j-oarter-devised-tom-thumb-golf-promoter-of-tourist-trade-to.html | J OARTER DEVISED TOM THUMB GOLF Promoter of Tourist Trade to Lookout Mountain Dies a Sponsor ofRock City | I | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/james-warnock-jr.html | JAMES WARNOCK JR | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/joseph-c-stiedle.html | JOSEPH C STIEDLE | Speclel to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/karachi-indicates-lesson.html | Karachi Indicates Lesson | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/learned-council-defends-scholars-statement-striking-sharply-at.html | LEARNED COUNCIL DEFENDS SCHOLARS Statement Striking Sharply at Reece Group Calls RedTie Implications Fantasy | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/licensing-of-mechanics-asked.html | Licensing of Mechanics Asked | JOSEPH GOODMAN | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lord-kiiersley-savings-advocate-former-director-of-bank-of-england.html | LORD KIIERSLEY SAVINGS ADVOCATE Former Director of Bank of England DieNoted for WarBond Campaig | SJaI to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/lunacy-hearing-deferred.html | Lunacy Hearing Deferred | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/manager-for-case-named.html | Manager for Case Named | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/manikins-saved-in-store-fire.html | Manikins Saved in Store Fire | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mendesfrance-spurs-edc-vote-plans-to-press-for-a-decision-by-french.html | MENDESFRANCE SPURS EDC VOTE Plans to Press for a Decision by French Confers With Smith in Geneva Twice | By Michael L Hoffmanspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/michael-j-curry-74i-retired-rail-officeri.html | MICHAEL J CURRY 74I RETIRED RAIL OFFICERI | SIJal to The New York Thnes | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/miss-frank-golf-victor-gains-second-round-in-title-tourney-at-west.html | MISS FRANK GOLF VICTOR Gains Second Round in Title Tourney at West Orange | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/molotov-flies-home-quits-geneva-by-air-as-other-leaders-prepare-to.html | MOLOTOV FLIES HOME Quits Geneva by Air as Other Leaders Prepare to Leave | Special to The New York Time | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-choate-beats-mrs-menzel-by-4-and-2-in-tricounty-tourney-barbara.html | Mrs Choate Beats Mrs Menzel By 4 and 2 in TriCounty Tourney Barbara Bruning Mrs Carlin and Mrs Untermeyer Also Reach Golf SemiFinals | By Maureen Orcuttspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-ernest-e-pierce.html | MRS ERNEST E PIERCE | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-louis-e-goodier-jr.html | MRs LOUIS E GOODIER JR | I Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/mrs-torgerson-victor-wins-low-gross-for-best-15-holes-in-creek-club.html | MRS TORGERSON VICTOR Wins Low Gross for Best 15 Holes in Creek Club Golf | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/nehru-welcomes-indochina-accord-congratulates-molotov-eden-chou-and.html | NEHRU WELCOMES INDOCHINA ACCORD Congratulates Molotov Eden Chou and MendesFrance Omits Mention of U S TOKYO OPINION DIVIDED One Group Sees Bargaining Position With West Improved Taipei Sounds Warning | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/new-canaan-fights-polio-town-to-get-gamma-globulin-3-in-white.html | NEW CANAAN FIGHTS POLIO Town to Get Gamma Globulin 3 in White Plains Stricken | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/new-law-planned-in-charity-racket-state-senator-says-bills-will-be.html | NEW LAW PLANNED IN CHARITY RACKET State Senator Says Bills Will Be Offered in Legislature After Fall Hearings U S ACTION ALSO URGED Existing Federal Acts to Curb Operators Not Being Used to Fullest Extent | By Charles Grutzner | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/news-of-food-summertime-cookery-new-books-help-make-hostess-task.html | News of Food Summertime Cookery New Books Help Make Hostess Task Easy | By June Owen | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/news-of-the-stage-patricia-smith-a-newcomer-to-broadway-gets-lead.html | NEWS OF THE STAGE Patricia Smith a Newcomer to Broadway Gets Lead Role in Champagne Complex | By J P Shanley | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/olivers-66-leads-in-first-round-of-p-g-a-tourney-qualifying.html | Olivers 66 Leads in First Round of P G A Tourney Qualifying 5UNDERPAR CARD BEST BY 2 STROKES Oliver Leader at St Paul With Revolta Middlecoff White Next With 68s | By Lincoln A Werdenspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/output-of-tinplate-set-a-record-in-may.html | OUTPUT OF TINPLATE SET A RECORD IN MAY | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/philosopher-named-ulich-will-be-first-to-occupy-conant-chair-at.html | PHILOSOPHER NAMED Ulich Will Be First to Occupy Conant Chair at Harvard | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/phyllis-pledger-becoivles-a-bridei-_-atired-in-a-gown-of-white-lace.html | PHYLLIS PLEDGER BECOIvlES A BRIDEI  Atired in a Gown of White Lace at Marriage in Chevy Chase to Richard Whipple | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/pinch-single-by-taylor-enables-polo-grounders-to-triumph-21-maglie.html | Pinch Single by Taylor Enables Polo Grounders to Triumph 21 Maglie Scores Tenth Victory for Giants Beating Cubs With FourHit Hurling | By John Drebingerspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/police-shakeup-set-by-newark-mayor.html | POLICE SHAKEUP SET BY NEWARK MAYOR | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/port-strike-ends-in-philadelphia-dockers-return-to-job-today-union.html | PORT STRIKE ENDS IN PHILADELPHIA Dockers Return to Job Today  Union Accepts Employers Arbitration Demand | By William G Weartspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/postal-rate-rise-beaten-by-house-pay-increase-also-defeated-parties.html | POSTAL RATE RISE BEATEN BY HOUSE Pay Increase Also Defeated  Parties Blame Each Other POSTAL RATE RISE BEATEN BY HOUSE | By C P Trussellspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/premier-faces-paris-house-today-to-explain-accord-on-indochina.html | Premier Faces Paris House Today To Explain Accord on Indochina | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/president-backs-ship-repair-bill-45000000-program-would-prepare-205.html | PRESIDENT BACKS SHIP REPAIR BILL 45000000 Program Would Prepare 205 in Reserve Fleet for Any Need | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/president-lauds-congress-finds-program-shaping-up-president-lauds.html | President Lauds Congress Finds Program Shaping Up PRESIDENT LAUDS CONGRESS RECORD | By Joseph A Loftusspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/priests-picket-movie-greenwich-showing-of-french-line-is-protested.html | PRIESTS PICKET MOVIE Greenwich Showing of French Line Is Protested | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/puerto-rico-head-asks-strike-peace-munoz-marin-warns-of-crisis.html | PUERTO RICO HEAD ASKS STRIKE PEACE Munoz Marin Warns of Crisis Spurs Bill for Regime to Take Over Docks | By Peter Kihssspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/queens-hofior-maid-married-in-london.html | QUEENS HOfiOR MAID MARRIED IN LONDON | Specal to The New York TimeS I | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/racket-in-show-tickets-charged-mccaffrey-ridicules-ouster-call.html | Racket in Show Tickets Charged McCaffrey Ridicules Ouster Call RACKET IN TICKETS CHARGED BY GROUP | By Charles G Bennett | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rev-frederick-hoeger.html | REV FREDERICK HOEGER | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rev-julius-lincoln.html | REV JULIUS LINCOLN | Special to The New York TIme | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/rival-labor-units-seek-free-tunisia-prowestern-and-communist.html | RIVAL LABOR UNITS SEEK FREE TUNISIA ProWestern and Communist International Trade Unions Have Same Objective | By Michael Clarkspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/royalties-on-juke-box-music.html | Royalties on Juke Box Music | MARGUERITE WRIGHT SMITH | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/senate-upholds-eisenhower-on-private-power-to-aec-motion-to-upset.html | Senate Upholds Eisenhower On Private Power to AEC Motion to Upset Presidents Order Loses 5536 Knowland Seeking Final Vote Keeps Chamber in AllNight Session EISENHOWER WINS ATOM POWER VOTE | By William M Blairspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/sherrerddobbins.html | SherrerdDobbins | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/shoes-bedecked-with-brilliants-shine-at-rome-showing-of-highfashion.html | Shoes Bedecked With Brilliants Shine At Rome Showing of HighFashion Unit | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/slain-man-identified-he-was-a-brooklyn-race-track-gambler-heavily.html | SLAIN MAN IDENTIFIED He Was a Brooklyn Race Track Gambler Heavily In Debt | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/socialists-stress-a-united-germany-say-big-four-talks-to-end.html | SOCIALISTS STRESS A UNITED GERMANY Say Big Four Talks to End Partition Should Precede Rearming in the West | By M S Handlerspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/son-to-the-erwin-b-druckers.html | Son to the Erwin B Druckers | Special to le New ork Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/southern-conference-meets-to-map-action-to-alleviate-areas-mental.html | Southern Conference Meets to Map Action To Alleviate Areas Mental Health Problem | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/spain-gets-u-s-rights-for-new-york-flights.html | Spain Gets U S Rights For New York Flights | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/sports-of-the-times-metropolitan-golf-story.html | Sports of The Times Metropolitan Golf Story | By Lincoln A Werden | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/style-scouts-win-london-welcome-13-american-women-feted-by-fashion.html | STYLE SCOUTS WIN LONDON WELCOME 13 American Women Feted by Fashion Houses When Publicity Opens Doors | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thais-oppose-red-teachers.html | Thais Oppose Red Teachers | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/the-navys-share-9712000000-budget-will-support-1080-vessels-and.html | The Navys Share 9712000000 Budget Will Support 1080 Vessels and 13000 Airplanes | By Hanson W Baldwin | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thomas-d-miller.html | THOMAS D MILLER | Special to ThNefv York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/thruway-disrupting-7-miles-of-route-17.html | THRUWAY DISRUPTING 7 MILES OF ROUTE 17 | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/time-given-to-save-mettlers-woods.html | TIME GIVEN TO SAVE METTLERS WOODS | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/tokyo-sees-position-improved.html | Tokyo Sees Position Improved | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/truce-in-sugar-hollow-connecticut-club-will-use-only-22-caliber.html | TRUCE IN SUGAR HOLLOW Connecticut Club Will Use Only 22 Caliber Rifles or Pistols | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/tva-to-end-output-of-superphosphates.html | TVA TO END OUTPUT OF SUPERPHOSPHATES | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-n-censure-held-vain-in-palestine-truce-unit-israel-and-jordan.html | U N CENSURE HELD VAIN IN PALESTINE Truce Unit Israel and Jordan Favor Dropping Findings Against Violators | By Harry Gilroyspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-s-may-ask-role-for-chiang-in-pact-president-indicates-inclusion.html | U S MAY ASK ROLE FOR CHIANG IN PACT President Indicates Inclusion of Formosa in South Asian Defense Body Is Studied U S WEIGHS ROLE TO CHIANG IN PACT | By Dana Adams Schmidtspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/u-s-said-to-avert-crisis-in-pakistan.html | U S SAID TO AVERT CRISIS IN PAKISTAN | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/union-denies-red-ties-heads-of-bay-state-fur-local-call-charge.html | UNION DENIES RED TIES Heads of Bay State Fur Local Call Charge Slanderous | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/unionist-sees-upturn-rail-engineers-head-criticizes-colleagues-to.html | UNIONIST SEES UPTURN Rail Engineers Head Criticizes Colleagues to Eisenhower | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/uranium-project-backed-in-canada-heavy-demand-reported-for-19500000.html | URANIUM PROJECT BACKED IN CANADA Heavy Demand Reported for 19500000 of Debentures of Gunnar Mines | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/us-expects-drive-in-west-by-soviet-moscow-with-hands-freed-in.html | US EXPECTS DRIVE IN WEST BY SOVIET Moscow With Hands Freed in Indochina Likely to Try New Stir in Europe | By Walter H Waggonerspecial To the New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/use-of-isotopes-gaining-widely-campbell-of-a-e-c-says-the-tagged-at.html | USE OF ISOTOPES GAINING WIDELY Campbell of A E C Says the Tagged Atoms Now Save Millions for Industry BETTER PRODUCTS SEEN Commissioner in Address at Rutgers Predicts Lower Costs Higher Profits | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/wallwilhams.html | WallWilHams | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/william-m-sisson-jr.html | WILLIAM M SISSON JR | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/wood-field-and-stream-group-blames-construction-work-for-trout.html | Wood Field and Stream Group Blames Construction Work for Trout Failure in Beaverkill | By Raymond R Camp | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/zeau-m-conover-engaged-to-wed-alumna-of-lasell-fiancee-of-gordon.html | ZEAU M CONOVER ENGAGED TO WED Alumna of Lasell Fiancee of Gordon Harrower Jr Graduate of Harvard | Special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-22 | https://www.nytimes.com/1954/07/22/archives/zgoia-sayma__-egagdi-childrens-center-teacher-isi-i-fiancee-of.html | ZGOIA SAYMA EGAGDI Childrens Center Teacher IsI I Fiancee of Philip Withim I | special to The New York Times | RE0000127418 | 1982-05-06 | B00000484889 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/-54-seen-2d-best-year-u-s-chamber-bases-forecast-on-reports-for.html | 54 SEEN 2D BEST YEAR U S Chamber Bases Forecast on Reports for First Half | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/-russian-spoken-here-class-at-glen-cove-to-help-merchants-serve.html | RUSSIAN SPOKEN HERE Class at Glen Cove to Help Merchants Serve Colony | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/2-killed-in-blast-of-200000-fuses-third-may-be-dead-ten-hurt-in.html | 2 KILLED IN BLAST OF 200000 FUSES Third May Be Dead Ten Hurt in Cranbury N J Explosion of Discarded Grenades | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/3-stars-assigned-to-black-prince-errol-flynn-peter-finch-and-joanne.html | 3 STARS ASSIGNED TO BLACK PRINCE Errol Flynn Peter Finch and Joanne Dru Will Make Film in England for Allied | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/47-transit-chiefs-get-80000-rises-authority-votes-increases-after.html | 47 TRANSIT CHIEFS GET 80000 RISES Authority Votes Increases After Signing a Contract for Higher Pay to 37000 TOP TRANSIT MEN GET 80000 RISES | By Joseph C Ingraham | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/about-art-and-artists-variety-of-paintings-on-display-in-informal.html | About Art and Artists Variety of Paintings on Display in Informal Summer Group Shows at Galleries | By Howard Devree | RE0000127419 | 1982-05-06 | B00000484890 |

| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/about-new-york-wall-street-is-let-in-on-secret-kept-18-years-as.html | About New York Wall Street Is Let In on Secret Kept 18 Years as Tale of Stock Exchange Sculpture Is Told | By Meyer Berger | RE0000127419 | 1982-05-06 | B00000484890 |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/aggression-tactic-charged.html | Aggression Tactic Charged | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/aiding-citys-traffic-problem.html | Aiding Citys Traffic Problem | M D FITZGERALD | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/allied-officials-alarmed.html | Allied Officials Alarmed | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/antibias-move-started-los-angeles-fire-department-aims-to-end.html | ANTIBIAS MOVE STARTED Los Angeles Fire Department Aims to End Racial Bars | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/arthur-sesselberg-exna-vy-officer-63.html | ARTHUR SESSELBERG EXNA VY OFFICER 63 | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/atom-filibuster-on-for-2d-night-closure-bid-made-knowland-seeks-to.html | ATOM FILIBUSTER ON FOR 2D NIGHT CLOSURE BID MADE Knowland Seeks to Cut Off Debate  Vote on His Motion Is Expected Monday FOES OF BILL WIN A POINT Senate 45 to 41 Authorizes A E C to Produce and to Market Electric Power CLOSURE IS SOUGHT ON ATOMIC DEBATE | By William M Blairspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/barnes-is-ousted-in-amateur-golf-stott-halts-defender-2-and-1-in.html | BARNES IS OUSTED IN AMATEUR GOLF Stott Halts Defender 2 and 1 in Metropolitan Event  Frank Strafaci Gains | By William J Briordyspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/baruch-says-president-knows-whats-going-on.html | Baruch Says President Knows Whats Going On | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/benjamin-i-ward.html | BENJAMIN I WARD | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/betsy-clark-betrothed-skidmore-alumna-will-be-wed-to-lieut-george.html | BETSY CLARK BETROTHED Skidmore Alumna Will Be Wed to Lieut George McIsaac | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bias-in-city-schools-denied.html | Bias in City Schools Denied | EVELYN B MARCUS | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/bonn-fbi-chief-vanishes-into-soviet-area-of-berlin-dr-otto-john.html | Bonn FBI Chief Vanishes Into Soviet Area of Berlin Dr Otto John Disappears With Friend Who Is Now Under Inquiry in West  FBI Chieftain in Bonn Vanishes Within the Soviet Sector of Berlin | By Walter Sullivanspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brazil-beef-protest-goes-on.html | Brazil Beef Protest Goes On | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/british-fashion-worlds-big-12-a-most-exclusive-dress-group.html | British Fashion Worlds Big 12 A Most Exclusive Dress Group | By Nan Robertsonspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brooklyn-subdues-redlegs-85-as-2-homers-pace-13hit-attack-snider.html | Brooklyn Subdues Redlegs 85 As 2 Homers Pace 13Hit Attack Snider Reese Get 4Baggers  Amoros Has 3 Safeties to Help Newcombe Win | By Roscoe McGowenspecial To the new York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/brooklyn-water-table-oozing-up-begins-flooding-2-boiler-rooms.html | Brooklyn Water Table Oozing Up Begins Flooding 2 Boiler Rooms BROOKLYN WATER ON UPGRADE AGAIN | By Farnsworth Fowle | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/business-meeting-with-latins-backed.html | BUSINESS MEETING WITH LATINS BACKED | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/canada-cautious-on-indochina-role-wants-assurance-on-boards-powers.html | CANADA CAUTIOUS ON INDOCHINA ROLE Wants Assurance on Boards Powers Before Agreeing to Help Supervise Truce CANADA CAUTIOUS ON INDOCHINA ROLE | By Raymond Daniellspecial to the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/carloadings-fall-122-below-53s-weeks-694544-car-total-is-219.html | CARLOADINGS FALL 122 BELOW 53S Weeks 694544 Car Total Is 219 Greater Than in the Preceding Short Week | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/case-goods-home-first-in-molly-brant-purse-at-jamaica-loew-racer.html | Case Goods Home First in Molly Brant Purse at Jamaica LOEW RACER WINS DASH PAYS 2060 Case Goods Captures Feature by 3 12 Lengths  Duke K Victor Over Dr Stanley | By Joseph C Nichols | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/catholic-layma-dies-e-j-tracey-retired-salesman-was-head-usher-50.html | CATHOLIC LAYMA DIES  E J Tracey Retired Salesman Was Head Usher 50 Years | Special to The New NOk Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/catnaps-on-cots-are-the-order-of-the-night-in-senate-weary-senators.html | Catnaps on Cots Are the Order of the Night in Senate WEARY SENATORS TAKE NAPS ON COTS | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cbs-to-make-tv-films-negotiating-motion-picture-pact-with-screen.html | CBS TO MAKE TV FILMS Negotiating Motion Picture Pact With Screen Actors Guild | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/charles-e-mooney.html | CHARLES E MOONEY | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/citizen-unit-asks-mcarthy-rebuke-prominent-figures-including.html | CITIZEN UNIT ASKS MCARTHY REBUKE Prominent Figures Including Hoffman Ask Senators to Back Flanders Bill | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/consumer-tax-advocated-opposing-reduced-dividend-levy-writer.html | Consumer Tax Advocated Opposing Reduced Dividend Levy Writer Suggests Federal Sales Tax | JOSEPH STARR | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/council-is-urged-for-mental-ills-experts-from-16-southern-and.html | COUNCIL IS URGED FOR MENTAL ILLS Experts From 16 Southern and Borderline States Back Joint Effort in Region | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/court-stays-action-to-oust-10-chinese.html | COURT STAYS ACTION TO OUST 10 CHINESE | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/cub-outbursts-in-late-innings-crush-polo-grounders-13-to-5-chicagos.html | Cub Outbursts in Late Innings Crush Polo Grounders 13 to 5 Chicagos Five in the Seventh and Six in Eighth Clinch Game Grissom Hit Hard | By John Drebingerspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/customs-post-to-chicagoan.html | Customs Post to Chicagoan | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/damage-to-cemetery-confirmed.html | Damage to Cemetery Confirmed | JAMES S PEMBERTON | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/david-ross-to-try-dybbuk-revival-plans-giving-new-version-of-hebrew.html | DAVID ROSS TO TRY DYBBUK REVIVAL Plans Giving New Version of Hebrew Drama  House Is Not a Home to Be Musical | By Sam Zolotow | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/disquiet-tempers-thailands-relief-elation-at-end-of-bloodshed-in-in.html | DISQUIET TEMPERS THAILANDS RELIEF Elation at End of Bloodshed in Indochina Is Mingled With Doubts on Future Events | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dix-officer-tried-in-discipline-case-accused-of-allowing-men-to-be.html | DIX OFFICER TRIED IN DISCIPLINE CASE Accused of Allowing Men to Be Kept at Attention One Hour in 92Degree Heat | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dock-crews-back-at-philadelphia-wrangle-on-pay-involving-110.html | DOCK CREWS BACK AT PHILADELPHIA Wrangle on Pay Involving 110 Longshoremen and 770 Is Put to Arbitrator | By William G Weartspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dr-jacob-m-johiin.html | DR JACOB M JOHIIN | Special to The New York Trues | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/dr-watson-upheld-by-guidance-center.html | DR WATSON UPHELD BY GUIDANCE CENTER | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/duopianists-play-stadium-program-gold-and-fizdale-excel-in-mozart.html | DUOPIANISTS PLAY STADIUM PROGRAM Gold and Fizdale Excel in Mozart Poulenc Concertos  Smallens Conducts | J B | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/early-parley-due-on-defense-pact-in-southeast-asia-state-department.html | EARLY PARLEY DUE ON DEFENSE PACT IN SOUTHEAST ASIA State Department Announces Plans for Talk Next Month or in Early September SITE IS STILL UNCERTAIN Baguio in Philippines Weighed Question of Participants Also Remains Undecided EARLY PARLEY DUE ON DEFENSE PACT | By Walter H Waggonerspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/eden-cites-gains-at-geneva-parley-house-applauds-achievement-and.html | EDEN CITES GAINS AT GENEVA PARLEY House Applauds Achievement and Shares View That Pact Was the Best Obtainable SMITH SEES CHURCHILL U S Under Secretary Warns of Peril if Reds Violate Accord on Indochina | By Drew Middletonspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/editor-wins-35cent-bet.html | Editor Wins 35Cent Bet | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/edward-odonnells-have-son.html | Edward ODonnells Have Son | Speci3l to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/egrets-call-at-elizabeth.html | Egrets Call at Elizabeth | Special to the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/egyptian-accuses-israel-as-threat-aggressions-may-explode-the.html | EGYPTIAN ACCUSES ISRAEL AS THREAT Aggressions May Explode the Middle East and Harm West Premier Asserts | By Robert C Dotyspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/embargo-list-reduced-stassen-says-items-banned-for-reds-are-cut-to.html | EMBARGO LIST REDUCED Stassen Says Items Banned for Reds Are Cut to 250 | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/essex-park-plan-approved.html | Essex Park Plan Approved | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/evans-pomar-win-in-chess-on-coast-share-lead-with-scores-of-92.html | EVANS POMAR WIN IN CHESS ON COAST Share Lead With Scores of 92 After Rossolimo and Bisguier Play Draws | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/export-lines-quitting-jersey-city-for-port-authority-hoboken-pier.html | Export Lines Quitting Jersey City For Port Authority Hoboken Pier Companys Reported Transfer After 20 Years Upsets Longshoremens Local Wildcat Strikes Were Frequent | By Joseph O Haffspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/farm-bill-delay-laid-to-minority-democratic-leader-in-senate-denies.html | FARM BILL DELAY LAID TO MINORITY Democratic Leader in Senate Denies His Party Snagged Action Until Next Week | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/food-news-cottage-cheese-a-cool-dish-salad-meals-using-it-are-easy.html | Food News Cottage Cheese a Cool Dish Salad Meals Using It Are Easy Nutritious and Inexpensive | By Ruth P CasaEmellos | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/frank-p-rake-jr.html | FRANK P RAKE JR | Special to The ew York Times | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/french-economy-still-precarious-end-of-indochina-war-will-cause.html | FRENCH ECONOMY STILL PRECARIOUS End of Indochina War Will Cause Sharp Dollar Losses as U S Aid Diminishes | By Michael L Hoffmanspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/french-to-give-up-laotian-base-site-yield-to-vietminh-contention.html | FRENCH TO GIVE UP LAOTIAN BASE SITE Yield to Vietminh Contention That Xiengkhouang Airfield Is North of Partition Line | By Tillman Durdinspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ftlss-susan-twining-engaged-to-marry.html | ftISS SUSAN TWINING ENGAGED TO MARRY | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/funds-bill-voted-656-million-pared-reduction-is-heaviest-under.html | FUNDS BILL VOTED 656 MILLION PARED Reduction Is Heaviest Under Eisenhower as House Sends Measure to the Senate FUNDS BILL VOTED 656 MILLION PARED | By C P Trussellspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/furniture-groups-join-old-and-new-decorative-elan-sets-off.html | FURNITURE GROUPS JOIN OLD AND NEW Decorative Elan Sets Off Stewartstown and Mount Airy Pieces at Macys | By Betty Pepis | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/gene-jester-sets-world-pace-mark-scores-in-138-25-for-6-12-furlongs.html | GENE JESTER SETS WORLD PACE MARK Scores in 138 25 for 6 12 Furlongs Jordan Suffers a Broken Collar Bone | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/ghmcormack-head-of-architect-firm.html | GHMCORMACK HEAD OF ARCHITECT FIRM | SpeCial to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/glamour-marks-capuccis-gowns-22yearold-stylist-emerges-as-one-of.html | GLAMOUR MARKS CAPUCCIS GOWNS 22YearOld Stylist Emerges as One of Rising Stars by Florentine Showing | By Virginia Popespecial to the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/guatemala-names-bank-head.html | Guatemala Names Bank Head | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/history-of-russian-tyranny-absence-of-democratic-government-under.html | History of Russian Tyranny Absence of Democratic Government Under Various Regimes Noted | JEROME ALEXANDER | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hoffman-thefts-traced-to-1930s-study-of-bank-records-said-to-show.html | HOFFMAN THEFTS TRACED TO 1930S Study of Bank Records Said to Show He Began Shuffling Funds in Motor Bureau | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/hogo-ernst-dies-led-hotel-union-president-since-i-945-ofa-fl.html | HOGO ERNST DIES LED HOTEL UNION President Since i 945 ofA FL Employes Group 78 Took Out First Card50 Years Ago | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/india-ends-talks-on-sharing-water-would-continue-them-only-if.html | INDIA ENDS TALKS ON SHARING WATER Would Continue Them Only if Pakistan Accepted Program Proposed by World Bank | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |

| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/indian-affairs-unit-gets-capital-office.html | INDIAN AFFAIRS UNIT GETS CAPITAL OFFICE | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/indonesians-near-accord-with-dutch.html | INDONESIANS NEAR ACCORD WITH DUTCH | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/issues-of-britain-hold-london-lead-dated-bonds-find-stronger-but.html | ISSUES OF BRITAIN HOLD LONDON LEAD Dated Bonds Find Stronger but More Selective Demand and Pace the Advance | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/jakarta-chief-hopeful.html | Jakarta Chief Hopeful | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/james-h-irvin.html | JAMES H IRVIN | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/jersey-iron-strike-ends-1800-workers-in-north-out-since-july-1-get.html | JERSEY IRON STRIKE ENDS 1800 Workers in North Out Since July 1 Get 20c Rise | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/jmes-c-napier.html | JMES C NAPIER | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-r-quintin.html | JOHN R QUINTIN | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-r-repkie.html | JOHN R REPKIE | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-richardson.html | JOHN RICHARDSON | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/john-s-crawford.html | JOHN S CRAWFORD | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/lloyd-curtiss.html | LLOYD CURTISS | Special to The Nev York Time | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/louis-g-berman.html | LOUIS G BERMAN | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/louis-jordan.html | LOUIS JORDAN | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/louise-safe-to-be-feted-parties-will-precede-wedding-tomorrow-to-d.html | LOUISE SAFE TO BE FETED Parties Will Precede Wedding Tomorrow to D H Mauran | special to The New Yor Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mantle-home-run-decides-in-10th-43-yankee-star-playing-short-when.html | MANTLE HOME RUN DECIDES IN 10TH 43 Yankee Star Playing Short When Hit Tops White Sox  Byrd Then Wins 111 | By Louis Effrat | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/meadow-brook-polo-victor.html | Meadow Brook Polo Victor | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mendesfrance-says-he-set-deadline-to-protect-troops-mendesfrance.html | MendesFrance Says He Set Deadline to Protect Troops MendesFrance Set His Deadline For Indochina to Protect Troops | By Harold Callenderspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/miss-de-cozen-victor-defeats-judy-frank-in-jersey-golf-mrs-mason.html | MISS DE COZEN VICTOR Defeats Judy Frank in Jersey Golf  Mrs Mason Advances | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mosquito-calls.html | Mosquito Calls | JAMES W OWENS | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-choate-gains-tricounty-final-beats-mrs-carlin-5-and-4-mrs.html | MRS CHOATE GAINS TRICOUNTY FINAL Beats Mrs Carlin 5 and 4  Mrs Untermeyer Puts Out Barbara Bruning 1 Up | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/mrs-william-d-barry.html | MRS WILLIAM D BARRY | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nancy-lee-steele-prospective-bride.html | NANCY LEE STEELE PROSPECTIVE BRIDE | Special to The New York Times I | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nearly-165000-casualties.html | Nearly 165000 Casualties | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/new-zealand-atomic-project.html | New Zealand Atomic Project | Dispatch of The Times London | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nolte-takes-rockville-golf.html | Nolte Takes Rockville Golf | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/nordenschildeaston.html | NordenschildEaston | Soeclal to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/oliver-paces-qualifiers-for-national-p-g-a-tournament-with-total-of.html | Oliver Paces Qualifiers for National P G A Tournament With Total of 136 ST PAUL MEDALIST HAS A STROKE EDGE Oliver Sets Pace With a 70 for 136  Middlecoff and Burke Tie for Second | By Lincoln A Werdenspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/opposition-wanes-on-new-tax-bill-johnson-uncertain-of-fight.html | OPPOSITION WANES ON NEW TAX BILL Johnson Uncertain of Fight SessionEnd TieUp on Measure Is Unlikely | By John D Morrisspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pakistan-felicitates-poland.html | Pakistan Felicitates Poland | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/pakistan-pact-going-in-effect.html | Pakistan Pact Going in Effect | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/peron-assigns-role-to-a-supercabinet.html | PERON ASSIGNS ROLE TO A SUPERCABINET | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/philadelphia-issues-paper.html | Philadelphia Issues Paper | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/political-tangle-caused.html | Political Tangle Caused | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/power-speech-slated-occasion-will-be-presidents-talk-at-mcnary-dam.html | POWER SPEECH SLATED Occasion Will Be Presidents Talk at McNary Dam | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/president-and-adler-confer-on-training.html | PRESIDENT AND ADLER CONFER ON TRAINING | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/red-cross-dispute-at-flint-settled-rift-with-red-feather-agency.html | RED CROSS DISPUTE AT FLINT SETTLED Rift With Red Feather Agency Over Disaster Relief After 1953 Tornado Is Ended | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |

| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/rembrandt-hats-recall-his-work-medium-size-model-a-feature-of.html | REMBRANDT HATS RECALL HIS WORK Medium Size Model a Feature of Collection Shown by Mme Legroux in Paris | By Dorothy Vernonspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/remedy-offered-on-dishpan-hands-compound-tested-for-2-years.html | REMEDY OFFERED ON DISHPAN HANDS Compound Tested for 2 Years Restores Protective Layer by Rebuilding Skin Acidity | By Emma Harrison | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/reserve-bank-credit-off-206000000-foreign-deposits-down-142000000.html | Reserve Bank Credit Off 206000000 Foreign Deposits Down 142000000 | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/roger-a-mshea.html | ROGER A MSHEA | Special to The lew York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/russell-g-miller.html | RUSSELL G MILLER | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/san-juan-tieup-battle-of-unions-afl-trying-to-win-dockers-from-ila.html | SAN JUAN TIEUP BATTLE OF UNIONS AFL Trying to Win Dockers From ILA by a Showing of Superior Bargaining | By Peter Kihssspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sathers-assail-boaters.html | Sathers Assail Boaters | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/scot-guards-to-visit-us-bagpipers-and-bandsmen-sign-for-tour-in.html | SCOT GUARDS TO VISIT US Bagpipers and Bandsmen Sign for Tour in Fall of 1955 | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/senators-pressing-president-on-bonn-senators-press-for-bonn-rights.html | Senators Pressing President on Bonn SENATORS PRESS FOR BONN RIGHTS | By William S Whitespecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/shipment-halt-reported.html | Shipment Halt Reported | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/shorter-taxi-criticized.html | Shorter Taxi Criticized | WILLIAM VOLK | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sightseeing-into-history-offered-to-children-daily-at-museum-here.html | Sightseeing Into History Offered To Children Daily at Museum Here | By Sanka Knox | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/son-to-the-john-b-coffins.html | Son to the John B Coffins | pPcial to The ew York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/soviet-detroit-sprawled-on-volga-is-reminiscent-of-us-boom-cities.html | Soviet Detroit Sprawled on Volga Is Reminiscent of US Boom Cities FastGrowing Gorki Thrives as Major Industrial City Has Huge Auto Plant | By Harrison E Salisburyspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/spain-to-put-ban-on-arms-to-egypt-british-announcement-says.html | SPAIN TO PUT BAN ON ARMS TO EGYPT British Announcement Says Assurance Also Applies to Other NonNATO Lands | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/sports-of-the-times-silks-old-and-new.html | Sports of The Times Silks Old and New | By Frank M Blunk | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/susan-triumphs-near-yacht-title-mosbacher-boat-first-among.html | SUSAN TRIUMPHS NEAR YACHT TITLE Mosbacher Boat First Among Internationals Shannon Tops Race Week Stars | By John Rendelspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/television-in-review-u-s-steel-maintains-its-high-standards-with.html | Television in Review U S Steel Maintains Its High Standards With Garden by the Sea on A B C | V A | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/thai-prince-will-seek-un-assembly-presidency.html | Thai Prince Will Seek UN Assembly Presidency | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/thomas-j-hay.html | THOMAS J HAY | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-centenarians-selfsupporting-study-shows-those-surviving.html | U S CENTENARIANS SELFSUPPORTING Study Shows Those Surviving Dangerous Retiring Age Are Emotionally Balanced | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/u-s-jury-charges-grunewald-lied-alleged-washington-influence.html | U S JURY CHARGES GRUNEWALD LIED Alleged Washington Influence Peddler Indicted for Perjury on Tax Fixing Activities | By Luther A Hustonspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/us-deficit-cut-245-million-as-budget-and-spending-dip-u-s-cuts.html | US Deficit Cut 245 Million As Budget and Spending Dip U S CUTS DEFICIT BY 245000000 | By Joseph A Loftusspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/utilizing-indias-waterways-world-bank-proposal-said-to-offer.html | Utilizing Indias Waterways World Bank Proposal Said to Offer Increased Benefits to Pakistan | DOROTHY NORMAN | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/veto-power-is-indicated.html | Veto Power Is Indicated | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/visas-for-clergy-assailed-in-house-august-visit-of-iron-curtain.html | VISAS FOR CLERGY ASSAILED IN HOUSE August Visit of Iron Curtain Group to Church Council Spurs New Red Inquiry | By Bess Furmanspecial To the New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/washington-sources-concerned.html | Washington Sources Concerned | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/wheat-corn-rye-close-on-upturn-soybean-futures-prices-off-september.html | WHEAT CORN RYE CLOSE ON UPTURN Soybean Futures Prices Off September the 10c Limit  Oats Move Lower | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/william-a-gienn.html | WILLIAM A GIENN | SPecial to The Ne York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/womans-body-found-mrs-william-j-raftis-had-been-missing-eleven-days.html | WOMANS BODY FOUND Mrs William J Raftis Had Been Missing Eleven Days | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archives/wood-field-and-stream-good-fishing-from-barnegat-bay-to-cape-cod.html | Wood Field and Stream Good Fishing From Barnegat Bay to Cape Cod Indicated for WeekEnd Anglers | By Raymond R Camp | RE0000127419 | 1982-05-06 | B00000484890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-23 | https://www.nytimes.com/1954/07/23/archiv es/world-loan-unit-appears-doomed-continued-opposition-of-u-s-dims.html | WORLD LOAN UNIT APPEARS DOOMED Continued Opposition of U S Dims Hope for New Agency to Aid Underdeveloped | Special to The New York Times | RE0000127419 | 1982-05-06 | B00000484890 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/-1rs_wh-eelwright-wed-married-in-natick-mass-to-richardson-harwood.html | 1RSWH EELWRIGHT WED Married in Natick Mass to Richardson Harwood | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/-father-of-radio-tells-of-cheap-color-tv-tube.html | Father of Radio Tells of Cheap Color TV Tube | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/-song-of-volga-boatmen-replaced-on-river-by-the-chug-of-diesels.html | Song of Volga Boatmen Replaced On River by the Chug of Diesels Powerful Towboats Do Work of Human Beasts of Burden on Busy Waterway | By Harrison E Salisburyspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/2-migs-downed-british-airliner-off-red-china-coast-pilot-says-two.html | 2 MIGs Downed British Airliner Off Red China Coast Pilot Says TWO MIGS ACCUSED IN AIRLINER CRASH | By the United Press | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/3-famous-fighting-ships-assured-of-safe-berths.html | 3 Famous Fighting Ships Assured of Safe Berths | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/50-at-u-n-sample-life-music-in-u-s-world-employes-to-be-guests-of.html | 50 AT U N SAMPLE LIFE MUSIC IN U S World Employes to Be Guests of Massachusetts Residents Attend Tanglewood Fete | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/61446-see-tribe-win-on-homers-82-doby-connects-twice-smith-once-for.html | 61446 SEE TRIBE WIN ON HOMERS 82 Doby Connects Twice Smith Once for Indians Against Yankees at Stadium | By Louis Effrat | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/a-mass-by-haydn-heard-at-lenox-little-known-nelson-work-is-sung-at.html | A MASS BY HAYDN HEARD AT LENOX Little Known Nelson Work Is Sung at Berkshire Festival by Chorus Solo Quartet | By Olin Downesspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/aide-to-mcarthy-says-secret-role-hurt-clearance-la-venia-blames.html | AIDE TO MCARTHY SAYS SECRET ROLE HURT CLEARANCE La Venia Blames 1943 Work to Foil Plot on Roosevelt Partly Restored to Job SECRET ROLE TOLD BY MCARTHY AIDE | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/airconditioning-museum-galleries.html | AirConditioning Museum Galleries | LILI GOLDEN | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/apple-is-closing-but-may-return-musical-will-play-washington-after.html | APPLE IS CLOSING BUT MAY RETURN Musical Will Play Washington After Aug 7 Then May Reopen at Alvin Here | By J P Shanley | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archiv es/army-develops-supertv-channel-supertv-channel-produced-in-army.html | Army Develops SuperTV Channel SUPERTV CHANNEL PRODUCED IN ARMY | By T R Kennedy Jrspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/art-works-for-city-asked-neglect-of-visual-arts-in-squares-public.html | Art Works for City Asked Neglect of Visual Arts in Squares Public Buildings Noted | HENRY HOPE REED Jr | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/auto-fund-theft-laid-to-hoffman-misuse-of-265000-between-30-and-36.html | AUTO FUND THEFT LAID TO HOFFMAN Misuse of 265000 Between 30 and 36 Is Found and Adds New Complexities | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/baldwin-is-distressed.html | Baldwin Is Distressed | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/barbara-h-bunce-engagea.html | Barbara H Bunce Engagea | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/bonn-f-b-i-chief-fled-to-aid-unity-red-radio-states-john-is-said-to.html | BONN F B I CHIEF FLED TO AID UNITY RED RADIO STATES John Is Said to Blame Nazis for Defection to the East  West Germany in Uproar BONN AIDE QUOTED BY REDS ON FLIGHT | By Walter Sullivanspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/british-war-chief-gets-suez-mission-head-to-fly-today-to-cairo-for.html | BRITISH WAR CHIEF GETS SUEZ MISSION Head to Fly Today to Cairo for TopLevel Talk With Egyptians on Canal Issue | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/browning-upsets-ed-furgol-as-burkemo-snead-win-2-p-g-a-tests-each.html | Browning Upsets Ed Furgol as Burkemo Snead Win 2 P G A Tests Each BAY STATE GOLFER TRIUMPHS BY 1 UP Browning Beats Ed Furgol to Reach Third PGA Round Oliver Mayfield Win | By Lincoln A Werdenspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cards-3run-6th-trips-brooks-64-homer-by-cunningham-beats-meyer.html | CARDS 3RUN 6TH TRIPS BROOKS 64 Homer by Cunningham Beats Meyer Hodges Amoros Also Hit for Circuit | By Roscoe McGowenspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/carl-w-dipman-food-trade-editor-dies-helped-developthe-selfservlce.html | Carl W Dipman Food Trade Editor Dies Helped Developthe SelfServlce Grocery | Spclal to The New York Tlres | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/carosa-of-rome-shows-creations-florence-display-is-featured-by-his.html | CAROSA OF ROME SHOWS CREATIONS Florence Display Is Featured by His Masterly Handling of Many Materials | By Virginia Popespecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/cells-called-key-in-study-of-aging-solution-to-problems-believed-to.html | CELLS CALLED KEY IN STUDY OF AGING Solution to Problems Believed to Lie in Tissues Beyond Power of Microscope | By John Hillabyspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/charles-m-sturges.html | CHARLES M STURGES | Speciato The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/church-unit-ends-divided-parleys-social-relations-panel-here-to.html | CHURCH UNIT ENDS DIVIDED PARLEYS Social Relations Panel Here to Meet Bimonthly in Fall  Guide for Voters Begun | By Preston King Sheldon | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/claude-c-depew.html | CLAUDE E DEPEW | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/costa-rica-calls-up-army-in-disorders.html | COSTA RICA CALLS UP ARMY IN DISORDERS | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/crawford-retires-as-food-drug-chief.html | CRAWFORD RETIRES AS FOOD DRUG CHIEF | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/delay-in-parley-indicated.html | Delay in Parley Indicated | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dorothy-r-egerton-engaged-to-marry.html | DOROTHY R EGERTON ENGAGED TO MARRY | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dr-adam-p-doras.html | DR ADAM P DORAS | SpccJal to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dr-kirk-b-barb.html | DR KiRK B BARB | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dralbiit-zait-miatioll-pioliger-notre-dame-scientist-dead-at.html | DRALBIIT ZAIt  MIATIOll PIOligER Notre Dame Scientist Dead at 92Built Wind Tunnel 20 Years Before First Flight | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dulles-requests-asia-declaration-on-deterring-reds-secretary-calls.html | DULLES REQUESTS ASIA DECLARATION ON DETERRING REDS Secretary Calls for Interim Action to Fill Vacuum Until an Alliance Is in Force HOLDS PRECAUTION VITAL Says Lesson of Indochina Is That Joint Defense Must Be Set Before Aggression DULLES REQUESTS ASIA DECLARATION | By Walter H Waggonerspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/dulles-statement-on-geneva.html | Dulles Statement on Geneva | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/e-d-c-ratification-progresses-in-italy.html | E D C RATIFICATION PROGRESSES IN ITALY | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/edward-p-jastram.html | EDWARD P JASTRAM | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/european-army-discussion.html | European Army Discussion | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/europeans-are-rebuilding-trade-policy-framework-western-nations.html | Europeans Are Rebuilding Trade Policy Framework Western Nations Striving to Remove Most of Restrictions on Commerce | By Michael L Hoffmanspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/evans-tops-rivise-in-chess-on-coast-gains-undisputed-lead-with-102.html | EVANS TOPS RIVISE IN CHESS ON COAST Gains Undisputed Lead With 102 as Pomar Adjourns Match With Sherwin | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/f-o-a-aide-named-dr-russell-of-teachers-college-nominated-for-post.html | F O A AIDE NAMED Dr Russell of Teachers College Nominated for Post | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/fifteen-including-jet-action-in-saranac-handicap-at-jamaica-track.html | Fifteen Including Jet Action in Saranac Handicap at Jamaica Track Today CANADIANA TAKES SIXFURLONG DASH Taylor Filly 960 Scores in Sixth Race Jet Action High Weight in Saranac | By Frank M Blunk | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/food-rise-nudges-u-s-price-index-up-but-official-calls-1-gain-in.html | FOOD RISE NUDGES U S PRICE INDEX UP But Official Calls 1 Gain in Month So Near Stability That Its Insignificant FOOD RISE NUDGES US PRICE INDEX UP | By Joseph A Loftusspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/galletta-takes-24hole-contest-tops-stott-in-metropolitan.html | GALLETTA TAKES 24HOLE CONTEST Tops Stott in Metropolitan QuarterFinals Strafaci Gagliardi Lyons Gain | By William J Briordyspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/gen-smith-back-from-geneva-denies-that-indochina-accord-was-a.html | Gen Smith Back From Geneva Denies That Indochina Accord Was a Munich | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/george-j-bernard-sr.html | GEORGE J BERNARD SR | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/guy-madison-set-for-modern-role-actor-long-associated-with-old-west.html | GUY MADISON SET FOR MODERN ROLE Actor Long Associated With Old West to Be Student in Five Against the House | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/hats-by-achille-popular-in-paris-tiny-lumps-of-coal-grains-of-rice.html | HATS BY ACHILLE POPULAR IN PARIS Tiny Lumps of Coal Grains of Rice and Shrimp Shells Used in His Creations | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/health-bill-action-urged-by-president.html | HEALTH BILL ACTION URGED BY PRESIDENT | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/high-profits-spur-export-chiseling-old-jukebox-disks-become-virgin.html | HIGH PROFITS SPUR EXPORT CHISELING Old JukeBox Disks Become Virgin Plastic  Table Salt Shipped as Costly Dye 500 BAIT IN RED TRADE Efforts to Evade Embargo Are Increasing Headache for Commerce Agency | By Charles E Eganspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/indochina-names-due-to-change-as-a-result-of-geneva-accords-word.html | Indochina Names Due to Change As a Result of Geneva Accords Word Vietminh Expected to Disappear  Political and Juridical Relations Basically Unaltered by Agreements | By Tillman Durdinspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/industrials-take-london-limelight-interest-shifts-from-british.html | INDUSTRIALS TAKE LONDON LIMELIGHT Interest Shifts From British Issues Because of Wall St Gains Good Earnings | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/interest-is-great-in-treasury-issue-tax-anticipation-certificates.html | INTEREST IS GREAT IN TREASURY ISSUE Tax Anticipation Certificates Totaling 3500000000 Oversubscribed 3 to 1 | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/inventor-collars-an-old-problem-removing-pins-from-a-new-shirt.html | Inventor Collars an Old Problem Removing Pins From a New Shirt Owner Grasps Tab in Neckband Attached to PinRemoving Tapes Pocketsize Weather Forecaster Also Patented LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/isaac-nagli.html | ISAAC NAGLI | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/janet-carlson-married-she-is-bride-of-henry-r-rupp-innew-brunswick.html | JANET CARLSON MARRIED She is Bride of Henry R Rupp inNew Brunswick Church | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/joseph-g-kress .html | JOSEPH G KRESS | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/judge-jesse-w-olney.html | JUDGE JESSE W OLNEY | Spestat to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/judy-mintz-takes-title-glen-oaks-golfer-cards-78-in-junior-girls.html | JUDY MINTZ TAKES TITLE Glen Oaks Golfer Cards 78 in Junior Girls Tourney | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/louis-kofsky.html | LOUIS KOFSKY | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/loyalty-inquiry-ends-11-u-s-citizens-in-geneva-are-heard-in-paris.html | LOYALTY INQUIRY ENDS 11 U S Citizens in Geneva Are Heard in Paris | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/man-66-hit-by-bicycle-dies.html | Man 66 Hit by Bicycle Dies | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/manhattans-friendliness.html | Manhattans Friendliness | Mr and Mrs RAY TUDOR | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mendesfrance-is-upheld-on-indochina-462-to-13-french-assembly.html | MendesFrance Is Upheld On Indochina 462 to 13 FRENCH ASSEMBLY UPHOLDS PREMIER | By Harold Callenderspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/millionaire-cop-dies-h-j-blatzheim-of-yonkers-was-heir-to-realty.html | MILLIONAIRE COP DIES H J Blatzheim of Yonkers Was Heir to Realty Fortune | SPecial to The New YorkImes | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-anne-thomson.html | MISS ANNE THOMSON | SPecia to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-annwinslow-fiancee-of-interne.html | MISS ANNWINSLOW FIANCEE OF INTERNE | SpcIal to uhe New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/miss-helen-hazard.html | MISS HELEN HAZARD | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/more-britons-ask-talk-with-soviet-leftists-take-lead-in-drive-for.html | MORE BRITONS ASK TALK WITH SOVIET Leftists Take Lead in Drive for Negotiation on United and Neutral Germany MOTION IN PARLIAMENT 17 Laborites Sign Parley Bid as Bevan Spurs Campaign Against Rearming Bonn | By Drew Middletonspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/moses-threatens-to-quit-power-job-dispute-over-policy-control-stirs.html | MOSES THREATENS TO QUIT POWER JOB Dispute Over Policy Control Stirs Rebellion by Other Members of Authority MOSES THREATENS TO QUIT POWER JOB | By Warren Weaver Jrspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-mason-advances-jane-goss-also-gains-final-of-garden-state-golf.html | MRS MASON ADVANCES Jane Goss Also Gains Final of Garden State Golf | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/mrs-untermeyer-gains-golf-title-halts-mrs-choate-defender-by-5-and.html | MRS UNTERMEYER GAINS GOLF TITLE Halts Mrs Choate Defender by 5 and 3 in TriCounty Tourney at Leewood | By Maureen Orcuttspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/nature-lovers-seek-funds-to-buy-forest-land-for-mianus-preserve.html | Nature Lovers Seek Funds to Buy Forest Land for Mianus Preserve | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/nehru-favorable-to-role-in-truce-india-will-sympathetically-weigh.html | NEHRU FAVORABLE TO ROLE IN TRUCE India Will Sympathetically Weigh Bid to Join Boards He Tells Party Group | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-aid-is-seen-in-cancer-fight-discovery-of-synthetic-sex-hormones.html | NEW AID IS SEEN IN CANCER FIGHT Discovery of Synthetic Sex Hormones Announced by Chicago Scientist SOVIET REPORTS SLATED Sao Paulo Parley Is Told Also of Successful Removal of Both Adrenal Glands | By Sam Pope Brewerspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-italian-ship-due-this-morning-cristoforo-colombo-carrying-1075.html | NEW ITALIAN SHIP DUE THIS MORNING Cristoforo Colombo Carrying 1075 Passengers to Get Traditional Welcome | By George Hornespecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-korean-talk-pressed-by-india-she-asks-early-un-assembly-meeting.html | NEW KOREAN TALK PRESSED BY INDIA She Asks Early UN Assembly Meeting New Delhi Also Pushes Nuclear Test Issue | By A M Rosenthalspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/new-short-form-adopted-by-s-e-c-registration-of-securities-is.html | NEW SHORT FORM ADOPTED BY S E C Registration of Securities Is Simplified for Corporations and Commission as Well | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/news-of-food-turks-use-yogurt-many-ways-even-as-remedy-for-a-case.html | News of Food Turks Use Yogurt Many Ways Even as Remedy for a Case of Sunburn | By Jane Nickerson | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/officer-acquitted-in-disciplining-225-tells-fort-dix-court-he-didnt.html | OFFICER ACQUITTED IN DISCIPLINING 225 Tells Fort Dix Court He Didnt Know of Hour at Attention  Sergeant Under Fire | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/party-chiefs-to-share-platform.html | Party Chiefs to Share Platform | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/plans-of_-__ann-_alspaughi-she-wilt-be-wed-today-to-pauli-andres-in.html | PLANS OF ANN ALSPAUGHi She Wilt Be Wed Today to PaulI Andres in Oklahoma City | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/primary-prices-eased-01-to-1101-farm-products-processed-foods.html | PRIMARY PRICES EASED 01 TO 1101 Farm Products Processed Foods Declined in Week  Industrials Steady | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/provision-for-thruway-traffic.html | Provision for Thruway Traffic | TRAVIS S LEVY | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rainfall-takes-edge-off-wheat-free-selling-cuts-corn-rally-oats-lag.html | RAINFALL TAKES EDGE OFF WHEAT Free Selling Cuts Corn Rally  Oats Lag Rye Is Strong Soybeans Rise Sharply | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/red-propaganda-fight.html | Red Propaganda Fight | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/reds-are-banned-in-all-pakistan-government-acts-in-west-after-curb.html | REDS ARE BANNED IN ALL PAKISTAN Government Acts in West After Curb in East Brands Party Danger to Public Peace REDS ARE BANNED IN ALL PAKISTAN | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/resisting-coffee-prices-present-price-level-said-to-invite-quest.html | Resisting Coffee Prices Present Price Level Said to Invite Quest for Substitute | FREDERIC C GENZMER | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rev-michael-j-murphy.html | REV MICHAEL J MURPHY | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/rhodes-is-named-to-customs-post-treasurer-of-passaic-county-to-take.html | RHODES IS NAMED TO CUSTOMS POST Treasurer of Passaic County to Take Over as Controller at the Port of New York | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/sallyjane-foster-graduate-of-vassar-affianced-to-carroll-m.html | SallyJane Foster Graduate of Vassar Affianced to Carroll M Robertson Jr | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/san-juan-strike-closes-factories-economic-development-unit-draws.html | SAN JUAN STRIKE CLOSES FACTORIES Economic Development Unit Draws Grim Picture of Dock Walkout Results | By Peter Kihssspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/scope-of-exodus-in-vietnam-vast-flight-from-communism-may-involve.html | SCOPE OF EXODUS IN VIETNAM VAST Flight From Communism May Involve Up to 500000  Hanoi Gets Ready | By Henry R Liebermanspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/security-policies-of-a-e-c-defended.html | SECURITY POLICIES OF A E C DEFENDED | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/senate-filibuster-holds-a-3d-night-house-speeds-bill-lower-chamber.html | SENATE FILIBUSTER HOLDS A 3D NIGHT HOUSE SPEEDS BILL Lower Chamber Tentatively Approves Atomic Measure  Adjourns at 313 A M WHITE HOUSE CONCERNED Knowland Pessimistic Sees a High Mortality Rate for Other Vital Legislation SENATE FILIBUSTER GOES INTO 3D NIGHT | By William M Blairspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/shannon-hound-and-flip-clinch-race-week-titles-at-larchmont-vim-and.html | Shannon Hound and Flip Clinch Race Week Titles at Larchmont Vim and Menace Also Assured of Yacht Series Honors  Colleen Paces 110s  252 Start in Sixth Regatta | By John Rendelspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/son-o-mrs-frederic-d-grant.html | Son o Mrs Frederic D Grant | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/spellman-visits-eisenhower.html | Spellman Visits Eisenhower | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/stand-of-watch-industry-cessation-of-production-seen-unless-tariff.html | Stand of Watch Industry Cessation of Production Seen Unless Tariff Protection Is Increased | PAUL F MICKE | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/strikes-in-mexico-darken-theatres.html | STRIKES IN MEXICO DARKEN THEATRES | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/subway-derelicts.html | Subway Derelicts | HARRY FRIES | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/talks-in-colombo-end-3day-technical-assistance-conference-is.html | TALKS IN COLOMBO END 3Day Technical Assistance Conference Is Concluded | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/tariff-unit-post-filled-president-names-glenn-sutton-other.html | TARIFF UNIT POST FILLED President Names Glenn Sutton  Other Nominations | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/texas-democrats-fight-it-out-today-primary-may-give-indication.html | TEXAS DEMOCRATS FIGHT IT OUT TODAY Primary May Give Indication Whether Eisenhower Holds 1952 Strength There | By Gladwin Hillspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/text-of-agreement-on-cessation-of-hostilities-in-vietnam-signed-in.html | Text of Agreement on Cessation of Hostilities in Vietnam Signed in Geneva Wednesday | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/thomsons-hit-for-braves-nips-new-yorkers-32-before-45056-record.html | Thomsons Hit for Braves Nips New Yorkers 32 Before 45056 Record Crowd at Milwaukee Sees Pinch Single Decide After Giants Tie in 9th | By John Drebingerspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/turkey-virus-is-discounted.html | Turkey Virus Is Discounted | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/uproar-caused-in-bonn.html | Uproar Caused in Bonn | Special to The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/vietnam-pact-text-shows-reds-get-wide-freedom-communist-agents-to.html | Vietnam Pact Text Shows Reds Get Wide Freedom Communist Agents to Get Access to South Saigon Denied Arms Imports and Alliances Calls Itself Powerless PACT ON VIETNAM SHOWS RED GAINS | By Dana Adams Schmidtspecial To the New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/wattsdriscoll.html | WattsDriscoll | Special tc The New York Times | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-24 | https://www.nytimes.com/1954/07/24/archives/wood-field-and-stream-salmon-fishing-disappoints-anglers-on-big.html | Wood Field and Stream Salmon Fishing Disappoints Anglers on Big Rivers of New Brunswick Quebec | By Raymond R Camp | RE0000127420 | 1982-05-06 | B00000484891 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/25-or-7.html | 25 OR 7 | CORNELIUS M AHEARN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/54-items-on-u-n-agenda-three-more-subjects-expected-to-go-on.html | 54 ITEMS ON U N AGENDA Three More Subjects Expected to Go on Assembly List | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/7-promoted-to-major-new-yorkers-in-the-logistical-command-are.html | 7 PROMOTED TO MAJOR New Yorkers in the Logistical Command Are Honored | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/91-bassanio-wins-58800-monmouth-beats-closed-door-with-fast-stretch.html | 91 BASSANIO WINS 58800 MONMOUTH Beats Closed Door With Fast Stretch Run in Handicap Level Lea Is Third | By Joseph C Nichols | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-4-steer-and-a-40-market-the-chisholm-trail-by-wayne-gard.html | A 4 Steer and a 40 Market THE CHISHOLM TRAIL By Wayne Gard Illustrated with drawings by Nick Eggenhofer and with photographs 296 pp Norman Okla University of Oklahoma Press 450 | By Ross Santee | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-childs-loneliness-he-went-for-a-walk-by-dorothy-evelyn-smith-256.html | A Childs Loneliness HE WENT FOR A WALK By Dorothy Evelyn Smith 256 pp New York E P Dutton Co 3 | ANDREA PARKE | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-devilish-triumph-of-dishonesty-son-of-ticoyo-by-clement-richer.html | A Devilish Triumph of Dishonesty SON OF TICOYO By Clement Richer Translated from the French by Gerard Hopkins 256 pp New York Alfred A Knopf 3 | By Charles J Rolo | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-faltering-search-between-two-worlds-the-gobetween-by-l-p-hartley.html | A Faltering Search Between Two Worlds THE GOBETWEEN By L P Hartley 311 pp New York Alfred A Knopf 350 | By Elizabeth Janeway | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-lifelong-dialogue-with-the-past-frances-literary-tradition-says-a.html | A LIFELONG DIALOGUE WITH THE PAST Frances Literary Tradition Says a Noted Writer Endures Despite Violent Changes | By Manes Sperber | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/a-pair-of-sevens-brides-for-brothers-is-a-bright-film-romp.html | A PAIR OF SEVENS Brides For Brothers Is A Bright Film Romp | By A H Weiler | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/an-antidote-for-sunless-patches-ferns-make-many-different-patterns.html | AN ANTIDOTE FOR SUNLESS PATCHES Ferns Make Many Different Patterns Where Part or Total Shade Restricts Choice of Flowering Plants | By JudithEllen Brown | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/an-asset-under-any-window-a-simple-yet-sturdy-box-to-hold-plants.html | AN ASSET UNDER ANY WINDOW A Simple Yet Sturdy Box to Hold Plants May Be Built In Any Size That Fits the Available Space | By D F Beckham Jr | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/andrew-j-murphy-jr.html | ANDREW J MURPHY JR | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/anne-m-griswold-wed-in-seal-cove-me-to-duncan-noble-of-michigan.html | Anne M Griswold Wed in Seal Cove Me To Duncan Noble of Michigan State Bar | Special to Tile New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/arkansas.html | ARKANSAS | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/arried-atlub-gowned-in-white-organza-at-wedding-in-mount-kisco-to.html | ARRIED ATLUB Gowned in White Organza at Wedding in Mount Kisco to Richard A Holch | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/art-of-all-kinds-in-venice-biennale-surrealism-is-rampant-but-each.html | ART OF ALL KINDS IN VENICE BIENNALE Surrealism Is Rampant but Each Land Contributes to Contest of Styles | By Stuart Preston | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ary-a-hardion-becomes-a-bride-wears-italian-silk-taffeta-gown-at.html | ARY A HARDION BECOMES A BRIDE Wears Italian Silk Taffeta Gown at Wedding in South to Lee Creecy Smith | pectal fo The New York Tlme | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/as-a-child-sees-it-approach-a-difficult-one-for-adult-to-achieve.html | AS A CHILD SEES IT Approach a Difficult One For Adult to Achieve | By Jacob Deschin | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/asbury-park-golf-club-leased.html | Asbury Park Golf Club Leased | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/asian-aid-under-u-s-review.html | Asian Aid Under U S Review | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/authors-query.html | Authors Query | CHARLES MOUNT | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/automobiles-survey-national-urban-transport-committee-sponsors.html | AUTOMOBILES SURVEY National Urban Transport Committee Sponsors Thorough Traffic Study | By Bert Pierce | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/aviation-jet-planes-boeings-big-transport-in-first-flight-comet-iii.html | AVIATION JET PLANES Boeings Big Transport in First Flight  Comet III Is Successfully Tested | By Bliss K Thorne | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bar-harbor-ferry-preparations-going-forward-for-link-to-nova-scotia.html | BAR HARBOR FERRY Preparations Going Forward for Link To Nova Scotia Beginning Next Year | By George Adams | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/barbara-grants-trotht-colby-alumnalss-engaged-to-rev-john-l-scott.html | BARBARA GRANTS TROTHt Colby Alumnalss Engaged to Rev John L Scott Jr I | Sdal to rhek Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/beesoncowper.html | BeesonCowper | Specizl to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/betting-on-doobl-popular-in-soviet-siberians-become-so-excited-over.html | BETTING ON DOOBL POPULAR IN SOVIET Siberians Become So Excited Over a Close Finish They Ignore Rule of Silence | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bffiesuannon-8e-actress-is-dead-her-08year-career-took-in-such.html | BFFIESUANNON 8E ACTRESS IS DEAD Her 08Year Career Took in Such Roles as Little Eva to Part in Arsenic in 1942 | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bias-rise-worries-argentinas-jews-they-antisemitic-drive-is.html | BIAS RISE WORRIES ARGENTINAS JEWS They Fear AntiSemitic Drive Is Centered in Country May Put Issue to Peron | By Edward A Morrow | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/big-creek-summer-the-other-side-of-the-tree-by-leroy-leatherman-183.html | Big Creek Summer THE OTHER SIDE OF THE TREE By LeRoy Leatherman 183 pp New York Harcourt Brace Co 3 | CHARLOTTE CAPERS | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/big-town-life-project-boy-by-lois-lenski-illustrated-by-the-author.html | Big Town Life PROJECT BOY By Lois Lenski Illustrated by the author 128 pp WE LIVE IN THE CITY By Lois Lenski Illustrated by the author 128 pp Philadelphia J B Lippincott Company 2 each | ROSE FRIEDMAN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bisguier-leader-in-chess-on-coast-beats-yarmak-in-27-moves-at-los.html | BISGUIER LEADER IN CHESS ON COAST Beats Yarmak in 27 Moves at Los Angeles  Evans Defeated by Kashdan | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bittersweet-medicine-the-healing-oath-by-andre-soubiran-translated.html | Bittersweet Medicine THE HEALING OATH By Andre Soubiran Translated from the French by Oliver Coburn 376 pp New York G P Putnams Sons 395 | By Frank G Slaughter | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bonn-aide-seen-by-border-guard-west-berlin-official-says-john-and-a.html | BONN AIDE SEEN BY BORDER GUARD West Berlin Official Says John and a Friend Drove East by Own Choice | By M S Handler | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bonn-aides-defection-deliberate-us-officials-who-knew-him-say-johns.html | Bonn Aides Defection Deliberate US Officials Who Knew Him Say JOHNS DEFECTION CALLED IDEALISTIC | By Tad Szulc | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/boston.html | Boston | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/brando-in-search-of-himself-a-complicated-joe-is-marlon-in-all-the.html | Brando in Search of Himself A complicated Joe is Marlon In all the roles he plays he is a different man And to all who know him likewise | By Cecelia Ager | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/bridge-when-you-bid-sometimes-inflexible-rules-only-serve-to-put.html | BRIDGE WHEN YOU BID Sometimes Inflexible Rules Only Serve To Put Game in Strait Jacket | By Albert H Moorehead | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/britain-orders-protest.html | Britain Orders Protest | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/briton-flies-to-cairo-parley.html | Briton Flies to Cairo Parley | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/broad-research-depicted-by-ford-none-is-partisan-all-adheres-to.html | BROAD RESEARCH DEPICTED BY FORD None Is Partisan All Adheres to Basic U S Traditions House Inquiry Is Told | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/brooks-2-in-ninth-decide-night-test-amoros-snider-and-gilliam-hit.html | BROOKS 2 IN NINTH DECIDE NIGHT TEST Amoros Snider and Gilliam Hit Dodger Homers  Moon Wastes Grand Slam | By Roscoe McGowen | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/byrnekostenbader.html | ByrneKostenbader | Special to Tile New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/call-for-daylilies-novelties-from-all-parts-of-the-country-meet-the.html | CALL FOR DAYLILIES Novelties From All Parts of the Country Meet the EverWidening Demand | By Mary C Seckman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/camera-notes-enlarging-text-and-basic-manual-published.html | CAMERA NOTES Enlarging Text and Basic Manual Published | J D | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/case-of-the-vanishing-profit-chances-are-its-an-inside-job-thieves.html | Case of the Vanishing Profit  Chances Are Its an Inside Job THIEVES POCKET STORES PROFITS | By Gene Boyo | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/clifford-p-sawyer.html | CLIFFORD P SAWYER | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/collapse-of-program-feared.html | Collapse of Program Feared | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/convertibility-would-affect-everyone-in-west-europe-nations-are.html | Convertibility Would Affect Everyone in West Europe Nations Are Wrestling With the Problem of Providing Cushions for Change | By Michael L Hoffman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/court-order-hits-water-pollution-connecticut-supreme-bench-directs.html | COURT ORDER HITS WATER POLLUTION Connecticut Supreme Bench Directs Norwich to Build Sewage Treatment Plant | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/cut-in-oil-output-likely-to-linger-capacity-grows-but-demand-is.html | CUT IN OIL OUTPUT LIKELY TO LINGER Capacity Grows but Demand Is Easing  Independent Refiner May Be Hurt | By J H Carmical | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/democrats-seek-connecticut-rule-party-hopes-to-control-state-even.html | DEMOCRATS SEEK CONNECTICUT RULE Party Hopes to Control State Even if a Republican Governor Is Elected | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/democrats-seek-maryland-peace-byrd-primary-victor-asks-delay-in.html | DEMOCRATS SEEK MARYLAND PEACE Byrd Primary Victor Asks Delay in Convention Action Pending Contest Ruling | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/disarming-no-closer-but-the-talk-goes-on-diplomats-think-a-halt.html | DISARMING NO CLOSER BUT THE TALK GOES ON Diplomats Think a Halt Would Only Add to World Fear and Distrust | By A M Rosenthal | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dorothy-johnson-engaged.html | Dorothy Johnson Engaged | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dr-george-w-eddy.html | DR GEORGE W EDDY | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/dr-lake-gains-final-turns-back-bell-in-eastern-senior-clay-court.html | DR LAKE GAINS FINAL Turns Back Bell in Eastern Senior Clay Court Tennis | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/drafting-technologists-administration-of-law-criticized-an-impeding.html | Drafting Technologists Administration of Law Criticized an Impeding Scientific Progress | HOWARD A MEYERHOFF | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/drought-in-the-great-plains-statesa-repetition-of-the-1930s.html | DROUGHT IN THE GREAT PLAINS STATESA REPETITION OF THE 1930S | By Seth S King | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/duncanhau-weds-louise-safe-harvard-alumnus-and-junior-at-sarah.html | DUNCANHAU WEDS LOUISE SAFE Harvard Alumnus and Junior at Sarah Lawrence College Married in Newport | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/early-program-music.html | EARLY PROGRAM MUSIC | R P | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/early-work-no-clue-to-modern-masters.html | EARLY WORK NO CLUE TO MODERN MASTERS | By Aline B Saarinen | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ecklesterwilliger.html | EcklesTerwilliger | pecial to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/education-in-review-summer-sessions-bring-a-million-students-to-the.html | EDUCATION IN REVIEW Summer Sessions Bring a Million Students To the Colleges for Special Study | By Benjamin Fine | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/edward-wornow-49-rachr-l_-crurer.html | EDWARD WORNOW 49 rACHR L CrURER | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/elizabeth-ogood-becomes-bngaged-connecticut-college-alumna-fiancee.html | ELIZABETH OGOOD BECOMES BNGAGED Connecticut College Alumna Fiancee of Lewis E Russell  M  T Graduate Student | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/emily-b-norris-wed-in-indianapolis43-to-cornelius-o-alig.html | Emily B Norris Wed in Indianapolis43 To Cornelius O Alig JrPrinceton | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/envoy-may-be-named-capital-sees-cambodia-post-for-robert-mcclintock.html | ENVOY MAY BE NAMED Capital Sees Cambodia Post for Robert McClintock | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/exexecutive-dies-in-a-saw-accident-r-b-grove-with-edison-co-and.html | EXEXECUTIVE DIES IN A SAW ACCIDENT R B Grove With Edison Co and Predecessors 44 Years Is Felled by Flying Blade | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/exploring-the-great-open-spaces.html | EXPLORING THE GREAT OPEN SPACES | By Jack Goodman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fall-bookings-up-in-mens-clothing-but-gains-over-poor-season-of.html | FALL BOOKINGS UP IN MENS CLOTHING But Gains Over Poor Season of 1953 Were Foreseen as Most Stocks Are Low | By George Auerbach | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fay-pence-betrothed.html | Fay pence Betrothed | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fickle-takes-series-lead.html | Fickle Takes Series Lead | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/fighting-diminishes-in-north-vietnam.html | FIGHTING DIMINISHES IN NORTH VIETNAM | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/footnote.html | Footnote | SAM WAAGENAAR | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/for-beginners-the-true-book-of-farm-animals-by-john-lewellen.html | For Beginners THE TRUE BOOK OF FARM ANIMALS By John Lewellen Illustrated by Dwight Mutchler 45 pp THE TRUE BOOK OF MOON SUN AND STARS By John Lewellen Illustrated by Lois Fisher 46 pp THE TRUE BOOK OF BIRDS WE KNOW By Margaret Friskey Illustrated by Anna Pistorius 47 pp THE TRUE BOOK OF PEBBLES AND SHELLS By Illa Podendorf Illustrated by Mary Gehr 47 pp THE TRUE BOOK OF PETS By Illa Podendorf Illustrated by Bill Armstrong 46 pp THE TRUE BOOK OF POLICEMEN AND FIREMEN By Irene Miner Illustrated by the author and Mary Salem 45 pp Chicago Childrens Press 2 each | JEANNE MASSEY | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ford-fund-scores-inquiry-charges-upholds-work-of-foundations.html | FORD FUND SCORES INQUIRY CHARGES Upholds Work of Foundations Against Sheerest Nonsense Heard by House Group | By Luther A Huston | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ford-money-gave-rise-to-fund-in-36-major-impetus-felt-in-1950.html | FORD MONEY GAVE RISE TO FUND IN 36 Major Impetus Felt in 1950 Educators and Executives Included as Trustees | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/france-expects-much-of-her-new-premier-mendesfrance-has-raised.html | FRANCE EXPECTS MUCH OF HER NEW PREMIER MendesFrance Has Raised Hopes That He Will Be Able to Solve Problems Others Could Not | By Harold Callender | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/full-flight-101-first-at-jamaica-wheatley-stable-racer-wins-saranac.html | FULL FLIGHT 101 FIRST AT JAMAICA Wheatley Stable Racer Wins Saranac for Fitzsimmons  Paper Tiger Second | By James Roach | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/future-of-greekowned-shipping-rests-with-nations-high-court.html | Future of GreekOwned Shipping Rests With Nations High Court Tribunal Considering Constitutionality of Legislative Decree Designed to End Registration Under Foreign Flags | By Arthur H Richter | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gagliardi-reaches-final-with-strafaci-strafaci-reaches-final-in.html | Gagliardi Reaches Final With Strafaci STRAFACI REACHES FINAL IN AMATEUR | By William J Briordy | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gamblinbale.html | GamblinBale | rea t 11 New York Tirie | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gamma-globulin-being-used-again.html | Gamma Globulin Being Used Again | W K | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/geologist-at-harvard-appointed-tufts-dean.html | Geologist at Harvard Appointed Tufts Dean | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/georgias-plan-for-adult-education.html | Georgias Plan For Adult Education | B F | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gift-for-the-president-jersey-artist-to-present-her-portrait-of-him.html | GIFT FOR THE PRESIDENT Jersey Artist to Present Her Portrait of Him Tuesday | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/gossip-of-the-rialto-new-producing-team-plans-interesting-program.html | GOSSIP OF THE RIALTO New Producing Team Plans Interesting Program This Season Other Items | By Lewis Funke | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/haiti-recognizes-guatemala.html | Haiti Recognizes Guatemala | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hand-embroidery-is-trade-bonanza-old-spanish-custom-carried-to.html | HAND EMBROIDERY IS TRADE BONANZA Old Spanish Custom Carried to Philippines in 1600s Now Profitable Home Industry | By Brendan M Jones | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hanoi-seeks-to-make-best-of-a-bad-deal-prospect-of-french.html | HANOI SEEKS TO MAKE BEST OF A BAD DEAL Prospect of French Withdrawal Is Met With Resignation by Public | By Henry R Lieberman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hansongrabo.html | HansonGrabo | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/harrison-routed-dutch-loses-to-snead-bolt-de-vicenzo-burkemo-score.html | HARRISON ROUTED Dutch Loses to Snead  Bolt de Vicenzo Burkemo Score | By Lincoln A Werden | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hatcher-of-intrigues-the-burr-conspiracy-by-thomas-perkins.html | Hatcher of Intrigues THE BURR CONSPIRACY By Thomas Perkins Abernethy 301 pp New York Oxford University Press 6 | By Richard B Morris | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hicksfox.html | HicksFox | vecIal to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/highway-backers-fight-new-hazard-new-rochelle-proponents-of-thruway.html | HIGHWAY BACKERS FIGHT NEW HAZARD New Rochelle Proponents of Thruway See Interchange Plan Adding to Congestion | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hoffman-inquiry-to-cover-40-banks-accounts-of-motor-vehicle.html | HOFFMAN INQUIRY TO COVER 40 BANKS Accounts of Motor Vehicle Department to Be Audited in Jersey Embezzlement | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hollywood-report-blueprint-on-eddie-foy-biography-addenda.html | HOLLYWOOD REPORT Blueprint on Eddie Foy Biography  Addenda | By William H Brownell Jr | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hospitals-urged-to-mobilize-to-improve-patients-care-u-s-asks.html | Hospitals Urged to Mobilize To Improve Patients Care U S Asks Streamlining of Services While Conditions Are Relatively Favorable | By Howard A Rusk Md | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/house-unit-pares-13-of-foreign-aid-eisenhower-asked-5-billion-voted.html | HOUSE UNIT PARES 13 OF FOREIGN AID EISENHOWER ASKED 5 Billion Voted as Bill Goes to Floor  U N Loses All Technical Help Funds | By John D Morris | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/houston-of-nyac-takes-rowing-title-houston-n-y-a-c-victor-in-rowing.html | Houston of NYAC Takes Rowing Title HOUSTON N Y A C VICTOR IN ROWING | By the Canadian Press | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/human-condition-johannesburg-friday-by-albert-segal-320-pp-new-york.html | Human Condition JOHANNESBURG FRIDAY By Albert Segal 320 pp New York McGrawHill Book Company 375 | ANN F WOLFE | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/hunting-dog-jubilant-for-sure-by-e-h-lansing-illustrated-by-ezra.html | Hunting Dog JUBILANT FOR SURE By E H Lansing Illustrated by Ezra Jack Keats 149 pp New York Thomas Y Crowell Company 250 | MARJORIE FISCHER | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/idaho.html | IDAHO | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/iiss-ann-kakel-i-engaged-to-wed-f-emanhattanville-student-fiancee.html | IISS ANN KAKEL I ENGAGED TO WED f EManhattanville Student Fiancee of John McCooey Georgetown Alumnus | Special to Tie New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/iiss-rose-pierce-married-in-south-gastonia-n-cchurch-is-scene-of.html | IISS ROSE PIERCE MARRIED IN SOUTH Gastonia N CChurch is Scene of Her Wedding to Douglas Whitlock 2d | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/illinois-drought-blight.html | Illinois Drought Blight | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ilynnec-raymond-in-st-marys-to-dr-william-ryan-harvard-alumnus.html | iLYNNEC RAYMOND in St Marys to Dr William Ryan Harvard Alumnus | SIcial to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/irans-oil-agreement-gives-country-a-lift-general-terms-are-approved.html | IRANS OIL AGREEMENT GIVES COUNTRY A LIFT General Terms Are Approved But Opposition Is Still to Be Heard | By Welles Hangen | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ircadet-ti3-wed-patricla-berker-i-charles-hardngton-booth-and.html | IRCADET Ti3 WED PATRICIA BERKER i Charles Hardngton Booth and Alumna of Cornell Engaged to Marry | Special to The New York Time | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/israel-sees-peril-in-suez-transfer-her-defense-against-possible.html | ISRAEL SEES PERIL IN SUEZ TRANSFER Her Defense Against Possible Aggression by Egypt Would Be Weakened Officials Say | By Harry Gilroy | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/italy-portrait-of-a-smiling-land-economists-and-statisticians-know.html | Italy Portrait of a Smiling Land Economists and statisticians know her people have no right to be cheerful  yet they are | By R L Duffus | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/italys-newest-queen-of-the-seas-gets-big-welcome-on-maiden-voyage.html | Italys Newest Queen of the Seas Gets Big Welcome on Maiden Voyage ITALYS NEW LINER IS WELCOMED HERE | By George Horne | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/its-pound-ridge-on-states-sayso-legislative-manual-to-correct.html | ITS POUND RIDGE ON STATES SAYSO Legislative Manual to Correct OneWord Version It Has Used for 68 Years | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jacob-p-nathan.html | JACOB P NATHAN | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jane-laidlaw-b-b-fisher-wbd-colby-junior-college-alumna-is-bride-of.html | JANE LAIDLAW B B FISHER WBD Colby Junior College Alumna is Bride of Korea Veteran in Greenwich Ceremony | IcIal to The New York TIm | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jersey-guardsmen-at-drum-for-stint.html | JERSEY GUARDSMEN AT DRUM FOR STINT | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jilb-evans-wbd-to-5-a-nlctiolson-iteacher-at-brearley-bride-d-of-a.html | JilB EVANS WBD TO 5 A NlCtIOLSON ITeacher at Brearley Bride d of a Harvard Graduate in Francestown N H | Soectal to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/joel-h-childs.html | JOEL H CHILDS | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/john-wesley-titus.html | JOHN WESLEY TITUS | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/joseph-d-minton.html | JOSEPH D MINTON | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/jules-gravely.html | JULES GRAVELY | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/key-to-the-economy-the-consumer-is-he-going-to-spend-or-save-the.html | Key to the Economy  The Consumer Is he going to spend or save The answer will largely determine the state of business | By Helen Hill Miller | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ktharine-hall-becomes-fiancee-wheaton-alumna-betrothed-to-lieut.html | KTHARINE HALL BECOMES FIANCEE Wheaton Alumna Betrothed to Lieut John Linnartz Preston of Air Force | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/latin-america.html | LATIN AMERICA | DEVERE ALLEN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/law-student-fiance-of-pamela-wilson.html | LAW STUDENT FIANCE OF PAMELA WILSON | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/library-issue-in-huntington.html | Library Issue in Huntington | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/life-in-red-square.html | Life in Red Square | HARRISON E SALISBURY | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/liquor-ban-is-voided-nebraska-judge-rejects-state-prohibited-on.html | LIQUOR BAN IS VOIDED Nebraska Judge Rejects State Prohibited on Indians | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/living-under-a-dome.html | Living Under a Dome | By Betty Pepis | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/london-expects-rejection.html | London Expects Rejection | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/louisiana-is-set-to-vote-tuesday-interest-in-primary-centers-on.html | LOUISIANA IS SET TO VOTE TUESDAY Interest in Primary Centers on Ellenders Bid for a Fourth Senate Term | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lowcost-power-spurs-alaskans-ambitions-for-industry-are-predicated.html | LOWCOST POWER SPURS ALASKANS Ambitions for Industry Are Predicated on Potentials in Hydroelectric Field | By Lawrence E Davies | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lowprice-shares-taking-lead-sign-of-a-turn-in-wall-street-cheaper.html | LowPrice Shares Taking Lead Sign of a Turn in Wall Street CHEAPER SHARES LEADING MARKET | By Burton Crane | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/loyal-democrats-make-a-comeback-in-texas-primary-shivers-and.html | LOYAL DEMOCRATS MAKE A COMEBACK IN TEXAS PRIMARY Shivers and Yarborough Run Neck and Neck RunOff Election Appears Likely | By Gladwin Hill | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/lucy-t-small-is-bride-becomes-wife-of-harvey-c-hopkins-jr-in.html | LUCY T SMALL IS BRIDE Becomes Wife of Harvey C Hopkins Jr in Hartford | Special to The lew York Time | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/marorie-mcmahon-wed-in-milwaukee-to-douglas-a-gallun-a-student-at.html | Marorie McMahon Wed in Milwaukee To Douglas A Gallun A Student at Yale | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mary-j-farrington-betrothed.html | Mary J Farrington Betrothed | Special to Tile New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mary-ryan-bride-of-a-j-krepelai-wears-white-taffeta-gown-at-her.html | MARY RYAN BRIDE OF A J KREPELAI Wears White Taffeta Gown at Her Marriage on Long Island to Airman | SPecial to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mathewspowell.html | MathewsPowell | Socia to The New York TAmes | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mayor-makes-use-of-his-advisers-but-he-has-his-own-ideas-on-what-is.html | MAYOR MAKES USE OF HIS ADVISERS But He Has His Own Ideas on What Is Good Politics | By Paul Crowell | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mcarthy-a-bogey-man-for-gop-campaigners-while-the-senator-has-lost.html | MCARTHY A BOGEY MAN FOR GOP CAMPAIGNERS While the Senator Has Lost National Prestige He Can Swing Some Votes | By William S White | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/medieval-sanctuary-the-irish-miniatures-in-the-abbey-library-of-st.html | Medieval Sanctuary THE IRISH MINIATURES IN THE ABBEY LIBRARY OF ST GALL By Johannes Duff and Petal Meyer 150 pp plus 19 color plates plus 23 collotype reproductions New York Philip C Duschnes 9250 | By James Johnson Sweeney | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mental-health-plan-for-south-proposed.html | MENTAL HEALTH PLAN FOR SOUTH PROPOSED | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-briegs-engaged-to-veteran-of-navy.html | MISS BRIEGS ENGAGED TO VETERAN OF NAVY | Special to The iew York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-cone-swim-victor-wins-400meter-senior-aau-medley-championship.html | MISS CONE SWIM VICTOR Wins 400Meter Senior AAU Medley Championship | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-helen-nagel-to-be-wed-sept-ii-former-student-at-denison.html | MISS HELEN NAGEL TO BE WED SEPT ii Former Student at Denison Engaged to Edward H Fee Who Is in Coast Guard | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-mary-musser-prospective-bride.html | MISS MARY MUSSER PROSPECTIVE BRIDE | oecial to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-schauble-is-wed-mount-kisco-girl-bride-there-of-thorn-w.html | MISS SCHAUBLE IS WED Mount Kisco Girl Bride There of Thorn W Dickinson | Special to The New York Ties | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/miss-schilthuis-attorneys-bride-married-in-westport-home-te.html | MISS SCHILTHUIS ATTORNEYS BRIDE Married in Westport Home to Laurence B Rossbach Jr Harvard Graduate | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/modern-plan-for-jersey.html | Modern Plan for Jersey | By Dorothy Hawkins | RE0000127421 | 1982-05-06 | B00000484892 |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-carolyn-m-ely.html | MRS CAROLYN M ELY | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-m-harris-jr-has-son.html | Mrs M Harris Jr Has Son | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-o-e-thompson-has-child.html | Mrs O E Thompson Has Child | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/mrs-william-mcfeely-has-sonl.html | Mrs William McFeely Has Sonl | Special to The Nev York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/named-to-rochester-u-post.html | Named to Rochester U Post | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/nany-m-fanning-bride-ofengineer-waterbury-editors-daughter-wed-to.html | NANY M FANNING BRIDE OFENGINEER Waterbury Editors Daughter Wed to John P Rabbott Jr of Air Advisory Group | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/nato-study-finds-next-war-atomic-holds-first-targets-will-be-enemys.html | NATO STUDY FINDS NEXT WAR ATOMIC Holds First Targets Will Be Enemys Forces Not the Big Population Centers | By Benjamin Welles | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-guatemala-envoy-appointment-of-col-salazar-agreed-to-by.html | NEW GUATEMALA ENVOY Appointment of Col Salazar Agreed to by Washington | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-hampshire.html | NEW HAMPSHIRE | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-jerseys-latest-superhighway-garden-state-parkway-will-soon-be.html | NEW JERSEYS LATEST SUPERHIGHWAY Garden State Parkway Will Soon Be Complete To Atlantic City | By Armand Schwab Jr | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-orleans-pops-refuse-to-die.html | NEW ORLEANS POPS REFUSE TO DIE | By Ewing Poteet | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/new-trade-pacts-by-soviet-likely-u-s-officials-expect-eight-more.html | NEW TRADE PACTS BY SOVIET LIKELY U S Officials Expect Eight More Agreements This Year Than Total Signed in 53 | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/newark-city-job-filled-john-s-flockhart-named-city-business.html | NEWARK CITY JOB FILLED John S Flockhart Named City Business Administrator | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/newport-festival-jazz-goes-respectable-in-resort-town.html | NEWPORT FESTIVAL Jazz Goes Respectable In Resort Town | By Howard Taubman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-the-field-of-travel.html | NEWS OF THE FIELD OF TRAVEL | By Diana Rice | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/news-of-tv-and-radio-morning-show-to-undergo-revision-video-special.html | NEWS OF TV AND RADIO  Morning Show to Undergo Revision  Video Special Events Items | By Sidney Lohman | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/north-of-the-border-canadians-seem-to-like-their-local-tv-talent.html | NORTH OF THE BORDER Canadians Seem to Like Their Local TV Talent | By James Montagnes | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/northern-treasure-the-great-island-a-story-of-mystery-in.html | Northern Treasure THE GREAT ISLAND A Story of Mystery in Newfoundland By Clare Bice Illustrated by the author 103 pp New York The Macmillan Company 3 | MIRIAM JAMES | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/noted-on-the-french-screen-scene-new-projects-feature-historic.html | NOTED ON THE FRENCH SCREEN SCENE New Projects Feature Historic Figures Other Matters | By Thomas F Brady | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/notes-on-science-weathermodification-study-recordbreaking-rocket.html | NOTES ON SCIENCE WeatherModification Study  RecordBreaking Rocket | W K | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/of-pictures-and-people-mornings-at-seven-goya-work-to-be-made-by.html | OF PICTURES AND PEOPLE  Mornings at Seven Goya Work to Be Made by Sam Spiegel  Jam Session | By Howard Thompson | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/off-the-rue-michelet-sting-of-glory-by-ann-willets-302-pp-new-york.html | Off the Rue Michelet STING OF GLORY By Ann Willets 302 pp New York Random House 350 | HERBERT MITGANG | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/offioer-marries-miss-ann-sihijlzi-lieut-michael-l-strong-of-air.html | OFFiOER MARRIES  MISS ANN SIHIJLZi Lieut Michael L Strong of Air Force Weds Yale Eaw Alumna in Auburn N Y | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ohio-waysides-pleasant-little-picnic-parks-spaced-along-the-states.html | OHIO WAYSIDES Pleasant Little Picnic Parks Spaced Along the States Scenic Roads | By Foster Hailey | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/old-power-dispute-is-at-root-of-atom-row-public-versus-private.html | OLD POWER DISPUTE IS AT ROOT OF ATOM ROW Public Versus Private Development Revived as a Campaign Issue | By William M Blair | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/on-scripts.html | On Scripts | ALLEN KLEIN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/organized-inactivity-in-vermont-donothing-vacations-challenge.html | ORGANIZED INACTIVITY IN VERMONT DoNothing Vacations Challenge Summer Resort Tradition | By Charles Poore | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/ouster-of-adams-pushed-by-potter-senator-visits-white-house-on-army.html | OUSTER OF ADAMS PUSHED BY POTTER Senator Visits White House on Army Counsel  Reports on Stevens Discounted | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/pakistan-presses-roundup-of-reds-west-seizes-85-in-first-day-of-ban.html | PAKISTAN PRESSES ROUNDUP OF REDS West Seizes 85 in First Day of Ban as Nation Completes Outlawing of Party | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/paris-is-not-impressed.html | Paris Is Not Impressed | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/patricla-halprih-becomes-fikhgee-4-u-of-miamialumna-wii-be-wed-to.html | PATRICIA HALPRIH BECOMES FIkHGEE 4 U of MiamiAlumna WII Be Wed to Leon M Schachat Accounting Final Partner | Special to The New York Time | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/patterson-depends-nassaus-hospitals.html | PATTERSON DEPENDS NASSAUS HOSPITALS | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/paul-beshirian.html | PAUL BESHIRIAN | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/peace-precarious-after-2-decades-shooting-continues-in-malaya-and.html | PEACE PRECARIOUS AFTER 2 DECADES Shooting Continues in Malaya and Burma but the Major Wars Have Ended | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/phenix-city-warm-to-skilled-troops-150-in-alabamas-guard-team-are.html | PHENIX CITY WARM TO SKILLED TROOPS 150 in Alabama Guard Team Are Civic Experts All Is Quiet on Civilian Front | By John N Popham | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/picture-expert-to-edit-history-of-pittsburgh.html | Picture Expert to Edit History of Pittsburgh | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plain-hell-but-its-a-place-of-light-the-story-of-a-university.html | Plain Hell but Its A PLACE OF LIGHT The Story of a University Presidency By Clarence R Decker and Mary Bell Decker 288 pp New York Hermitage House 375 | By Gordon K Chalmers | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plain-lenin-home-found-impressive-simplicity-and-modesty-mark-his.html | PLAIN LENIN HOME FOUND IMPRESSIVE Simplicity and Modesty Mark His Mementos in Native Town of Ulyanovsk | By Harrison E Salisbury | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/plane-loss-laid-to-peiping-us-carriers-rush-to-scene-dulles-says.html | Plane Loss Laid to Peiping US Carriers Rush to Scene Dulles Says Reds Deliberately Downed British Craft in Which 3 Americans Died London Agrees Orders Protest | By Walter H Waggoner | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/poles-uprising-recalled.html | Poles Uprising Recalled | STEFAN KORBONSKI | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/police-note-rise-in-crime-for-1953-but-adams-report-says-cases.html | POLICE NOTE RISE IN CRIME FOR 1953 But Adams Report Says Cases Solved Rose by 18 and Convictions by 19 | By Guy Passant | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/postman-rings-thrice.html | POSTMAN RINGS THRICE | HILDA ZIEGLEE | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/posture-play-and-health.html | Posture Play and Health | By Dorothy Barclay | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/potions-for-pets-cats-and-canaries-get-antibiotics-now.html | Potions For Pets Cats and Canaries get antibiotics now | By George A Woods | RE0000127421 | 1982-05-06 | B00000484892 |

| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/president-is-finding-firmer-line-pays-off-congress-under-his-urging.html | PRESIDENT IS FINDING FIRMER LINE PAYS OFF Congress Under His Urging Has Gone Into Action to Pass the Bills He Considers Important | By Cabell Phillips | RE0000127421 | 1982-05-06 | B00000484892 |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/puerto-rico-bills-ask-dock-seizure-house-and-senate-pass-own.html | PUERTO RICO BILLS ASK DOCK SEIZURE House and Senate Pass Own Measures  Agreement Is Sought to End Strike | By Peter Kihss | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/racial-problems-trouble-chicago-housing-project-that-admits-negroes.html | RACIAL PROBLEMS TROUBLE CHICAGO Housing Project That Admits Negroes Has Had Outbreaks of Violence for a Year | By Ralph Katz | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rail-car-builders-in-difficult-times-7-of-14-surviving-plants-are.html | RAIL CAR BUILDERS IN DIFFICULT TIMES 7 of 14 Surviving Plants Are Idle and Backlog Contains Only 3 Weeks Work | By Robert E Bedingfield | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/railroad-helping-cure-parking-ills-new-haven-to-let-mt-vernon-put.html | RAILROAD HELPING CURE PARKING ILLS New Haven to Let Mt Vernon Put Autos Over Cut  Fast | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/records-faure-french-composers-requiem-and-ballade-are-works-of.html | RECORDS FAURE French Composers Requiem and Ballade Are Works of Delicacy and Subtlety | By Harold C Schonberg | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/recruits-now-get-army-guarantee-sales-campaign-has-sales-chief-and.html | RECRUITS NOW GET ARMY GUARANTEE  Sales Campaign Has Sales Chief and Pentagon Puts Promises in Writing | By Charles Grutzner | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/red-sails-scores-in-westbury-pace-turns-back-prince-adios-by.html | RED SAILS SCORES IN WESTBURY PACE Turns Back Prince Adios by 34Length Paige Direct Lowers World Record | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rhee-to-urge-u-s-to-aid-push-north-south-korean-chief-to-reach.html | RHEE TO URGE U S TO AID PUSH NORTH South Korean Chief to Reach Washington Tomorrow  To Discuss Asian Pact | By Greg MacGregor | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/roberta-bridges-married.html | Roberta Bridges Married | Secial to The New York Tlmeg | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rodgers-triumphs-in-stamford-y-c-predictedlog-race-for-power-boats.html | Rodgers Triumphs in Stamford Y C PredictedLog Race for Power Boats 99292 PERCENTAGE WINS 30MILE TEST | By Clarence Lovejoy | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/rome-judge-finds-woman-was-slain-inquiry-discounts-accident-in.html | ROME JUDGE FINDS WOMAN WAS SLAIN Inquiry Discounts Accident in Montesi Case Which Shook Italian Regime | By Arnaldo Cortesi | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sandra-werner-wed-to-officer-in-navy.html | SANDRA WERNER WED TO OFFICER IN NAVY | Special to Tile New York TildeS | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/savings-spurred-at-mitchel-base-monthly-initiative-awards-to.html | SAVINGS SPURRED AT MITCHEL BASE Monthly Initiative Awards to Sergeants Conserve Use of Material and Personnel | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/scope-of-health-program-inadequacy-of-administrations-bill-held.html | Scope of Health Program Inadequacy of Administrations Bill Held Reason for House Rejection | SEYMOUR E HARRIS | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/seer.html | SEER | ALLEN KLEIN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senate-filibuster-halted-by-recess-end-of-tieup-seen-bipartisan.html | SENATE FILIBUSTER HALTED BY RECESS END OF TIEUP SEEN Bipartisan Attempt Started to Curtail Speeches by Foes of Atomic Energy Bill | By William M Blair | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/senate-uses-stenotype-reporters-exhausted.html | Senate Uses Stenotype Reporters Exhausted | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sheilaiash-steck-bride-in-westport-exstudent-at-the-sorbonne-is.html | SHEILAIASH STECK BRIDE IN WESTPORT ExStudent at the Sorbonne Is Married to Elliottl Bates McKee Jr Yale Senior | Siedal to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/shrinking-arch-decline-of-the-proscenium-is-observed-in-theatres-of.html | SHRINKING ARCH Decline of the Proscenium Is Observed In Theatres of Western Europe | By Alan Schneider | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/signal-officer-honored-retirement-parade-is-held-for-col-f-e.html | SIGNAL OFFICER HONORED Retirement Parade Is Held for Col F E Kidwell | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/simplified-checks-becoming-popular-simplified-check-becomes-popular.html | Simplified Checks Becoming Popular SIMPLIFIED CHECK BECOMES POPULAR | By J E McMahon | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/skepticism.html | SKEPTICISM | CORNELIUS F KELLY JR | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/smalley-captures-race-week-trophy-smalley-captures-trophy-for-best.html | Smalley Captures Race Week Trophy Smalley Captures Trophy for Best AllAround Performance in Race Week | By John Rendel | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/smithmackoy.html | SmithMackoy | Secial to The Nev York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/soil-studies-described-use-of-solar-energy-to-grow-food-in-alaska.html | Soil Studies Described Use of Solar Energy to Grow Food in Alaska Reported | BASIL M BENSIN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/some-food-dyes-linked-to-cancer-world-ban-on-suspected-ones.html | SOME FOOD DYES LINKED TO CANCER World Ban on Suspected Ones Advocated by Specialists Meeting in Brazil | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/some-in-vietminh-angered-say-red-allies-forced-pact-asian-accord.html | Some in Vietminh Angered Say Red Allies Forced Pact ASIAN ACCORD IRKS SOME IN VIETMINH | By Tillman Durdin | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/soviet-asks-west-to-join-in-parley-on-european-pact-notes-to-us.html | SOVIET ASKS WEST TO JOIN IN PARLEY ON EUROPEAN PACT Notes to US Britain France Urge Wide Security Talks With Red China Present | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/spahn-victor-54-on-run-in-eight-braves-defeat-giants-again-despite.html | SPAHN VICTOR 54 ON RUN IN EIGHT Braves Defeat Giants Again Despite Mays 34th Homer Mathews Hits 25th | By John Drebinger | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/spanish-official-lauds-mcarthy-press-attache-also-serving-as.html | SPANISH OFFICIAL LAUDS MCARTHY Press Attache Also Serving as Reporter Says Critics of Senator Are Red | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/spinoza-project-stirs-amsterdam-but-synagogue-board-rejects-idea-of.html | SPINOZA PROJECT STIRS AMSTERDAM But Synagogue Board Rejects Idea of Reviewing Ban Laid Down in 1656 | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sports-of-the-times-the-deal-of-deals.html | Sports of The Times The Deal of Deals | By John Drebinger | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/squiersbarrle.html | SquiersBarrle | Soecial to The New York Time | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/summer-job-offers-fewer-at-princeton.html | SUMMER JOB OFFERS FEWER AT PRINCETON | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/sweet-corn-at-its-best.html | Sweet Corn at Its Best | By June Owen | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tarietoivia-lo-wed-bride-in-cranford-ceremony-of-dominick-a.html | tARIETOIVIA LO WED Bride in Cranford Ceremony of Dominick A Mirabelli | I I prol In The ew Nnrk Tl I | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/television-magicians-c-b-s-experimenters-spend-their-time-creating.html | TELEVISION MAGICIANS C B S Experimenters Spend Their Time Creating New Video Special Effects | By Arthur Gelb | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tennessee-race-growing-heated-kefauver-drops-statesman-approach-as.html | TENNESSEE RACE GROWING HEATED Kefauver Drops Statesman Approach as Sutton Puts Up a Strong Campaign | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tennessee.html | TENNESSEE | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tenors-baritone-and-bass.html | TENORS BARITONE AND BASS | By John Briggs | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/thais-seize-vietnamese-98-proreds-said-to-have-incited-to-rebellion.html | THAIS SEIZE VIETNAMESE 98 ProReds Said to Have Incited to Rebellion | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-big-flora-the-giant-cactus-forest-and-its-world-a-brief-biology.html | The Big Flora THE GIANT CACTUS FOREST AND ITS WORLD A Brief Biology of the Giant Cactus Forest of Our American Southwest By Paul Griswold Howes Illustrated with fiftytwo pages of photographs thirty drawings and one color plate New York and Boston Duell Sloan Pearce Little Brown  Co 750 | By Joseph Wood Krutch | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-big-question-now-what-defense-for-asia-outside-aid-offers-the.html | THE BIG QUESTION NOW WHAT DEFENSE FOR ASIA Outside Aid Offers the Only Means of Stopping March of Communism | By Hanson W Baldwin | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-dance-activity-in-denmark.html | THE DANCE ACTIVITY IN DENMARK | By Lillian Moore | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-eternal-water-lost-island-by-graham-mcinnes-254-pp-new-york-the.html | The Eternal Water LOST ISLAND By Graham McInnes 254 pp New York The World Publishing Company 350 | WALTER B HAYWARD | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-faith-healer-when-he-shall-appear-by-harold-kampf-177-pp-boston.html | The Faith Healer WHEN HE SHALL APPEAR By Harold Kampf 177 pp Boston Little Brown  Co 275 | JOHN W CHASE | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-financial-week-stocks-continue-upward-but-bears-increase-in.html | THE FINANCIAL WEEK Stocks Continue Upward but Bears Increase in Numbers and Strength | By John G Forrest | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-god-siva.html | THE GOD SIVA | NORVIN HEIN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-occupation-story-japan-from-surrender-to-peace-by-e-j-lewe-van.html | The Occupation Story JAPAN From Surrender to Peace By E J Lewe Van Aduard Foreword by John Foster Dulles Illustrated 351 pp New York Frederick A Praeger 750 | By Robert Aura Smith | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-protege-severn-the-remarkable-young-man-by-cecil-roberts-272-pp.html | The Protege Severn THE REMARKABLE YOUNG MAN By Cecil Roberts 272 pp New York The Macmillan Company 350 | By Delancey Ferguson | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-revolution-we-are-living-through-the-troubles-the-west-faces.html | The Revolution We Are Living Through The troubles the West faces today are not an accident says Mr Toynbee They represent vast  but controllable  forces that lie deep in history | By Arnold J Toynbee | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-stuff-of-music-music-in-the-renaissance-by-gustave-reese-1022.html | The Stuff Of Music MUSIC IN THE RENAISSANCE By Gustave Reese 1022 pp New York W W Norton  Co 15 | By Frederick W Sternfeld | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/the-world-of-music-new-zoo-theatre-cincinnati-begins-slow-long.html | THE WORLD OF MUSIC NEW ZOO THEATRE Cincinnati Begins Slow Long Range Task of Rebuilding Summer Stage | By Ross Parmenter | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/time-limit-for-reforms-mendesfrance-may-try-his-truce-tactics-at.html | TIME LIMIT FOR REFORMS MendesFrance May Try His Truce Tactics at Home | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/title-regatta-shifted-l-i-sound-event-for-hipkins-trophy-moved-to.html | TITLE REGATTA SHIFTED L I Sound Event for Hipkins Trophy Moved to Noroton | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/tlarriscooper.html | tlarrisCooper | Special to the New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/to-improve-aging-vision.html | To Improve Aging Vision | GUSTAV ERLANGER M D | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/traders-road-to-riches-messrs-william-pepperell-merchants-at.html | Traders Road to Riches MESSRS WILLIAM PEPPERELL Merchants at Piscataqua By Byron Fairchild Illustrated 223 pp Ithaca Cornell University Press for the American Historical Association 350 | By Walter Muir Whitehill | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/truly-air-the-national.html | truly air The National | By Peter T White | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/two-weeks-on-a-westernstyle-horse.html | TWO WEEKS ON A WESTERNSTYLE HORSE | By John Desmond | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/two-yankee-attempts-that-failed-to-remove-the-indian-sign-at-the.html | Two Yankee Attempts That Failed to Remove the Indian Sign at the Stadium Yesterday DOBY HOMER WINS | By Louis Effrat | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/u-s-steel-seeks-1st-loan-since-40-300-million-issue-to-restock.html | U S STEEL SEEKS 1ST LOAN SINCE 40 300 Million Issue to Restock Working Capital Drained in Vast Expansion | By Paul Heffernan | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/undefeated-royal-note-in-front-in-149785-arlington-futurity-royal.html | Undefeated Royal Note in Front In 149785 Arlington Futurity ROYAL NOTE TAKES 149785 FUTURITY | By the United Press | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/underground-with-polish-patriots-the-unseen-and-silent-adventures.html | Underground With Polish Patriots THE UNSEEN AND SILENT Adventures from the Underground Movement Narrated by Paratroopers of the Polish Home Army Translated from the Polish by George IranekOsmecki Illustrated 350 pp New York Sheed Ward 450 | By Mikhail Koriakov | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/unholy-hinterland-the-sage-of-canudos-by-lucien-marchal-translated.html | Unholy Hinterland THE SAGE OF CANUDOS By Lucien Marchal Translated from the French by Charles Duff 381 pp New York E P Dutton Co 395 | LEWIS NORDYKE | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/urgent-message.html | URGENT MESSAGE | GARY MAC EOIN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/verdis-sketches-rigoletto-sketchbook-is-indicative-of-genius.html | VERDIS SKETCHES  Rigoletto Sketchbook Is Indicative of Genius | By Olin Downes | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/video-in-review-red-skelton-returns-in-revue-format.html | VIDEO IN REVIEW Red Skelton Returns In Revue Format | By Val Adams | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/waging-the-hot-war-on-cancer-a-fresh-attack-on-the-nations-second.html | Waging the Hot War on Cancer A fresh attack on the nations second greatest killer may be the outgrowth of current research into new chemical agents | By Leonard Engel | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wandering-minstrels-travelers-cheque-edited-by-jerome-weidman.html | Wandering Minstrels TRAVELERS CHEQUE Edited by Jerome Weidman Introduction by Ted Patrick 319 pp New York Doubleday  Co 450 | By Peter Blake | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/washington-sees-soviet-maneuver-new-moscow-plan-is-viewed-as-gambit.html | WASHINGTON SEES SOVIET MANEUVER New Moscow Plan Is Viewed as Gambit to E D C and Propaganda Gesture | By Alvin Shuster | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/watch-industry-held-defense-key-senate-group-stresses-need-for.html | WATCH INDUSTRY HELD DEFENSE KEY Senate Group Stresses Need for Skilled Workers on Precision Instruments | By Charles E Egan | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wedding-in-indiana-for-peggy-goodwin.html | WEDDING IN INDIANA FOR PEGGY GOODWIN | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wests-geneva-setback-may-be-costly-later-communists-gain-propaganda.html | WESTS GENEVA SETBACK MAY BE COSTLY LATER Communists Gain Propaganda Edge Plus Military Strength | By Thomas J Hamilton | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/what-will-man-be-five-million-years-hence-with-evolution-controlled.html | What Will Man Be Five Million Years Hence With Evolution Controlled by Genetics | By Waldemar Kaempffert | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wheat-gift-sent-to-libya.html | Wheat Gift Sent to Libya | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/where-culture-is-cooler.html | Where Culture Is Cooler | HOWARD TAUBMAN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wheres-jack.html | WHERES JACK | FRANK SULLIVAN | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wholl-head-the-tickets-in-56-already-the-political-guessing-game-is.html | Wholl Head The Tickets in 56 Already the political guessing game is on Ike and Adlai are favorites but a number of rising stars are being watched | By Cabell Phillips | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wild-milk-tanker-crashes-3-killed-truck-speeds-downhill-out-of.html | WILD MILK TANKER CRASHES 3 KILLED Truck Speeds Downhill Out of Control at Liberty10 Hurt 13 Vehicles Smashed | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/wood-field-and-stream-challenge-of-large-brown-trout-fires.html | Wood Field and Stream Challenge of Large Brown Trout Fires Imagination of SmallTown Boy | By Raymond R Camp | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/yacht-races-canceled.html | Yacht Races Canceled | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-25 | https://www.nytimes.com/1954/07/25/archives/zephaniah-higgs.html | ZEPHANIAH HIGGS | Special to The New York Times | RE0000127421 | 1982-05-06 | B00000484892 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/1-dead-3-hurt-in-crash-two-autos-are-in-collision-on-saw-mill-river.html | 1 DEAD 3 HURT IN CRASH Two Autos Are in Collision on Saw Mill River Parkway | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/25000000-phelps-dodge-mine-to-start-producing-copper-soon.html | 25000000 Phelps Dodge Mine To Start Producing Copper Soon | By Jack R Ryan | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/70-city-employes-dropped-in-new-ark.html | 70 CITY EMPLOYES DROPPED IN NEW ARK | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/a-night-in-vienna-held-at-stadium-novotna-and-kullman-sing-in.html | A NIGHT IN VIENNA HELD AT STADIUM Novotna and Kullman Sing in Annual Program  Austrian Consul in the Audience | H C S | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/about-new-york-girl-harpist-at-stadium-says-most-wolf-calls-are.html | About New York Girl Harpist at Stadium Says Most Wolf Calls Are Pitched in C and G Above Middle C | By Meyer Berger | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/aide-defends-clubs-allwhite-policy-in-california-meeting-with-rebel.html | Aide Defends Clubs AllWhite Policy In California Meeting With Rebel Units | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/alaska-defenses-declared-sound-top-generals-there-agree-on-setup.html | ALASKA DEFENSES DECLARED SOUND Top Generals There Agree on SetUp and Praise Morale at the Lonelier Bases | By Lawrence E Davies | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/alford-g-otto.html | ALFORD G OTTO | Special to The New York TAmes | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/attlee-statement-on-china.html | Attlee Statement on China | ALEX NAUMOR | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/autoists-behaving-well-on-garden-state-artery.html | Autoists Behaving Well On Garden State Artery | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bantam-first-at-riverside.html | Bantam First at Riverside | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/barbara-j-segall-schenectady-bride.html | BARBARA J SEGALL SCHENECTADY BRIDE | SPecial to The NeW York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bethpage-west-hills-score.html | Bethpage West Hills Score | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bisguier-annexes-coast-chess-event-new-yorker-beats-moskowitz-for.html | BISGUIER ANNEXES COAST CHESS EVENT New Yorker Beats Moskowitz for Score of 11 122 12  Evans Is RunnerUp | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bolt-burkemo-middlecoff-and-harbert-gain-semifinals-in-p-g-a-event.html | Bolt Burkemo Middlecoff and Harbert Gain SemiFinals in P G A Event SNEAD ELIMINATED ON 3D EXTRA HOLE | By Lincoln A Werden | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bombers-win-43-on-careys-single-hit-with-bags-loaded-in-11th-cuts.html | BOMBERS WIN 43 ON CAREYS SINGLE Hit With Bags Loaded in 11th Cuts Indians Lead Over Yanks to 1 12 Games | By Louis Effrat | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/bonn-statement-on-john-planned-adenauer-regime-sets-limit-on-its.html | BONN STATEMENT ON JOHN PLANNED Adenauer Regime Sets Limit On Its Responsibility Nazis an Issue in Defection | By M S Handler | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cagney-will-act-in-familiar-role-set-for-part-of-a-hoodlum-in-film.html | CAGNEY WILL ACT IN FAMILIAR ROLE Set for Part of a Hoodlum in Film of Ruth Etting at MGM With Doris Day | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/campanella-to-see-specialists-as-concern-for-hand-increases.html | Campanella to See Specialists As Concern for Hand Increases | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/carnegie-grant-aids-astronomy-project.html | CARNEGIE GRANT AIDS ASTRONOMY PROJECT | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/charles-f-prickett.html | CHARLES F PRICKETT | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/civil-war-for-industry-is-fought-as-south-and-west-bid-for-jobs-war.html | Civil War for Industry Is Fought As South and West Bid for Jobs WAR FOR INDUSTRY EMBROILS STATES | By A H Raskin | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/communism-study-in-schools-asked-bar-group-says-red-danger-can-be.html | COMMUNISM STUDY IN SCHOOLS ASKED Bar Group Says Red Danger Can Be Readily Understood If It Is Properly Taught | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/coptic-gangsters-force-patriarch-76-to-resign.html | Coptic Gangsters Force Patriarch 76 to Resign | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/court-psychiatric-services-praised.html | Court Psychiatric Services Praised | E R CASS | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/cushmorecarter.html | CushmoreCarter | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/democrats-split-senate-hopes-rise-for-atom-bill-test-showdown-by.html | DEMOCRATS SPLIT SENATE HOPES RISE FOR ATOM BILL TEST Showdown by Midweek Held Possible Minority Leader Weakens Liberal Position | By Clayton Knowles | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dodgers-turn-back-cardinals-and-move-within-four-games-of-first.html | Dodgers Turn Back Cardinals and Move Within Four Games of First Place LABINE HUGHES HURL 21 VICTORY | By Roscoe McGowen | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/dutch-increasing-foreign-reserves-holland-is-technically-ready-for.html | DUTCH INCREASING FOREIGN RESERVES Holland is Technically Ready for Convertibility in Opinion of the Minister of Finance | By Paul Catz | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/ears-enveloped-by-new-paris-hats-many-cloches-are-remindful-of-the.html | EARS ENVELOPED BY NEW PARIS HATS Many Cloches Are Remindful of the Twenties and Are Worn Off the Hairline | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/economics-and-finance-flexible-vs-fixed-parities.html | ECONOMICS AND FINANCE Flexible Vs Fixed Parities | By Edward H Collins | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/edward-stern-rand.html | EDWARD STERN RAND | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/egypts-canal-stand-upheld-strengthening-of-areas-defenses-seen-as.html | Egypts Canal Stand Upheld Strengthening of Areas Defenses Seen as Result of Evacuation | HOHAMMED NAGIB | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/eisenhower-urges-peoples-crusade-spiritual-unity-vital-to-halt-reds.html | EISENHOWER URGES PEOPLES CRUSADE Spiritual Unity Vital to Halt Reds Terror He Cautions World Christian Endeavor | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/escalators-in-subways-asked.html | Escalators in Subways Asked | ETHEL BACKENROTH | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/farben-concerns-report-advances-decartelized-chemical-units-in.html | FARBEN CONCERNS REPORT ADVANCES Decartelized Chemical Units in Germany Forecast Rise in Turnover During 54 | By George H Morison | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/fashion-week-in-london-top-twelve-designers-using-more-british.html | FASHION WEEK IN LONDON Top Twelve Designers Using More British Textiles | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/french-pullback-to-hanoi-area-set-withdrawal-from-perimeter-to.html | FRENCH PULLBACK TO HANOI AREA SET Withdrawal From Perimeter to Regrouping Zone to Be Completed by Aug 11 | By Henry R Lieberman | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/george-m-sidenberg.html | GEORGE M SIDENBERG | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/goldbecktartaglia-win-score-on-match-of-cards-at-harrison-4-teams.html | GOLDBECKTARTAGLIA WIN Score on Match of Cards at Harrison  4 Teams Get 64 | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/grain-fluctuates-with-weeks-skies-corn-oat-and-new-soybean-prices.html | GRAIN FLUCTUATES WITH WEEKS SKIES Corn Oat and New Soybean Prices Rise With Drought Recede With Showers | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/harm-to-children-in-shows-debated-unesco-says-entertainment-level.html | HARM TO CHILDREN IN SHOWS DEBATED UNESCO Says Entertainment Level Is Not High and Urges Further Research | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/harriman-enters-democratic-race-for-governorship-favorite-son-of.html | HARRIMAN ENTERS DEMOCRATIC RACE FOR GOVERNORSHIP Favorite Son of 1952 Seeks Nomination to Combat Deweys OneMan Rule | By Douglas Dales | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/james-mckee.html | JAMES McKEE | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/janet-piatoff-wed-in-newark.html | Janet Piatoff Wed in Newark | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/jet-held-answer-to-new-bombers-fighters-in-british-maneuvers.html | JET HELD ANSWER TO NEW BOMBERS Fighters in British Maneuvers Intercept Many Hundreds of Miles at Sea | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/johnsons-yacht-scores.html | Johnsons Yacht Scores | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lake-keeps-tennis-title-he-beats-macguffin-62-64-in-eastern-senior.html | LAKE KEEPS TENNIS TITLE He Beats MacGuffin 62 64 in Eastern Senior Final | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lambert-murphy-wlettenor-dies-recording-and-concert-artist-taught.html | LAMBERT MURPHY WlETTENOR DIES Recording and Concert Artist Taught Voice at the Malkin Conservatory in Boston | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/lard-declines-in-week-futures-heavy-on-weakness-in-cash-product-and.html | LARD DECLINES IN WEEK Futures Heavy on Weakness in Cash Product and Hogs | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/loyalty-sessions-wind-up-in-europe-u-s-executive-board-got-28.html | LOYALTY SESSIONS WIND UP IN EUROPE U S Executive Board Got 28 Appearances for 39 Cases  Swiss Barred Hearings | By Thomas F Brady | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/malay-reds-kill-2-wound-inquiry-aide.html | MALAY REDS KILL 2 WOUND INQUIRY AIDE | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mangecarlson.html | MangeCarlson | Special to The lew Yorl Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | ULIE CHALLIS CARD ENGAGED TO MARRY | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/mexico-rightists-list-reds-in-jobs-sinarquistas-label-3-cabinet.html | MEXICO RIGHTISTS LIST REDS IN JOBS Sinarquistas Label 3 Cabinet Aides and Cardenas Among 142 Federal Employes | By Sydney Gruson | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/michigans-north-beckons-business-experts-find-upper-peninsula-has.html | MICHIGANS NORTH BECKONS BUSINESS Experts Find Upper Peninsula Has Resources and People to Revive Its Economy | By Foster Hailey | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/milk-truck-mishap-stirs-liberty-action.html | MILK TRUCK MISHAP STIRS LIBERTY ACTION | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/mrs-henry-s-iselin.html | MRS HENRY S ISELIN | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/mrs-hobby-urges-health-program-secretary-asks-the-senate-to-salvage.html | MRS HOBBY URGES HEALTH PROGRAM Secretary Asks the Senate to Salvage Great Part of Eisenhower Proposals | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/mrs-myron-i-own-has-son.html | Mrs Myron I own Has Son | Secial to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/mrs-r-h-williams-has-child.html | Mrs R H Williams Has Child | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/mrs-thomas-j-wieser.html | MRS THOMAS J WIESER | Special tO The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/mssel-strtton-bicoies-faicee-greenwich-girl-s-betrothed-to-truxton.html | mSSEL STRTTON BICOIES FAICEE Greenwich Girl s Betrothed to Truxton Bancroft Pratt drY a Yale Graduate | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/munch-conducts-berlioz-program-gives-masterly-readings-at-berkshire.html | MUNCH CONDUCTS BERLIOZ PROGRAM Gives Masterly Readings at Berkshire Festival  Morel Leads Prokofieff Opus | By Olin Downes | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/navy-maneuver-is-set-big-antisubmarine-games-to-begin-today-off.html | NAVY MANEUVER IS SET Big AntiSubmarine Games to Begin Today off West Coast | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/nehru-speeds-aid-of-india-in-truce-his-party-backs-acceptance-of-in.html | NEHRU SPEEDS AID OF INDIA IN TRUCE His Party Backs Acceptance of Indochina Role  Call Out to Canada Poland | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/new-sponsors-set-for-foote-script-playwrights-company-will-acquire.html | NEW SPONSORS SET FOR FOOTE SCRIPT Playwrights Company Will Acquire Traveling Lady  Kim Stanley in Lead | By Sam Zolotow | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/news-of-food-italys-cuisine-is-at-peak-in-bologna-but-other-cities.html | News of Food Italys Cuisine Is at Peak in Bologna But Other Cities Offer Great Meals Too | By Herbert L Matthews | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archiv es/oil-accord-likely-in-iran-this-week-finance-chief-asserts-terms-of.html | OIL ACCORD LIKELY IN IRAN THIS WEEK Finance Chief Asserts Terms of Deal and Compensation Are Near Completion | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/old-westbury-trills-jericho.html | Old Westbury Trills Jericho | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/parley-to-decide-indochina-money-france-and-her-3-associated-states.html | PARLEY TO DECIDE INDOCHINA MONEY France and Her 3 Associated States Will Confer Soon on Economic Problems | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/pay-pact-is-likely-at-atomic-plants-patchwork-peace-at-least-is.html | PAY PACT IS LIKELY AT ATOMIC PLANTS Patchwork Peace at Least Is Looked for at Oak Ridge Paducah Installations | By Elie Abel | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/pedestrians-fear-oneway-avenues-shorter-signal-cycle-forces-a.html | PEDESTRIANS FEAR ONEWAY AVENUES Shorter Signal Cycle Forces a Faster Crossing but Experts Say Its Safe | By Joseph C Ingraham | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/peiping-apologizing-calls-downing-of-plane-accident-note-says.html | Peiping Apologizing Calls Downing of Plane Accident Note Says British Airliner Was Mistaken for Chinese Nationalist Craft Offers to Consider Paying Compensation | By the United Press | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/phenix-city-looks-for-a-break-soon-37-days-after-the-slaying-of.html | PHENIX CITY LOOKS FOR A BREAK SOON 37 Days After the Slaying of Crusader Witnesses Thaw With Arrival of Troops | By John N Popham | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/philadelphia-polo-victor.html | Philadelphia Polo Victor | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/plane-falls-into-bay-t-o-thackrey-and-companion-unhurt-in-manhasset.html | PLANE FALLS INTO BAY T O Thackrey and Companion Unhurt in Manhasset Plunge | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/polo-grounders-are-toppled-75-for-their-fourth-straight-setback.html | Polo Grounders Are Toppled 75 For Their Fourth straight Setback 44279 See Braves Triumph  Antonelli Hearn and Gomez Fail in Box | By John Drebinger | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/portuguese-score-india-huge-rally-condemns-seizure-of-dadra-enclave.html | PORTUGUESE SCORE INDIA Huge Rally Condemns Seizure of Dadra Enclave | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/priest-saves-drowning-youth.html | Priest Saves Drowning Youth | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/puerto-rico-gets-dock-seizure-law-governor-signs-emergency-measure.html | PUERTO RICO GETS DOCK SEIZURE LAW Governor Signs Emergency Measure but Delays Action Pending New Wage Talks | By Peter Kihss | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/random-notes-from-washington-limiting-senate-talk-isnt-easy-since.html | Random Notes From Washington Limiting Senate Talk Isnt Easy Since 1917 Closure Has Been Invoked Only Four Times  Post Office Delivers a Brief for Itself a Bit Tardily | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rebels-press-attacks.html | Rebels Press Attacks | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rome-called-hub-of-italys-fashion-head-of-designer-group-seeks.html | ROME CALLED HUB OF ITALYS FASHION Head of Designer Group Seeks Independence From Florence Showings | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/rosanne-beinett-isafuture-bride-member-of-jdnior-reague-is-engaged.html | ROSANNE BEINETT ISAFUTURE BRIDE Member of Jdnior reague is Engaged to Peter Hardsoni i an Alumnus oYale I | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sao-paulo-suffers-for-lack-of-power.html | SAO PAULO SUFFERS FOR LACK OF POWER | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/school-board-plans-to-oppose-thruway.html | SCHOOL BOARD PLANS TO OPPOSE THRUWAY | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/shivers-lacks-a-majority-texas-runoff-is-indicated-shivers-falls.html | Shivers Lacks a Majority Texas RunOff Is Indicated Shivers Falls Short of Majority RunOff Vote in Texas Indicated | By Gladwin Hill | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sir-h-williams-british-m-p-69-diehard-conservative-dead-in-london.html | SIR H WILLIAMS BRITISH M P 69 DieHard Conservative Dead in London Was Opponent of Public Ownership | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/soviet-bid-called-setback-to-e-d-c-western-aides-in-moscow-say.html | SOVIET BID CALLED SETBACK TO E D C Western Aides in Moscow Say Proposal for Talks Exploits U SEuropean Discords | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/soviet-wares-for-jakarta-show.html | Soviet Wares for Jakarta Show | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/sports-of-the-times-horse-de-combat.html | Sports of The Times Horse de Combat | BY Allison Danzig | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/stand-on-china-questioned-recognition-of-communists-advocated-to.html | Stand on China Questioned Recognition of Communists Advocated to Ease International Dealings | P R W WEBS | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/steel-trade-sees-upturn-in-autumn-confident-that-order-books-in.html | STEEL TRADE SEES UPTURN IN AUTUMN Confident That Order Books in September Will Reflect Much Stronger Volume | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/stock-rise-curbed-in-london-trading-technical-shifts-called-chief.html | STOCK RISE CURBED IN LONDON TRADING Technical Shifts Called Chief Factor  Effect of Truce in Indochina Discounted | By Lewis L Nettleton | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/strafaci-downs-gagliardi-6-and-4-garden-city-golfer-captures.html | STRAFACI DOWNS GAGLIARDI 6 AND 4 Garden City Golfer Captures Metropolitan Amateur Title Record Seventh Time | By William J Briordy | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/strong-protest-by-britain.html | Strong Protest by Britain | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/television-in-review-folk-music-program-offers-creative-fare.html | Television in Review Folk Music Program Offers Creative Fare | V A | RE0000127422 | 1982-05-06 | B00000484893 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/the-lambs-go-washing-club-holds-annual-festival-at-percy-williams.html | THE LAMBS GO WASHING Club Holds Annual Festival at Percy Williams Home | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/to-curb-charity-swindles-enactment-and-enforcement-of-city-law-to.html | To Curb Charity Swindles Enactment and Enforcement of City Law to Protect Public Urged | N PETER IVCLEAN | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/trade-barriers-seen-diminishing-monetary-fund-report-finds.html | TRADE BARRIERS SEEN DIMINISHING Monetary Fund Report Finds WorldWide Easing of Curbs and Convertibility Gains | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/trade-interests-here-and-abroad-await-decision-by-eisenhower-on.html | Trade Interests Here and Abroad Await Decision by Eisenhower on Watch Duties | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/two-teams-in-tie-at-57.html | Two Teams in Tie at 57 | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/unions-to-widen-aid-to-palsy-unit-new-wing-is-to-be-built-in-off.html | UNIONS TO WIDEN AID TO PALSY UNIT New Wing Is to Be Built in Off Times by Members of NassauSuffolk Council | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/value-of-court-settlements.html | Value of Court Settlements | SIDNEY I PRAGER | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/west-acts-today-to-draft-a-reply-to-moscow-plan-us-britain-and.html | WEST ACTS TODAY TO DRAFT A REPLY TO MOSCOW PLAN US Britain and France Due to Reject Soviet Proposal for European Parley | By Dana Adams Schmidt | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/work-is-speeded-on-kuibyshev-dam-construction-on-volga-project-is.html | WORK IS SPEEDED ON KUIBYSHEV DAM Construction on Volga Project Is Observed at Nighttime Under Floodlights | By Harrison E Salisbury | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/yachts-doris-and-patricia-victors-as-american-y-c-cruise-starts.html | Yachts Doris and Patricia Victors As American Y C Cruise Starts | Special to The New York Times | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-26 | https://www.nytimes.com/1954/07/26/archives/zephyr-triumphs-in-atlantic-class-sail-at-larchmont-cadiz-sloop.html | Zephyr Triumphs in Atlantic Class Sail at Larchmont CADIZ SLOOP TAKES CONTEST ON SOUND | By Gordon S White Jr | RE0000127422 | 1982-05-06 | B00000484893 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/-andersonburton.html | AndersonBurton | Special | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/100000000-for-power-public-service-electric-begins-station-in.html | 100000000 FOR POWER Public Service Electric Begins Station in Jersey | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/1i85-k-hahay-i-futtjre-bri-de-skidmore-graduate-engaged-to-roy-a.html | 1I85 K HAhAY  I FUTtJRE BRI DE Skidmore Graduate Engaged to Roy A Foulke Jr an  Alumnus of Bowdoin | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2-indian-incursions-reported-by-lisbon.html | 2 INDIAN INCURSIONS REPORTED BY LISBON | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2000-at-camp-meeting-7thday-adventists-hold-bible-conference-near.html | 2000 AT CAMP MEETING 7thDay Adventists Hold Bible Conference Near Princeton | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/200000-is-sought-in-jersey-inquiry-meyner-asks-for-emergency.html | 200000 IS SOUGHT IN JERSEY INQUIRY Meyner Asks for Emergency Appropriation to Cover Cost of Hoffman Investigation | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/2d-candidate-backed-eisenhower-gives-approval-to-house-aspirant-in.html | 2D CANDIDATE BACKED Eisenhower Gives Approval to House Aspirant in Ohio | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5-billion-school-aid-by-u-s-asked-in-bill.html | 5 BILLION SCHOOL AID BY U S ASKED IN BILL | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5-girls-crews-qualify-three-boats-tie-for-point-lead-in-sailing-on.html | 5 GIRLS CREWS QUALIFY Three Boats Tie for Point Lead in Sailing on Sound | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/5-in-hollywood-deny-being-reds-2-including-jesse-l-laskys-son-prove.html | 5 IN HOLLYWOOD DENY BEING REDS 2 Including Jesse L Laskys Son Prove to Be Cases of Mistaken Identity | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/adolph-lakasky.html | ADOLPH LAKASKY | Special to The New York Timei | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/african-court-defied-police-spurn-ban-on-presence-at-red-front.html | AFRICAN COURT DEFIED Police Spurn Ban on Presence at Red Front Meetings | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/aide-lists-action-for-civil-defense-mrs-howard-leaving-office-says.html | AIDE LISTS ACTION FOR CIVIL DEFENSE Mrs Howard Leaving Office Says Bomb Convinces All of Realness of Threat | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ambergris-lump-found-british-say-whale-yielded-926-pounds-of.html | AMBERGRIS LUMP FOUND British Say Whale Yielded 926 Pounds of Substance | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/australian-wins-modelplane-cup-top-honors-in-team-contests-go-to-u.html | AUSTRALIAN WINS MODELPLANE CUP Top Honors in Team Contests Go to U S for Two Days at World Meet in Suffolk | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/autumn-fashions-shown-in-london-collection-of-john-cavanagh-is-most.html | AUTUMN FASHIONS SHOWN IN LONDON Collection of John Cavanagh Is Most Exciting of Day in Line and Color | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bay-state-race-develops.html | Bay State Race Develops | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/betancourt-off-to-puerto-rico.html | Betancourt Off to Puerto Rico | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bomb-escape-difficult-huebner-says-safety-would-be-remote-if-city.html | BOMB ESCAPE DIFFICULT Huebner Says Safety Would Be Remote if City Were Hit | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bonelli-takes-hudson-post.html | Bonelli Takes Hudson Post | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/bonn-offers-data-on-luring-of-aide-says-evidence-to-date-leads-to.html | BONN OFFERS DATA ON LURING OF AIDE Says Evidence to Date Leads to Belief Missing Official Did Not Defect to Reds | By M S Handlerspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/britain-sets-guatemala-ties.html | Britain Sets Guatemala Ties | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/british-will-study-note.html | British Will Study Note | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/broderiekhamilton.html | BroderiekHamilton | Special to The New York Time | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/building-activity-strong-in-alaska-military-constructions-peak.html | BUILDING ACTIVITY STRONG IN ALASKA Military Constructions Peak Yields to Lesser Projects and Needed Housing | By Lawrence E Daviesspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/burkemo-and-harbert-advance-to-pga-final-on-st-paul-links-defender.html | Burkemo and Harbert Advance to PGA Final on St Paul Links DEFENDER SCORES 37HOLE TRIUMPH Burkemo Defeats Middlecoff on Extra Hole as Harbert Eliminates Bolt 1 Up | By Lincoln A Werdenspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/canada-ready-to-serve-expected-to-accept-indochina-truce-assignment.html | CANADA READY TO SERVE Expected to Accept Indochina Truce Assignment Soon | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/canada-will-ease-curbs.html | Canada Will Ease Curbs | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/casey-appeals-to-asia-says-free-nations-should-join-in-collective.html | CASEY APPEALS TO ASIA Says Free Nations Should Join in Collective Defense | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/chile-would-push-food-flow.html | Chile Would Push Food Flow | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/chilean-volcano-erupts-communications-cut-as-quakes-also-hit.html | CHILEAN VOLCANO ERUPTS Communications Cut as Quakes Also Hit Southern Area | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/church-council-today-world-presbyterian-alliance-to-meet-at.html | CHURCH COUNCIL TODAY World Presbyterian Alliance to Meet at Princeton | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/cigarettes-freed-of-harm-foreseen-cancer-expert-tells-brazilian.html | CIGARETTES FREED OF HARM FORESEEN Cancer Expert Tells Brazilian Parley He Thinks a Purer Tobacco Is Possible HAVE IT RUSSIANS SAY Another Doctor Calls Smoking Direct Cause of Disease but Stand Is Disputed | By Sam Pope Brewerspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/city-cheers-the-angel-of-dienbienphu-in-parade-heroic-french-nurse.html | City Cheers the Angel of Dienbienphu in Parade Heroic French Nurse Pays Tribute Here to Comrades in Siege City Cheers Dienbienphu Angel On Her Arrival for Tour of U S | By Milton Bracker | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/collins-duo-ties-at-69-he-and-mrs-gordon-share-low-net-with.html | COLLINS DUO TIES AT 69 He and Mrs Gordon Share Low Net With Castillo Team | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/commonwealth-drive-pushed.html | Commonwealth Drive Pushed | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/cooper-goldstone-win-take-fenway-golf-after-a-tie-at-65-with-two.html | COOPER GOLDSTONE WIN Take Fenway Golf After a Tie at 65 With Two Other Teams | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/coptic-revolt-broken-young-dissidents-in-cairo-held-in-abduction-of.html | COPTIC REVOLT BROKEN Young Dissidents in Cairo Held in Abduction of Patriarch | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/costa-outpoints-toweel-andrews-stops-durelle-brooklyn-fighter-runs.html | Costa Outpoints Toweel Andrews Stops Durelle BROOKLYN FIGHTER RUNS STRING TO 25 Unbeaten Costa Unanimous Winner Over Vic Toweel  Andrews Victor in 5th | By William J Briordy | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/costa-rica-band-routed-troops-shoot-up-rebels-after-pursuit-nears.html | COSTA RICA BAND ROUTED Troops Shoot Up Rebels After Pursuit Nears Frontier | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/count-flame-races-to-a-halflength-triumphin-kingsbury-handicap-92.html | Count Flame Races to a HalfLength Triumphin Kingsbury Handicap 92 SHOT DEFEATS BICARB AT JAMAICA Count Flame Setting Strong Pace Scores Under OBrien  Golden Gloves Third | By Joseph C Nichols | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/defense-official-returns-to-college-post-saturday.html | Defense Official Returns To College Post Saturday | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/democrats-start-poll-westchester-committee-tests-preferences-for.html | DEMOCRATS START POLL Westchester Committee Tests Preferences for Governor | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dewey-supports-moses-on-power-allows-resignation-of-powell-critic.html | DEWEY SUPPORTS MOSES ON POWER Allows Resignation of Powell Critic of Agency Chairman and Names Ally in Place DEWEY SUPPORTS MOSES ON POWER | By Douglas Dales | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dodgers-rout-giants-trail-by-3-as-maglie-loses-first-time.html | Dodgers Rout Giants Trail by 3 as Maglie Loses First Time in Brooklyn POLO GROUNDS ACE DROPS 91 VERDICT Maglie of Giants Routed in Dodgers ThreeRun Sixth After Yielding 11 Hits | By John Drebinger | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/downing-of-planes-hailed-in-congress-downing-of-reds-hailed-in.html | Downing of Planes Hailed in Congress DOWNING OF REDS HAILED IN CAPITAL | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/dr-webster-clark.html | DR WEBSTER CLARK | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/education-bills-signed.html | Education Bills Signed | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ellery-k-taylor-68-architect-was.html | ELLERY K TAYLOR 68 ARCHITECT WAS | Special to The New York Tne | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/envoy-denounces-charge.html | Envoy Denounces Charge | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fire-routs-resort-hotel-guests.html | Fire Routs Resort Hotel Guests | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/focus-on-south-china-strategic-importance-of-the-sector-is.html | Focus on South China Strategic Importance of the Sector Is Highlighted by Clash Over Sea | By Hanson W Baldwin | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/foreign-tourists-throng-peru.html | Foreign Tourists Throng Peru | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/fort-dix-trial-tomorrow.html | Fort Dix Trial Tomorrow | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/frederic-l-alexanderi.html | FREDERIC L ALEXANDERI | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/freer-east-trade-will-start-aug-16-u-s-britain-and-others-set-date.html | FREER EAST TRADE WILL START AUG 16 U S Britain and Others Set Date for Reducing List of Embargoed Goods | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/french-not-to-let-soviet-proposal-delay-edc-action-to-join-with-u-s.html | FRENCH NOT TO LET SOVIET PROPOSAL DELAY EDC ACTION To Join With U S and British in Reply on European Talks but Insist on Showdown PARIS BARS DELAY ON E D C ACTION | By Harold Callenderspecial To the New Yorktimes | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/grains-soybeans-advance-sharply-worsening-drought-and-air-incidents.html | GRAINS SOYBEANS ADVANCE SHARPLY Worsening Drought and Air Incidents in Far East Spur a Bullish Movement | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/graziano-sought-for-musical-role-hot-rock-producer-sounds-out.html | GRAZIANO SOUGHT FOR MUSICAL ROLE  Hot Rock Producer Sounds Out Boxing ExChampion on Playing Part of Hoodlum | By J P Shanley | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/gruenther-staff-moves-into-tents-supreme-allied-headquarters-tests.html | GRUENTHER STAFF MOVES INTO TENTS Supreme Allied Headquarters Tests Evacuation Plan in Forest of France | By Thomas F Bradyspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/harvard-names-adviser.html | Harvard Names Adviser | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hilton-deal-ready-on-shamrock-hotel.html | HILTON DEAL READY ON SHAMROCK HOTEL | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hostilities-halt-in-north-vietnam-armistice-goes-into-effect-many.html | HOSTILITIES HALT IN NORTH VIETNAM Armistice Goes Into Effect Many Vietnamese Desert Before the CeaseFire Truce in Effect in North Vietnam Many Vietnamese Desert Posts | By Henry R Liebermanspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hotel-workers-name-head.html | Hotel Workers Name Head | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hotels-may-unite-charity-aid-pleas-combined-labor-management-drive.html | HOTELS MAY UNITE CHARITY AID PLEAS Combined Labor Management Drive Weighed to End the Confusion of Appeals | By Charles Grutzner | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/house-unit-backs-witness-immunity-proposal-would-give-final-say-to.html | HOUSE UNIT BACKS WITNESS IMMUNITY Proposal Would Give Final Say to Attorney General  Wiretap Plan Stalled | By C P Trussellspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/house-unit-kills-statehood-bills-for-this-session-rules-body-bars.html | HOUSE UNIT KILLS STATEHOOD BILLS FOR THIS SESSION Rules Body Bars Conference on Hawaii and Alaska  Aid Measure Cleared HOUSE UNIT KILLS STATEHOOD BILLS | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/hsuans-parole-extended.html | Hsuans Parole Extended | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/in-the-nation-a-third-time-would-be-more-difficult.html | In The Nation A Third Time Would Be More Difficult | By Arthur Krock | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ira-lake.html | IRA LAKE | peclal To The lew York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/irans-stand-on-entente-motives-in-joining-with-pakistan-and-turkey.html | Irans Stand on Entente Motives in Joining With Pakistan and Turkey Discussed | ABBAS KESSEL | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/james-w-regan.html | JAMES W REGAN | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/jellyfish-arrive-early-in-li-sound-hot-weather-and-shifts-in.html | JELLYFISH ARRIVE EARLY IN LI SOUND Hot Weather and Shifts in Currents Bring Pests That Usually Wait Till Later | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/jeremiah-e-brown.html | JEREMIAH E BROWN | Special To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/joan-goddard-wed-to-robert-sowder.html | JOAN GODDARD WED TO ROBERT SOWDER | Specfal To The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/liehtenberg-wgordon.html | Liehtenberg wGordon | SPecial to The New York TLmes | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/lodge-scores-peiping-in-u-n.html | Lodge Scores Peiping in U N | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/london-welcomes-peipings-apology-but-british-reroute-airliners-away.html | LONDON WELCOMES PEIPINGS APOLOGY But British Reroute Airliners Away From Hainan  U S Air Action Stirs Concern BRITISH WELCOME PEIPINGS APOLOGY | By Drew Middletonspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/majors-bar-drills-until-march-1-allstar-game-goes-to-milwaukee.html | Majors Bar Drills Until March 1 AllStar Game Goes to Milwaukee Baseball Sets March 10 for First Exhibition at Meeting Here  Greenbergs Plan for InterLeague Play Is Withdrawn | By Roscoe McGowen | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/man-serves-art-and-race-bettor-joseph-solman-makes-living-at-mutuel.html | MAN SERVES ART AND RACE BETTOR Joseph Solman Makes Living at Mutuel Window but Wins Distinction as Painter | By Irving Spiegel | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/marjorie-meyer-wed-she-is-married-in-alabama-to-theodore-dux-peyscr.html | MARJORIE MEYER WED She Is Married in Alabama to Theodore Dux Peyscr Jr | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/maryland-parley-put-off.html | Maryland Parley Put Off | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mayors-of-cheese-cities-will-have-dutch-treat.html | Mayors of Cheese Cities Will Have Dutch Treat | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mclellan-faces-test-in-arkansas-exgov-mcmath-main-rival-for-senate.html | MCLELLAN FACES TEST IN ARKANSAS ExGov McMath Main Rival for Senate Seat in Todays Democratic Primary | By John N Pophamspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/meany-will-push-dock-fight-here-also-tells-new-ila-meeting.html | MEANY WILL PUSH DOCK FIGHT HERE Also Tells New ILA Meeting Federation Will Not Tolerate Racketeering by Its Unions | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/miss-j-hetherington.html | MISS J HETHERINGTON | Sctal to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/miss-willards-troth-vassar-alumna-is-prospective-bride-of-charles.html | MISS WILLARDS TROTH Vassar Alumna is Prospective Bride of Charles Hiller | Special to The Brew York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/moves-are-mixed-in-london-market-range-of-prices-is-narrow.html | MOVES ARE MIXED IN LONDON MARKET Range of Prices Is Narrow Generally of a Few Pence With Issues of Britain Up | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-cyril-nast.html | MRS CYRIL NAST | Special to Tha New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-f-o-whittemore.html | MRS F O WHITTEMORE | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-rohde-dead-u-s-exenvoy-68-minister-t6-danes-nationsi-first.html | MRS ROHDE DEAD U S EXENVOY 68 Minister t6 Danes NationsI First Woman Diplomat | Special to The New yor time | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-russell-h-hughes.html | MRS RUSSELL H HUGHES | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/mrs-wetmore-gets-decree.html | Mrs Wetmore Gets Decree | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/msgr-john-oconnell.html | MSGR JOHN OCONNELL | Special to Tile New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/named-to-reserve-post-p-e-miller-chosen-for-board-of-federal-system.html | NAMED TO RESERVE POST P E Miller Chosen for Board of Federal System | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nassau-county-accepts-maps-for-new-north-south-road-link.html | Nassau County Accepts Maps For New North South Road Link | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nehru-sees-gains-in-peipings-role-western-acceptance-of-red-china.html | NEHRU SEES GAINS IN PEIPINGS ROLE Western Acceptance of Red China as Major State Aided Indochina Pact He Says | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/never-worked-got-paid-jersey-city-school-clerk-says-no-one-asked.html | NEVER WORKED GOT PAID Jersey City School Clerk Says No One Asked About It | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-hats-in-paris-called-brilliant-top-modistes-show-creations-at.html | NEW HATS IN PARIS CALLED BRILLIANT Top Modistes Show Creations at Maxims  Shift From Forward Style Seen | By Dorothy Vernonspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-history-professor-is-appointed-by-cornell.html | New History Professor Is Appointed by Cornell | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/new-stalingrad-rises-from-ruins-visitor-finds-a-beautiful-city-on.html | NEW STALINGRAD RISES FROM RUINS Visitor Finds a Beautiful City on Site of Rubble Heap Left After War | By Harrison E Salisburyspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/news-of-food-price-of-food-in-the-city-decreased-last-month-despite.html | News of Food Price of Food in the City Decreased Last Month Despite Rise in Nation | By Jane Nickerson | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/nina-triumphs-over-yawl-doris-in-american-yacht-club-cruise-fales.html | Nina Triumphs Over Yawl Doris In American Yacht Club Cruise Fales Schooner Scores in First Division  Davis Sails Sloop Patricia to Second Victory  HiQ and Sprill Winners | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/oak-ridge-pickets-fined-thirty-are-judged-in-contempt-in-wildcat.html | OAK RIDGE PICKETS FINED Thirty Are Judged in Contempt in Wildcat Walkout | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pakistan-curbing-soviet-diplomats-retaliatory-action-restricts.html | PAKISTAN CURBING SOVIET DIPLOMATS Retaliatory Action Restricts Envoys to 35Mile Radius Around the Capital | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/peace-moves-fail-senate-continues-atom-bill-debate-knowland-is-firm.html | PEACE MOVES FAIL SENATE CONTINUES ATOM BILL DEBATE KNOWLAND IS FIRM Determined to Get Vote on Measure  Morse Resumes Speaking PEACE MOVES FAIL IN ATOM DEBATE | By William M Blairspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/peru-to-mark-independence.html | Peru to Mark Independence | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/plane-fight-intensified-elizabeth-to-ask-meyner-to-visit-areas.html | PLANE FIGHT INTENSIFIED Elizabeth to Ask Meyner to Visit Areas Affected by Noise | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/play-areas-for-dogs-proposed.html | Play Areas for Dogs Proposed | EDGAR WATTS M D | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/polio-closes-play-area-director-acts-after-teacher-goes-to.html | POLIO CLOSES PLAY AREA Director Acts After Teacher Goes to Morristown Hospital | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/pope-pius-adds-breton-to-languages-he-speaks.html | Pope Pius Adds Breton To Languages He Speaks | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/raffaele-zotti.html | RAFFAELE ZOTTI | Special to The New York Thnes | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rail-tax-bid-accepted-591000-compromise-voted-by-suffolk.html | RAIL TAX BID ACCEPTED 591000 Compromise Voted by Suffolk Supervisors | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rate-up-7th-week-on-treasury-bills.html | RATE UP 7TH WEEK ON TREASURY BILLS | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/raymond-l-lockwood.html | RAYMOND L LOCKWOOD | SpeCial to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rev-stewart-mlennan.html | REV STEWART MLENNAN | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/rhee-in-u-s-restates-goal-ouster-of-reds-from-north-south-korean.html | Rhee in U S Restates Goal Ouster of Reds From North South Korean Leader Hails American Aid on Arrival in Capital but Regrets That Cold Feet Halted March to Yalu RHEE IN U S ASKS OUSTING OF REDS | By Joseph A Loftusspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ruiz-backs-aides-accused-as-reds-mexican-president-discounts-attack.html | RUIZ BACKS AIDES ACCUSED AS REDS Mexican President Discounts Attack by Rightist Group  Political Unease Prevails | By Sydney Grusonspecial to the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/ruling-against-rita-hayworth.html | Ruling Against Rita Hayworth | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/san-juan-employers-ranks-split-as-one-shipper-accepts-pier-pact-u-s.html | San Juan Employers Ranks Split As One Shipper Accepts Pier Pact U S Conciliator Calls Other Operators and Union to Meeting Today Strikers Agree to Work if Docks Are Seized | By Peter Kihssspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/seaway-bids-are-asked-ontario-acts-for-construction-of-two-st.html | SEAWAY BIDS ARE ASKED Ontario Acts for Construction of Two St Lawrence Dams | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/soviet-arms-stand-hit-u-n-commission-is-told-moscow-balks.html | SOVIET ARMS STAND HIT U N Commission Is Told Moscow Balks Reductions | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/soviet-editors-ask-visas-for-u-s-visit.html | SOVIET EDITORS ASK VISAS FOR U S VISIT | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/speeding-on-highways-criticized.html | Speeding on Highways Criticized | WALTER J STAHL | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sport-styles-end-florentine-show-3-houses-display-creations-in.html | SPORT STYLES END FLORENTINE SHOW 3 Houses Display Creations in Fashion Festival Finale at the Pitti Palace | By Virginia Popespecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/sports-of-the-times-wanted-more-golf-courses.html | Sports of The Times Wanted More Golf Courses | By Lincoln A Werden | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/suez-talks-renewed-britain-and-egypt-reported-closer-to-agreement.html | SUEZ TALKS RENEWED Britain and Egypt Reported Closer to Agreement | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tanker-funds-asked-eisenhower-seeks-37500000-for-building-vessels.html | TANKER FUNDS ASKED Eisenhower Seeks 37500000 for Building Vessels | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/the-tender-trap-to-become-movie-shulmansmith-comedy-set-for-fall.html | THE TENDER TRAP TO BECOME MOVIE ShulmanSmith Comedy Set for Fall Stage Bow Here Is Bought by Metro | Special to The New York Time | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/theodore-h-helfrich.html | THEODORE H HELFRICH | Spcial to te New YOrk Jmel | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/thomas-c-mullins-an-industrialst-69.html | THOMAS C MULLINS AN INDUSTRIALST 69 | I Special fo The New York Times I | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/thomson-directs-singers-and-orchestra-in-an-allamerican-bill-at-the.html | Thomson Directs Singers and Orchestra In an AllAmerican Bill at the Stadium | J B | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/three-broad-objectives-of-atomic-energy-bill.html | Three Broad Objectives Of Atomic Energy Bill | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/to-formulate-health-plans-support-for-medical-education-and.html | To Formulate Health Plans Support for Medical Education and Research Held Prime Need | ESTHER EVERETT LAPE | RE0000127423 | 1982-05-06 | B00000484894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/trade-in-europe-on-a-good-track-but-u-s-must-fix-a-policy-that.html | TRADE IN EUROPE ON A GOOD TRACK But U S Must Fix a Policy That Others Can Rely On if This Trend is to Continue | By Michael L Hoffmanspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/tudeh-leader-in-dock-iranian-prosecutor-asks-death-for-saifi-and-6.html | TUDEH LEADER IN DOCK Iranian Prosecutor Asks Death for Saifi and 6 Others | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-delegates-skeptical.html | U S Delegates Skeptical | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-delegation-named-president-nominates-group-for-u-n-general.html | U S DELEGATION NAMED President Nominates Group for U N General Assembly | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-group-gives-window-to-chartres.html | U S Group Gives Window to Chartres | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-statements-on-air-battle.html | U S Statements on Air Battle | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/u-s-warships-in-quebec-3000-sailors-including-1300-midshipmen-visit.html | U S WARSHIPS IN QUEBEC 3000 Sailors Including 1300 Midshipmen Visit Canada | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/union-builds-a-plant-in-civil-war-on-jobs-union-goes-south-to-fight.html | Union Builds a Plant In Civil War on Jobs UNION GOES SOUTH TO FIGHT JOB WAR | By A H Raskin | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/us-rescue-planes-fired-upon-down-2-red-china-craft-protest-planned.html | US RESCUE PLANES FIRED UPON DOWN 2 RED CHINA CRAFT PROTEST PLANNED Navy Fliers Searching for More Survivors of British Airliner U S RESCUE CRAFT DOWN RED PLANES Types of Planes Involved in Yesterdays Encounter | By Dana Adams Schmidtspecial To the New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/willis-d-perkins-sr.html | WILLIS D PERKINS SR | Special to The lew ok Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/wood-field-and-stream-kentucky-is-a-happy-hunting-ground-as-red-fox.html | Wood Field and Stream Kentucky Is a Happy Hunting Ground as Red Fox Deer and Bear Return | By Frank M Blunk | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/world-court-vote-to-be-set.html | World Court Vote to Be Set | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/world-zionists-israel-sign-pact-charter-gives-special-status-to.html | WORLD ZIONISTS ISRAEL SIGN PACT Charter Gives Special Status to Organization Defining Its Duties and Privileges | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-27 | https://www.nytimes.com/1954/07/27/archives/zafrulla-khan-returns.html | Zafrulla Khan Returns | Special to The New York Times | RE0000127423 | 1982-05-06 | B00000484894 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/3-groups-ready-to-film-big-combo-allied-artists-joins-theodora.html | 3 GROUPS READY TO FILM BIG COMBO Allied Artists Joins Theodora Productions and Security Pictures in Melodrama | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/3-operas-staged-at-berkshire-fete-works-of-vecchi-hindemith-and.html | 3 OPERAS STAGED AT BERKSHIRE FETE Works of Vecchi Hindemith and Toch Heard at Lenox Ross Leads First Score | By Olin Downesspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/a-f-l-sets-lakes-drive.html | A F L Sets Lakes Drive | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/about-new-york-racehorse-shoers-still-ply-lucrative-trade-but-dont.html | About New York RaceHorse Shoers Still Ply Lucrative Trade but Dont Mix Socially With Blacksmiths | By Meyer Berger | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/accord-important-to-u-s.html | Accord Important to U S | Special to The Now York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/airport-tax-issue-settled.html | Airport Tax Issue Settled | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/american-defies-queries-on-china-exaide-to-communist-regime-wont.html | AMERICAN DEFIES QUERIES ON CHINA ExAide to Communist Regime Wont Tell Senate Group Why He Returned | By C P Trussellspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/ann-elisu-wichman-to-be-wed-sept-11.html | ANN ELISu WICHMAN TO BE WED SEPT 11 | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/b-franklin-severn.html | B FRANKLIN SEVERN | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/balmain-showing-grande-couture-his-lavish-paris-collection.html | BALMAIN SHOWING GRANDE COUTURE His Lavish Paris Collection Complemented by Desses Flowered Creations | By Virginia Popespecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/boothlinehan-oecl.html | BoothLinehan oecl | to The New York TlmeJ | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/british-ask-reds-to-punish-pilots-also-protest-peipings-limit-on.html | BRITISH ASK REDS TO PUNISH PILOTS Also Protest Peipings Limit on Search for Wreckage of Downed Airliner | By Drew Middletonspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/british-firm-buys-satire-by-wilson-glenville-and-smith-get-the.html | BRITISH FIRM BUYS SATIRE BY WILSON Glenville and Smith Get The Mulberry Bush  Team Has Broadway Aspirations | By Sam Zolotow | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/canada-expects-light-wheat-crop-reduced-plantings-following-3.html | CANADA EXPECTS LIGHT WHEAT CROP Reduced Plantings Following 3 Bumper Harvests to Give Lowest Output in Decade | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cause-of-route-17-accident.html | Cause of Route 17 Accident | ROBERT J MILLS | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/child-to-the-edwin-stocklys.html | Child to the Edwin Stocklys | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/china-in-u-n-opposed-idea-of-universality-of-membership-in-world.html | China in U N Opposed Idea of Universality of Membership in World Body Is Disputed | FREDERICK C MCKEE | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/city-plans-a-reserve-fund-to-end-guessing-on-its-annual-receipts.html | City Plans a Reserve Fund to End Guessing on Its Annual Receipts CITY PLANS SHIFT ON GENERAL FUND | By Charles G Bennett | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/civil-defense-study-asked.html | Civil Defense Study Asked | TRAVIS S LEVY | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/coast-joan-named-dorothy-mcguire-to-play-saint-in-honegger-work-oct.html | COAST JOAN NAMED Dorothy McGuire to Play Saint in Honegger Work Oct 15 | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cohn-dinner-decried-american-veterans-unit-calls-it-a-slap-at.html | COHN DINNER DECRIED American Veterans Unit Calls It a Slap at Senator Potter | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/colombia-to-launch-project-like-t-v-a.html | COLOMBIA TO LAUNCH PROJECT LIKE T V A | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/costa-rican-rebel-flees-government-corrects-report-he-was-slain-in.html | COSTA RICAN REBEL FLEES Government Corrects Report He Was Slain in Border Battle | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/cut-in-economic-aid-criticized.html | Cut in Economic Aid Criticized | FRED LIGHTFOOT | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dalemcmorran.html | DaleMcMorran | Special to The New York TimeB | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/davis-shows-way-in-race-on-sound-registers-third-consecutive.html | DAVIS SHOWS WAY IN RACE ON SOUND Registers Third Consecutive Triumph With Patricia in American Y C Sail | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dodgers-beat-cubs-trail-by-2-games-as-giants-bow-to-cards-yanks.html | Dodgers Beat Cubs Trail by 2 Games as Giants Bow to Cards Yanks Lose LOES GETS CREDIT IN 7TO6 DECISION Scores in Relief Role After Cubs Chase Newcombe of Dodgers in Fifth | By Joseph M Sheehan | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/dr-samuel-friedenbergi.html | DR SAMUEL FRIEDENBERGI | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/filibuster-sets-campaign-issue-publicprivate-power-dispute-is.html | FILIBUSTER SETS CAMPAIGN ISSUE PublicPrivate Power Dispute Is Dominant Democrats Split Republicans Uneasy FILIBUSTER SETS CAMPAIGN ISSUE | By William S Whitespecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/fire-officer-suspended-jersey-city-captain-accused-of-selling-phony.html | FIRE OFFICER SUSPENDED Jersey City Captain Accused of Selling Phony Tickets to Show | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/freighter-rams-new-jersey-fishing-boat-12-saved-12-saved-as-ship.html | Freighter Rams New Jersey Fishing Boat 12 Saved 12 SAVED AS SHIP RAMS FISHING BOAT | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/french-are-hopeful-on-control-of-arms.html | FRENCH ARE HOPEFUL ON CONTROL OF ARMS | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/french-pullback-begins-near-hanoi-redeployment-into-armistice-zones.html | FRENCH PULLBACK BEGINS NEAR HANOI Redeployment Into Armistice Zones Starts as War Halts in Northern Vietnam | By Henry R Liebermanspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/french-to-decide-on-liner-in-fall-replacement-for-ile-de-france-on.html | FRENCH TO DECIDE ON LINER IN FALL Replacement for Ile de France on Atlantic Run Probably Will Be OneClass Vessel | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/general-clarkson-honored.html | General Clarkson Honored | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/group-will-honor-jewish-settlers.html | GROUP WILL HONOR JEWISH SETTLERS | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/guatemala-gets-new-land-decree-temporary-law-succeeding-arbenz.html | GUATEMALA GETS NEW LAND DECREE Temporary Law Succeeding Arbenz Measure Assures All of Subsistence Needs | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/guerin-rides-last-four-winners-at-jamaica-turf-sun-a-victor.html | Guerin Rides Last Four Winners at Jamaica Turf Sun a Victor DOUGHERTY RACER FIRST IN GALATEA Turf Sun Guided by Guerin Scores by a Half Length OAlison RunnerUp | By Joseph C Nichols | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/harbert-defeats-burkemo-for-p-g-a-honors-rally-turns-back-defender.html | Harbert Defeats Burkemo for P G A Honors RALLY TURNS BACK DEFENDER 4 AND 3 Harbert Topples Burkemo for Crown After Failing in 2 P G A Tourney Finals | By Lincoln A Werdenspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/hoffman-policy-on-funds-is-ended.html | HOFFMAN POLICY ON FUNDS IS ENDED | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/house-hails-dienbienphu-angel-sidesteps-rule-on-ovation-to-guest.html | House Hails Dienbienphu Angel Sidesteps Rule on Ovation to Guest French Nurse Welcomed in Washington Hears Debaters Attack Foreign Aid and Score Indochina Truce | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/house-votes-down-all-further-cuts-in-foreign-aid-bill-tentatively.html | HOUSE VOTES DOWN ALL FURTHER CUTS IN FOREIGN AID BILL Tentatively Approves Funds Refuses to Pare Money for Southeast Asians FURTHER AID CUT BEATEN IN HOUSE | By Clayton Knowlesspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/howard-f-baker.html | HOWARD F BAKER | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/indonesians-will-tour-soviet.html | Indonesians Will Tour Soviet | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/injury-in-dive-proves-fatal.html | Injury in Dive Proves Fatal | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/j-d-spaeth-dies-exprofessor-of-english-and-crew-mentor-at-princeton.html | J D SPAETH DIES ExProfessor of English and Crew Mentor at Princeton Headed Two Universities | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/jersey-planning-parkway-exhibit-meyner-on-tour-suggests-farm-stands.html | JERSEY PLANNING PARKWAY EXHIBIT Meyner on Tour Suggests Farm Stands and Hall to Glorify States Produce | By Joseph C Ingrahamspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joan-gewirtzman-prospective-bride.html | JOAN GEWIRTZMAN PROSPECTIVE BRIDE | pecial to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/john-h-wood.html | JOHN H WOOD | Special to le New York Tlme | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joseph-rahsdell-former-sehatori-louisianah-who-lost-to-longl-in.html | JOSEPH RAHSDELL FORMER SEHATORI Louisianah Who Lost to Longl in 1931 Is Dead at 95I Also Had Served in House | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/joyce-inez-hill-betrothed.html | Joyce Inez Hill Betrothed | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/judge-f-j-dillon.html | JUDGE F J DILLON | Special to The New York Tlme | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/leland-hayward-in-hospital.html | Leland Hayward in Hospital | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/leon-h-stutzlen.html | LEON H STUTZLEN | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/london-and-cairo-initial-suez-pact-for-britains-exit-80000-troops.html | LONDON AND CAIRO INITIAL SUEZ PACT FOR BRITAINS EXIT 80000 Troops to Leave in 20 Months Ending 72Year Military Occupation BASE TO BE REAVAILABLE West to Use It if Turkey or Arab States Are Attacked 7Year Maintenance Set LONDON AND CAIRO INITIAL SUEZ PACT | By Robert C Dotyspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/london-fashions-match-weather-designers-switch-from-dull-to-bright.html | LONDON FASHIONS MATCH WEATHER Designers Switch From Dull to Bright Intervals on 2d Day of Showings | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/lyttelton-may-quit-british-post-soon.html | LYTTELTON MAY QUIT BRITISH POST SOON | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/magsaysay-rejects-role-of-neutrality.html | MAGSAYSAY REJECTS ROLE OF NEUTRALITY | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mcarthy-defends-oneman-inquiries-witnesses-got-fair-hearings-he.html | MCARTHY DEFENDS ONEMAN INQUIRIES Witnesses Got Fair Hearings He Says Opposing Curbs ExJustice Called a Red McCarthy Opposes Move to Ban OneMan Inquiries in the Senate | By Anthony Levierospecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mclellan-leads-in-arkansas-race-bids-for-third-senate-term-against.html | MCLELLAN LEADS IN ARKANSAS RACE Bids for Third Senate Term Against McMath Ellender in Front in Louisiana | By John N Pophamspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
|---|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/meadow-brook-victor-milburns-goal-wins-9-to-8-from-brandywine.html | MEADOW BROOK VICTOR Milburns Goal Wins 9 to 8 From Brandywine Riders | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/melville-g-conklin.html | MELVILLE G CONKLIN | Special to The Hew York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/merits-of-shorter-cabs-operation-of-stock-cars-and-taxis-now-in-use.html | Merits of Shorter Cabs Operation of Stock Cars and Taxis Now in Use Compared | EMIL A DANNEMANN | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/meyner-files-in-tennis-match.html | Meyner Files in Tennis Match | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-bramivier-engagedi-student-at-montana-state.html | MISS BRAMIVIER ENGAGEDI Student at Montana State | IsI | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-elaine-schur-becomes-affianced.html | MISS ELAINE SCHUR BECOMES AFFIANCED | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-evans-triumphs-captures-first-two-contests-in-girls-sailing.html | MISS EVANS TRIUMPHS Captures First Two Contests in Girls Sailing Event | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-ocallaghan-troth-wheaton-alumna-is-engaged-to-timothy-johnes.html | MISS OCALLAGHAN TROTH Wheaton Alumna Is Engaged to Timothy Johnes Westbrook | special to The New York Ttme | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/miss-susan-kellogg-engaged-to-marry.html | MISS SUSAN KELLOGG ENGAGED TO MARRY | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-carleton-c-perine.html | MRS CARLETON C PERINE | Special to The New ork Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/mrs-coxe-and-mrs-spalding-win-motherdaughter-golf-with-87.html | Mrs Coxe and Mrs Spalding Win MotherDaughter Golf With 87 | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/news-of-food-restaurateur-describes-chicken-saute-with-flaming.html | News of Food Restaurateur Describes Chicken Saute With Flaming Calvados | By Jane Nickerson | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/no-1-railroad-system-pares-costs-reduces-sixmonth-deficit-to.html | No 1 Railroad System Pares Costs Reduces SixMonth Deficit to 5665085 JUNE GAIN SHOWN BY PENNSYLVANIA | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/open-shop-issue-in-island-strike-ila-in-puerto-rico-accuses-afl.html | OPEN SHOP ISSUE IN ISLAND STRIKE ILA in Puerto Rico Accuses AFL Union of Trying to Force Discrimination | By Peter Kihssspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/paris-press-sees-u-s-risking-war-comment-deplores-nervous-reaction.html | PARIS PRESS SEES U S RISKING WAR Comment Deplores Nervous Reaction to China Incident  Reds Called Conciliatory | By Harold Callenderspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/parks-fight-won-for-westchester-county-finds-2-court-rulings-give.html | PARKS FIGHT WON FOR WESTCHESTER County Finds 2 Court Rulings Give It Right to Exclude Visitors From Facilities HAS BEEN ISSUE 30 YEARS Fear of Reprisals May Hold Up Ban on Nonresidents States Attitude Awaited | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/peiping-charge-broadcast.html | Peiping Charge Broadcast | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/peiping-protests-u-s-action.html | Peiping Protests U S Action | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/play-pupils-get-polio-shots.html | Play Pupils Get Polio Shots | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/policy-for-southeast-asia.html | Policy for Southeast Asia | DEXTER PERKINS | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/politics-in-sweden-communist-role-in-parliament-is-explained.html | Politics in Sweden Communist Role in Parliament Is Explained | C G BIELKE | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/polo-grounders-drop-6th-in-row-as-redbirds-post-7to4-verdict-musial.html | Polo Grounders Drop 6th in Row As Redbirds Post 7to4 Verdict Musial and Moon Pace 9Hit Attack With Homers for Cards Against Giants | By John Drebinger | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/premier-bids-iran-end-her-isolation-gen-zahedis-stand-termed-his.html | PREMIER BIDS IRAN END HER ISOLATION Gen Zahedis Stand Termed His Biggest Move Toward Close Links With West PREMIER BIDS IRAN END HER ISOLATION | By Welles Hangenspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/president-adorns-political-picture-poses-with-15-more-in-party-who.html | PRESIDENT ADORNS POLITICAL PICTURE Poses With 15 More in Party Who Seek Reelection Total Increases to 106 | By Joseph A Loftusspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/president-raises-duty-on-watches-swiss-indignant-decision-linked-to.html | PRESIDENT RAISES DUTY ON WATCHES SWISS INDIGNANT Decision Linked to National Security Geneva Envoys Indicate Retaliation PRESIDENT RAISES DUTY ON WATCHES | By Charles E Eganspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/prices-in-london-dip-with-volume-far-eastern-events-dampen.html | PRICES IN LONDON DIP WITH VOLUME Far Eastern Events Dampen Sentiment but Wide Losses Are Mostly of Few Pence | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/queen-sees-long-shots-triumph-at-goodwood-opening-asharst-wonder.html | Queen Sees Long Shots Triumph at Goodwood Opening ASHARST WONDER SCORES AT 50 TO 1 Outsider Takes Stewards Cup at Goodwood Elizabeths Racer Fifth in Craven | By Harry Vosserspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/red-label-denied-by-screen-writer-miss-mccall-tells-inquiry-she.html | RED LABEL DENIED BY SCREEN WRITER Miss McCall Tells Inquiry She Would Rather Be Dead Than Be a Communist | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/rhee-sees-no-hope-of-unity-in-peace-says-danger-of-hostilities.html | RHEE SEES NO HOPE OF UNITY IN PEACE Says Danger of Hostilities Always Is Present in Korea  Visits President Aides | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/russians-report-cancer-success-high-rate-of-cures-obtained-by-early.html | RUSSIANS REPORT CANCER SUCCESS High Rate of Cures Obtained by Early Detection Arouses Skepticism at Congress | By Sam Pope Brewerspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/salvaging-metal-of-old-cars.html | Salvaging Metal of Old Cars | D RICHARD YOUNG | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/seagrams-to-take-over-myers-rum-interests.html | Seagrams to Take Over Myers Rum Interests | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/senate-ends-its-filibuster-passes-atom-bill-by-57-to-28.html | SENATE ENDS ITS FILIBUSTER PASSES ATOM BILL BY 57 TO 28 ADMINISTRATION IS VICTOR MEASURE REVISED But It Generally Fills Presidents Requests  Goes to Conference FILIBUSTER ENDS ATOM BILL VOTED | By William M Blairspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/senate-foreign-unit-urges-us-give-bonn-sovereignty-senate-unit-asks.html | Senate Foreign Unit Urges US Give Bonn Sovereignty SENATE UNIT ASKS BONN SOVEREIGNTY | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/serbian-cleric-on-trial-conspiracy-against-yugoslav-regime-laid-to.html | SERBIAN CLERIC ON TRIAL Conspiracy Against Yugoslav Regime Laid to Prelate | Dispatch of The Times London | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/shift-in-governing-of-scotland-urged.html | SHIFT IN GOVERNING OF SCOTLAND URGED | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/south-europeans-sift-economic-lag.html | SOUTH EUROPEANS SIFT ECONOMIC LAG | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/soybean-futures-gain-6-3410-cents-nearby-september-contract-at-peak.html | SOYBEAN FUTURES GAIN 6 3410 CENTS Nearby September Contract at Peak for Second Day  All Grains Lose Ground | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/sports-of-the-times-lo-the-poor-pitcher.html | Sports of The Times Lo the Poor Pitcher | By John Drebinger | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/sprinkle-this-man-says-freeport-official-reports-his-village-has.html | SPRINKLE THIS MAN SAYS Freeport Official Reports His Village Has Enough Water | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/stadium-offers-brahms-rosenker-and-stern-soloists-scherman-leads.html | STADIUM OFFERS BRAHMS Rosenker and Stern Soloists  Scherman Leads Before 5000 | R P | RE0000127424 | 1982-05-06 | B00000484895 |

| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/strafaci-and-holland-pace-qualifiers-garden-city-star-has-score-of.html | Strafaci and Holland Pace Qualifiers GARDEN CITY STAR HAS SCORE OF 145 Strafaci Tally Matched by Holland in District Trial for US Amateur Golf | By William J Briordyspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
|---|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/suez-accord-faces-battle-in-commons-suez-pact-facing-fight-in.html | Suez Accord Faces Battle in Commons SUEZ PACT FACING FIGHT IN COMMONS | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/sullivan-laws-father-celebrates-at-92-also-fostered-elevator-safety.html | Sullivan Laws Father Celebrates at 92 Also Fostered Elevator Safety Statute | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/swiss-see-economy-hit.html | Swiss See Economy Hit | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/television-in-review-wakemeup-a-b-c-presents-new-early-morning-show.html | Television in Review WakeMeUp A B C Presents New Early Morning Show Usual Fare Is Offered in a Casual Manner | V A | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/textron-nominee-on-woolen-board-four-months-litigation-ends-in-pact.html | TEXTRON NOMINEE ON WOOLEN BOARD Four Months Litigation Ends in Pact Permitting Election After 13 Postponements | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/thais-plan-antired-course.html | Thais Plan AntiRed Course | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/tolerance-asked-for-guest-clergy-world-presbyterian-group-decries.html | TOLERANCE ASKED FOR GUEST CLERGY World Presbyterian Group Decries Criticisms of Its Iron Curtain Delegates | By George Duganspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/towns-campaign-cuts-delinquency-efforts-of-energetic-mother-the.html | TOWNS CAMPAIGN CUTS DELINQUENCY Efforts of Energetic Mother the Mayor and Police Chief Keep Children Busy | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/treasure-in-music-acquired-for-u-s-18th-century-scores-bought-by.html | TREASURE IN MUSIC ACQUIRED FOR U S 18th Century Scores Bought by Michigan U Despite Bid by Belgian Government | By Howard Taubman | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/trial-of-illinois-red-set.html | Trial of Illinois Red Set | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/trucks-of-white-sox-subdues-bombers-with-fivehitter-40-53067-see.html | Trucks of White Sox Subdues Bombers With FiveHitter 40 53067 See Yankees Drop 2 12 Games Off Indians Pace  No 14 for Chicago Hurler | By Louis Effratspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/u-s-aide-in-berlin-dies-of-pistol-shot.html | U S AIDE IN BERLIN DIES OF PISTOL SHOT | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/us-demands-red-chinese-end-attacks-on-allied-craft-compensation-for.html | US Demands Red Chinese End Attacks on Allied Craft Compensation for Victims and Punishment of the Guilty Asked  Peiping Warns of Consequences of Aggression U S BIDS PEIPING END AIR ATTACKS | By Walter H Waggonerspecial To the New York Times | RE0000127424 | 1982-05-06 | B00000484895 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-j-helps.html | WILLIAM J HELPS | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/william-steel.html | WILLIAM STEEL | Special to The New York Times | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-28 | https://www.nytimes.com/1954/07/28/archives/wood-field-and-stream-heavy-catches-in-atlantic-waters-may-be-omen.html | Wood Field and Stream Heavy Catches in Atlantic Waters May Be Omen of Successful Tuna Tourney | By Frank M Blunk | RE0000127424 | 1982-05-06 | B00000484895 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2000-honor-cohn-at-a-dinner-here-mccarthy-is-chief-speaker-plaques.html | 2000 HONOR COHN AT A DINNER HERE McCarthy Is Chief Speaker  Plaques Are Presented to Former Inquiry Counsel | By Russell Porter | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/2d-shock-rocks-asbury-park.html | 2d Shock Rocks Asbury Park | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/47-die-in-bus-crash-27-others-hurt-as-vehicle-plunges-off-guatemala.html | 47 DIE IN BUS CRASH 27 Others Hurt as Vehicle Plunges Off Guatemala Cliff | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/800-air-guardsmen-to-train.html | 800 Air Guardsmen to Train | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/9-aliens-seized-in-raid-men-admit-jumping-spanish-ships-in-harbor.html | 9 ALIENS SEIZED IN RAID Men Admit Jumping Spanish Ships in Harbor Here | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/a-f-l-longshore-union-votes-change-of-name.html | A F L Longshore Union Votes Change of Name | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/adenauer-scored-by-aide-who-fled-john-says-on-east-zone-radio.html | ADENAUER SCORED BY AIDE WHO FLED John Says on East Zone Radio Policies of the Chancellor Imperil Germanys Future | By M S Handlerspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ajemian-sisters-play-at-stadium-violinist-and-pianist-share-a.html | AJEMIAN SISTERS PLAY AT STADIUM Violinist and Pianist Share a Concert at Lewisohn That Is Devoted to French Music | H C S | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/alcoa-faces-tieup-in-dispute-on-wages.html | ALCOA FACES TIEUP IN DISPUTE ON WAGES | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/american-export-leases-terminal-takes-port-authoritys-new-15000000.html | AMERICAN EXPORT LEASES TERMINAL Takes Port Authoritys New 15000000 Piers Facility in Hoboken for 15 Years | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ancy-lee-hertz-betrothed.html | Ancy Lee Hertz Betrothed | Special to The Naw Yok Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/anna-st-paul-engaged-cleveland-art-aide-is-fiancee-of-william-b.html | ANNA ST PAUL ENGAGED Cleveland Art Aide Is Fiancee of William B Morris | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/another-suspended-at-fort-monmouth.html | ANOTHER SUSPENDED AT FORT MONMOUTH | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/antonelli-hurls-15th-victory-100-rhodes-hits-3-homers-mays-and-katt.html | ANTONELLI HURLS 15TH VICTORY 100 Rhodes Hits 3 Homers Mays and Katt One Apiece for Giants Against Cards | By John Drebinger | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/argentine-venture-set-carborundum-co-helps-form-new-abrasives.html | ARGENTINE VENTURE SET Carborundum Co Helps Form New Abrasives Producer | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/artificial-snow-in-fire.html | Artificial Snow in Fire | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/attlee-to-study-china-carefully-hopes-to-determine-on-trip-if-the.html | ATTLEE TO STUDY CHINA CAREFULLY Hopes to Determine on Trip if the Reds Seek Imperial Hegemony in South Asia | By Drew Middletonspecial To The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ba-pennypaoker-lawyer-clubmani-governor-is-dead-at-73-officer-in-ba.html | BA PENNYPAOKER LAWYER CLUBMANI Governor Is Dead at 73 Officer in Baronial Order | Special to The New ork Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ben-b-gordon.html | BEN B GORDON | Special to lhe New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/britain-and-saudi-arabia-to-arbitrate-dispute.html | Britain and Saudi Arabia To Arbitrate Dispute | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/britain-proposes-a-cyprus-charter-move-denounced-by-laborites-for.html | BRITAIN PROPOSES A CYPRUS CHARTER Move Denounced by Laborites for Not Allowing Island to Quit Commonwealth | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/brooklyn-extends-string-to-five-with-meyer-gaining-31-decision.html | Brooklyn Extends String to Five With Meyer Gaining 31 Decision Dodger Pitcher Requires Help From Hughes as Cubs Stage Threat in Ninth Inning | By Joseph M Sheehan | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canada-accepts-indochina-posts-to-sit-with-india-and-poland-on.html | CANADA ACCEPTS INDOCHINA POSTS To Sit With India and Poland on Truce Boards  Decision Backed by US Britain | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/canadian-leftists-press-partys-aims.html | CANADIAN LEFTISTS PRESS PARTYS AIMS | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/cancer-detection-said-to-cost-4000-expert-at-strang-clinic-gives.html | CANCER DETECTION SAID TO COST 4000 Expert at Strang Clinic Gives Estimate at Brazil Parley on Basis of 13477 Tests | By Sam Pope Brewerspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/cardenas-resigns-government-post-mexican-expresident-quits-minor.html | CARDENAS RESIGNS GOVERNMENT POST Mexican ExPresident Quits Minor Job After Critics Call Actions ProRed | By Sydney Grusonspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/charles-b-jerome.html | CHARLES B JEROME | Specie to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/child-preference-in-adults-is-cited-vassar-institute-describes.html | CHILD PREFERENCE IN ADULTS IS CITED Vassar Institute Describes Ideal as One Who Pays Attention to Young | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/child-to-mr-w-m-materne.html | Child to Mr W M Materne | Special to The ew Yorhlines | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/churches-urged-to-defend-rights-presbyterian-says-the-state-must.html | CHURCHES URGED TO DEFEND RIGHTS Presbyterian Says the State Must Not Encroach on Freedom of Religion | By George Duganspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/churchill-shifts-2-aides-in-cabinet-lennoxboyd-put-in-colonial-post.html | CHURCHILL SHIFTS 2 AIDES IN CABINET LennoxBoyd Put in Colonial Post as Lyttelton Resigns  5 Other Ministers Named | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/city-group-seeks-to-push-tax-salesi_-realty-in-foreclosure-couldl.html | CITY GROUP SEEKS TO PUSH TAX SALESI Realty in Foreclosure Couldl Bring 15000000 in Two Years Mayors Council Says | By Paul Croll | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/clifford-robert-eddy.html | CLIFFORD ROBERT EDDY | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/conferees-named-on-atom-measure-fight-slated-on-amendment-to-put-a.html | CONFEREES NAMED ON ATOM MEASURE Fight Slated on Amendment to Put A E C in Commercial Nuclear Power Business | By William M Blairspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/court-clinics-acclaimed-city-administration-is-praised-for.html | Court Clinics Acclaimed City Administration Is Praised for Enlarging Psychiatric Services | WM M WHERRY | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/davis-sails-yacht-to-fourth-straight-victory-during-american-y-c.html | Davis Sails Yacht to Fourth Straight Victory During American Y C Cruise PATRICIA IS FIRST IN SERIES STANDING Davis Sloop With 28 Points Virtually Clinches Trophy Lanes Doris Scores | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/donating-to-polio-fund.html | Donating to Polio Fund | JULIA HADLEY ROCHE | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/dorothy-gross-troth-berkeley-institute-staff-aide-engaged-to.html | DOROTHY GROSS TROTH Berkeley Institute Staff Aide Engaged to William Stature | Special to ne Nw York TLm | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/dr-greeffdead-hospital-exchief-city-commissioner-192933-his.html | DR GREEFFDEAD HOSPITAL EXCHIEF City Commissioner 192933 His Recognition of Negro Doctors Brought Protests | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/egypt-is-jubilant-over-suez-accord-press-and-public-extol-work-of.html | EGYPT IS JUBILANT OVER SUEZ ACCORD Press and Public Extol Work of Nasser  Karachi Expects an Early Cairo Alliance | By Robert C Dotyspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/eisenhower-allays-tension-over-attack-but-warns-reds-president.html | Eisenhower Allays Tension Over Attack but Warns Reds PRESIDENT ALLAYS TENSION ON CLASH | By James Restonspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/eisenhower-denies-trade-retreat-links-watch-duty-rise-to-defense.html | Eisenhower Denies Trade Retreat Links Watch Duty Rise to Defense PRESIDENT DENIES RETREAT ON TRADE | By Charles E Eganspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/escalators-to-increase-riders.html | Escalators to Increase Riders | SAM J PERRY | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/fight-on-terrorists-is-heavy-in-celebes.html | FIGHT ON TERRORISTS IS HEAVY IN CELEBES | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/five-billion-in-aid-approved-in-house-by-266to128-vote-president.html | FIVE BILLION IN AID APPROVED IN HOUSE BY 266TO128 VOTE President Urges Restoration of U N Technical Help  Cut by Committee PARTY LINES ARE DIVIDED Votes of 144 Democrats Give Administration Victory  Senate Acts Next HOUSE APPROVES 5 BILLIONS IN AID | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/flanders-warns-on-mcarthy-acts-tells-senate-colleague-may-try-to.html | FLANDERS WARNS ON MCARTHY ACTS Tells Senate Colleague May Try to Divert Attention From Possible Censure | By Anthony Levierospecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/former-ywca-head-named-to-teaching-post.html | Former YWCA Head Named to Teaching Post | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/frank-a-sesek.html | FRANK A SESEK | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/goodwin-tallies-70-in-links-test-gains-westchester-medal-at.html | GOODWIN TALLIES 70 IN LINKS TEST Gains Westchester Medal at Metropolis  Nisselson and Fisher Next With 71s | By Maureen Orcuttspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/governor-seizes-puerto-rico-piers-he-acts-to-end-34day-tieup-as.html | GOVERNOR SEIZES PUERTO RICO PIERS He Acts to End 34Day TieUp as Shipowners and Union Push for Pay Agreement | By Peter Kihssspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/guatemala-faces-refugee-impasse-monthold-junta-still-seeks-embassy.html | GUATEMALA FACES REFUGEE IMPASSE MonthOld Junta Still Seeks Embassy Asylum Solution  Pushes Investigations | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/guidance-unit-loses-aid-new-rochelle-center-dropped-as-chest.html | GUIDANCE UNIT LOSES AID New Rochelle Center Dropped as Chest Beneficiary | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/guild-loses-in-providence.html | Guild Loses in Providence | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/house-votes-taxcut-bill-republican-cornerstone-revised-tax-bill.html | House Votes TaxCut Bill Republican Cornerstone REVISED TAX BILL PASSED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/housing-measure-passed-by-senate-bill-now-goes-to-eisenhower-public.html | HOUSING MEASURE PASSED BY SENATE Bill Now Goes to Eisenhower Public Homes Provisions Denounced as a Sham HOUSING MEASURE PASSED BY SENATE | By Clayton Knowlesspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/in-the-nation-model-example-of-the-art-of-compromise.html | In The Nation Model Example of the Art of Compromise | By Arthur Krock | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/italo-marchiony-86-ad-ice-c_-m-con.html | ITALO MARCHIONY 86 AD ICE C M CON | I SPecial to The New York Times I | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/janice-adams-plans-sets-aug-21-for-marriage-in-jersey-to-craig-h.html | JANICE ADAMS PLANS Sets Aug 21 for Marriage in Jersey to Craig H Miller | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/japanese-to-push-trade-with-reds-yoshida-expected-to-discuss-issue.html | JAPANESE TO PUSH TRADE WITH REDS Yoshida Expected to Discuss Issue With U S and Britain if He Makes Overseas Trip | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/jerome-j-jacobn.html | JEROME J JACOBN | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/johnson-gains-unanimous-decision-over-jones-in-tenrounder-at-garden.html | Johnson Gains Unanimous Decision Over Jones in TenRounder at Garden TRENTON FIGHTER UPSETS COAST FOE Johnson Is Victor Over Jones in Keen Bout at Garden Nur Mohammed Wins | By William J Briordy | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/khrushchev-approves-coexistence-at-chou-fete.html | Khrushchev Approves Coexistence at Chou Fete | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/kidd-will-repeat-dances-for-movie-choreographer-of-broadway-guys.html | KIDD WILL REPEAT DANCES FOR MOVIE Choreographer of Broadway Guys and Dolls Gets Task for Goldwyns Version | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/l-mansion-gets-marker.html | L Mansion Gets Marker | Secial to The ew York ilmes | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/loans-to-brokers-drop-204000000-reserve-bank-members-also-report.html | LOANS TO BROKERS DROP 204000000 Reserve Bank Members Also Report Decreases in Farm and Trade Borrowing | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/london-fashions-curviest-in-years-not-one-sharp-corner-is-seen-in.html | LONDON FASHIONS CURVIEST IN YEARS Not One Sharp Corner Is Seen in the Autumn Collections of Britains Top 12 | By Nan Robertsonspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/long-beach-police-hunt-whoever-tapped-main.html | Long Beach Police Hunt Whoever Tapped Main | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mantles-threerun-fourbagger-in-ninth-subdues-white-sox-75-yanks.html | Mantles ThreeRun FourBagger In Ninth Subdues White Sox 75 Yanks Star Clouts No 21 to Beat Chicago After Rain Delays Game Twice | By Louis Effratspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/marie-wilson-actress-robbed.html | Marie Wilson Actress Robbed | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/market-in-london-rallies-modestly-wall-street-provides-cue-with.html | MARKET IN LONDON RALLIES MODESTLY Wall Street Provides Cue With British Governments Leading the Upturn | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mclellan-victor-in-arkansas-vote-wins-renomination-avoiding-a.html | MCLELLAN VICTOR IN ARKANSAS VOTE Wins Renomination Avoiding a RunOff Race  Ellender Endorsed in Louisiana | By John N Pophamspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/millard-a-williams-sr.html | MILLARD A WILLIAMS SR | SPecial to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-bettiu-lu-cox-bge-noklauoma.html | MISS BETTIu LU COX BgE NOKLAUOMA | Speal to The New ork Times I | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-childerhoseprospective-bride.html | MISS CHILDERHOSEPROSPECTIVE BRIDE | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-emma-m-downs.html | MISS EMMA M DOWNS | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-g-marquardt-becomes-affianced.html | MiSS G MARQUARDT BECOMES AFFIANCED | Special to The Ne York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/miss-phoebe-adams-to-be-wed-aug-14.html | MISS PHOEBE ADAMS TO BE WED AUG 14 | Special to The New York Times i | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-olearys-cow-has-another-kick-coming.html | Mrs OLearys Cow Has Another Kick Coming | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/mrs-victors-duo-wins-she-and-miss-hamill-card-68-in-bestball-golf.html | MRS VICTORS DUO WINS She and Miss Hamill Card 68 in BestBall Golf Event | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/nassau-gets-a-bid-thats-dirt-cheap-company-offers-to-dig-basin-for.html | NASSAU GETS A BID THATS DIRT CHEAP Company Offers to Dig Basin for 1c Another Figures Jobs Worth 13975 | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-england-electric-halfyear-net-shows-increase-of-650610-over.html | NEW ENGLAND ELECTRIC HalfYear Net Shows Increase of 650610 Over 1953 Level UTILITY CONCERNS REPORT EARNINGS | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/new-stage-group-plans-repertory-ensemble-intends-to-proceed-with.html | NEW STAGE GROUP PLANS REPERTORY Ensemble Intends to Proceed With Program Here Despite Resignation of 2 Principals | By J P Shanley | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/nucleus-sought-for-state-guard-gen-hausauer-calls-for-unit-of-men.html | NUCLEUS SOUGHT FOR STATE GUARD Gen Hausauer Calls for Unit of Men 42 to 46 to Replace Federal Force if Need Be | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/our-stand-on-president-rhee.html | Our Stand on President Rhee | FELIX OPPENHEIM | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/pakistan-envisages-alliance.html | Pakistan Envisages Alliance | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/paris-to-study-economy-cabinet-to-view-premiers-plan-for-extensive.html | PARIS TO STUDY ECONOMY Cabinet to View Premiers Plan for Extensive Reforms | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/patous-line-has-a-modern-touch-paris-collection-is-executed-in.html | PATOUS LINE HAS A MODERN TOUCH Paris Collection Is Executed in Couture Manner but With an Elegant Simplicity | By Virginia Popespecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/pedestrians-respect-for-law.html | Pedestrians Respect for Law | BEECHER OGDEN | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/pequot-sailing-victor-southport-crew-takes-girls-long-island-title.html | PEQUOT SAILING VICTOR Southport Crew Takes Girls Long Island Title | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/portugal-warns-india-will-oppose-aggression-new-delhi-bars-plea-on.html | PORTUGAL WARNS INDIA Will Oppose Aggression  New Delhi Bars Plea on Police | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/president-extols-suez-base-accord-he-and-dulles-see-way-open-for.html | PRESIDENT EXTOLS SUEZ BASE ACCORD He and Dulles See Way Open for Aid to Egypt  Sharret Voices Israels Concern EISENHOWER HAILS SUEZ BASE ACCORD | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/president-to-back-those-in-congress-who-aid-program-asserts-in-news.html | PRESIDENT TO BACK THOSE IN CONGRESS WHO AID PROGRAM Asserts in News Conference He Will Not Stump but Will Do Some Traveling LISTS SIX CRUCIAL BILLS Says He Will Be More Than Bitterly Disappointed if They Fail to Pass EISENHOWER TO AID PROGRAM BACKERS | By Joseph A Loftusspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/presidents-son-sees-fathers-press-parley.html | Presidents Son Sees Fathers Press Parley | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/probing-housing-scandals-new-investigative-machinery-urged-to.html | Probing Housing Scandals New Investigative Machinery Urged to Remedy Abuses | CHARLES ABRAMS | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archiv es/publicist-to-run-for-house.html | Publicist to Run for House | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/r-a-wiantxn-st-miss-coll1ngwood-exstudent-at-new-mexico-marries.html | r A WIAnTxN St MISS COLL1NGWOOD ExStudent at New Mexico Marries Lasell Alumna in Riverside Conn | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/ragweed-drive-begun-sullivan-county-uses-10-spray-trucks-to-rid.html | RAGWEED DRIVE BEGUN Sullivan County Uses 10 Spray Trucks to Rid Area of Pollen | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/reds-stir-south-africa-form-action-council-to-head-antigovernment.html | REDS STIR SOUTH AFRICA Form Action Council to Head AntiGovernment Group | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/refugees-ordeal-is-ending-happily-hungarian-mother-lost-leg-in.html | REFUGEES ORDEAL IS ENDING HAPPILY Hungarian Mother Lost Leg in Explosion of Land Mine at Border in Escaping | By Edith Evans Asbury | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/rhee-bids-u-s-join-war-on-red-china-urges-congress-to-permit-navy.html | RHEE BIDS U S JOIN WAR ON RED CHINA Urges Congress to Permit Navy and Planes to Back 2000000 Asian Soldiers RHEE BIDS U S JOIN WAR ON RED CHINA | By C P Trussellspecial to the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/samuel-greenberg.html | SAMUEL GREENBERG | Special to The New York Ttmes | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/sears-store-in-bogota-opening-today-it-will-be-3d-of-companys-in.html | SEARS STORE IN BOGOTA Opening Today It Will Be 3d of Companys in Columbia | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/services-accused-on-science-policy-house-unit-charges-pentagon.html | SERVICES ACCUSED ON SCIENCE POLICY House Unit Charges Pentagon Frustrates Researchers by Handling Them Ineptly | By Elie Abelspecial To The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/sharett-voices-concern.html | Sharett Voices Concern | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/son-to-the-robert-a-burners.html | Son to the Robert A Burners | Special to Tle New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/south-africa-optimistic-head-of-reserve-bank-predicts-trade-surplus.html | SOUTH AFRICA OPTIMISTIC Head of Reserve Bank Predicts Trade Surplus This Year | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/sports-of-the-times-sailing-man.html | Sports of The Times Sailing Man | By John Rendel | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/starr-ranchs-hidden-ship-captures-adirondack-stakes-at-jamaica.html | Starr Ranchs Hidden Ship Captures Adirondack Stakes at Jamaica Track SORCERESS SECOND IN 12050 EVENT Hidden Ship Under Nichols Wins Stake by 2 Lengths and Returns 17 to 10 | By James Roach | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/suez-debate-limit-irks-british-mps-government-notice-of-4hour.html | SUEZ DEBATE LIMIT IRKS BRITISH MPS Government Notice of 4Hour Session Angers Exodus Foes  Eden Praises Accord | By Benjamin Wellesspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/telephone-operators-strike.html | Telephone Operators Strike | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/thais-drop-bid-to-u-n-wont-press-for-special-summer-meeting-on-red.html | THAIS DROP BID TO U N Wont Press for Special Summer Meeting on Red Threat | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/the-jumper-dress-acquires-fashion-importance.html | The Jumper Dress Acquires Fashion Importance | D ON | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/threat-of-reds-worrying-thais-bangkok-hopes-southeast-asian-pact.html | THREAT OF REDS WORRYING THAIS Bangkok Hopes Southeast Asian Pact and U S Arms Aid Will Avert Aggression | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/tracy-d-lemay-70-toronto-zoning-aide.html | TRACY D LEMAY 70 TORONTO ZONING AIDE | Special to The New York TImee | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/trial-at-fort-dix-clears-sergeant-witbecks-defense-holds-his.html | TRIAL AT FORT DIX CLEARS SERGEANT Witbecks Defense Holds His Officer Responsible for Alleged Abuse of Soldiers | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-n-officials-explain.html | U N Officials Explain | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-s-aid-chief-in-pakistan.html | U S Aid Chief in Pakistan | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/u-s-envoy-dubious-of-arms-reduction.html | U S ENVOY DUBIOUS OF ARMS REDUCTION | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/volgadon-canal-moves-few-ships-freight-traffic-found-light-on.html | VOLGADON CANAL MOVES FEW SHIPS Freight Traffic Found Light on Waterway Compared With the Volga River | By Harrison E Salisburyspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/walter-s-howard.html | WALTER S HOWARD | Special to The lew York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/wheat-recovery-trims-early-loss-rally-in-corn-and-soybeans-helps.html | WHEAT RECOVERY TRIMS EARLY LOSS Rally in Corn and Soybeans Helps Steady Other Grains  Late Setback Develops | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/william-l-gruhler.html | WILLIAM L GRUHLER | Special to The New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/wood-field-and-stream-7000-new-york-hunters-to-be-allowed-to-take.html | Wood Field and Stream 7000 New York Hunters to Be Allowed to Take Antlerless Deer Upstate | By Frank M Blunk | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-29 | https://www.nytimes.com/1954/07/29/archives/world-premiere-for-bloch-work-griller-group-plays-string-quartet-no.html | WORLD PREMIERE FOR BLOCH WORK Griller Group Plays String Quartet No 4 in Concert at Berkshire Festival | By Olin Downesspecial To the New York Times | RE0000127425 | 1982-05-06 | B00000486579 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/-katharineblit-dcator-i8-de-connecticutcoiege-president-emeritus.html | KATHARINEBLIT DCATOR I8 DE ConnecticutCoiege President Emeritus Nutrition Expert Led Home Economics Group | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/-pipe-dream-off-till-fall-of-1955-rodgers-and-hammerstein-to-delay-.html | PIPE DREAM OFF TILL FALL OF 1955 Rodgers and Hammerstein to Delay Opening of Musical Based on Steinbeck Novel | By Sam Zolotow | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/-wooden-dish-hailed-london-audience-enthusiastic-about-new-american.html | WOODEN DISH HAILED London Audience Enthusiastic About New American Play | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/150000-wetbacks-taken-in-roundup.html | 150000 WETBACKS TAKEN IN ROUNDUP | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/4th-of-forrestal-class-to-rise-in-brooklyn-yard-2-more-atom.html | 4th of Forrestal Class to Rise in Brooklyn Yard  2 More Atom Submarines Slated ANOTHER CARRIER TO BE BUILT HERE | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-correction.html | A Correction | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-f-l-unions-seek-high-state-office-request-to-democrats-for-2d.html | A F L UNIONS SEEK HIGH STATE OFFICE Request to Democrats for 2d Spot on Ticket This Fall Seen Backed by CIO | By Douglas Dales | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/a-lincoln-fechheimeri.html | A LINCOLN FECHHEIMERi | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/about-new-york-womans-love-for-dog-and-man-gets-acid-test-green.html | About New York Womans Love for Dog and Man Gets Acid Test  Green Business Thoughts in Green Shade | By Meyer Berger | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/aftermath-of-munich-pact-noting-comparisons-with-geneva-writer.html | Aftermath of Munich Pact Noting Comparisons With Geneva Writer Reviews PreWar Events | PETER ZENKI | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/air-force-strength-rising-only-armed-service-to-map-increase-will.html | Air Force Strength Rising Only Armed Service to Map Increase Will Add 15000 Men and Five Wings | By Hanson W Baldwin | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/alaskans-top-push-statehood-drive-undeterred-by-setback-in-present.html | ALASKANS TOP PUSH STATEHOOD DRIVE Undeterred by Setback in Present Congress  Oppose Partition of Territory | By Lawrence E Daviesspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/american-states-install-new-secretary-general.html | American States Install New Secretary General | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bishop-of-montenegro-gets-11-years-in-prison.html | Bishop of Montenegro Gets 11 Years in Prison | Dispatch of The Times London | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bonn-opens-inquiry-in-vanishing-of-aide.html | BONN OPENS INQUIRY IN VANISHING OF AIDE | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/boston-unions-open-attack-on-mcarthy.html | BOSTON UNIONS OPEN ATTACK ON MCARTHY | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/brazilians-complain-over-u-s-aid-scope.html | BRAZILIANS COMPLAIN OVER U S AID SCOPE | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/bronx-student-is-honored.html | Bronx Student Is Honored | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/brooklyn-man-named-rensselaer-chairman.html | Brooklyn Man Named Rensselaer Chairman | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/c-stellingwerf.html | C STELLINGWERF | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cabinet-in-france-backs-output-rise-first-step-in-mendesfrance-plan.html | CABINET IN FRANCE BACKS OUTPUT RISE First Step in MendesFrance Plan to End Dollar Aid Need Now Goes to Parliament CABINET IN FRANCE BACKS OUTPUT RISE | By Harold Callenderspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cardenas-move-bares-party-rift-attacks-on-expresident-part-of.html | CARDENAS MOVE BARES PARTY RIFT Attacks on ExPresident Part of 3Sided Mexican Fight  His Resignation Refused | By Sydney Grusonspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/charles-rosskam.html | CHARLES ROSSKAM | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/chessman-gets-stay-case-of-california-kidnapper-to-go-to-supreme.html | CHESSMAN GETS STAY Case of California Kidnapper to Go to Supreme Court | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/churchill-upheld-on-suez-257-to-26-conservative-revolt-fizzles-and.html | CHURCHILL UPHELD ON SUEZ 257 TO 26 Conservative Revolt Fizzles and Most Laborites Abstain  Base Is Held Obsolete Churchill Upheld on Suez 25726 Revolt Fizzles Labor Abstains | By Benjamin Wellesspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/clarence-h-smith.html | CLARENCE H SMITH | Special to The New York TIme | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/coal-merger-snagged-but-truaxtraer-meeting-is-assured-it-will-be.html | COAL MERGER SNAGGED But TruaxTraer Meeting Is Assured It Will Be Effected COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/coffee-rise-laid-to-speculators-excessive-inventory-buying-by-u-s.html | COFFEE RISE LAID TO SPECULATORS Excessive Inventory Buying by U S Importers Is Also a Cause F T C Asserts RESTAURANTS ASSAILED Growers Spokesman Denies Use of Crop Figures to Rig Prices  Smear Charges COFFEE RISE LAID TO SPECULATORS | By Charles E Eganspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/col-john-f-r-scott.html | COL JOHN F R SCOTT | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/court-sentences-questioned.html | Court Sentences Questioned | JOHN H CATTERMOLE | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cures-indicated-in-25-of-cancers-specialists-report-progress-as.html | CURES INDICATED IN 25 OF CANCERS Specialists Report Progress as Brazil Congress Ends  Still Put Prevention First | By Sam Pope Brewerspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/cutting-technical-assistance-committee-vote-on-contribution-to-u-n.html | Cutting Technical Assistance Committee Vote on Contribution to U N Fund Criticized | LOUIS H PINK | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/d-s-j-banker___-97-diesi-physician-practiced-upstatei-for-60-years.html | D S J BANKER 97 DIESI Physician Practiced UpstateI for 60 Years Until 1944 i I | Special to The New York Tme | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/dior-presents-the-silhouette-h-his-best-since-first-of-new-look.html | Dior Presents the Silhouette H His Best Since First of New Look Straight and Supple Designs Evoke Cries of Bravo at Showing Mad Fantasy Runs Riot in Balenciaga Styles | By Virginia Popespecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/donets-area-hums-with-vast-output-tour-of-soviet-industrial-heart.html | DONETS AREA HUMS WITH VAST OUTPUT Tour of Soviet Industrial Heart Provides Ample Evidence of Mighty Potential | By Harrison E Salisburyspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/duke-of-edinburgh-arrives-in-canada-for-3week-tour.html | Duke of Edinburgh Arrives in Canada for 3Week Tour | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eagles-adopt-constitution.html | Eagles Adopt Constitution | Special to The New York TimesCHICAGO July 29 | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eastwest-trade-starts-upswing-most-of-expanded-commerce-is-with.html | EASTWEST TRADE STARTS UPSWING Most of Expanded Commerce Is With Soviet Economic Body of U N Reports | BY Michael L Hoffmanspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/education-grant-made-ford-fund-to-finance-report-on-segregation.html | EDUCATION GRANT MADE Ford Fund to Finance Report on Segregation Ruling | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/edward-dietrich-sr.html | EDWARD DIETRICH SR | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/eisenhower-honors-french-nurse.html | Eisenhower Honors French Nurse | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/excerpts-of-unfamiliar-pearl-fishers-provide-novelty-at-stadium.html | Excerpts of Unfamiliar Pearl Fishers Provide Novelty at Stadium Program | H C S | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/exeditor-found-dead-cause-of-death-of-former-brooklyn-man-not.html | EXEDITOR FOUND DEAD Cause of Death of Former Brooklyn Man Not Certain | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/expropriation-sought-peronist-deputies-offer-a-bill-aimed-at.html | EXPROPRIATION SOUGHT Peronist Deputies Offer a Bill Aimed at Bemberg State | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/filmland-a-mecca-for-u-s-tourists-state-department-service-arranged.html | FILMLAND A MECCA FOR U S TOURISTS State Department Service Arranged Trips for 204 Dignitaries This Year | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/food-news-peaches-increasing-and-improving-two-new-varieties-are.html | Food News Peaches Increasing and Improving Two New Varieties Are Prominent This Year in Northeast | By Ruth P CasaEmellos | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ford-turns-back-white-sox-by-100-southpaw-pitches-fourhitter-as.html | FORD TURNS BACK WHITE SOX BY 100 Southpaw Pitches FourHitter as Yankees Cut Cleveland Edge to Game and Half | By Louis Effratspecial to the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/foreign-aid-wins-first-senate-test-curb-is-defeated-amendment.html | FOREIGN AID WINS FIRST SENATE TEST CURB IS DEFEATED Amendment Requiring Fourth of Program to Be in Form of Loans Is Beaten FOREIGN AID WINS FIRST SENATE TEST | By Clayton Knowlesspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/freight-loadings-fall-15-in-week-u-s-total-is-123-below-that-of-a.html | FREIGHT LOADINGS FALL 15 IN WEEK U S Total Is 123 Below That of a Year Earlier Index Declines to 1139 | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gaineswehrle.html | GainesWehrle | Special to Tile New Yorl Tlmz | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/gilman-p-tiffany.html | GILMAN P TIFFANY | Specia to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/harry-a-gebelein.html | HARRY A GEBELEIN | Special to Te New Yorl Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/harvard-names-theologian.html | Harvard Names Theologian | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/homers-help-chicago-score-65-when-brooks-rally-in-9th-fails-sauer.html | Homers Help Chicago Score 65 When Brooks Rally in 9th Fails Sauer Hits No 30 and Banks Gets 3Run 4Bagger for Cubs Against Dodgers | By Joseph M Sheehan | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/horseman-succumbs-in-race.html | Horseman Succumbs in Race | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/house-test-urged-on-immunity-rule-judiciary-committee-approves.html | HOUSE TEST URGED ON IMMUNITY RULE Judiciary Committee Approves Measure to Force Balky Witnesses to Testify | By C P Trussellspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/howard-b-thompson.html | HOWARD B THOMPSON | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/implementation-studied.html | Implementation Studied | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/in-the-nation-notes-of-a-sojourner-in-scandinavia.html | In The Nation Notes of a Sojourner in Scandinavia | By Arthur Krock | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/italian-line-plans-to-add-further-to-fastgrowing-merchant-fleet.html | Italian Line Plans to Add Further To FastGrowing Merchant Fleet Officials Here for Cristoforo Colombos Maiden Trip Say 2 More Liners May Be Built for South America Trade | By George Horne | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/junta-answers-critics-says-guatemalans-found-guilty-of-crimes-will.html | JUNTA ANSWERS CRITICS Says Guatemalans Found Guilty of Crimes Will Be Punished | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/kelly-wins-twice-in-amateur-golf-reaches-quarterfinals-in.html | KELLY WINS TWICE IN AMATEUR GOLF Reaches QuarterFinals in Westchester Play  Davis Defeats Goodwln 2 Up | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/major-provisions-of-new-tax-bill-passed-by-congress.html | Major Provisions of New Tax Bill Passed by Congress | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/malik-makes-bid-for-british-ships-envoy-surprised-at-difficulty-of.html | MALIK MAKES BID FOR BRITISH SHIPS Envoy Surprised at Difficulty of Soviet in Getting Craft but Sees Hope in Trade Talks | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/martin-benjamin.html | MARTIN BENJAMIN | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mexican-theatres-reopen.html | Mexican Theatres Reopen | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/meyner-at-camp-drum-new-jersey-governor-visits-jersey-troops-in.html | MEYNER AT CAMP DRUM New Jersey Governor Visits Jersey Troops in Training | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mi-bae-bride-i-of-j-c-zeder-jrj-daughter-of-ford-official-is.html | MI BAE BRIDE I OF J C ZEDER JRJ Daughter of Ford Official is Married in Grosse Pointe to Harwrd ExStudent l | Special to The New York Tlme | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/millions-juggled-in-hoffman-theft-auditors-say-he-manipulated.html | MILLIONS JUGGLED IN HOFFMAN THEFT Auditors Say He Manipulated 15801197 in Covering Up 300000 Embezzlement MILLIONS JUGGLED IN HOFFMAN THEFT | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/miss-ann-williams-engaged-to-marry.html | MISS ANN WILLIAMS ENGAGED TO MARRY | Spclal to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/more-rock-slides-threaten-niagara-cracks-in-bank-near-falls-rouse.html | MORE ROCK SLIDES THREATEN NIAGARA Cracks in Bank Near Falls Rouse Fear of Repetition of Wednesday Collapse THOUSANDS WATCH WORK Men Clearing Up Debris Fail to Dislodge Hanging Mass in Which Elm Grows | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/most-groups-gain-in-london-market-cheerful-tone-continues-with.html | MOST GROUPS GAIN IN LONDON MARKET Cheerful Tone Continues With Industrials Stores Governments Leading | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/move-to-adjourn-beaten-by-house-motion-to-wind-up-tomorrow-defeated.html | MOVE TO ADJOURN BEATEN BY HOUSE Motion to Wind Up Tomorrow Defeated Postal Pay Rise Backers Win a Victory | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/move-to-censure-mccarthy-up-for-senate-debate-today-knowland-clears.html | Move to Censure McCarthy Up for Senate Debate Today Knowland Clears the Way for a FullScale Action  Smith Offers New Plan Motion to Censure McCarthy Is Up for Senate Debate Today | By Anthony Levierospecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-albert-a-mott.html | MRS ALBERT A MOTT | Special to The New York Ttmeso | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-choate-pair-wins-apawamis-duo-cards-76-for-brothersister-golf.html | MRS CHOATE PAIR WINS Apawamis Duo Cards 76 for BrotherSister Golf Title | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-edward-perkins-has-son.html | Mrs Edward Perkins Has Son | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/mrs-john-w-pruyn.html | MRS JOHN W PRUYN | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/neavewolff.html | NeaveWolff | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/nehru-sends-congratulations.html | Nehru Sends Congratulations | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/nicaragua-sends-force-to-costa-rican-border.html | Nicaragua Sends Force To Costa Rican Border | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/patricia-is-victor-as-cruise-finishes-sloops-perfect-score-earns.html | PATRICIA IS VICTOR AS CRUISE FINISHES Sloops Perfect Score Earns Gould Trophy for Davis in American Y C Event | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/peiping-frees-us-priest-father-maye-arrives-in-hong-kong-from.html | PEIPING FREES US PRIEST Father Maye Arrives in Hong Kong From Changsha | By Religious News Service | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/pete-come-home-parrot-that-lit-out-after-3-crows-missing-3-days.html | PETE COME HOME Parrot That Lit Out After 3 Crows Missing 3 Days | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/philip-chnell.html | PHILIP CHNELL | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/plane-dives-into-crowd-of-israelis-killing-13.html | Plane Dives Into Crowd Of Israelis Killing 13 | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/president-lines-will-get-two-new-ships-two-luxury-craft-and.html | President Lines Will Get Two New Ships Two Luxury Craft and Mariners 65800000 DEAL MADE FOR 8 SHIPS | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/presidential-weekend-eisenhower-and-family-plan-3-days-at-camp.html | PRESIDENTIAL WEEKEND Eisenhower and Family Plan 3 Days at Camp David | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/promoted-by-rock-island.html | Promoted by Rock Island | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/protection-of-pedestrians.html | Protection of Pedestrians | JULIUS KAUNITZ | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/puerto-rico-tieup-docks-is-ended-government-operates-piers-opens.html | PUERTO RICO TIEUP DOCKS IS ENDED Government Operates Piers Opens New Negotiations After Accord Is Stalled | By Peter Kihssspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/quits-pike-authority-vice-chairman-smith-resigns-jersey-post-after.html | QUITS PIKE AUTHORITY Vice Chairman Smith Resigns Jersey Post After 5 Years | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/raschi-shuts-out-new-yorkers-80-cards-hurler-holds-giants-to-three.html | RASCHI SHUTS OUT NEW YORKERS 80 Cards Hurler Holds Giants to Three Singles Durocher and Lockman Wrangle | By John Drebinger | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/red-china-refuses-even-to-consider-u-s-protest-notes-returns.html | RED CHINA REFUSES EVEN TO CONSIDER U S PROTEST NOTES Returns Documents on Plane Attacks to British Envoy Saying He Forgot Them PEIPING REFUSES TO SCAN PROTESTS | By Walter H Waggonerspecial To the new York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/red-china-ties-urged-canadian-socialists-favor-peipings-entry-into.html | RED CHINA TIES URGED Canadian Socialists Favor Peipings Entry Into U N | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/reserve-bank-credit-is-off-200000000-money-in-circulation-down.html | Reserve Bank Credit Is Off 200000000 Money in Circulation Down 78000000 | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/richard-s-thompson.html | RICHARD S THOMPSON | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/ruins-of-ancient-palace-found-on-coast-of-turkey.html | Ruins of Ancient Palace Found on Coast of Turkey | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/russians-hatred-of-communism.html | Russians Hatred of Communism | NIKITA D ROODKOWSKY | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/security-experts-back-draft-plan-approve-a-revised-pentagon-project.html | SECURITY EXPERTS BACK DRAFT PLAN Approve a Revised Pentagon Project for a Compulsory Veteran Reserve Status | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/senate-approves-bill-to-cut-taxes-president-gets-it-measure.html | SENATE APPROVES BILL TO CUT TAXES PRESIDENT GETS IT Measure Provides 13 Billion of Relief for Businesses and Many Individuals FINAL VOTE IS 61 TO 26 Democrats Make Last Fight Against Dividend Clause as an Unneeded Grant SENATE APPROVES TAX REFORM BILL | By John D Morrisspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/shah-backs-oil-report-iran-to-make-known-agreement-with-consortium.html | SHAH BACKS OIL REPORT Iran to Make Known Agreement With Consortium Tuesday | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/soviet-said-to-offer-afghans-point-four-soviet-reported-offering.html | Soviet Said to Offer Afghans Point Four SOVIET REPORTED OFFERING POINT 4 | By John P Callahanspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/soviets-navy-bids-for-sea-mastery-a-nato-chief-says-admiral-wright.html | SOVIETS NAVY BIDS FOR SEA MASTERY A NATO CHIEF SAYS Admiral Wright Tells State Legion Strong New Forces Confront Atlantic Defense LIFE LINES THREATENED Fleet Head Puts Reliance on Team of Allies  Wagner Asks Foreign Policy Unity SOVIET SAID TO BID FOR SEA MASTERY | By Morris Kaplan | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/sports-of-the-times-help-fire-police.html | Sports of The Times Help Fire Police | By Joseph C Nichols | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/store-sales-rose-1-in-latest-week-volume-in-period-ended-last.html | STORE SALES ROSE 1 IN LATEST WEEK Volume in Period Ended Last Saturday Above That in 53  New York Is 7 Higher | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/strike-again-set-by-airline-pilots-americans-1200-reactivate.html | STRIKE AGAIN SET BY AIRLINE PILOTS Americans 1200 Reactivate Deadline for Midnight Today as Parleys End | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/television-in-review-a-fantasy-lucky-louie-carries-fresh-viewpoint.html | Television in Review A Fantasy  Lucky Louie Carries Fresh Viewpoint A B C Center Stage Stars Elliott Reid | V A | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/thais-guard-burma-border.html | Thais Guard Burma Border | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/thomas-a-dowd-sr.html | THOMAS A DOWD SR | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/traffic-deaths-fewer-in-first-half-of-year.html | Traffic Deaths Fewer In First Half of Year | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/truce-board-sits-sunday.html | Truce Board Sits Sunday | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-n-control-of-suez-proposed.html | U N Control of Suez Proposed | JOHN SIMONS | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-n-disarmament-talks-end.html | U N Disarmament Talks End | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-n-gets-peiping-note.html | U N Gets Peiping Note | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-food-is-offered-to-red-flood-areas-u-s-food-offered-red-flood.html | U S Food Is Offered To Red Flood Areas U S FOOD OFFERED RED FLOOD AREAS | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-outlays-sped-to-spur-business-weeks-says-program-calls-for.html | U S OUTLAYS SPED TO SPUR BUSINESS Weeks Says Program Calls For Earlier Letting of Contracts  Economic Outlook Hailed U S OUTLAYS SPED TO SPUR BUSINESS | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/u-s-vexes-allies-on-german-assets-proposal-to-return-property.html | U S VEXES ALLIES ON GERMAN ASSETS Proposal to Return Property Seized in War Is Viewed With Misgiving in Europe | By M S Handlerspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/un-ousted-likely-to-get-pay.html | UN Ousted Likely to Get Pay | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/unity-reflected-by-presbyterians-east-joins-west-in-hailing.html | UNITY REFLECTED BY PRESBYTERIANS East Joins West in Hailing Unanimous Choice of New World Alliance Executive | By George Duganspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/vietnam-mapping-move-for-700000-saigon-plan-covers-all-who-will-go.html | VIETNAM MAPPING MOVE FOR 700000 Saigon Plan Covers All Who Will Go South to Escape Reds  Time Limited | By Henry R Liebermanspecial To the New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/visit-to-u-n-tuesday.html | Visit to U N Tuesday | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/watch-tariff-assailed-trade-committee-sees-no-gain-for-u-s-in.html | WATCH TARIFF ASSAILED Trade Committee Sees No Gain for U S in Increase | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wheat-rebounds-from-early-drop-close-is-1-12-to-2-14-cents-up-after.html | WHEAT REBOUNDS FROM EARLY DROP Close Is 1 12 to 2 14 Cents Up After Losses of 8 Cents From Highs of Week | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wigwam-beats-sun-warrior-boland-and-nichols-ride-three-winners-each.html | Wigwam Beats Sun Warrior Boland and Nichols Ride Three Winners Each 21 CHOICE FOURTH IN JAMAICA EVENT Giorgetti Fades in Stretch as Wigwam Triumphs With Boland Up  Higley Hurt | By Joseph C Nichols | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/william-k-barclay.html | WILLIAM K BARCLAY | Slctal to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wilson-conducts-upon-this-rock-music-professor-at-columbia-leads.html | WILSON CONDUCTS UPON THIS ROCK Music Professor at Columbia Leads First Performance Here of His New Oratorio | J B | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/wood-field-and-stream-good-news-for-saltwater-fishermen-angling.html | Wood Field and Stream Good News for SaltWater Fishermen Angling Reports Are Rosy Everywhere | By Frank M Blunk | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/yale-names-professor.html | Yale Names Professor | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |
| 1954-07-30 | https://www.nytimes.com/1954/07/30/archives/zionist-unit-honored-youth-aliyah-gets-the-stephen-s-wise-award-for.html | ZIONIST UNIT HONORED Youth Aliyah Gets the Stephen S Wise Award for 1953 | Special to The New York Times | RE0000127426 | 1982-05-06 | B00000486580 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/1215-knox-chapel-will-be-restored-presbyterians-approve-work-on.html | 1215 KNOX CHAPEL WILL BE RESTORED Presbyterians Approve Work on Historic Geneva Edifice Where Reformers Spoke | By George Duganspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/15-gain-is-noted-in-june-dividends-payments-in-first-half-were-75.html | 15 GAIN IS NOTED IN JUNE DIVIDENDS Payments in First Half Were 75 Higher Than During Similar Period of 1953 | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/2-goldstein-aides-try-to-save-firm-talk-with-united-artists-on-film.html | 2 GOLDSTEIN AIDES TRY TO SAVE FIRM Talk With United Artists on Film Agreement Made by Producer Before Death | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/aide-in-britain-asks-disarmament-drive.html | AIDE IN BRITAIN ASKS DISARMAMENT DRIVE | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/alcoa-accord-reached-5cent-wage-rise-ends-threat-of-a-strike.html | ALCOA ACCORD REACHED 5Cent Wage Rise Ends Threat of a Strike Tomorrow | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/anglican-parley-due-wednesday-communions-2d-congress-to-be-held-in.html | ANGLICAN PARLEY DUE WEDNESDAY Communions 2d Congress to Be Held in MinneapolisCanterbury to Speak | By Preston King Sheldon | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ann-s-whitehead-officers-fiancee-alumna-of-mary-washington-college.html | ANN S WHITEHEAD OFFICERS FIANCEE Alumna of Mary Washington College Betrothed to Lieut F L alomon 2d of Navy | special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/artistic-leader-wanted-for-edinburgh-festival.html | Artistic Leader Wanted For Edinburgh Festival | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/atlantic-city-fire-hits-beach-stores-wrecks-a-boardwalk-section.html | ATLANTIC CITY FIRE HITS BEACH STORES Wrecks a Boardwalk Section Licks at General Motors Steel Pier Exhibit | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/benjamin-goldberg-.html | BENJAMIN GOLDBERG | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/bromberggoldstein.html | BrombergGoldstein | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/buffalo-medical-unit-started.html | Buffalo Medical Unit Started | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/bumper-harvest-seen-for-soviet-foreign-observers-say-grain-crop-may.html | BUMPER HARVEST SEEN FOR SOVIET Foreign Observers Say Grain Crop May Possibly Exceed Any in Unions Past | By Harrlson E Salisburyspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/canadas-exports-drop-342600000-value-for-june-is-168-below-year-ago.html | CANADAS EXPORTS DROP 342600000 Value for June Is 168 Below Year Ago | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/carl-w-cedar.html | CARL W CEDAR | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/castillo-adheres-to-antired-drive-guatemalan-junta-chief-tells.html | CASTILLO ADHERES TO ANTIRED DRIVE Guatemalan Junta Chief Tells Foreign Diplomats He Will Follow Caracas Doctrine | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/censure-held-unlikely-democrats-assail-nature-and-timing-of.html | Censure Held Unlikely Democrats Assail Nature and Timing Of Flanders Move Against McCarthy | By James Restonspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/china-heads-security-council.html | China Heads Security Council | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/china-war-stand-modified-by-rhee-he-says-he-did-not-intend-action.html | CHINA WAR STAND MODIFIED BY RHEE He Says He Did Not Intend Action Now  Talks With Eisenhower Held Fruitful | By Joseph A Loftusspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/christopher-st-may-lose-ferry-icc-examiner-recommends-lackawanna-be.html | CHRISTOPHER ST MAY LOSE FERRY ICC Examiner Recommends Lackawanna Be Permitted to Abandon Hoboken Line OPERATING LOSSES CITED Deficit Seen Continuing Even if Fare Is Raised to 25c Service Was Begun in 88 | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/coach-loucks-asks-to-retire.html | Coach Loucks Asks to Retire | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/collaboration-plan-may-cut-development-time-of-weapons-two-years.html | Collaboration Plan May Cut Development Time of Weapons Two Years PLAN ON MISSILES GETS U S BACKING | By Benjamin Wellesspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/corn-soybeans-advance-sharply-prices-soar-as-estimate-dips-as-to.html | CORN SOYBEANS ADVANCE SHARPLY Prices Soar as Estimate Dips as to Yellow Cereal Crop  Early Wheat Gains Lost | Special to THE NEW YORK TIMES | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/countess-of-carrick-i-i.html | COUNTESS OF CARRICK I I | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/cynthia-hetzel-wed-to-soldier1-has-five-attendants-at-heri-marriage.html | CYNTHIA HETZEL WED TO SOLDIER1 Has Five Attendants at Herl Marriage in Darien to Pvt | Special to the new york times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/decision-on-change-denied.html | Decision on Change Denied | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/denver-cleric-to-head-cornell-church-work.html | Denver Cleric to Head Cornell Church Work | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/doriot-anthony-is-flute-soloist-presents-ibert-concerto-in-fourth.html | DORIOT ANTHONY IS FLUTE SOLOIST Presents Ibert Concerto in Fourth Program of Series at Festival in Lenox | By Olin Downesspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/dr-i-norwood-griscom.html | DR I NORWOOD GRISCOM | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/drowned-in-camp-pool-new-york-boy-4-12-found-after-draining-ends.html | DROWNED IN CAMP POOL New York Boy 4 12 Found After Draining Ends Jersey Search | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/duchess-of-portland.html | DUCHESS OF PORTLAND | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/edinburgh-pilots-plane.html | Edinburgh Pilots Plane | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/edwin-c-mayer.html | EDWIN C MAYER | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/eisenhower-assists-a-lukewarm-backer-president-backs-meeks.html | Eisenhower Assists A Lukewarm Backer PRESIDENT BACKS MEEKS CANDIDACY | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/eisenhower-offer-helped-suez-pact-pledge-of-simultaneous-aid-to.html | EISENHOWER OFFER HELPED SUEZ PACT Pledge of Simultaneous Aid to Cairo Is Bared  Israel Urges New Safeguards | By Dana Adams Schmidtspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/first-250foot-steel-segment-is-floated-onto-thruway-bridge-supports.html | First 250Foot Steel Segment Is Floated Onto Thruway Bridge Supports Near Tarrytown | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/fitzsimmons-pair-heads-stakes-list-golden-gloves-bassanio-in.html | FITZSIMMONS PAIR HEADS STAKES LIST Golden Gloves Bassanio in Jamaica ClosingDay TestGreat Captain Wins | By Joseph C Nichols | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/flanders-calls-mcarthy-5th-amendment-senator-as-censure-debate.html | FLANDERS CALLS MCARTHY 5TH AMENDMENT SENATOR AS CENSURE DEBATE OPENS CHARGES ITEMIZED Knowland Tells Senate He Will Vote Nay Galleries Packed FLANDERS STARTS MCARTHY DEBATE | By Anthony Levierospecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/flanders-mild-vermonter-of-73-cast-in-the-role-of-giant-killer.html | Flanders Mild Vermonter of 73 Cast in the Role of Giant Killer | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/former-teacher-earns-35000-in-first-9-months-at-insurance.html | Former Teacher Earns 35000 In First 9 Months at Insurance | By Charles Zernerspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/frances-cabinet-favors-granting-tunisia-autonomy-approves.html | FRANCES CABINET FAVORS GRANTING TUNISIA AUTONOMY Approves MendesFrance Aim for Progressive Transfer of Internal Affairs Control FRANCES CABINET BACKS TUNISIA AIM | By Lansing Warrenspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/fund-for-shrine-ready-womens-club-will-give-check-for-independence.html | FUND FOR SHRINE READY Womens Club Will Give Check for Independence Hall | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/german-students-revive-dueling-face-scar-usually-earns-a-job.html | German Students Revive Dueling Face Scar Usually Earns a Job | By Walter Sullivanspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/golden-to-inspect-southern-comedy-may-present-the-iron-gate-a.html | GOLDEN TO INSPECT SOUTHERN COMEDY May Present The Iron Gate a FatherDaughters Story by John T Chapman | By J P Shanley | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/gomez-hits-homer-in-6to1-triumph-westrum-mueller-thompson-also.html | GOMEZ HITS HOMER IN 6TO1 TRIUMPH Westrum Mueller Thompson Also Connect for Giants Against Redlegs | By Joseph M Sheehan | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/greenburgh-vote-restores-housing-town-board-reverses-itself-on-ban.html | GREENBURGH VOTE RESTORES HOUSING Town Board Reverses Itself on Ban  Program May Be Challenged in Court | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/gruberwertenbaker.html | GruberWertenbaker | Special to The New York Times i | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/guarding-civil-liberties-danger-to-our-security-is-seen-in.html | Guarding Civil Liberties Danger to Our Security Is Seen in AntiSubversive Bills | HARVEY J LEVIN | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/haagde-benham.html | HaagDe Benham | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/hague-subpoena-case-put-off.html | Hague Subpoena Case Put Off | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/henry-w-steinfalt.html | HENRY W STEINFALT | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/house-approves-kings-point-bill-sends-to-senate-the-measure-to-make.html | HOUSE APPROVES KINGS POINT BILL Sends to Senate the Measure to Make Merchant Marine Academy Permanent | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/howard-a-vannetta.html | HOWARD A VANNETTA | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/i-mrs-h-k-twitchell-i-i.html | I MRS H K TWITCHELL i I | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/improved-tank-is-designed-to-end-dry-run-for-bleacher-pop-vendor.html | Improved Tank Is Designed to End Dry Run for Bleacher Pop Vendor Salesman Slings Device Over Shoulders Dispenses Liquid by Turning Valve at End of Hose  Umbrella Hat Invented LIST OF PATENTS ISSUED IN WEEK | By Stacy V Jonesspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/indias-cotton-crop-shows-big-increase.html | INDIAS COTTON CROP SHOWS BIG INCREASE | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ipswich-to-open-frontier-houses-public-tour-of-the-dwellings-of-its.html | IPSWICH TO OPEN FRONTIER HOUSES Public Tour of the Dwellings of Its Early Years Is Offered by Bay State Community | By Sanka Knoxspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/israel-and-syria-chided-both-sides-censured-in-clash-in-sea-of.html | ISRAEL AND SYRIA CHIDED Both Sides Censured in Clash in Sea of Galilee Area | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/italians-at-26000-feet-mr-godwin-austen-climbers.html | ITALIANS AT 26000 FEET Mr Godwin Austen Climbers | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/james-v-buckley.html | JAMES V BUCKLEY | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/john-f-nulty.html | JOHN F NULTY | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/korea-takes-isles-claimed-by-japan-tokyo-says-men-in-uniforms-have.html | KOREA TAKES ISLES CLAIMED BY JAPAN Tokyo Says Men in Uniforms Have Occupied and Are at Work on Takeshima South Koreans Said to Occupy Islands Claimed by the Japanese | By Lindesay Parrottspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/larchmont-yachts-win-juniors-sweep-lightning-110-blue-jay-races-on.html | LARCHMONT YACHTS WIN Juniors Sweep Lightning 110 Blue Jay Races on Sound | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/lower-waistline-is-shown-by-fath-he-is-the-third-major-paris.html | LOWER WAISTLINE IS SHOWN BY FATH He Is the Third Major Paris Couturier to Insist on That Style in Collection | By Virginia Popespecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/malan-press-sees-end-of-isolation.html | MALAN PRESS SEES END OF ISOLATION | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/market-in-london-buoyant-at-close-business-spurred-by-good-output.html | MARKET IN LONDON BUOYANT AT CLOSE Business Spurred by Good Output Figures Reports of Dividend Actions | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/may-tin-rise-traced-to-spurt-in-bolivia.html | MAY TIN RISE TRACED TO SPURT IN BOLIVIA | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/meek-welcomes-message.html | Meek Welcomes Message | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/meyner-leaves-camp-drum.html | Meyner Leaves Camp Drum | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/millard-s-trotter.html | MILLARD S TROTTER | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miller-and-ribner-reach-final-of-westchester-amateur-event-wykagyl.html | Miller and Ribner Reach Final Of Westchester Amateur Event Wykagyl Golfer Beats Kelly Defending Champion and Schanzer Victor in 1949 Ousts Nisselson and Marra | By Maureen Orcuttspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/milwaukee-takes-eighth-in-row-93-despite-brooks-3-in-the-first.html | Milwaukee Takes Eighth in Row 93 Despite Brooks 3 in the First Johnson Relieving Buhl Holds Dodgers to 2 Hits in 8 13 Innings Before 19617 | By Roscoe McGowen | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/miss-martha-tuttle-engaged-to-student.html | MISS MARTHA TUTTLE ENGAGED TO STUDENT | Special to The New York Tlm | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-bartol-is-victor-combines-with-williamson-to-capture-gross-golf.html | MRS BARTOL IS VICTOR Combines With Williamson to Capture Gross Golf Prize | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-f-de-l-robinson.html | MRS F DE L ROBINSON | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/mrs-van-deventer-wedj-i-the-former-miss-helen-snowi-greenwich.html | MRS VAN DEVENTER WEDJ I The Former Miss Helen SnowI GREENWICH | Special to the new york times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/nance-wheelwright-of-riverside-conn-will-be-married-to-douglas-b.html | Nance Wheelwright of Riverside Conn Will Be married to Douglas B Leigh Jr | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/new-mopac-plan-approved-by-icc-20year-bankruptcy-to-end-jan-1.html | NEW MOPAC PLAN APPROVED BY ICC 20Year Bankruptcy to End Jan 1  Alleghany Wins Role for Common Stock NEW MOPAC PLAN APPROVED BY ICC | | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/nuclear-arsenal-growing-rapidly-aec-says-hydrogen-arms-pushed.html | Nuclear Arsenal Growing Rapidly AEC Says Hydrogen Arms Pushed NUCLEAR ARSENAL GROWING RAPIDLY | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/orioles-triumph-100-and-drop-bombers-2-12-games-behind-tribe.html | Orioles Triumph 100 and Drop Bombers 2 12 Games Behind Tribe Reynolds Victory Skein Ends at 10 as Kennedy Stars at BatBerra Banished | By Louis Effratspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/parliament-rises-in-air-of-tension-recess-is-held-likely-to-see.html | PARLIAMENT RISES IN AIR OF TENSION Recess Is Held Likely to See Eden Replace Churchill  Possible Election Factor | By Drew Middletonspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/pastor-dies-at-wheel-of-car.html | Pastor Dies at Wheel of Car | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/peru-opening-salt-mill-500000-plant-in-lima-built-by-tarrytown.html | PERU OPENING SALT MILL 500000 Plant in Lima Built by Tarrytown Concern | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plane-search-questioned.html | Plane Search Questioned | JOHN R KIRBE | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/plane-wreck-found-in-malaya.html | Plane Wreck Found in Malaya | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/play-site-honors-marian-anderson-recreation-area-is-dedicated-in.html | PLAY SITE HONORS MARIAN ANDERSON Recreation Area Is Dedicated in Philadelphia Close by Singers Birthplace | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/portugueseindian-rift-widens.html | PortugueseIndian Rift Widens | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/primary-prices-fall-05-to-1097-industrial-materials-steady-but.html | PRIMARY PRICES FALL 05 TO 1097 Industrial Materials Steady but Processed Foods and Farm Products Decline | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/puerto-rico-seeks-shipping-increase-plans-to-build-45-factories-to.html | PUERTO RICO SEEKS SHIPPING INCREASE Plans to Build 45 Factories to Spur IndustryEffort to Seal Dock Accord Goes On | By Peter Kihssspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/rail-pay-demand-attacked.html | Rail Pay Demand Attacked | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/reds-seek-to-link-john-to-u-s-aide-quote-missing-bonn-official-as-s.html | REDS SEEK TO LINK JOHN TO U S AIDE Quote Missing Bonn Official as Saying Suicide Told Him of Spying Assignments | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/republicans-face-defeat-in-alaska-party-is-divided-with-two.html | REPUBLICANS FACE DEFEAT IN ALASKA Party Is Divided With Two Factions Asserting They Are the Organization | By Lawrence E Daviesspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ridgway-cautions-on-nuclear-arms-tells-american-assembly-us-should.html | RIDGWAY CAUTIONS ON NUCLEAR ARMS Tells American Assembly US Should Not Base Strategy on Such Weapons Alone | By A M Rosenthalspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/rock-fall-in-the-alps-blocks-as-big-as-telephone-booths-crash-near.html | ROCK FALL IN THE ALPS Blocks as Big as Telephone Booths Crash Near Village | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ruhr-union-quits-parley-on-wages-leaders-say-metal-workers-will-not.html | RUHR UNION QUITS PARLEY ON WAGES Leaders Say Metal Workers Will Not Be Bound by Old Agreement After Aug 31 | By M S Handlerspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/schabergstein.html | SchabergStein | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-increases-foreign-aid-fund-then-delays-bill-10000000.html | SENATE INCREASES FOREIGN AID FUND THEN DELAYS BILL 10000000 Technical Help Added Before Measure Is Displaced on Floor | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-performs-to-full-gallery-biggest-crowd-of-the-session-shows.html | SENATE PERFORMS TO FULL GALLERY Biggest Crowd of the Session Shows Up Twice to Hear Debate on McCarthy | By John D Morrisspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/senate-votes-880-to-grant-germans-sovereignty-soon-requests.html | SENATE VOTES 880 TO GRANT GERMANS SOVEREIGNTY SOON Requests President to Act if French Do Not Ratify EDC Before Recess PLEDGES FULL SUPPORT Will Back Any Appropriate Steps to Bring Bonn Into Defense System of West SENATE APPROVES BONN SOVEREIGNTY | By William S Whitespecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/session-unlikely-to-act-on-coffee-house-expected-to-let-2-bills-to.html | SESSION UNLIKELY TO ACT ON COFFEE House Expected to Let 2 Bills to Regulate Trading Die Despite F T C Report CHARGES HAILED SCORED Upper Chamber May Reopen Inquiry Rio Rumor Says Price May Be Reduced | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/ship-indictments-halted-in-japan-opposition-calls-decision-not-to.html | SHIP INDICTMENTS HALTED IN JAPAN Opposition Calls Decision Not to Push Action in Fund Case Whitewash 51 Face Trial | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/skier-pulled-4000-feet-while-under-the-water.html | Skier Pulled 4000 Feet While Under the Water | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/slide-at-niagara-is-called-normal-state-geologist-declares-too-that.html | SLIDE AT NIAGARA IS CALLED NORMAL State Geologist Declares Too That Measures for Safety Are Adequate | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/south-korea-general-warns-red-truce-aides-to-get-out-red-truce.html | South Korea General Warns Red Truce Aides to Get Out RED TRUCE AIDES WARNED IN SEOUL | By Greg MacGregorspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/soviet-experts-in-netherlands.html | Soviet Experts in Netherlands | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/special-french-stamps-issues-to-mark-150th-year-of-st-cyr-and.html | SPECIAL FRENCH STAMPS Issues to Mark 150th Year of St Cyr and Legion of Honor | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/state-legion-asks-40-and-8-end-bias-national-action-urged-to-bar.html | STATE LEGION ASKS 40 AND 8 END BIAS National Action Urged to Bar Societys Racism 15000 Parade on Fifth Avenue State Legion Asks National Ban On Racial Policy of the 40 and 8 | By Morris Kaplan | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/targets-in-future-wars.html | Targets in Future Wars | DANIEL H WAGNER | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/technicians-labor-on-tax-reform-bill.html | TECHNICIANS LABOR ON TAX REFORM BILL | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/texts-of-the-speeches-by-flanders-and-knowland.html | Texts of the Speeches by Flanders and Knowland | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/thai-regime-silent-on-call-for-revolt.html | THAI REGIME SILENT ON CALL FOR REVOLT | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/to-achieve-auto-safety-speed-called-major-offending-factor-in.html | To Achieve Auto Safety Speed Called Major Offending Factor in Number and Severity of Accidents | WALTER A CUTTER | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/towns-anniversary-a-toast-to-cheese.html | TOWNS ANNIVERSARY A TOAST TO CHEESE | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/tracy-pair-keeps-title-by-2-strokes-essex-fells-team-cards-79-in.html | TRACY PAIR KEEPS TITLE BY 2 STROKES Essex Fells Team Cards 79 in HusbandWife Golf  Kaufmanns Low Net | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/train-kills-harvester-official.html | Train Kills Harvester Official | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/treasury-offers-new-securities-for-7512000000-coming-due.html | Treasury Offers New Securities For 7512000000 Coming Due DebtSpreading Operation Would Issue OneYear Certificate at 1 18 or 6Year Bond at 2 18 for Maturing 2 58s TREASURY MOVES TO REFUND ISSUES | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/turkish-party-reelects-inonu.html | Turkish Party Reelects Inonu | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-n-to-aid-tanganyika.html | U N to Aid Tanganyika | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-eyes-tension-on-latin-frontier-minimizes-chance-of-conflict-in.html | U S EYES TENSION ON LATIN FRONTIER Minimizes Chance of Conflict in NicaraguanCosta Rican Series of Incidents | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-flood-aid-plan-put-before-russians.html | U S FLOOD AID PLAN PUT BEFORE RUSSIANS | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-gets-gallaudet-papers.html | U S Gets Gallaudet Papers | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-group-denied-visas-south-africa-bars-tourists-including-2.html | U S GROUP DENIED VISAS South Africa Bars Tourists Including 2 Negroes | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/u-s-said-to-back-tariff-pact-shift-administration-reported-due-to.html | U S SAID TO BACK TARIFF PACT SHIFT Administration Reported Due to Ask Congress to Sanction Revised Gatt Accord | By Michael L Hoffmanspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/urban-league-report-protested.html | Urban League Report Protested | WILLIAM H BALDWIN | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/us-loses-in-blast-case-court-refuses-to-absolve-the-government-on.html | US LOSES IN BLAST CASE Court Refuses to Absolve the Government on South Amboy | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/vote-on-atomic-energy-bill-congressman-explains-opposition-in-house.html | Vote on Atomic Energy Bill Congressman Explains Opposition in House to Amended Measure | HARRISON WILLIAMS | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/wood-field-and-stream-fishing-at-montauk-is-excellent-but-boat-and.html | Wood Field and Stream Fishing at Montauk Is Excellent but Boat and Room Space Is Scarce | By Frank M Blunkspecial To the New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-07-31 | https://www.nytimes.com/1954/07/31/archives/world-court-drops-suit-france-and-lebanon-are-said-to-have-settled.html | WORLD COURT DROPS SUIT France and Lebanon Are Said to Have Settled Case | Special to The New York Times | RE0000127427 | 1982-05-06 | B00000486581 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-61nsbur____66-en6aged-senior-at-pennsylvania-isi-fiancee-of.html | MISS 61NSBuR66 EN6AGED Senior at Pennsylvania Isl Fiancee of Dr S A Capper | I Special to Tile New York Time I | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/-mrs-john-h-palmer-has-son.html | Mrs John H Palmer Has Son | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/-patricia-ellis-darrell-briarcliff-alumna-affianced-to-charles.html | Patricia Ellis Darrell Briarcliff Alumna Affianced to Charles Gunther Veteran | pecial toThe ew York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/-sometimes-under-the-dust-of-a-hundred-years-dust-of-a-hundred.html | Sometimes Under the Dust of a Hundred Years    Dust of a Hundred Years | By Cecil WoodhamSmith | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/10-oil-paintings-add-to-the-decor-of-bank-steeped-in-maritime-lore.html | 10 Oil Paintings Add to the Decor Of Bank Steeped in Maritime Lore Originals of Famous Sailing Vessels Are on View at Seamens Bank for Savings as Part of Citys Summer Festival | By Richard F Shepard | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/100-minnesotans-in-primary-fight-democrat-farmerlabor-bloc-is-split.html | 100 MINNESOTANS IN PRIMARY FIGHT Democrat FarmerLabor Bloc Is Split by Challenges  G O P Field Open | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/150-die-in-iran-floods-100-more-are-missing-and-about-1000-homeless.html | 150 DIE IN IRAN FLOODS 100 More Are Missing and About 1000 Homeless | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/17-lifeguards-strike-mayor-recruits-replacements-at-bradley-beach.html | 17 LIFEGUARDS STRIKE Mayor Recruits Replacements at Bradley Beach | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/195455-conant-lecturer-announced-by-harvard.html | 195455 Conant Lecturer Announced by Harvard | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/60-dulleses-sift-problems-of-u-s-arden-house-conferees-try-to.html | 60 DULLESES SIFT PROBLEMS OF U S Arden House Conferees Try to Figure Out How They Would Act on Issues | By A M Rosenthal | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/600-convicts-lend-ears-to-test-noise-workman-compensation-law-gives.html | 600 CONVICTS LEND EARS TO TEST NOISE Workman Compensation Law Gives Rise to Survey on Industrial Hearing Loss | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/69th-division-is-host-50-members-of-association-meet-at-fort-dix-n.html | 69TH DIVISION IS HOST 50 Members of Association Meet at Fort Dix N J | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/7-children-4-adults-die-as-car-hits-cliff-11-killed-as-auto-rams.html | 7 Children 4 Adults Die as Car Hits Cliff 11 KILLED AS AUTO RAMS INTO A CLIFF | By the United Press | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-farmer-looks-at-farming-54-the-government-owns-millions-of.html | A Farmer Looks at Farming 54 The Government owns millions of bushels of wheat  as more is harvested A Kansan offers his ideas of what to do about it | By C B Palmer | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-fine-kettle-of-fish.html | A Fine Kettle of Fish | By Jane Nickerson | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-grand-exemplar-of-democracy-uruguay-portrait-of-a-democracy-by.html | A Grand Exemplar of Democracy URUGUAY PORTRAIT OF A DEMOCRACY By Russell H Fitzgibbon Illustrated 301 pp New Brunswick N J Rutgers University Press 575 | By Milton Bracker | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-h-townley-dies-a-retired-justice-former-member-of-appellate.html | A H TOWNLEY DIES A RETIRED JUSTICE Former Member of Appellate Division of State Supreme Court Took Post in 1931 | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-medieval-castle-in-massachusetts.html | A MEDIEVAL CASTLE IN MASSACHUSETTS | By William Preston | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-met-singers-view-of-an-italian-theatre.html | A MET SINGERS VIEW OF AN ITALIAN THEATRE | By Eleanor Steber | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-murder-in-paris-blood-like-new-wine-by-toni-howard-274-pp-new.html | A Murder In Paris BLOOD LIKE NEW WINE By Toni Howard 274 pp New York AppletonCenturyCrofts 3 | ROGER PIPPETT | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/a-transplanted-touch-of-mesa-and-desert.html | A TRANSPLANTED TOUCH OF MESA AND DESERT | By R Robert Talisman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aarhus-living-museum-of-old-denmark.html | AARHUS LIVING MUSEUM OF OLD DENMARK | By Robert S Kane | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/about-those-rampaging-apaches-the-real-americans-by-a-hyatt-verrill.html | About Those Rampaging Apaches THE REAL AMERICANS By A Hyatt Verrill Illustrated 309 pp New York G P Putnams Sons 5 | By Angie Debo | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aileen-and-wings-yachting-victors-fleet-of-104-faces-riddle-of-a.html | AILEEN AND WINGS YACHTING VICTORS Fleet of 104 Faces Riddle of a Moving Committee Boat Invisible Finish Marker | By John Rendel | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ainer-arrolliirried-in-south-geanddaughter-of-maryland-exgovernor-s.html | AINER ARROLLIIRRIED IN SOUTH Geanddaughter of Maryland ExGovernor s Bride of John Cantwell Ziegler | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/air-force-widens-study-new-wind-tunnel-to-test-heat-transfers-near.html | AIR FORCE WIDENS STUDY New Wind Tunnel to Test Heat Transfers Near Speed of Sound | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/all-about-mamie-red-carpet-for-mamie-by-alden-hatch-drawings-by-all.html | All About Mamie RED CARPET FOR MAMIE By Alden Hatch Drawings by Allene Gaty 277 pp New York Henry Holt Co 350 | By Andrea Parke | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/americans-triumph-by-117.html | Americans Triumph by 117 | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/an-acting-saint-states-her-case.html | AN ACTING SAINT STATES HER CASE | By Oscar Godbout | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ann-sue-spector-betrothed.html | Ann Sue Spector Betrothed | special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/antianvil-chorus.html | ANTIANVIL CHORUS | ROBERT RABSON | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/anxious-wiley-stresses-that-hes-senior-senator.html | Anxious Wiley Stresses That Hes Senior Senator | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/argentina-frees-meat-packer.html | Argentina Frees Meat Packer | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/art-enlivens-summer-in-maine-ogunquit-museum-opens-ambitious.html | ART ENLIVENS SUMMER IN MAINE Ogunquit Museum Opens Ambitious Program  Other Activities | By Stuart Preston | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/article-1-no-title-peace-put-up-to-companies.html | Article 1  No Title LABOR PEACE PUT UP TO COMPANIES | By A H Raskin | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/assets-or-liabilities-some-perennials-set-seed-for-additional.html | ASSETS OR LIABILITIES Some Perennials Set Seed For Additional Plants | N R S | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/athletics-in-russia-impress-brundage-rundage-notes-ussian-progress.html | Athletics in Russia Impress Brundage RUNDAGE NOTES USSIAN PROGRESS | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/australian-team-captures-lead-on-first-day-of-empire-games.html | Australian Team Captures Lead On First Day of Empire Games AUSTRALIANS LEAD IN BRITISH GAMES | By the United Press | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/authors-query-92833394.html | Authors Query | THOMAS MABBOT | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/authors-query.html | Authors Query | NELSON CAMPBELL HANNAY | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/autoists-warned-on-refuse.html | Autoists Warned on Refuse | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/automakers-wait-till-next-year-many-writing-off-54-plan-to-get-new.html | AUTOMAKERS WAIT TILL NEXT YEAR Many Writing Off 54 Plan to Get New Cars Out Early | By Foster Hailey | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/automobiles-korea-motor-vehicles-donated-for-relief-are-en-route-to.html | AUTOMOBILES KOREA Motor Vehicles Donated for Relief Are En Route to Help Rebuild Country | By Bert Pierce | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/autumn-marriage-for-mary-ziminsky.html | AUTUMN MARRIAGE FOR MARy ZIMINSKY | Special to The New York Thne | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/autumn-wedding-for-miss-noetzel-alumna-oftulane-betrothed-to-dr.html | AUTUMN WEDDING FOR MISS NOETZEL Alumna ofTulane Betrothed to Dr Milton Hoffman Who Is a Graduate of Loyola | Speclsd to The New York Ttmae | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/aviation-707-tested-boeing-jet-transport-is-rapidly-being-put.html | AVIATION 707 TESTED Boeing Jet Transport Is Rapidly Being Put Through Its Paces on West Coast | By Bliss K Thorne | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/back-talk.html | Back Talk | R ROSE | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bannister-_-womack-i.html | BANNISTER  WOMACK I | SpeCial to The New York Times I | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/barbara-a-best-affianced.html | Barbara A Best Affianced | peclal to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/beauties-of-the-garden-the-vegetable-kingdom-by-padraic-colum-47-pp.html | Beauties of the Garden THE VEGETABLE KINGDOM By Padraic Colum 47 pp Bloomington Indiana University Press 275 | By John Ciardi | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/big-money-flow-roils-the-market-treasury-federal-reserve-and-banks.html | BIG MONEY FLOW ROILS THE MARKET Treasury Federal Reserve and Banks Now in Midst of Shifting Millions | By Paul Heffernan | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/big-peron-drive-on-reds-reported-clandestine-party-paper-lists.html | BIG PERON DRIVE ON REDS REPORTED Clandestine Party Paper Lists Names of 77 Members and Workers Jailed Recently | Special To The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/board-to-try-land-case-sayville-schools-act-to-get-tract-of-22.html | BOARD TO TRY LAND CASE Sayville Schools Act to Get Tract of 22 Acres | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bombers-triumph-at-baltimore-65-rescued-by-sain-in-orioles-3run.html | BOMBERS TRIUMPH AT BALTIMORE 65 Rescued by Sain in Orioles 3Run Ninth Grim Attains 13th Victory for Yanks | By Louis Effrat | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/born-under-a-cloud-a-feast-for-the-forgiven-by-vurrell-yentzen-247.html | Born Under a Cloud A FEAST FOR THE FORGIVEN By Vurrell Yentzen 247 pp New York AppletonCenturyCrofts 3 | HARNETT T KANE | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/boston.html | Boston | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/boy-dies-saving-kitten-hitrun-driver-on-sunrise-highway-kills.html | BOY DIES SAVING KITTEN HitRun Driver on Sunrise Highway Kills 16YearOld | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bridge-american-league-tourney-annual-contest-for-u-s-championships.html | BRIDGE AMERICAN LEAGUE TOURNEY Annual Contest for U S Championships Opens In Washington | By Albert H Morehead | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/britain-shifts-atomic-rule.html | Britain Shifts Atomic Rule | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/british-producer-hurt-lord-vivian-suffers-gunshot-wounds-woman-held.html | BRITISH PRODUCER HURT Lord Vivian Suffers Gunshot Wounds  Woman Held | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brooklyn-woman-gets-denver-hospital-post.html | Brooklyn Woman Gets Denver Hospital Post | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/brownlang.html | BrownLang | Special to The New York Tlme | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/buffalo-thruway-poses-problems-but-engineers-are-confident-section.html | BUFFALO THRUWAY POSES PROBLEMS But Engineers Are Confident Section Will Be Completed by Aug 26 Target Date | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/bus-trips-for-a-closer-view-of-the-world.html | BUS TRIPS FOR A CLOSER VIEW OF THE WORLD | By Patricia K Brooks | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/business-man-killed-wiring-fan-in-attic.html | BUSINESS MAN KILLED WIRING FAN IN ATTIC | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/california-landmark-golden-state-polishing-capitols-golden-dome.html | CALIFORNIA LANDMARK Golden State Polishing Capitols Golden Dome | By Gladwin Hill | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/canada-is-losing-merchant-fleet-once-4th-largest-in-world-it-is.html | CANADA IS LOSING MERCHANT FLEET Once 4th Largest in World It Is Near Vanishing Point  Biggest PostWar Failure | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/capeador-scores-in-stirring-finish-as-jamaica-closes-choice-beats.html | CAPEADOR SCORES IN STIRRING FINISH AS JAMAICA CLOSES Choice Beats Social Outcast by Neck  Mandingo Third in 27650 Handicap | By James Roach | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/caroline-tiers-affianced.html | Caroline Tiers Affianced | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cautious-optimism-at-u-n.html | Cautious Optimism at U N | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chemicals-best-weapon-against-poison-ivy-eradication-by-spraying-is.html | CHEMICALS BEST WEAPON AGAINST POISON IVY Eradication by Spraying Is the Modern As Well as the Safe Method | By Barbara H Emerson | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chicago-pays-aides-high-study-group-recommends-ban-on-city-rises.html | CHICAGO PAYS AIDES HIGH Study Group Recommends Ban on City Rises for 5 Years | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chile-to-revise-charter-president-names-study-group-curb-on.html | CHILE TO REVISE CHARTER President Names Study Group  Curb on Congress Seen | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/chinas-coast-is-scene-of-increasing-tension-formosa-now-of-more.html | CHINAS COAST IS SCENE OF INCREASING TENSION Formosa Now of More Importance With the Loss of Indochina Bases | By Hanson W Baldwin | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/church-edifice-sold.html | Church Edifice Sold | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cleveland-is-ready-for-seaway-traffic.html | CLEVELAND IS READY FOR SEAWAY TRAFFIC | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/college-tweeds.html | College Tweeds | By Dorothy Hawkins | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/commercial-tv-comes-to-the-british-isles-revenueproducing-network.html | COMMERCIAL TV COMES TO THE BRITISH ISLES RevenueProducing Network Expected To Start Operations Next Spring | By L Marsland Gander | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/conference-asks-u-s-spending-rise-economic-progress-group-also.html | CONFERENCE ASKS U S SPENDING RISE Economic Progress Group Also Urges Tax Cuts to Spur Full Employment | By Joseph A Loftus | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/consumers-whip-retailers-blues-public-kept-on-buying-while-indices.html | CONSUMERS WHIP RETAILERS BLUES Public Kept on Buying While Indices Fell Now Stores Hope to Top 53 Profits | By Gene Boyo | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/cordie-lee-moody-wed-in-delaware-married-to-charles-goodrich-by-her.html | CORDIE LEE MOODY WED IN DELAWARE Married to Charles Goodrich by Her Father Episcopal Bishop of Lexington Ky | Decial to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/crosbymorris.html | CrosbyMorris | Special to The New york limes | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dallas.html | Dallas | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/daylong-dividends-if-properly-placed-a-single-tree-can-amply-shield.html | DAYLONG DIVIDENDS If Properly Placed a Single Tree Can Amply Shield a House in Summer | By P J McKenna | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/democrats-pick-house-candidates-connecticut-party-nominates-dodd.html | DEMOCRATS PICK HOUSE CANDIDATES Connecticut Party Nominates Dodd for Reelection and 4 to Oppose G O P | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/development-of-atom-entering-a-new-phase-congress-opens-way-for.html | DEVELOPMENT OF ATOM ENTERING A NEW PHASE Congress Opens Way For Industrial Uses but Large Questions Remain | By William M Blair | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/diana-townewdi-to-william-uoxi-bride-wears-gown-of-ivory-silk.html | DIANA TOWNEWDI TO WILLIAM UOXI Bride Wears Gown of Ivory Silk Organdyat Garden Ceremony in Niantia | Special to 1he New York Tmea | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dictionary-definition-experts-stress-usage-instead-of-trying-to-set.html | DICTIONARY DEFINITION Experts Stress Usage Instead of Trying to Set Standards | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dockside-violence-on-the-waterfront-is-an-arresting-use-of-the.html | DOCKSIDE VIOLENCE On the Waterfront Is an Arresting Use of the Motion Picture Medium | By A H Weiler | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dorotrypowf-i-beoe5-fialtelil-i-b-m-aicle-will-be-wedto-joseph-cox.html | DOROTRYPOWF I BEOE5 FIAltElil I B M Aicle Will Be Wedto Joseph Cox Jr Sonof State Supreme Court Justice | SpeCial to The New York Tlmel | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-elw00d-a-curtsi-ler-n-ck____vlli.html | DR ELW00D A CURTSI LER N CKVLLI | peclal to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-hugh-h-stewart.html | DR HUGH H STEWART | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-oskar-hoffi1an.html | DR OSKAR HOFFI1AN | SPecla to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dr-patricia-deignan-i-bride-of-physician.html | DR PATRICIA DEIGNAN i BRIDE OF PHYSICIAN | SII to e New Yck mew | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dream-race-when-3594-meets-358-roger-bannister-bettered-the-4minute.html | Dream Race When 3594 Meets 358 Roger Bannister bettered the 4minute mile Then John Landy bettered Bannister Now historys fastest milers are going to run against each other | By Arthur Daley | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/dress-forms-get-a-new-sales-lift-industry-established-in-1904-long.html | DRESS FORMS GET A NEW SALES LIFT Industry Established in 1904 Long in Doldrums Reacts to DoIt Yourself Trend | By James J Nagle | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/due-in-philadelphia-thursday.html | Due in Philadelphia Thursday | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/duke-ends-ottawa-visit-edinburgh-is-guest-at-dinner-of-the-governor.html | DUKE ENDS OTTAWA VISIT Edinburgh Is Guest at Dinner of the Governor General | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/e-d-c-in-france-emphasis-on-modification-premier-committed-to.html | E D C IN FRANCE EMPHASIS ON MODIFICATION Premier Committed to Satisfaction Of French Chamber and the Allies | By Harold Callender | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/e-d-c-in-germany-sovereignty-is-the-goal-adenauer-opposes-national.html | E D C IN GERMANY SOVEREIGNTY IS THE GOAL Adenauer Opposes National Army Outside the European Community | By M S Handler | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/early-masterpiece-vecchis-lamfiparnasso-has-historic-importance-and.html | EARLY MASTERPIECE Vecchis LAmfiparnasso Has Historic Importance and Is Also Great Music | By Olin Downes | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/eastern-seniors-victors-in-tennis-beat-middle-states-group-by-54.html | EASTERN SENIORS VICTORS IN TENNIS Beat Middle States Group by 54 and Capture Bruneau Trophy Series 117 | By Deane McGowen | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/education-in-review-citys-four-colleges-prepare-for-a-large.html | EDUCATION IN REVIEW Citys Four Colleges Prepare for a Large Increase in Enrollment Over a Decade | By Benjamin Fine | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/edward-j-hyland.html | EDWARD J HYLAND | SpecIaI to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/employes-in-public-service-recognition-asked-of-need-for-good.html | Employes in Public Service Recognition Asked of Need for Good Personnel Management | JAMES R WATSON | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/engineer-donates-play-field.html | Engineer Donates Play Field | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ensignwill-marry-miss-sue-schuster.html | ENSIGNWILL MARRY MISS SUE SCHUSTER | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/excerpts-from-debate-in-the-senate-on-the-flanders-resolution-to.html | Excerpts From Debate in the Senate on the Flanders Resolution to Censure McCarthy | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/figueres-asserts-viewpoint.html | Figueres Asserts Viewpoint | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/first-ungava-ore-is-shipped-to-u-s-officials-of-2-nations-see.html | FIRST UNGAVA ORE IS SHIPPED TO U S Officials of 2 Nations See Canadian Cargo Off Vast Quantity to Flow Here | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/flags-of-states-raised-governors-send-messages-to-asbury-park.html | FLAGS OF STATES RAISED Governors Send Messages to Asbury Park Pageant | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/florence-martin-betrothed.html | Florence Martin Betrothed | SpeClsl lo The ew York Time | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/foreign-policy-sessions-set.html | Foreign Policy Sessions Set | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/frank-h-deknatel.html | FRANK H DEKNATEL | Special Io The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/franklin-public-servant-benjamin-franklin-and-a-rising-people-by.html | Franklin Public Servant BENJAMIN FRANKLIN AND A RISING PEOPLE By Verner W Crane 219 pp Boston Little Brown Co 3 | By Richard B Morris | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/fulbright-offers-specific-charges-against-mcarthy-duff-for-censure.html | FULBRIGHT OFFERS SPECIFIC CHARGES AGAINST MCARTHY DUFF FOR CENSURE | By Anthony Leviero | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/galleries-needed-many-good-pictures-with-no-place-to-show-them.html | GALLERIES NEEDED Many Good Pictures With No Place to Show Them | By Jacob Deschin | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/garden-club-pilgrimage-set.html | Garden Club Pilgrimage Set | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/german-duelers-defy-opposition-by-conducting-secret-tourneys.html | German Duelers Defy Opposition By Conducting Secret Tourneys | By Walter Sullivan | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/giddillgsbyrne.html | GiddillgsByrne | peclal to lle New York Time | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/gilbuckley.html | GilBuckley | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/guatemala-plans-a-point-four-bid-castillo-armas-says-survey-now.html | GUATEMALA PLANS A POINT FOUR BID Castillo Armas Says Survey Now Under Way Will Give Data for U S Action | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/habitat-tested-for-l-i-oysters-return-of-clams-also-hinges-on.html | HABITAT TESTED FOR L I OYSTERS Return of Clams Also Hinges on Findings of Experts in Great South Bay | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/haffolehlnehart.html | HaffolEhlnehart | SDecla to Th New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hamiltonburr-duel-exhibits.html | HamiltonBurr Duel Exhibits | MERYLE RENIE EVANS | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/harry-low-paces-sail-his-comet-leads-by-14-point-north-jersey-title.html | HARRY LOW PACES SAIL His Comet Leads by 14 Point North Jersey Title Event | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/helen-v-cooley-m-6-reilly-wbdi-ibride-wears-white-chantily-lace.html | HELEN V COOLEY M 6 REILLY WBDI iBride Wears White Chantily Lace Gown at Marriage in Rye Church of Resurrection | Special to The New Yorb Ttnlell | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/high-tor-race-run-at-rockland-fete-heat-fails-to-halt-fivemile.html | HIGH TOR RACE RUN AT ROCKLAND FETE Heat Fails to Halt FiveMile Event Marking Closing of Haverstraw Centennial | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hoffman-inquiry-to-get-new-funds-legislature-is-expected-to-give.html | HOFFMAN INQUIRY TO GET NEW FUNDS Legislature Is Expected to Give 200000 Tomorrow  Water Bill Vote Due | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/hollywood-bulletins-producer-reports-on-puppet-hansel-and-his.html | HOLLYWOOD BULLETINS Producer Reports on Puppet Hansel And His Future Agenda  Addenda | By William H Brownell Jr | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/houston-texas-a-yes-but-town-as-it-reaches-its-first-million-it-is.html | Houston Texas A Yes But  Town As it reaches its first million it is a city of wealth beauty and bustle  yes But all is not gold that glitters there | By Stanley Walker | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/huntington-value-up-6000000.html | Huntington Value Up 6000000 | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/i-mary-ann-donovan-a-fianceei.html | I Mary Ann Donovan a Fianceei | special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/imarjorie-murphy-wed-to-professor-bride-in-qlenbrook-church-of.html | iMARJORIE MURPHY WED TO PROFESSOR Bride in Qlenbrook Church of Robert E Baldwin on Harvard Economics Staff | Special o The New York Tlme | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | BY Harvey Breit | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/in-deep-water-rowena-the-sailor-by-ruth-langland-holberg.html | In Deep Water ROWENA THE SAILOR By Ruth Langland Holberg Illustrated by Grace Paull 224 pp New York Doubleday  Co 275 | SARAH CHOKLA GROSS | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/in-the-field-of-travel-decision-on-rebuilding-outlook-at-niagara.html | IN THE FIELD OF TRAVEL Decision on Rebuilding Outlook at Niagara Awaits Study | By Diana Rice | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/indians-with-lemon-blank-senators-60-lemon-of-indians-tops-senators.html | Indians With Lemon Blank Senators 60 LEMON OF INDIANS TOPS SENATORS 60 | By the United Press | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/industry-favors-bonn-cartel-curb-leaders-cease-opposition-when.html | INDUSTRY FAVORS BONN CARTEL CURB Leaders Cease Opposition When Assured Law Will Not Affect Their Interests | By M S Handler | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/into-a-fertile-valley-unto-a-good-land-by-wilhelm-moberg-translated.html | Into a Fertile Valley UNTO A GOOD LAND By Wilhelm Moberg Translated from the Swedish by Gustaf Lannestock 371 pp New York Simon  Schuster 395 | By Victor P Hass | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/iranian-cabinet-backs-oil-pacts-approval-of-consortium-and.html | IRANIAN CABINET BACKS OIL PACTS Approval of Consortium and Compensation Reported  Publication Due Tuesday | By Welles Hangen | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/irene-bornemann-bride-of-a-r__ector.html | IRENE BORNEMANN BRIDE OF A RECTOR | Special to Tile New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/is-time-on-our-side-or-russias-we-face-an-indefinite-extension-of.html | Is Time on Our Side  or Russias We face an indefinite extension of todays world Can we maintain our present superiority or will the Kremlins intensive drive overtake us | By Hanson W Baldwin | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/iss-janet-howe-i-a-bride-in-capital-she-is-married-to-capt-e-s.html | Iss JANET HOWE i A BRIDE IN CAPITAL She Is Married to Capt E S Townsley USA Recently Returned From Korea Dut L | Special to he ew Tot4 | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/italys-e-d-c-ratificiation-bill-advanced-in-committee-for-later.html | Italys E D C Ratificiation Bill Advanced In Committee for Later Action in Chamber | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/japan-said-to-map-cut-in-debt-to-u-s-tokyo-reported-set-to-offer.html | JAPAN SAID TO MAP CUT IN DEBT TO U S Tokyo Reported Set to Offer 450000000 to Repay Aid of About 2000000000 | By Lindesay Parrott | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jeanne-pitiurphyi-girden-city-bride-graduate-of-state-teacher-colep.html | JEANNE PItIURPHYI GIRDEN CITY BRIDE Graduate of State Teacher Colep Wed in St Josephs to John D Kennedy | sjnlal to The New ork Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jefferson-abroad-the-papers-of-thomas-jefferson-vol-ix-1-november-1.html | Jefferson Abroad THE PAPERS OF THOMAS JEFFERSON Vol IX 1 November 1785 to 22 June 1786 Julian P Boyd Editor Mina R Bryan Associate Editor 669 pp Princeton Princeton University Press 10 | By Dumas Malone | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/johnson-boxes-six-rounds.html | Johnson Boxes Six Rounds | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/joins-rutgers-history-faculty.html | Joins Rutgers History Faculty | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/jones-beach-25th-new-yorks-vast-ocean-playground-marks-expansive.html | JONES BEACH 25TH New Yorks Vast Ocean Playground Marks Expansive Quarter Century | By Stan Rowland Jr | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kelloggha-rasty.html | KelloggHa rasty | gctal to tile New York Ttme | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kentucky-voters-cool-to-primary-cooper-barkley-have-little.html | KENTUCKY VOTERS COOL TO PRIMARY Cooper Barkley Have Little Opposition 5 Seek House Seat in Mountain District | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/kipling.html | Kipling | A J LIEBLING | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/knowland-finds-role-of-g-o-p-leader-tough-as-successor-to-taft-in.html | KNOWLAND FINDS ROLE OF G O P LEADER TOUGH As Successor to Taft in the Senate He Feels Pressure From Both The Hill and Downtown | By William S White | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/korean-farmers-get-aid-in-crisis-fund-set-up-to-buoy-grain-price.html | KOREAN FARMERS GET AID IN CRISIS Fund Set Up to Buoy Grain Price  Plight of Growers Revealed by Minister | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/largest-telescope-for-radio-work.html | Largest Telescope for Radio Work | W K | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lectures-on-disks-some-talks-about-music-and-nature-poetry.html | LECTURES ON DISKS Some Talks About Music And Nature  Poetry | R P | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/leftist-government-in-south-india-is-out.html | LEFTIST GOVERNMENT IN SOUTH INDIA IS OUT | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/legion-is-called-to-battle-a-m-a-national-chief-sees-crusade.html | LEGION IS CALLED TO BATTLE A M A National Chief Sees Crusade Against Veterans  Ryan Is Chosen State Commander | By Morris Kaplan | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/leila-ramsdell-officers-fiancee-member-of-newburgh-junior-league.html | LEILA RAMSDELL OFFICERS FIANCEE Member of Newburgh Junior League Engaged to Lieut Robert L Rich UAF | Special to The New York TLmei | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WARREN SLATER | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JAMES G SCHAADT | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/little-tuskers-elephant-herd-written-by-miriam-schlein-illustrated.html | Little Tuskers ELEPHANT HERD Written by Miriam Schlein Illustrated by Symeon Shimin 38 pp New York William R Scott 2 | MIRIAM JAMES | RE0000131003 | 1982-06-07 | B00000486582 |

| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/los-angeles-sun-breeds-city-smog-energy-stimulates-chemistry-that.html | LOS ANGELES SUN BREEDS CITY SMOG Energy Stimulates Chemistry That Produces Haze From Elements in Atmosphere | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lss-ellen-c-talbot-pubiclsr-for-sun-ojl.html | lss eLLeN C tALBOt PUBIclsr FoR SUN OJL | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/lysenko-article-held-significant-indicates-he-will-continue-as.html | LYSENKO ARTICLE HELD SIGNIFICANT Indicates He Will Continue as Leader in Practical Soviet Farm Matters | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/made-on-the-ould-sod-ireland-ideal-for-troupe-now-making-universals.html | MADE ON THE OULD SOD Ireland Ideal for Troupe Now Making Universals Captain Lightfoot | By Stephen Watts | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/maglie-effective-he-and-grissom-blank-redlegs-thompson-hits-2.html | MAGLIE EFFECTIVE He and Grissom Blank Redlegs  Thompson Hits 2 Homers | By Joseph M Sheehan | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/malan-to-demand-base-from-british-bid-for-evacuation-of-cape-of.html | MALAN TO DEMAND BASE FROM BRITISH Bid for Evacuation of Cape of Good Hope Naval Station Likely London Parley Topic | By Albion Ross | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/man-who-never-was.html | Man Who Never Was | EWEN E S MONTAGU | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/margaret-c-evins-becomes-engaged.html | MARGARET C EVINS BECOMES ENGAGED | pecial to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/marland-is-issue-in-west-virginia-primary-tuesday-to-resolve.html | MARLAND IS ISSUE IN WEST VIRGINIA Primary Tuesday to Resolve Governors Drive for State Legislature to Go Along | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/martha-folk-s-bribe-i-endicott-alumna-married-in-narberth-pa-to-d-c.html | MARTHA FOLK S BRIBE I Endicott Alumna Married in Narberth Pa to D C DeWees | I Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mccauleywarter.html | McCauleyWarter | SoecIal to The New ork Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/medical-unit-acts-to-aid-needy-area-tennessee-group-institutes.html | MEDICAL UNIT ACTS TO AID NEEDY AREA Tennessee Group Institutes Years Program to Improve Standards in Mine Region | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/members-gather-for-v-f-w-parley-convention-will-open-today-in.html | MEMBERS GATHER FOR V F W PARLEY Convention Will Open Today in Philadelphia With Talks by Rhee Spellman | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/michigan-expects-low-primary-vote-moody-death-robs-democrats-of.html | MICHIGAN EXPECTS LOW PRIMARY VOTE Moody Death Robs Democrats of Chief Race  Williams Seeks Fourth Term | By Foster Hailey | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-angela-colvin-will-be-wed-oct-8.html | MISS ANGELA COLVIN WILL BE WED OCT 8 | peclal to rlle NeW ork Tes | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-arca-r-rore-i-engag_eo-ro-sronri.html | MISS ARCA R rORE I ENGAGEO rO SrONrI | Special to The New York TimeS | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-jeremy-wis-bride-of-student-she-isattired-in-taffeta-gown-at.html | MISS JEREMY WIS BRIDE OF STUDENT She IsAttired in Taffeta Gown at South Orange Marriage to Robert Lauren Smith | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-karol-haudmer-married-to-officer.html | MISS KAROL HAudMER MARRIED TO OFFICER | pecla to The er York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-lois-ueller-cleyeland-bridel-she-is-wed-to-t-h-reulston-2d.html | MISS LOIS UELLER CLEYELAND BRIDEL She Is Wed to T H Reulston 2d Grandson of ExHead of Metropolitan Grocery Chain | Special to The New York Timel | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/miss-whitlock_____s-troth-she-is-affianced-to-gibson-vi-dyke.html | MISS WHITLOCKS TROTH She Is Affianced to Gibson VI Dyke Dartmouth 54 | Special to The Nevr York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/missionary-decorated-woman-doctor-receives-medal-from-king-of.html | MISSIONARY DECORATED Woman Doctor Receives Medal From King of Greece | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/missouri-closes-a-dull-campaign-no-senate-seat-or-major-state.html | MISSOURI CLOSES A DULL CAMPAIGN No Senate Seat or Major State Office at Stake in Primary Election on Tuesday | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/misssimonds-wed-in-boston-church-sister-is-honor-maid-at-her.html | MISSSIMONDS WED IN BOSTON CHURCH Sister Is Honor Maid at Her Marriage to P F 80ditch 1948 Harvard Alumnus | Special to The New York TLme | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/more-fun-than-winning-the-famous-boating-party-and-other-poems-in.html | More Fun Than Winning THE FAMOUS BOATING PARTY and Other Poems in Prose By Kenneth Patchen 64 pp Norfolk Conn New Directions 350 | By Selden Rodman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/more-unions-join-german-pay-drive-public-service-workers-push.html | MORE UNIONS JOIN GERMAN PAY DRIVE Public Service Workers Push Demands for a New Deal in Many of the Cities | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mother-at-sons-70th-birthday.html | Mother at Sons 70th Birthday | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-samuel-stowell-has-son.html | Mrs Samuel Stowell Has Son | Spedal to The New York Timei | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/mrs-soni-joseph-kern-has-2d.html | Mrs SonI Joseph Kern Has 2d | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/nancy-wickers-married.html | Nancy Wickers Married | SPecla to The New York llmes | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/nato-heads-fear-defense-let-down-gruenther-and-ismay-warn-of-lag.html | NATO HEADS FEAR DEFENSE LET DOWN Gruenther and Ismay Warn of Lag and Trend to Rely on Negotiation Not Power | By Thomas F Brady | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/nebraska-to-vote-in-primary-aug-10-at-stake-are-two-top-offices-as.html | NEBRASKA TO VOTE IN PRIMARY AUG 10 At Stake Are Two Top Offices as Well as Leadership of State Republican Party | By Seth S King | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-but-traditional.html | NEW BUT TRADITIONAL | E LEDYARD | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-soviet-offensive-steps-up-the-cold-war-after-geneva-success.html | NEW SOVIET OFFENSIVE STEPS UP THE COLD WAR After Geneva Success Communists Renew Their Challenge to West | By Drew Middleton | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/new-speedways-mapped-for-italy-rome-drafts-5year-program-of.html | NEW SPEEDWAYS MAPPED FOR ITALY Rome Drafts 5Year Program of 500000aMile Roads as PublicWorks Plan | BY Arnaldo Cortesi | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Sidney Lohman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/notes-on-science-an-infection-which-resembles-polio-stimulated.html | NOTES ON SCIENCE An Infection Which Resembles Polio  Stimulated Memory | W K | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/now-if-in-1913-you-had-bought-g-m-9900-would-have-become-7131695-in.html | NOW IF IN 1913 YOU HAD BOUGHT G M  9900 Would Have Become 7131695 in 1953  A Man Can Dream Cant He | By Burton Crane | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/of-art-and-faith.html | Of Art And Faith | A B S | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/of-pictures-and-people-robert-rossen-set-to-film-alexander-the.html | OF PICTURES AND PEOPLE Robert Rossen Set to Film Alexander The Great Alec Guinness Project | By Howard Thompson | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/oil-becomes-issue-in-chiles-politics.html | OIL BECOMES ISSUE IN CHILES POLITICS | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ores-for-defense-sought-in-alaska-prospectors-with-electronic.html | ORES FOR DEFENSE SOUGHT IN ALASKA Prospectors With Electronic Devices Range Over North  Tin Potential Cited | By Lawrence E Davies | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/palsy-clinic-expanding.html | Palsy Clinic Expanding | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/parr-fights-back-on-texas-charges-indictments-in-duval-county-put.html | PARR FIGHTS BACK ON TEXAS CHARGES Indictments in Duval County Put Group on Defensive as State Presses Inquiries | By Gladwin Hill | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/patton-army-honored-avranches-unveils-monument-on-liberation.html | PATTON ARMY HONORED Avranches Unveils Monument on Liberation Anniversary | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/plans-for-tract-invited-clifton-to-consider-uses-for-u-s-property.html | PLANS FOR TRACT INVITED Clifton to Consider Uses for U S Property It Can Buy | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/policy-of-ghetto-laid-to-catholics-most-of-colombia-is-closed-to.html | POLICY OF GHETTO LAID TO CATHOLICS Most of Colombia Is Closed to the Protestant Witness Presbyterian Group Says | By George Dugan | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/political-matter.html | Political Matter | ROBERT DOWNING | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/pope-at-summer-home-appearance-his-first-outside-vatican-since.html | POPE AT SUMMER HOME Appearance His First Outside Vatican Since Illness | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/possibility-of-cover-certain-plants-are-best-on-sunshy-slopes.html | POSSIBILITY OF COVER Certain Plants Are Best On SunShy Slopes | M C W | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/powellmeneko.html | PowellMeneko | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/premier-broadcasts-plea-urges-french-and-tunisians-to-accept-plan.html | PREMIER BROADCASTS PLEA Urges French and Tunisians to Accept Plan Bury Hatchet | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/probsts-arethusa-wins-paces-victory-class-fleet-in-manhasset-bay.html | PROBSTS ARETHUSA WINS Paces Victory Class Fleet in Manhasset Bay Regatta | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/production-curbs-order-of-the-day-cutbacks-in-many-industries-amend.html | PRODUCTION CURBS ORDER OF THE DAY Cutbacks in Many Industries Amend or Repeal Old Law of Supply and Demand | By J H Carmical | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/profits-in-pansies-satisfactions-plus-cash-await-seed-sower.html | PROFITS IN PANSIES Satisfactions Plus Cash Await Seed Sower | By Fred C Hubbard | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/puerto-rico-finds-incomes-increase-but-study-shows-island-must-make.html | PUERTO RICO FINDS INCOMES INCREASE But Study Shows Island Must Make More Gains to Meet Munoz Marins Goal | By Peter Kihss | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/punkin-vine-triumphs-in-choice-stakes-at-monmouth-and-returns-9620.html | Punkin Vine Triumphs in Choice Stakes at Monmouth and Returns 9620 LONG SHOT BEATS FAVORITE BY HEAD | By Joseph C Nichols | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/quartet-of-jazz-pianists.html | QUARTET OF JAZZ PIANISTS | By John S Wilson | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/r-b-son-to-wed-miss-anna-sutter-graduate-in-engineering-and-new.html | R B SON TO WED MISS ANNA SUTTER Graduate in Engineering and New Orleans Girl Plan to Be Married onOct 23 | secl toe NeW Yo m | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rebecca-archer-bride-of-officbr-former-student-at-syracuse-married.html | REBECCA ARCHER BRIDE OF OFFICBR Former Student at Syracuse Married in Mahopac Church to Lieut Edward P McNair | Sclat to The New York Timee | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/records-church-byrds-anglican-service-in-first-lp-version.html | RECORDS CHURCH Byrds Anglican Service In First LP Version | By John Briggs | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/reserves-to-rule-4-upstate-cities-will-occupy-syracuse-rome-utica.html | RESERVES TO RULE 4 UPSTATE CITIES Will Occupy Syracuse Rome Utica and Oneida in Test on Military Government | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rhee-attacks-u-s-as-shortsighted-blames-washingtons-policy-and.html | RHEE ATTACKS U S AS SHORTSIGHTED Blames Washingtons Policy and Americans Lack of Guts for Disunited Korea | By Michael James | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rialto-gossip-robert-fryer-and-lawrence-carr-clear-hurdle-for-a-new.html | RIALTO GOSSIP Robert Fryer and Lawrence Carr Clear Hurdle for a New Musical  Items | By Lewis Funke | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ribner-sets-back-miller-by-3-and-2-metropolis-player-captures.html | RIBNER SETS BACK MILLER BY 3 AND 2 Metropolis Player Captures Westchester Amateur Golf Title for Second Time | By William J Briordy | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/rip-van-winkle-to-arise-again.html | Rip Van Winkle to Arise Again | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/robert-earl-ivilay.html | ROBERT EARL IVILAY | Speciil to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ruth-lync___hh-be__trotheo-psychology-fiance.html | RUTH LYNCHH BETROTHEO Psychology Graduate Fiance | el | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/sally-arthur-to-wed-i-smith.html | SALLY ARTHUR TO WED I Smith | Aumngaged tll | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/scandinavian-import.html | Scandinavian Import | By Betty Pepis | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/school-merger-opposed-upstate-corning-suits-attack-law-under-which.html | SCHOOL MERGER OPPOSED UPSTATE Corning Suits Attack Law Under Which 62 Educational Districts Were Combined | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/science-in-review-niagara-falls-spectacle-can-be-saved-by-remedial.html | SCIENCE IN REVIEW Niagara Falls Spectacle Can Be Saved by Remedial Work About to Be Started | By Waldemar Kaempffert | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/slaepaudwheeler.html | SlaepaudWheeler | pecial to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/slump-in-exports-idles-indian-mines.html | SLUMP IN EXPORTS IDLES INDIAN MINES | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/small-boys-summer-the-iron-baby-angel-by-charles-r-mcdowell-274-pp.html | Small Boys Summer THE IRON BABY ANGEL By Charles R McDowell 274 pp New York Henry Holt Co 3 | DAVID DEMPSEY | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/smith-outboard-first-shows-way-in-class-c-race-at-regional.html | SMITH OUTBOARD FIRST Shows Way in Class C Race at Regional Championships | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/social-gains-won-by-tunisias-jews-education-and-health-head-welfare.html | SOCIAL GAINS WON BY TUNISIAS JEWS Education and Health Head Welfare Activities of 33 Groups Totaling 100000 | By Michael Clark | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/some-help-wanted-birds-require-provisions-to-be-happy-tenants.html | SOME HELP WANTED Birds Require Provisions To Be Happy Tenants | By Nancy Ruzicka Smith | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/son-to-the-myron-menchels.html | Son to the Myron Menchels | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/southwest-speeds-the-lingering-guest.html | SOUTHWEST SPEEDS THE LINGERING GUEST | By Gladwin Hill | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/soviet-medical-personnel-held-used-extravagantly-norwegian-aide.html | Soviet Medical Personnel Held Used Extravagantly Norwegian Aide Back From Tour Reports Many Doctors in Nonprofessional Work | By Howard A Rusk M D | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/soviet-still-gains-in-heavy-industry-but-consumer-goods-lag-despite.html | SOVIET STILL GAINS IN HEAVY INDUSTRY But Consumer Goods Lag Despite New Policy Data on 1st Half of 54 Show | By Harry Schwartz | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/span-traffic-relief-due-approaches-to-goethals-bridge-to-be-revised.html | SPAN TRAFFIC RELIEF DUE Approaches to Goethals Bridge to Be Revised in August | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Stephen Spender | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/sports-of-the-times-whos-complacent-now.html | Sports of The Times Whos Complacent Now | By John Drebinger | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stage-setting-unlike-mere-scenery-it-can-become-part-of-the-play.html | STAGE SETTING Unlike Mere Scenery It Can Become Part of the Play Designer Says | By Leo Kerz | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stan-51-captures-156000-handicap-stan-51-annexes-156000-handicap.html | Stan 51 Captures 156000 Handicap STAN 51 ANNEXES 156000 HANDICAP | By the United Press | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/state-governorship-race-narrows-down-to-five-men-republicans-will.html | STATE GOVERNORSHIP RACE NARROWS DOWN TO FIVE MEN Republicans Will Take Dewey or Ives While Democrats Have a ThreeSided Contest | By Douglas Dales | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stellfeld-library-choice-private-collection-bought-by-michigan.html | STELLFELD LIBRARY Choice Private Collection Bought by Michigan | By Howard Taubman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/stilllife-master-morandi-keeps-to-quest-after-forty-years.html | STILLLIFE MASTER Morandi Keeps to Quest After Forty Years | By Herbert L Matthews | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/suez-pact-alters-defense-plans-evacuation-of-british-calls-for.html | SUEZ PACT ALTERS DEFENSE PLANS Evacuation of British Calls for Revision Of Our Strategy | By Robert C Doty | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/suffolk-armory-assured.html | Suffolk Armory Assured | Special To The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/summer-in-the-land-of-frost-and-fire-iceland-best-at-this-time-of.html | SUMMER IN THE LAND OF FROST AND FIRE Iceland Best at This Time of Year Is Not So Forbidding as Its Name | By Hersteinn Palsson | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/surprises-and-jolts-the-collected-poems-of-oliver-st-john-gogarty.html | Surprises and Jolts THE COLLECTED POEMS OF OLIVER ST JOHN GOGARTY Prefaces by W B Yeats A E and Horace Reynolds 206 pp New York The DevinAdair Company 5 | By Robert Hillyer | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/suzanne-copelands-troth.html | Suzanne Copelands Troth | Special ru Tile New York Tlme | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/swindel-is-right-stranger-gets-pup-and-12-in-change-for-a-fake.html | SWINDEL IS RIGHT Stranger Gets Pup and 12 in Change for a Fake Check | Special To The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/t-v-a-to-license-mica-recovery-from-silt-in-davy-crockett-lake.html | T V A to License Mica Recovery From Silt in Davy Crockett Lake | Special To The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/t6retche__n-gano____w-bribe-wed-in-caldwell-to-dirk-kuyki-mboth.html | t6RETCHEN GANOW BRIBE Wed in Caldwell to Dirk KuykI mBoth Vermont Graduates | Special To The Hew York Tlme | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/take-her-down-the-atomic-submarine-by-john-lewellen-illustrated-by.html | Take Her Down THE ATOMIC SUBMARINE By John Lewellen Illustrated by Paul Valentino 134 pp New York Thomas Y Crowell Co 250 | C B PALMER | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tales-of-the-basques-the-spirit-and-the-clay-by-shevawn-lynam-293.html | Tales of the Basques THE SPIRIT AND THE CLAY By Shevawn Lynam 293 pp Boston Little Brown Co 395 | EDMUND FULLER | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tapping-to-bach.html | TAPPING TO BACH | By Paul Draper | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tariff-rise-stuns-swiss-and-others-presidents-action-on-watch.html | TARIFF RISE STUNS SWISS AND OTHERS Presidents Action on Watch Duties Held to Undermine Own Liberal Trade Policy | By Brendan M Jones | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/teachers-find-favorable-market.html | Teachers Find Favorable Market | B F | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/television-mailbag-one-viewers-opinion-of-summer-tv-fare.html | TELEVISION MAILBAG One Viewers Opinion of Summer TV Fare | MRS SEAMAN HERBERT NICHOLS | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/ten-4baggers-hit-mathews-adds-pair-to-adcocks-4-records-fall-in.html | TEN 4BAGGERS HIT Mathews Adds Pair to Adcocks 4  Records Fall in Brooklyn | By Roscoe McGowen | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/texts-of-four-proposals-offered-in-censure-debate.html | Texts of Four Proposals Offered in Censure Debate | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thai-revolt-plea-held-a-red-move-expremiers-call-in-peiping-prelude.html | THAI REVOLT PLEA HELD A RED MOVE ExPremiers Call in Peiping Prelude to Attack Says Public Relations Chief | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-challenge-is-more-than-economic-the-future-of-underdeveloped.html | The Challenge Is More Than Economic THE FUTURE OF UNDERDEVELOPED COUNTRIES Political Implications of Economic Development By Eugene Staley 410 pp New York Harper  Bros 5 | By Alvin Hansen | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-devil-took-the-odd-man-out-reach-for-the-sky-the-story-of.html | The Devil Took the Odd Man Out REACH FOR THE SKY The Story of Douglas Bader Legless Ace of the Battle of Britain By Paul Brickhill 312 pp Illustrated New York W W Norton  Co 375 | By Herbert Mitgang | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | R NEWBY Schweitzer | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-financial-week-stock-prices-advance-in-active-trading-favorable.html | THE FINANCIAL WEEK Stock Prices Advance in Active Trading  Favorable Earnings Help Forward Move | By John G Forrest | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-keyserling-view.html | THE KEYSERLING VIEW | LEON H KEYSERLING | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-real-treasure-of-the-new-world-indian-corn-in-old-america-by.html | The Real Treasure of the New World INDIAN CORN IN OLD AMERICA By Paul Weatherwax Illustrated 253 pp New York The Macmillan Company 750 | By J G Harrar | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/the-world-of-music-new-opera-by-walton-troilus-and-cressida.html | THE WORLD OF MUSIC NEW OPERA BY WALTON Troilus and Cressida Premiere Listed for Covent Garden in Autumn | By Ross Parmenter | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/then-casals-played-his-cello-festival-by-lael-tucker-244-pp-new.html | Then Casals Played His Cello FESTIVAL By Lael Tucker 244 pp New York Random House 3 | By Whitney Betts | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/theodore-bindewald.html | THEODORE BINDEWALD | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thomsonwood.html | ThomsonWood | Special to Tle New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/threat-to-indians-feared-pending-bills-called-an-assault-on-rights.html | Threat to Indians Feared Pending Bills Called an Assault on Rights of Oldest Minority | JOHN COLLIER | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/thrill-of-flight-greeka-eagle-of-the-hebrides-by-joseph-e.html | Thrill of Flight GREEKA Eagle of the Hebrides By Joseph E Chipperfield Drawings by Larry Toschick 236 pp New York Longmans Green Co 3 | LAVINIA R DAVIS | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/time-of-the-pharaoh-egyptian-adventures-by-olivia-e-coolidge.html | Time of the Pharaoh EGYPTIAN ADVENTURES By Olivia E Coolidge Illustrated by Joseph Low 209 pp Boston Houghton Mifflin Company 3 | MARJORIE FISCHER | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/titanium-demand-grows-insatiably-engineers-champing-at-bit-to-use.html | TITANIUM DEMAND GROWS INSATIABLY Engineers Champing at Bit to Use Wonder Metal but Must Wait on Progress | By Jack R Ryan | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/touring-u-s-auto-lures-ukrainians-powderblue-chevrolet-draws.html | TOURING U S AUTO LURES UKRAINIANS PowderBlue Chevrolet Draws Curious From Policemen to Trailing Boys | Special To The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/traffic-toll-cut-in-pacific-drive-washington-state-combines.html | TRAFFIC TOLL CUT IN PACIFIC DRIVE Washington State Combines Helicopters Radar Camera Cars in Campaign | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/train-613-arrives-on-7th-doom-trip.html | TRAIN 613 ARRIVES ON 7TH DOOM TRIP | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/tv-stars-married-jayne-meadows-steve-allen-wed-in-waterford-conn.html | TV STARS MARRIED Jayne Meadows Steve Allen Wed in Waterford Conn | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-g-keener-fiance-of-janice-turnbull.html | U G KEENER FIANCE OF JANICE TURNBULL | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-n-would-assay-its-technical-aid-experts-at-meeting-in-geneva.html | U N WOULD ASSAY ITS TECHNICAL AID Experts at Meeting in Geneva Favor Evaluation by the Recipient Nations | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-labor-fears-for-costa-ricans-statement-deploring-threats-by.html | U S LABOR FEARS FOR COSTA RICANS Statement Deploring Threats by Somoza Is Speeded by CIO UMW and AFL | By Milton Bracker | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-tariff-move-draws-criticism-from-europe-raising-of-duty-on.html | U S TARIFF MOVE DRAWS CRITICISM FROM EUROPE Raising of Duty on Swiss Watches Is Assailed as a Contradiction of All Our Trade Pronouncements | By Michael L Hoffman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/u-s-units-testing-uranium-miners-health-service-groups-tour-4.html | U S UNITS TESTING URANIUM MINERS Health Service Groups Tour 4 Western States Seeking to Estimate Hazards | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/unions-enlisting-women-in-politics-place-of-the-workers-wife-is.html | UNIONS ENLISTING WOMEN IN POLITICS Place of the Workers Wife Is Stressed by the Major Labor Organizations | By Bess Furman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/upkeep-in-summer-shrubs-require-timely-sprays-and-pruning.html | UPKEEP IN SUMMER Shrubs Require Timely Sprays and Pruning | By R P Korbobo | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/us-gains-zone-final-in-davis-cup-tennis-u-s-in-zone-final-of-davis.html | US Gains Zone Final In Davis Cup Tennis U S IN ZONE FINAL OF DAVIS CUP PLAY | By the United Press | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/us-plans-for-asia-defense-now-stress-human-wants-u-s-plans-stress.html | US Plans for Asia Defense Now Stress Human Wants U S PLANS STRESS ASIA HUMAN NEEDS | By Walter H Waggoner | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/video-in-review-whats-in-a-word-a-new-panel-show-and-henry-morgan-a.html | VIDEO IN REVIEW Whats in a Word a New Panel Show And Henry Morgan a Changed Man | By Val Adams | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/vietnam-to-rule-her-native-army-french-expected-to-give-up-overall.html | VIETNAM TO RULE HER NATIVE ARMY French Expected to Give Up OverAll Command After Truce in South Aug 11 | By Henry R Lieberman | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/volga-tour-shows-land-of-contrast-jets-and-plodding-oxcarts.html | VOLGA TOUR SHOWS LAND OF CONTRAST Jets and Plodding Oxcarts Harvester Combines and Flails Are Found | By Harrison E Salisbury | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/war-and-peace-and-mr-faulkner-a-novel-of-a-corporals-christlike.html | WAR AND PEACE AND MR FAULKNER A Novel of a Corporals Christlike Search For Brotherhood During the Chaos of War | By Carvel Collins | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wartorn-korea-welcomes-a-rest-people-of-the-south-desire.html | WARTORN KOREA WELCOMES A REST People of the South Desire Unification Like Rhee but They Also Want Peace | BY Greg MacGregor | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/washington-a-visitor-learns-something-of-shadow-and-substance.html | Washington A Visitor Learns Something Of Shadow and Substance | By James Reston | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-abrams.html | WILLIAM ABRAMS | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-l-diehl.html | WILLIAM L DIEHL | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/william-r-herlihy.html | WILLIAM R HERLIHY | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wine-sales-mark-is-set-in-jersey-tax-revenue-in-june-from-all.html | WINE SALES MARK IS SET IN JERSEY Tax Revenue in June From All Alcoholic Beverages Is a Record for State Bureau | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/with-malice-and-sparkle-a-treasury-of-french-tales-newly-collected.html | With Malice And Sparkle A TREASURY OF FRENCH TALES Newly collected and told by Henri Pourrat Translated by Mary Mian Illustrated by Pauline Baynes 240 pp Boston Houghton Mifflin Company 3 | By Evelyn Eaton | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/wood-field-and-stream-everchanging-fishing-game-emphasized-in.html | Wood Field and Stream EverChanging Fishing Game Emphasized in Reports From Montauk Point | By Frank M Blunk | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/world-war-i-start-of-an-age-of-violence-the-conflict-that-began.html | World War I Start of an Age of Violence The conflict that began just forty years ago says a historian opened an epoch in which World War II and its aftermath are titanic episodes | By H R TrevorRoper | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/yankee-clipper-and-dukes-gal-victors-in-speed-boat-races-in.html | Yankee Clipper and Dukes Gal Victors in Speed Boat Races in Maryland CAMP SPEED SKIFF WINS BY 100 YARDS | By Clarence E Lovejoy | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/young-scientists-at-home.html | Young Scientists at Home | By Marguerita Rudolph | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-01 | https://www.nytimes.com/1954/08/01/archives/young-women-who-will-bow-during-season-at-newport-3-debuts-among.html | Young Women Who Will Bow During Season at Newport 3 Debuts Among Future Events Of an Active Season at Newport | Special to The New York Times | RE0000131003 | 1982-06-07 | B00000486582 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/wetback-drive-irks-the-valley-texas-lower-rio-grande-area-cites.html | WETBACK DRIVE IRKS THE VALLEY Texas Lower Rio Grande Area Cites Rights on Keeping Illegal Mexican Labor | By Gladwin Hillspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/1148-set-a-record-at-bridge-contest-attendance-mark-shattered-in.html | 1148 SET A RECORD AT BRIDGE CONTEST Attendance Mark Shattered In Capital  Florida Team Leads Life Master Play | By George Rapeespecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/2-killed-in-white-plains-firemen-die-fighting-blaze-that-destroys.html | 2 KILLED IN WHITE PLAINS Firemen Die Fighting Blaze That Destroys 3Story Building | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/about-new-york-woman-76-who-tracks-down-lost-dogs-breaks-up-robber.html | About New York Woman 76 Who Tracks Down Lost Dogs Breaks Up Robber Gangs Too | By Meyer Berger | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/agricultural-fair-reopens-in-moscow.html | AGRICULTURAL FAIR REOPENS IN MOSCOW | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/air-guardsmen-arrive-800-from-new-york-area-set-for-training-near.html | AIR GUARDSMEN ARRIVE 800 From New York Area Set for Training Near Syracuse | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ama-says-program-is-not-antiveteran.html | AMA SAYS PROGRAM IS NOT ANTIVETERAN | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/antonelli-hearn-victors-by-94-50-giants-lead-by-5-12-games-as-they.html | ANTONELLI HEARN VICTORS BY 94 50 Giants Lead by 5 12 Games as They Sweep Series With Redlegs Rhodes Excels | By John Drebinger | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/barnesherndon.html | BarnesHerndon | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bigwigs-listen-in-vain-for-newark-plane-roar.html | Bigwigs Listen in Vain For Newark Plane Roar | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/blind-brook-riders-win-104.html | Blind Brook Riders Win 104 | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/blumenthalshriber.html | BlumenthalShriber | Special to Tile New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/bombers-capture-86-21-decisions-lopat-and-reynolds-hurl-in-relief.html | BOMBERS CAPTURE 86 21 DECISIONS Lopat and Reynolds Hurl in Relief for Yanks Against Orioles in Second Game | By Louis Effratspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/boxer-bang-away-takes-87th-best-captures-lake-mohawk-club-award-in.html | BOXER BANG AWAY TAKES 87TH BEST Captures Lake Mohawk Club Award in Return to Show Competition in East | By William J Flynnspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brando-will-sing-in-new-picture-goldwyn-signs-actor-as-star-of-guys.html | BRANDO WILL SING IN NEW PICTURE Goldwyn Signs Actor as Star of Guys and Dolls Which Starts in January | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brazil-seeking-end-of-power-shortage.html | BRAZIL SEEKING END OF POWER SHORTAGE | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/brookville-poloists-on-top.html | Brookville Poloists on Top | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/card-players-robbed-two-armed-men-enter-home-in-lawrence-l-i.html | CARD PLAYERS ROBBED Two Armed Men Enter Home in Lawrence L I | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/church-congress-opens-25000-due-at-chicago-parley-of-unofficial.html | CHURCH CONGRESS OPENS 25000 Due at Chicago Parley of Unofficial Episcopal Unit | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/city-crimeridden-adams-declares-in-plea-for-police-undermanned-and.html | CITY CRIMERIDDEN ADAMS DECLARES IN PLEA FOR POLICE Undermanned and Underpaid Force Cannot Cope With the Rise in Violence He Says HE ASKS 7000 MORE MEN Commissioner Paints a Grim Picture of Lawlessness and Warns Young Hoodlums CRIMERIDDEN CITY PAINTED BY ADAMS | By Paul Crowell | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/cleric-warns-of-wars-impact.html | Cleric Warns of Wars Impact | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/colleen-shows-way-in-riverside-sailing.html | COLLEEN SHOWS WAY IN RIVERSIDE SAILING | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
|---|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/crash-into-tree-fatal-bus-official-is-victim-of-auto-accident-in.html | CRASH INTO TREE FATAL Bus Official Is Victim of Auto Accident in White Plains | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/dooley-210-first-at-echo-bay-y-c-scores-again-in-l-i-sound-yachting.html | DOOLEY 210 FIRST AT ECHO BAY Y C Scores Again in L I Sound Yachting Mosbacher and Reyling Among Victors | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/doris-king-married-to-l-h-strickland.html | DORIS KING MARRIED TO L H STRICKLAND | special to Tile New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/economics-and-finance-the-issue-of-the-debt-ceiling.html | ECONOMICS AND FINANCE The Issue of the Debt Ceiling | By Edward H Collins | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/eye-tests-for-drivers-periodic-examinations-are-advocated-to-aid-in.html | Eye Tests for Drivers Periodic Examinations Are Advocated to Aid in Avoiding Accidents | EUGENE R CANUDO | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/fienfal-5immon5-ofuryard-deal-dean-of-public-healthohool-rleaded.html | fiENFAL 5IMMON5 OFURYARD DEAl Dean of Public Healthohool    rleaded Armys PreYentie  Medioine drvic inWar | SpeCtat to The New York Time | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/flash-stakes-headlines-program-for-opening-of-saratoga-racing.html | Flash Stakes Headlines Program For Opening of Saratoga Racing Wheatley Stables Laugh Likely Favorite in 80th Running of Sprint at Spa  Bunny Babe Brookville Entered | By James Roachspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/for-a-good-neighbor-policy-program-to-revive-our-prestige-in-latin.html | For a Good Neighbor Policy Program to Revive Our Prestige in Latin America Suggested | NORMAN D HUMPHREY | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/french-planning-industry-reform-program-for-reconversion-of-economy.html | FRENCH PLANNING INDUSTRY REFORM Program for Reconversion of Economy Will Utilize Method of Competition | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/george-bugbee-honored-health-aide-gets-hospitals-association-54.html | GEORGE BUGBEE HONORED Health Aide Gets Hospitals Association 54 Award | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/german-journals-vexing-to-allies-illustrated-magazines-stress-nazi.html | GERMAN JOURNALS VEXING TO ALLIES Illustrated Magazines Stress Nazi Era and Exploits of Wartime Leaders | By Walter Sullivanspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/germans-again-take-up-rockets-but-in-a-purely-theoretical-way.html | Germans Again Take Up Rockets But in a Purely Theoretical Way | By John Hillabyspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/gop-control-put-to-kansas-voters-tomorrows-primaries-also-will.html | GOP CONTROL PUT TO KANSAS VOTERS Tomorrows Primaries Also Will Resolve Nomination Fight for Governorship | By Seth S Kingspecial to the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/gov-knight-weds-today.html | Gov Knight Weds Today | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/grains-affected-by-asian-tension-selling-is-cautious-in-fear-of.html | GRAINS AFFECTED BY ASIAN TENSION Selling Is Cautious in Fear of Further Incidents Only Wheat Fell Last Week | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/green-gets-offer-to-stage-musical-noted-savoyard-weighs-bid-to.html | GREEN GETS OFFER TO STAGE MUSICAL Noted Savoyard Weighs Bid to Direct Cindy and Sam Based on Cinderella Plot | By Sam Zolotow | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/guatemala-arrests-exjurist.html | Guatemala Arrests ExJurist | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hammerdwyer.html | HammerDwyer | Soecial to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/hartreehines.html | HartreeHines | Special to The New York TImel | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/harvey-c-hodgens.html | HARVEY C HODGENS | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/holland-belgium-approach-a-union-economic-setup-held-nearer-as.html | HOLLAND BELGIUM APPROACH A UNION Economic SetUp Held Nearer as Wages Prices Trading and Debt Near Same Level | By Paul Catzspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/ideologies-clash-in-tennessee-vote-kefauver-called-leftwinger-by.html | IDEOLOGIES CLASH IN TENNESSEE VOTE Kefauver Called LeftWinger by Sutton Faces Bitter Struggle on Thursday | By John N Pophamspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/iran-payment-set-to-end-oil-dispute-teheran-says-british-will-get.html | IRAN PAYMENT SET TO END OIL DISPUTE Teheran Says British Will Get Less Than 84000000 Way Paved for Full Pact IRAN PAYMENT SET TO END OIL DISPUTE | By Welles Hangenspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/irev-f-g-beardsley-i-minister-author-831.html | IREV F G BEARDSLEY I MINISTER AUTHOR 831 | SpeCial to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/joan-stacy-to-wed-government-aide-is-fiancee-o-robert-h-gravatte-jr.html | JOAN STACY TO WED Government Aide Is Fiancee o Robert H Gravatte Jr | Special to Tile ew York Tlmel | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/john-o-pilar.html | JOHN O PILAR | Special to The New York Ttmes | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/joseph-h-curtis.html | JOSEPH H CURTIS | special to The Nework Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/knowland-hints-committee-study-on-censure-move-wont-let-mccarthy.html | KNOWLAND HINTS COMMITTEE STUDY ON CENSURE MOVE Wont Let McCarthy Debate Drag On Does Not Believe Flanders Proposal Can Win KNOWLAND DOUBTS CENSURE WILL WIN | By Clayton Knowlesspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/lanvins-numbers-have-light-tough-paris-house-follows-middy-pullover.html | LANVINS NUMBERS HAVE LIGHT TOUGH Paris House Follows Middy PullOver Trend and Does Not Ignore Body Curves | By Virginia Popespecial to the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/lard-trade-active-prices-52-12c-up-to-15c-down-for-week-nearbys.html | LARD TRADE ACTIVE Prices 52 12c Up to 15c Down for Week Nearbys Firmer | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/leuvelink-takes-title-tops-larry-low-in-no-jersey-comet-class.html | LEUVELINK TAKES TITLE Tops Larry Low in No Jersey Comet Class Sailing Series | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/longrange-plan-for-ore-realized-iron-from-quebeclabrador-field-on.html | LONGRANGE PLAN FOR ORE REALIZED Iron From QuebecLabrador Field on Way to Steel Mills From St Lawrence Port DREAM BECOMES REALITY Development Started in 50 With 360Mile Railroad Is Open Ahead of Schedule | Special to The New York TimesFIRST UNGAVA ORE IS ON WAY TO U S | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/malan-asks-pact-for-indian-ocean-south-african-leader-calls-for.html | MALAN ASKS PACT FOR INDIAN OCEAN South African Leader Calls for NATO Guarantee and Cites Nehru as Threat | By Albion Rossspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/margot-m-hoffmai-affianced-to.html | MARGOT M HOFFMAI AFFIANCED TO ENSIG | | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/martens-captures-cambridge-gold-cup-in-maryland-regatta-for.html | Martens Captures Cambridge Gold Cup in Maryland Regatta for Inboards VIRGINIANS CRAFT TAKES TWO HEATS Martens Scores 800 Points in 266 Class Ritner Victor in Division for 225s | By Clarence E Lovejoyspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mary-burkiroche-to-be-autumn-bride.html | MARY BURKIROCHE TO BE AUTUMN BRIDE | Snecial to Tile New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/millions-laid-out-in-search-for-oil-alaska-attracts-big-concerns.html | MILLIONS LAID OUT IN SEARCH FOR OIL Alaska Attracts Big Concerns and 1Share Prospectors in Gamble for Gushers | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/milwaukee-takes-tenth-in-row-146-braves-blast-5-brook-hurlers-for.html | MILWAUKEE TAKES TENTH IN ROW 146 Braves Blast 5 Brook Hurlers for 19 Hits Conley Wins Mathews Gets 28th | By William J Briordy | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-cailors-troth-she-is-engaged-to-lawrence-mclean-graduate-of.html | MISS CAILORS TROTH She Is Engaged to Lawrence McLean Graduate of Brown | pecial to Tile New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-ellen-gunsaulus.html | MISS ELLEN GUNSAULUS | Spe ctal tp Th New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/miss-natalie-i-veil-chemist-engaged-to-norman-c-kelley-veteran-of-r.html | Miss Natalie I Veil Chemist Engaged To Norman C Kelley Veteran of R A F | special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/missmontgomery-to-be-wed-sept-t8-exstudent-at-chapin-school.html | MISSMONTGOMERY TO BE WED SEPT t8 ExStudent at Chapin School Affianced to R B Corbin Jr Harvard Alumnus | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-huntley-spaulding.html | MRS HUNTLEY SPAULDING | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/mrs-william-b-sauer.html | MRS WILLIAM B SAUER | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/must-bills-hold-adjournment-key-gop-chiefs-hope-to-obtain-passage.html | MUST BILLS HOLD ADJOURNMENT KEY GOP Chiefs Hope to Obtain Passage This Week of Four Measures President Cited MUST BILLS HOLD ADJOURNMENT KEY | By Alvin Shusterspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/naumburgs-offer-3d-free-concert-guy-taylor-conductor-bows-and-wells.html | NAUMBURGS OFFER 3D FREE CONCERT Guy Taylor Conductor Bows and Wells Is Cello Soloist at Memorial Program | R P | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/nehru-declines-bid-to-parley.html | Nehru Declines Bid to Parley | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/new-bomber-sets-air-force-record-reconnaissance-jet-speeds-622-m-p.html | NEW BOMBER SETS AIR FORCE RECORD Reconnaissance Jet Speeds 622 M P H in Test Flight Full Power Not Used | By Bliss K Thornespecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/news-guild-convenes-200-gather-in-los-angeles-for-26th-convention.html | NEWS GUILD CONVENES 200 Gather in Los Angeles for 26th Convention Today | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/news-of-food-meals-are-cosmopolitan-exotic-tasty-at-mexico-citys.html | News of Food Meals Are Cosmopolitan Exotic Tasty at Mexico Citys Many Fine Restaurants | By Flora Lewisspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/northern-states-promotes-two.html | Northern States Promotes Two | | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/pakistan-ends-india-water-feud-will-depend-on-her-own-projects.html | Pakistan Ends India Water Feud Will Depend on Her Own Projects Pakistan Ends Indian Water Feud Will Depend on Her Own Projects | By John P Callahanspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/petermann-wins-twice-takes-class-a-and-b-events-in-outboard-title.html | PETERMANN WINS TWICE Takes Class A and B Events in Outboard Title Regatta | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/police-batter-down-door-captain-forced-officers-to-search-vessel-to.html | POLICE BATTER DOWN DOOR Captain Forced Officers to Search Vessel to Find Refugee | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/policy-to-foster-peace-accepting-coexistence-principle-is-believed.html | Policy to Foster Peace Accepting Coexistence Principle Is Believed Only Alternative to War | HUGH B HESTER | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/posselt-is-heard-as-violin-soloist-she-plays-khatchaturians.html | POSSELT IS HEARD AS VIOLIN SOLOIST She Plays Khatchaturians Concerto at 16th Program of Berkshire Festival | By Olin Downesspecial To The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/problem-of-north-africa.html | Problem of North Africa | RICHARD R WOOD | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/prored-paraders-routed-in-saigon-police-disperse-vietnamese-in.html | PRORED PARADERS ROUTED IN SAIGON Police Disperse Vietnamese in Peace March  Truce Is in Effect in Annam | By Henry R Liebermanspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rails-seek-to-cut-passenger-lines-with-record-of-loss-on-such.html | RAILS SEEK TO CUT PASSENGER LINES With Record of Loss on Such Service They Ask States to Permit Reduction | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/random-notes-from-washington-a-high-tribute-to-a-free-press.html | Random Notes From Washington A High Tribute to a Free Press Eisenhower by Regular News Sessions Shows Appreciation Some in Cabinet However Fail to Follow Example | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rejected-western-proposals-listed.html | Rejected Western Proposals Listed | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/rhee-exhorts-u-s-not-to-fear-reds-we-should-stand-up-to-them-he.html | RHEE EXHORTS U S NOT TO FEAR REDS We Should Stand Up to Them He Tells VFW  Spellman Calls Faith Key Weapon | By William G Weartspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/smith-sees-peril-to-free-nations-in-red-soft-line-says-communists.html | SMITH SEES PERIL TO FREE NATIONS IN RED SOFT LINE Says Communists Now Seek to Allay Alarm Drawing Western Lands Together URGES ASIAN ALLIANCE Under Secretary of State Citing Air Clashes Denies U S Is Trigger Happy SMITH SEES PERIL IN RED SOFT LINE | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/sports-of-the-times-the-mile-of-the-century.html | Sports of The Times The Mile of the Century | By Joseph M Sheehan | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/steel-output-sets-low-mark-in-july-rise-in-production-expected-in.html | STEEL OUTPUT SETS LOW MARK IN JULY Rise in Production Expected in August Decline Traced to Factory Shutdowns | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/stewart-tennis-victor-beats-jacquet-in-4-sets-for-eastern-negro.html | STEWART TENNIS VICTOR Beats Jacquet in 4 Sets for Eastern Negro Honors | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/stocks-in-london-continue-strong-events-in-the-east-restore-a.html | STOCKS IN LONDON CONTINUE STRONG Events in the East Restore a Background of Stability That Had Seemed in Danger CURRENCY IS IN DEMAND Note Circulation Makes New Peak in Week Rise in US Watch Tariff Discussed | By Lewis L Nettletonspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/tax-cases-to-test-net-worth-rule-4-pleas-before-high-court-attack.html | TAX CASES TO TEST NET WORTH RULE 4 Pleas Before High Court Attack Government Device for Fixing Liability | By Luther A Hustonspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/television-in-review-dutch-actress-stars-in-morality-play.html | Television in Review Dutch Actress Stars in Morality Play | V A | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/testimony-on-visits-to-russia.html | Testimony on Visits to Russia | ARTHUR UPHAM POPE | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/transit-pay-rise-upsetting-budget-authority-faces-a-5000000-trim-in.html | TRANSIT PAY RISE UPSETTING BUDGET Authority Faces a 5000000 Trim in 274256200 Total or Higher Fare Next Year TRANSIT PAY RISE UPSETTING BUDGET | By Joseph C Ingraham | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/truce-unit-orders-indochina-survey-commission-accepts-nehrus.html | TRUCE UNIT ORDERS INDOCHINA SURVEY Commission Accepts Nehrus Suggestion to Send Advance Team for a Spot Report TRUCE BODY SETS INDOCHINA SURVEY | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/u-s-glider-hits-wall-two-pilots-land-unhurt-in-contest-in-britain.html | U S GLIDER HITS WALL Two Pilots Land Unhurt in Contest in Britain | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/unionist-pushed-for-state-ticket-halloran-says-he-would-take.html | UNIONIST PUSHED FOR STATE TICKET Halloran Says He Would Take Democratic Nomination for Lieutenant Governor Post | By Douglas Dales | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/universala-kongreso-de-esperanto-irked-as-a-diplomat-lapses-into.html | Universala Kongreso de Esperanto Irked As a Diplomat Lapses Into Mere German | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/us-urged-to-back-un-technical-aid-american-assembly-strongly.html | US URGED TO BACK UN TECHNICAL AID American Assembly Strongly Supports Program Being Weighed in Congress | By A M Rosenthalspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/vacancies-in-congress.html | Vacancies in Congress | H WINTHROP MARTIN | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/watch-tariff-rise-questioned.html | Watch Tariff Rise Questioned | MANFRED GEORGE | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archiv es/westbury-poloists-win-lewis-three-goals-pace-64-victory-over-meadow.html | WESTBURY POLOISTS WIN Lewis Three Goals Pace 64 Victory Over Meadow Brook | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/whittemores-elation-first-in-snipe-regatta.html | Whittemores Elation First in Snipe Regatta | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/yacht-avanti-home-first.html | Yacht Avanti Home First | Special to The New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-02 | https://www.nytimes.com/1954/08/02/archives/yachts-rendezvous-at-new-london-for-new-york-y-c-cruise-today-vim-a.html | Yachts Rendezvous at New London For New York Y C Cruise Today Vim and Gleam Head Ratings in Class A With Ondine First in Class B Event  TenDay Test Draws 75 Entrants | By John Rendelspecial To the New York Times | RE0000131004 | 1982-06-07 | B00000486583 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/102-more-counties-to-get-drought-aid.html | 102 MORE COUNTIES TO GET DROUGHT AID | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/1242-take-a-test-for-school-guard-80-are-women-and-most-find.html | 1242 TAKE A TEST FOR SCHOOL GUARD 80 Are Women and Most Find Examination Easy  Dipsomaniac a Puzzler | By Milton Esterow | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/4-antired-bills-gain-in-congress-but-senate-judiciary-group-delays.html | 4 ANTIRED BILLS GAIN IN CONGRESS But Senate Judiciary Group Delays Action on Wiretap and Immunity Measures | By C P Trussell | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/4000000-germans-seek-wage-rises-movement-in-bonn-republic-gains.html | 4000000 GERMANS SEEK WAGE RISES Movement in Bonn Republic Gains Momentum  Many Industries Are Affected | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/60-american-leaders-decry-rigidity-in-u-n-on-peiping-sixty-key.html | 60 American Leaders Decry Rigidity in U N on Peiping Sixty Key Leaders in U S Oppose Rigid U N Ban on Red China Seat | By A M Rosenthal | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/alaskas-housing-vastly-improved-new-construction-supplants-tar.html | ALASKAS HOUSING VASTLY IMPROVED New Construction Supplants Tar Paper Shacks Once Renting at 200 Monthly | By Lawrence E Davies | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/all-grains-fall-soybeans-dip-10c-unexpected-rains-depress-corn.html | ALL GRAINS FALL SOYBEANS DIP 10C Unexpected Rains Depress Corn Prices 3 18 to 5 38 c Wheat Off 1 14 to 1 34 c | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/american-assembly-statement-on-conclusions-reached-at-parley.html | American Assembly Statement on Conclusions Reached at Parley | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/attendance-in-congress.html | Attendance in Congress | MARIE COWING | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/barron-team-in-front-fenway-pro-and-jacobson-post-bestball-63-at-mt.html | BARRON TEAM IN FRONT Fenway Pro and Jacobson Post BestBall 63 at Mt Kisco | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/boston.html | BOSTON | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/britain-will-grant-pole-hearing-today.html | BRITAIN WILL GRANT POLE HEARING TODAY | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/british-cite-pact-on-role-of-r-a-f-agreement-bared-to-answer.html | BRITISH CITE PACT ON ROLE OF R A F Agreement Bared to Answer Charges in Senate Report  Civil Air BuildUp Denied | By Benjamin Welles | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/british-studying-u-s-buying-habits-new-booklet-tells-exporters.html | BRITISH STUDYING U S BUYING HABITS New Booklet Tells Exporters Americans Are Responsive to Judicious Advertising | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/british-union-rift-on-e-d-c-widens-agenda-for-congress-session-in.html | BRITISH UNION RIFT ON E D C WIDENS Agenda for Congress Session in September Highlights Split on Bonn Arming | By Thomas P Ronan | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/carl-r-hillman.html | CARL R HILLMAN | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/carousel-ending-city-center-stay-musical-revival-will-close-sunday.html | CAROUSEL ENDING CITY CENTER STAY Musical Revival Will Close Sunday After Profitable 10Week Engagement | By Louis Calta | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/chicago.html | CHICAGO | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/chinas-farm-aim-100-collectives-goal-is-to-shift-100000000-peasant.html | CHINAS FARM AIM 100 COLLECTIVES Goal Is to Shift 100000000 Peasant Families Within Decade Peiping Says | By Harry Schwartz | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/citys-police-42-over-u-s-average-figure-here-is-one-for-each-380.html | CITYS POLICE 42  OVER U S AVERAGE Figure Here Is One for Each 380 Persons  Ratios Less in London and Paris | By Peter Kihss | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/colombo-powers-asked-to-convene-ceylonese-premier-proposes-session.html | COLOMBO POWERS ASKED TO CONVENE Ceylonese Premier Proposes Session on Asian Pact  Nehru Due to Attend | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/comment-by-truman.html | Comment by Truman | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/commissioner-named-in-jersey.html | Commissioner Named in Jersey | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/communion-rites-besought-for-all-presbyterian-alliance-holds.html | COMMUNION RITES BESOUGHT FOR ALL Presbyterian Alliance Holds Sacrament Surmounts Any of the ManMade Barriers | By George Dugan | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/consortium-wary-on-iran-oil-pact-8-concerns-ponder-effect-on-other.html | CONSORTIUM WARY ON IRAN OIL PACT 8 Concerns Ponder Effect on Other MidEast Areas When Terms Are Announced | By Welles Hangen | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/coplands-opera-sung-at-festival-revised-tender-land-heard-at-lenox.html | COPLANDS OPERA SUNG AT FESTIVAL Revised Tender Land Heard at Lenox Rosemary Carlos Repeats Leading Role | By Howard Taubman | RE0000131005 | 1982-06-07 | B00000486584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/cost-of-borrowing-by-treasury-eases.html | COST OF BORROWING BY TREASURY EASES | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/de-givenchy-adds-youthful-touches-french-designer-stresses-theme-of.html | DE GIVENCHY ADDS YOUTHFUL TOUCHES French Designer Stresses Theme of the Little Girl in His Latest Fashions | By Virginia Pope | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/dilemma-in-politics-senators-have-one-eye-for-principles-another.html | Dilemma in Politics Senators Have One Eye for Principles Another for Voters in McCarthy Dispute | By James Reston | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/dodgers-stop-braves-in-13th-and-snap-milwaukee-streak-at-ten-games.html | Dodgers Stop Braves in 13th and Snap Milwaukee Streak at Ten Games LONG FLY BY COX DECIDES 21 TEST | By Roscoe McGowen | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/doorbell-burglar-admits-30-thefts.html | DOORBELL BURGLAR ADMITS 30 THEFTS | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/dr-john-hubbard-noted-physicist-pioneer-in-ultrasonics-who-aided.html | DR JOHN HUBBARD NOTED PHYSICIST Pioneer in Ultrasonics Who Aided Navy Research Dies  Catholic U Professor | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/egypt-is-studying-u-s-offer-of-aid-envoy-submits-washingtons.html | EGYPT IS STUDYING U S OFFER OF AID Envoy Submits Washingtons Conditions for Economic and Military Help | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/eisenhower-picks-an-army-engineer-as-tva-chairman-vogel-an-expert.html | EISENHOWER PICKS AN ARMY ENGINEER AS TVA CHAIRMAN Vogel an Expert on Water Problems Chosen for Post  Noncommittal on Views | By Joseph A Loftus | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/electric-sign-opposed.html | Electric Sign Opposed | WYATT JONES | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/envoy-talks-with-murphy.html | Envoy Talks With Murphy | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/excerpts-of-third-days-debate-in-the-senate-on-proposals-to-censure.html | Excerpts of Third Days Debate in the Senate on Proposals to Censure McCarthy EXCERPTED TEXT IN MCARTHY CASE | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/farm-price-drop-aids-public-little-20-decline-since-51-offset-by.html | FARM PRICE DROP AIDS PUBLIC LITTLE 20 Decline Since 51 Offset by Rise in Handling Costs House Survey Reports | By William M Blair | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/federal-reserve-aide-eisenhower-names-professor-to-board-of.html | FEDERAL RESERVE AIDE Eisenhower Names Professor to Board of Governors | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archiv es/for-union-of-cyprus-with-greece.html | For Union of Cyprus With Greece | NICHOLAS G LELY | RE0000131005 | 1982-06-07 | B00000486584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ford-to-hurl-for-yanks-tonight-in-opener-of-series-at-cleveland.html | Ford to Hurl for Yanks Tonight In Opener of Series at Cleveland Will Oppose Mossi as the Bombers Begin ThreeGame Set With Leaders Starts for Reynolds Grim Against Indians | By Louis Effrat | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/fowlefiertz.html | FowleFiertz | special tO The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/frank-j-mcooey.html | FRANK J MCOOEY | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/free-money-market-in-tangier-in-slump.html | FREE MONEY MARKET IN TANGIER IN SLUMP | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/germans-deny-john-knew-vital-secrets.html | GERMANS DENY JOHN KNEW VITAL SECRETS | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/girl-scouts-begin-a-mass-3day-hike-8-take-off-from-stroudsburg-as.html | GIRL SCOUTS BEGIN A MASS 3DAY HIKE 8 Take Off From Stroudsburg as Part of 500Girl Trek Along 700Mile Course | By Emma Harrison | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ground-strike-is-voted.html | Ground Strike Is Voted | | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/helen-moore-92-social-aide-dies-research-editor-of-russell-sage.html | HELEN MOORE 92 SOCIAL AIDE DIES Research Editor of Russell Sage Foundation 37 Years Helped Immigrants Here | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/houses-proposed-for-schools-use-long-island-officials-confer-with.html | HOUSES PROPOSED FOR SCHOOLS USE Long Island Officials Confer With Towns Builders on Novel Classroom Plan | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/in-the-nation-a-capstone-for-the-foreign-aid-programs.html | In The Nation A Capstone for the Foreign Aid Programs | By Arthur Krock | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/india-shifts-atom-rule-nehru-to-have-direct-control-of-development.html | INDIA SHIFTS ATOM RULE Nehru to Have Direct Control of Development Work | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/iss-4a-ry-ma4ss-a-prospective-bre-i-_-spt.html | iss 4a Ry MA4ss A PROSPECTIVE BRE I spt | to TlNewYorkTlme | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/j-harvey-manny.html | J HARVEY MANNY | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jack-gross.html | JACK GROSS | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jersey-heiress-20-ends-life-by-poison.html | JERSEY HEIRESS 20 ENDS LIFE BY POISON | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/jersey-price-war-off-gasoline-dealers-agree-on-rise-of-5-cents-a.html | JERSEY PRICE WAR OFF Gasoline Dealers Agree on Rise of 5 Cents a Gallon | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |

| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/john-f-r-henry.html | JOHN F R HENRY | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
|---|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/joseph-d-mnutt.html | JOSEPH D MNUTT | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/joyce-tops-qualifiers-bayside-junior-takes-medal-with-71-at-garden.html | JOYCE TOPS QUALIFIERS Bayside Junior Takes Medal With 71 at Garden City | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/junta-seen-in-control.html | Junta Seen in Control | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/labor-youth-unit-called-red-front-cain-ends-hearings-urges-us.html | LABOR YOUTH UNIT CALLED RED FRONT Cain Ends Hearings  Urges US Control Board to Act  Appeal Is Expected | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/lack-of-wind-halts-sailing.html | Lack of Wind Halts Sailing | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/larsen-defeats-giammalva-in-eastern-tennis-coast-star-wins-match-57.html | Larsen Defeats Giammalva in Eastern Tennis COAST STAR WINS MATCH 57 63 62 | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/laugh-beats-bunnys-babe-in-flash-stakes-at-saratoga-opening.html | Laugh Beats Bunnys Babe in Flash Stakes at Saratoga Opening WHEATLEY RACER SCORES AT 9 TO 5 | By James Roach | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/london.html | LONDON | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/londons-understanding.html | Londons Understanding | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/los-angeles.html | LOS ANGELES | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/maryc-itmoltd-becomes-ibride-has-8-attendants-at-marriage-in-south.html | MARYC ItMOltD BECOMES IBRIDE Has 8 Attendants at Marriage in South Orange Church to 1 Lawrence A Norton | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mayor-backs-plea-for-more-police-pledges-other-aid-drives-on.html | MAYOR BACKS PLEA FOR MORE POLICE PLEDGES OTHER AID Drives on Undesirables and Young Toughs to Be Pushed  Courts Will Get Help | By Milton Bracker | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/mcarthy-quotes-marshall-critic-he-cites-a-letter-by-woodring-in.html | MCARTHY QUOTES MARSHALL CRITIC He Cites a Letter by Woodring in Which ExWar Secretary Attacks Generals Record | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/miss-mary-a-rayworth.html | MISS MARY A RAYWORTH | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/miss-mary-e-walsh.html | MISS MARY E WALSH | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/morse-says-truman-freed-secret-paper-in-52-race-morse-describes-use.html | Morse Says Truman Freed Secret Paper in 52 Race MORSE DESCRIBES USE OF DATA IN 52 | By Clayton Knowles | RE0000131005 | 1982-06-07 | B00000486584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/nations-industry-had-dip-in-profit-manufacturers-firstquarter-net.html | NATIONS INDUSTRY HAD DIP IN PROFIT Manufacturers FirstQuarter Net After Taxes Was 9 Under Like 1953 Period | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/nehru-wary-of-action.html | Nehru Wary of Action | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/new-move-nears-for-technical-aid-senate-group-vote-would-give-10.html | NEW MOVE NEARS FOR TECHNICAL AID Senate Group Vote Would Give 10 Millions to U N for World Program | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/new-york-enters-14-in-title-chess-bisguier-rossolimo-evans-head.html | NEW YORK ENTERS 14 IN TITLE CHESS Bisguier Rossolimo Evans Head Field for U S Open Event at New Orleans | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/newark-gets-art-of-scottish-youth-museum-there-arranges-an-exchange.html | NEWARK GETS ART OF SCOTTISH YOUTH Museum There Arranges an Exchange With Glasgow  Different Approach Noted | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/newark-police-official-deputy-chief-eugene-omalley-dies-led.html | NEWARK POLICE OFFICIAL Deputy Chief Eugene OMalley Dies  Led Gangster Squad | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/news-guild-plans-tighter-red-curb-convention-on-coast-studies-move.html | NEWS GUILD PLANS TIGHTER RED CURB Convention on Coast Studies Move to Make Party Status Job Dismissal Cause | By Gladwin Hill | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/news-of-food-open-sandwiches-of-pumpernickel-team-with-cool-beer.html | News of Food Open Sandwiches of Pumpernickel Team With Cool Beer for HotWeather Lunch | By Jane Nickerson | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/north-star-winner-as-race-week-opens.html | NORTH STAR WINNER AS RACE WEEK OPENS | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/old-french-cave-found-rock-drawings-there-said-to-be-40000-years.html | OLD FRENCH CAVE FOUND Rock Drawings There Said to Be 40000 Years Old | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/opening-contest-in-cruise-put-off-new-york-y-c-cancels-race-from.html | OPENING CONTEST IN CRUISE PUT OFF New York Y C Cancels Race From New London Across Sound When Wind Fails | By John Rendel | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/pact-on-trieste-is-believed-near-wrinkles-ironed-out-by-talks-in.html | PACT ON TRIESTE IS BELIEVED NEAR Wrinkles Ironed Out by Talks in Rome  Settlement Seen Based on Present SetUp | By Arnaldo Cortesi | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/paris.html | PARIS | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/participated-in-parade.html | Participated in Parade | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/patricia-mbride-ehgaged-to-wed-research-biologist-fiancee-of-donald.html | PATRICIA MBRIDE EHGAGED TO WED Research Biologist Fiancee of Donald L HendHckson an Alumnus of M IT i | Spectal to The Iqew York Times | RE0000131005 | 1982-06-07 | B00000486584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/patterson-stops-harrison-in-first-brooklyn-boxer-floors-coast-rival.html | PATTERSON STOPS HARRISON IN FIRST Brooklyn Boxer Floors Coast Rival Twice Before Bout at Parkway Is Halted | By William J Briordy | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/philadelphia.html | PHILADELPHIA | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/polish-charge-denied-j-s-says-its-planes-did-not-fire-on-ships-at.html | POLISH CHARGE DENIED J S Says Its Planes Did Not Fire on Ships at Hainan | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/premier-a-farm-leader.html | Premier a Farm Leader | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/president-signs-the-housing-law-calls-it-major-advance-but-asks.html | PRESIDENT SIGNS THE HOUSING LAW Calls It Major Advance but Asks More Public Units  Mason Heads FHA | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/reservoir-plans-in-jersey-put-off-legislature-fails-to-agree-on.html | RESERVOIR PLANS IN JERSEY PUT OFF Legislature Fails to Agree on Bill Calling for Bond Issue to Finance Construction | By George Cable Wright | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rhee-hailed-and-honored-here-begs-free-world-to-fight-reds-rhee.html | Rhee Hailed and Honored Here Begs Free World to Fight Reds RHEE HERE BEGS FOR FIGHT ON REDS | By Murray Schumach | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rocket-men-seek-a-middle-course-international-group-reported.html | ROCKET MEN SEEK A MIDDLE COURSE International Group Reported Steering Program Between Utopia and Reality | By John Hillaby | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rockvilleteam-first-ken-soehner-ancl-gus-popp-card-a-65-in-great.html | ROCKVILLETEAM FIRST Ken Soehner ancl Gus Popp Card a 65 in Great River Golf | Special to The Mew York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/rome.html | ROME | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/san-francisco.html | SAN FRANCISCO | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/senate-votes-6man-panel-to-study-mcarthy-censure-and-report-to-this.html | SENATE VOTES 6MAN PANEL TO STUDY MCARTHY CENSURE AND REPORT TO THIS SESSION ROLLCALL IS 7512 | By Anthony Leviero | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/ship-repair-fund-asked-eisenhower-sends-request-for-25000000-to.html | SHIP REPAIR FUND ASKED Eisenhower Sends Request for 25000000 to Congress | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/son-to-the-paul-f-contes.html | Son to the Paul F Contes | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/songdance-role-pleases-brando-controversy-reported-on-his.html | SONGDANCE ROLE PLEASES BRANDO Controversy Reported on His Assignment to Guys and Dolls  Rehearsals Set | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/sports-of-the-times-lets-smile-again.html | Sports of The Times  Lets Smile Again | By Lincoln A Werden | RE0000131005 | 1982-06-07 | B00000486584 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/steinbergrobbins.html | SteinbergRobbins | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/still-little-hot-wars-indochina-truce-has-eased-the-tension-but-the.html | Still Little Hot Wars Indochina Truce Has Eased the Tension But the World as Usual Is Not at Peace | By Hanson W Baldwin | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/suit-to-ask-closing-of-newark-airport.html | SUIT TO ASK CLOSING OF NEWARK AIRPORT | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/there-he-was-playing-the-concerto-when-.html | There He Was Playing The Concerto When | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/threat-to-bicycling-seen.html | Threat to Bicycling Seen | N E GORDON | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/to-protect-safe-deposits.html | To Protect Safe Deposits | H V GUSTAFSON | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tokyo.html | TOKYO | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/top-bridge-pairs-fail-to-qualify-ellenby-and-rosen-drop-out-2-test.html | TOP BRIDGE PAIRS FAIL TO QUALIFY Ellenby and Rosen Drop Out  2 Test Sessions Remain in Masters Championship | By George Rapee | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/tribute-to-governor-tri-vietnamese-officials-contribution-to.html | Tribute to Governor Tri Vietnamese Officials Contribution to Democratic Government Praised | JAMES POMEROY HENDRICK | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/truslow-named-to-help-yale-alumni-fund-drive.html | Truslow Named to Help Yale Alumni Fund Drive | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-aid-neglect-charged-by-v-f-w-resolution-says-government-shows.html | U S AID NEGLECT CHARGED BY V F W Resolution Says Government Shows Cynical Disregard for Welfare of Veterans | By William G Weart | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-hebrew-college-gets-site-in-israel.html | U S HEBREW COLLEGE GETS SITE IN ISRAEL | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/u-s-offers-help-to-south-vietnam-economic-aid-official-hopes.html | U S OFFERS HELP TO SOUTH VIETNAM Economic Aid Official Hopes However That Assistance Will Be Properly Used | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/unexplained-blast-shakes-jersey-area.html | UNEXPLAINED BLAST SHAKES JERSEY AREA | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/us-with-eye-on-far-east-backs-thai-to-head-next-un-assembly-u-s.html | US With Eye on Far East Backs Thai to Head Next UN Assembly U S BACKING THAI FOR HIGH U N POST | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/vahan-h-nargizian-a-rug-merchant-66.html | VAHAN H NARGIZIAN A RUG MERCHANT 66 | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |

| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/watch-tariff-criticized-subsidy-believed-more-equitable-and-more.html | Watch Tariff Criticized Subsidy Believed More Equitable and More Acceptable Abroad | EDWIN P REUBENS | RE0000131005 | 1982-06-07 | B00000486584 |
|---|---|---|---|---|---|---|
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/westchester-set-to-clean-hudson-12000000-anti-pollution-plan-may-go.html | WESTCHESTER SET TO CLEAN HUDSON 12000000 Anti Pollution Plan May Go to Voters at November Election | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/william-j-davis-sr.html | WILLIAM J DAVIS SR | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/wood-field-and-stream-tuna-strike-for-anglers-out-of-montauk-harbor.html | Wood Field and stream Tuna Strike for Anglers Out of Montauk Harbor  Nucci Boats a Big Marlin | By Frank M Blunk | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-03 | https://www.nytimes.com/1954/08/03/archives/yale-law-report-criticizes-a-m-a-excessive-rule-over-medicine-in-u.html | YALE LAW REPORT CRITICIZES A M A Excessive Rule Over Medicine in U S Charged by Student Editors After 2Year Study | Special to The New York Times | RE0000131005 | 1982-06-07 | B00000486584 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miv-griffin-married-bride-in-rhode-island-church-of-eldon-hubbard-.html | MIV GRIFFIN MARRIED Bride in Rhode Island Church of Eldon Hubbard Crowell | SvccIal to The ew York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/5000000-is-willed-for-blood-research.html | 5000000 IS WILLED FOR BLOOD RESEARCH | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/6hristine-peeler-ist-rtlttlrlt-bride-i-north-carolina-girl.html | 6HRISTINE PEELER  ISt rtlTtlRlt BRIDE I North Carolina Girl Affianced  to James G F Whitton a Naval Officer Candidate | Special to The lew Zork Wes | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/7-new-york-men-win-chess-games-evans-among-victors-in-us-open.html | 7 NEW YORK MEN WIN CHESS GAMES Evans Among Victors in US Open  Bisguier Sherwin Upset in First Round | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/about-new-york-coin-angler-in-times-sq-escapes-police-net-french.html | About New York Coin Angler in Times Sq Escapes Police Net  French Have Odd Words for Places Here | By Meyer Berger | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/adams-asks-paid-overtime-to-strengthen-police-force-pay-for.html | Adams Asks Paid Overtime To Strengthen Police Force PAY FOR OVERTIME ASKED FOR POLICE | By Joseph C Ingraham | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/advice-of-youths-sought-by-judge-teenage-group-set-up-by-louisville.html | ADVICE OF YOUTHS SOUGHT BY JUDGE TeenAge Group Set Up by Louisville Juvenile Jurist for Delinquency Guidance | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ahlberghess.html | AhlbergHess | SPecial o Tile New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/all-37-on-paris-airliner-safe-in-fiery-connecticut-crash-passengers.html | All 37 on Paris Airliner Safe In Fiery Connecticut Crash Passengers and Crew Escape Death in Crash Landing of Big Air France Transport | By Peter Kihss | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/august-f-dietrich.html | AUGUST F DIETRICH | Soectal to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/barring-china-from-u-n-increase-in-communist-prestige-seen-if.html | Barring China From U N Increase in Communist Prestige Seen if Regime Is Seated | FRANK P BIGGS | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/britain-appoints-9-to-tv-authority-sir-kenneth-clark-an-art.html | BRITAIN APPOINTS 9 TO TV AUTHORITY Sir Kenneth Clark an Art Educator Heads Network Supervisory Group | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/britain-names-new-malta-chief.html | Britain Names New Malta Chief | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/burgess-takes-new-post-former-deputy-in-treasury-is-sworn-as-under.html | BURGESS TAKES NEW POST Former Deputy in Treasury Is Sworn as Under Secretary | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/burns-is-given-leave.html | Burns Is Given Leave | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/cairo-extremists-oppose-suez-pact-moslem-brotherhood-assails-ban-on.html | CAIRO EXTREMISTS OPPOSE SUEZ PACT Moslem Brotherhood Assails Ban on Publishing Its View Nasser Hails U S Aid | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/case-and-howell-debate-labor-act-senate-rivals-at-rutgers-institute.html | CASE AND HOWELL DEBATE LABOR ACT Senate Rivals at Rutgers Institute Discuss Revision of TaftHartley Law | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/coast-court-hears-new-bridges-case.html | COAST COURT HEARS NEW BRIDGES CASE | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/colette-is-dead-in-paris-at-81-novelist-wrote-gigi-andcheri-french-.html | Colette Is Dead in Paris at 81 Novelist Wrote Gigi andCheri French Author First Woman to Be Elgcted President of Goncourt Academy | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/conferees-work-out-atom-power-accord-conferees-accept-compromise-on.html | Conferees Work Out Atom Power Accord Conferees Accept Compromise On Federal Role in Atomic Power | By William M Blair | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/copper-monopoly-pushed-by-chile-chamber-committee-votes-to-give.html | COPPER MONOPOLY PUSHED BY CHILE Chamber Committee Votes to Give Control Over the Industry to New Hands | Special To The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/court-amendment-tabled-in-house-judiciary-group-118-kills-bid-to.html | COURT AMENDMENT TABLED IN HOUSE Judiciary Group 118 Kills Bid to Fix Size at 9 and Retire Justices at 75 | By C P Trussell | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/crash-followed-try-at-idlewild-air-france-pilot-attempted-landing.html | CRASH FOLLOWED TRY AT IDLEWILD Air France Pilot Attempted Landing Then Flew Off to Seek Other Fields | By Bliss K Thorne | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/defense-in-air-put-into-one-command-new-unit-will-bring-army-and.html | DEFENSE IN AIR PUT INTO ONE COMMAND New Unit Will Bring Army and Navy Services Under Charge of Air Force | By John D Morris | RE0000131006 | 1982-06-07 | B00000486585 |

| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/destroyer-leader-put-in-commission.html | DESTROYER LEADER PUT IN COMMISSION | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
|---|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/donald-w-salisbury.html | DONALD W SALISBURY | Special to The New York Tlme | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dr-edmund-h-hubner.html | DR EDMUND H HUBNER | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dr-john-melroy-physician-60-years.html | DR JOHN MELROY PHYSICIAN 60 YEARS | Special to The Nlmes | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/dulles-wary-on-trieste-hopes-for-early-settlement-but-defers.html | DULLES WARY ON TRIESTE Hopes for Early Settlement but Defers Positive Prediction | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/edc-study-begun-by-mendesfrance-premier-hopes-to-get-vote-in-the.html | EDC STUDY BEGUN BY MENDESFRANCE Premier Hopes to Get Vote in the Assembly on Treaty by the End of Month | By Harold Callender | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/entertaining-official-guests.html | Entertaining Official Guests | L FRANCIS | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/erskinebrooks-beats-cards-21-he-hurls-5hitter-and-bats-in-winning.html | ERSKINEBROOKS BEATS CARDS 21 He Hurls 5Hitter and Bats In Winning Run in 5th to Post His 13th Victory | By Joseph M Sheehan | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/first-ingot-cast-at-kitimat-plant-duke-of-edinburgh-present-at.html | FIRST INGOT CAST AT KITIMAT PLANT Duke of Edinburgh Present at Start of Aluminum Output in Western Canada | By Raymond Daniell | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ford-s-anderson.html | FORD S ANDERSON | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/france-is-ending-empire-in-india-by-yielding-last-two-enclaves-to.html | France Is Ending Empire in India By Yielding Last Two Enclaves To Give Up Pondicherry and Karikal to Retain Nehru Regimes Friendship | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/frcesb-kai6hn-becomes-fiancee-alumna-of-pembroke-college-to-be.html | FRCESB KAI6HN BECOMES FIANCEE Alumna of Pembroke College to Be Bride in October of John Quentin Robinson | SDeal tO The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/free-nations-draft-timetable-for-reshaping-their-commerce.html | Free Nations Draft Timetable For Reshaping Their Commerce | By Michael L Hoffman | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/french-nurse-in-chicago.html | French Nurse in Chicago | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/george-b-class.html | GEORGE B CLASS | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/george-g-hyde.html | GEORGE G HYDE | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/gesture-and-nina-victors-in-cruise-actaea-tiny-teal-also-win-in.html | GESTURE AND NINA VICTORS IN CRUISE Actaea Tiny Teal Also Win in FoulWeather Sailing Marking NYYC Event | By John Rendel | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/gundy-leads-fleet-home-in-two-races.html | GUNDY LEADS FLEET HOME IN TWO RACES | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/haiti-plans-works-projects.html | Haiti Plans Works Projects | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/hightdenny.html | HightDenny | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/hilton-buys-chain-of-statler-hotels-pays- 37650000-for-49-of-stock.html | HILTON BUYS CHAIN OF STATLER HOTELS Pays 37650000 for 49 of Stock in Financial Coup | By Gladwin Hill | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/hungary-spurns-dutch-offer.html | Hungary Spurns Dutch Offer | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/i-to-aid-nursery-fashion-show.html | I to Aid Nursery Fashion Show | Special to Tile ew York Time | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/improvements-on-drive-noted.html | Improvements on Drive Noted | S KISHOR | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/iran-oil-agreement-now-due- tomorrow.html | IRAN OIL AGREEMENT NOW DUE TOMORROW | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/italians-conquer-worlds-second-highest- peak-mt-godwin-austen-in.html | Italians Conquer Worlds Second Highest Peak Mt Godwin Austen in Kashmir Is Climbed in 76Day Effort | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/jersey-areas-sue-over-plane-noise-damage- action-in-low-flying-from.html | JERSEY AREAS SUE OVER PLANE NOISE Damage Action in Low Flying From Newark Field Seeks Sale of Air Space Rights | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/jet-hits-wantagh-pilot-dies-4-hurt-craft- dives-into-street-just.html | JET HITS WANTAGH PILOT DIES 4 HURT Craft Dives Into Street Just Missing Houses Fire Levels Residence Car Wrecked | By Byron Porterfield | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/john-w-fisher.html | JOHN W FISHER | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/leader-proclaims-unity.html | Leader Proclaims Unity | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/malvern-c-burroughsi.html | MALVERN C BURROUGHSI | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/mcarthys-record-attacked-by-union.html | MCARTHYS RECORD ATTACKED BY UNION | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/memorial-begun-for-koussevitzky- berkshire-citizens-contribute-for.html | MEMORIAL BEGUN FOR KOUSSEVITZKY Berkshire Citizens Contribute for Scholarship to Aid Young Composers | By Howard Taubman | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archiv es/mgm-to-make-27-films-in-year-8-movies- will-start-within-60-days.html | MGM TO MAKE 27 FILMS IN YEAR 8 Movies Will Start Within 60 Days Three Broadway Plays on Studio Schedule | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/midwestern-pair-leads-in-bridge-carter-and-hubbell-go-ahead-in-life.html | MIDWESTERN PAIR LEADS IN BRIDGE Carter and Hubbell Go Ahead in Life Masters Tourney Two Sessions Remain | By George Rapee | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/millikin-george-backed-for-panel-in-mcarthy-case-knowland-expects.html | MILLIKIN GEORGE BACKED FOR PANEL IN MCARTHY CASE Knowland Expects Nixon Will Name 6Man Group Today to Study Censure Move | By Anthony Leviero | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/minor-duties-of-police-queried.htmI | Minor Duties of Police Queried | SEYMOUR L PELTYN | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miss-carol-rubin-students-fiancee-_.html | MiSS CAROL RUBIN STUDENTS FIANCEE | SIeclal to The NewYork Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/miss-jessie-sloane-naacdo-nslcn.html | MISS JESSIE SLOANE NaAcDo NSICN | Special to The Ncw York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-c-odonnell.html | MRS C ODONNELL | Sped to The New York Thnes | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-herman-goldstein.html | MRS HERMAN GOLDSTEIN | Special to T1e New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-r-mly-br-race-horses-owner-of-faraway-farms-in-jersey-diesa.html | MRS R MLY BR RACE HORSES Owner of Faraway Farms in Jersey DiesA Sponsor of the Turf Charity Ball | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-simon-robinson.html | MRS SIMON ROBINSON | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-untermeyer-leads-cards-75-for-a-4stroke-edge-in-jersey-shore.html | MRS UNTERMEYER LEADS Cards 75 for a 4Stroke Edge in Jersey Shore Tourney | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/mrs-woodruff-betrothed.html | Mrs Woodruff Betrothed | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/nalowitzmesenberg.html | NalowitzmEsenberg | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-asian-lineup-studied-by-dulles-treaty-linking-south-korea-japan.html | NEW ASIAN LINEUP STUDIED BY DULLES Treaty Linking South Korea Japan and Nationalist China With U S Is Weighed | By Walter H Waggoner | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-film-sale-plan-foreign-buyers-could-pay-here-in-dollars-cutting.html | NEW FILM SALE PLAN Foreign Buyers Could Pay Here in Dollars Cutting Delays | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/new-ground-lost-in-soybean-trade-prices-fall-5-78-to-7-12-cents.html | NEW GROUND LOST IN SOYBEAN TRADE Prices Fall 5 78 to 7 12 Cents Corn Wheat and Oats All Higher at Close | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/news-of-food-how-to-buy-and-prepare-steak-is-described-by.html | News of Food How to Buy and Prepare Steak Is Described by Restaurateur Here | By Jane Nickerson | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ogilvys-flame-first-triumphs-easy-in-star-class-yachting-at-great.html | OGILVYS FLAME FIRST Triumphs Easy in Star Class Yachting at Great River | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/opposition-developing.html | Opposition Developing | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/paul-ja30by-57-a-chicago-editori-foreign-news-chief-of-the-tribune.html | PAUL JA30BY 57 A CHICAGO EDITORI Foreign News Chief of The Tribune is DeadServed Papers Staff Since 1929 | Special toThe New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/pawtucket-lawn-bowlers-win.html | Pawtucket Lawn Bowlers Win | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/peiping-turns-to-korea-recent-broadcasts-say-allies-violate-truce.html | PEIPING TURNS TO KOREA Recent Broadcasts Say Allies Violate Truce Terms | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/place-of-church-in-society-defined-presbyterian-alliance-urges.html | PLACE OF CHURCH IN SOCIETY DEFINED Presbyterian Alliance Urges Avoiding of Outside Ties but no Shirking of Duties | By George Dugan | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/polo-grounders-gain-71-verdict-behind-gomez-fivehit-pitching.html | Polo Grounders Gain 71 Verdict Behind Gomez FiveHit Pitching Thompson Connects With Two On in Giants FourRun First Against Cubs | By John Drebinger | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/position-of-recent-witness.html | Position of Recent Witness | WILLIAM H HINTON | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/president-greets-family-that-risked-lives-for-freedom.html | President Greets Family That Risked Lives for Freedom | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/president-lines-buys-mail-stock-controlling-interest-in-seattle.html | PRESIDENT LINES BUYS MAIL STOCK Controlling Interest in Seattle Company Acquired Under Maritime Boards Eye | By Lawrence E Davies | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/primary-turnout-in-michigan-light-leonard-leads-g-o-p-race-other.html | PRIMARY TURNOUT IN MICHIGAN LIGHT Leonard Leads G O P Race  Other States Also Ballot  Truman at Polls | By Foster Hailey | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/publicist-is-found-dead-exaide-to-former-senator-baldwin-listed-as.html | PUBLICIST IS FOUND DEAD ExAide to Former Senator Baldwin Listed as Suicide | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/radio-in-review-second-crosby-dynasty-begins-on-cbs-as-bings-son.html | Radio in Review Second Crosby Dynasty Begins on CBS as Bings Son Gary Runs Own Show | V a | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rail-car-designer-dead-joh-sinclair-retied-engineer-for-board-of.html | RAIL CAR DESIGNER DEAD Joh Sinclair Retied Engineer for Board of Transportation | special to The ew York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ralph-cannon-short.html | RALPH CANNON SHORT | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rare-amazon-parakeet-vanishes-leaving-even-her-spouse-aflutter.html | Rare Amazon Parakeet Vanishes Leaving Even Her Spouse Aflutter | By Tad Szulo | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/refugee-wins-a-stay-polish-seaman-will-remain-in-britain-pending-in.html | REFUGEE WINS A STAY Polish Seaman Will Remain in Britain Pending Inquiry | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rehabilitation-act-signed-by-president.html | REHABILITATION ACT SIGNED BY PRESIDENT | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/rhee-bases-hopes-for-peace-on-u-n-says-on-visit-to-organization.html | RHEE BASES HOPES FOR PEACE ON U N Says on Visit to Organization That Justice at Any Cost Must Be Guiding Principle | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/ruisinger-black.html | Ruisinger  Black | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sales-of-jobbers-gained-2-in-june-rise-from-may-level-on-an.html | SALES OF JOBBERS GAINED 2 IN JUNE Rise From May Level on an Adjusted Basis Reported  Durables Up 3 | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/senate-chops-aid-by-half-a-billion-then-passes-bill-long-is.html | SENATE CHOPS AID BY HALF A BILLION THEN PASSES BILL Long Is Supported 45 to 41 on Reduction but He Fails to Itemize Revisions | By Clayton Knowles | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sir-arthur-b-cauty.html | SIR ARTHUR B CAUTY | Special to uhe lew York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/slicklen-gilison-reach-junior-goff-semifinals.html | Slicklen Gilison Reach Junior Goff SemiFinals | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/space-conditions-found-near-earth-u-s-air-force-doctor-tells.html | SPACE CONDITIONS FOUND NEAR EARTH U S Air Force Doctor Tells Astronauts of the Effects of Great Heights | By John Hillaby | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/spiegel-inc-shows-loss-halfyears-deficit-1554356-double-that-of.html | SPIEGEL INC SHOWS LOSS HalfYears Deficit 1554356 Double That of 1953 Period | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/sports-of-the-times-hell-do-in-a-pinch.html | Sports of The Times Hell Do in a Pinch | By John Drebinger | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/statler-family-sells-stock.html | Statler Family Sells Stock | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stock-taxis-favored-new-cabs-said-to-win-approval-from-drivers-and.html | Stock Taxis Favored New Cabs Said to Win Approval From Drivers and Passengers | JACK J JACKMAN | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/stocks-in-london-in-broad-advance-some-government-up-34-most.html | STOCKS IN LONDON IN BROAD ADVANCE Some Government Up 34  Most Industrials Gain  Average at New High | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/struck-line-sues-pilots-for-million-american-charges-a-breach-of.html | STRUCK LINE SUES PILOTS FOR MILLION American Charges a Breach of Contract  All Its Planes Grounded for Fourth Day | By Stanley Levey | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/task-force-to-check-on-ftc-compliance.html | TASK FORCE TO CHECK ON FTC COMPLIANCE | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/theatre-to-rejoin-legitimate-ranks-antas-guild-on-52d-street-will.html | THEATRE TO REJOIN LEGITIMATE RANKS ANTAS Guild on 52d Street Will Reopen in Autumn 250 Seats to Be Added | By Sam Zolotow | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/thomas-p-burke.html | THOMAS P BURKE | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/trend-in-the-suburbs-communities-believed-to-be-trying-to.html | Trend in the Suburbs Communities Believed to Be Trying to Discourage New Inhabitants | HELEN HARDEN | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tritium-beats-raes-reward-by-five-lengths-at-saratoga-brookmeade.html | Tritium Beats Raes Reward by Five Lengths at Saratoga BROOKMEADE FILLY MILE VICTOR AT SPA | By James Roach | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/troops-guard-diu-beach.html | Troops Guard Diu Beach | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/tunisian-cabinet-now-in-formation-premier-expects-to-finish-job.html | TUNISIAN CABINET NOW IN FORMATION Premier Expects to Finish Job Tomorrow  Opposition in France Developing | By Thomas F Brady | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-and-belgium-seek-atomic-pact-way-being-smoothed-to-give.html | U S AND BELGIUM SEEK ATOMIC PACT Way Being Smoothed to Give Brussels Data After Law Is Revised by Congress | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-assets-move-disturbing-dutch-senate-bill-to-release-german.html | U S ASSETS MOVE DISTURBING DUTCH Senate Bill to Release German Holdings Viewed as Breach of 46 Reparations Pact | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-officials-voice-concern.html | U S Officials Voice Concern | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-plans-to-exploit-blows-to-colonialism-u-s-to-capitalize-on.html | U S Plans to Exploit Blows to Colonialism U S TO CAPITALIZE ON COLONIES END | By Dana Adams Schmidt | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/u-s-protests-again-on-red-air-attack.html | U S PROTESTS AGAIN ON RED AIR ATTACK | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/un-shift-raises-palestine-hopes-naming-of-new-truce-chief-a.html | UN SHIFT RAISES PALESTINE HOPES Naming of New Truce Chief a Canadian May Portend Easing of Tension | By Harry Gilroy | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/us-agents-seized-german-reds-say-east-zone-interior-ministry.html | US AGENTS SEIZED GERMAN REDS SAY East Zone Interior Ministry Reports Arrest of Many  Link to John Suggested | By M S Handler | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/v-f-w-backs-bill-to-outlaw-reds-calls-party-an-outrage-to-decent.html | V F W BACKS BILL TO OUTLAW REDS Calls Party An Outrage to Decent Americans 75000 in Philadelphia Parade | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/video-writers-end-3network-strike.html | VIDEO WRITERS END 3NETWORK STRIKE | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/vietnam-sets-up-2-sedition-courts-tribunals-in-hanoi-and-hue-will.html | VIETNAM SETS UP 2 SEDITION COURTS Tribunals in Hanoi and Hue Will Deal With Acts Aimed at Overthrowing Regime | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/will-rogers-jr-to-play-role-father-had-in-34.html | Will Rogers Jr to Play Role Father Had in 34 | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/william-e-thomson.html | WILLIAM E THOMSON | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/wilson-calls-setup-in-reserve-scandal-wilson-deplores-setup-in.html | Wilson Calls SetUp In Reserve Scandal WILSON DEPLORES SETUP IN RESERVE | Special to The New York Times | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/wood-field-and-stream-marrons-of-jersey-hold-2-world-records-with.html | Wood Field and Stream Marrons of Jersey Hold 2 World Records With 772Pound Swordfish Certified | By Frank M Blunk | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/world-of-fashion-is-divided-on-dior-flat-silhouette-is-the-talk-of.html | WORLD OF FASHION IS DIVIDED ON DIOR Flat Silhouette Is the Talk of Salons Some Believe Line Suited for Adaptation | By Virginia Pope | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-04 | https://www.nytimes.com/1954/08/04/archives/yanks-win-cut-indian-lead-to-1-12-games-giants-rout-cubs-dodgers.html | Yanks Win Cut Indian Lead to 1 12 Games Giants Rout Cubs Dodgers Score 60643 WATCH FORD STOP TRIBE 2 TO 1 | By Louis Effrat | RE0000131006 | 1982-06-07 | B00000486585 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/11-members-of-union-sued.html | 11 Members of Union Sued | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/2-women-slain-in-malaya.html | 2 Women Slain in Malaya | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/a-gain-for-president-restoration-of-foreign-aid-cuts-helps-him-to.html | A Gain for President Restoration of Foreign Aid Cuts Helps Him to Carry Out Southeast Asia Plan | By James Restonspecial to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/aid-to-blind-spurred-delegates-from-30-countries-are-attending.html | AID TO BLIND SPURRED Delegates From 30 Countries Are Attending Paris Meeting | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/anglican-session-hears-dr-fisher-in-minneapolis-talk-british.html | ANGLICAN SESSION HEARS DR FISHER In Minneapolis Talk British Primate Warns Sense of Truth Is Being Distorted | By George Duganspecial to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/antired-accord-accepted.html | AntiRed Accord Accepted | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bank-borrowing-is-up-173000000-but-commercial-industrial-and-farm.html | BANK BORROWING IS UP 173000000 But Commercial Industrial and Farm Loans Are Down Reserve Board Reports | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/berneice-oconnor-i-becomes-affi4nced.html | BERNEICE OCONNOR I BECOMES AFFI4NCED | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bill-to-ban-reds-approved-by-vfw-delegates-call-on-congress-to-act.html | BILL TO BAN REDS APPROVED BY VFW Delegates Call on Congress to Act Now  Carney Urges Career Men for Military | By William G Weartspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bread-grains-up-others-are-down-private-estimate-of-reduced-crop.html | BREAD GRAINS UP OTHERS ARE DOWN Private Estimate of Reduced Crop Helps Wheat Forge Ahead by 2 12 to 2 78c | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/bridge-title-won-by-midwest-pair-carter-and-hubbell-capture-life.html | BRIDGE TITLE WON BY MIDWEST PAIR Carter and Hubbell Capture Life Masters Championship  New York Duo Is 2d | By George Rapeespecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/britain-shifts-envoys-roberts-will-replace-mallet-as-aide-in.html | BRITAIN SHIFTS ENVOYS Roberts Will Replace Mallet as Aide in Yugoslavia | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/britains-first-truly-supersonic-jet-fighter-unveiled-1st-true.html | Britains First Truly Supersonic Jet Fighter Unveiled 1st True Supersonic Jet Unveiled In Britain in Sustained Level Flight | By Benjamin Wellesspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/british-reserves-decline-slightly-down-only-4-million-in-july.html | BRITISH RESERVES DECLINE SLIGHTLY Down Only 4 Million in July Despite 99 Million PayOut in E P U Settlements | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/british-set-suez-study-mission-will-survey-the-needs-of-civilian.html | BRITISH SET SUEZ STUDY Mission Will Survey the Needs of Civilian Employes | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/cabinet-hitch-reported.html | Cabinet Hitch Reported | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/canadas-population-15195000.html | Canadas Population 15195000 | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ceylonese-cites-asians-new-envoy-says-they-find-u-s-policy-on-read.html | CEYLONESE CITES ASIANS New Envoy Says They Find U S Policy on Read China Bad | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/chevalier-gets-us-visa-after-a-refusal-in-51.html | Chevalier Gets US Visa After a Refusal in 51 | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/choice-of-burns-hailed-u-s-praises-new-director-of-u-n-palestine.html | CHOICE OF BURNS HAILED U S Praises New Director of U N Palestine Unit | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/christian-world-seen-near-chaos-czech-at-presbyterian-rally-notes.html | CHRISTIAN WORLD SEEN NEAR CHAOS Czech at Presbyterian Rally Notes Peril  Criticized as Invaluable to Reds | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/cloye-l-freeman.html | CLOYE L FREEMAN | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/commodities-unit-voted-by-un-body-u-s-britain-france-vainly-oppose.html | COMMODITIES UNIT VOTED BY UN BODY U S Britain France Vainly Oppose Consultative Trade Groups Formation | By Michael L Hoffmanspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
|---|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/concert-offered-by-kroll-quartet-chamber-music-group-plays-haydns.html | CONCERT OFFERED BY KROLL QUARTET Chamber Music Group Plays Haydns The Lark and Hindemith Work at Lenox | By Howard Taubmanspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/conferees-consider-atom-patent-plans.html | CONFEREES CONSIDER ATOM PATENT PLANS | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/conferees-raise-foreign-aid-fund-sliced-by-senate-action-comes-less.html | CONFEREES RAISE FOREIGN AID FUND SLICED BY SENATE Action Comes Less Than Hour After President Criticizes Cut by Upper House OTHER DIFFERENCES MET Committee Still Must Resolve Many Points at Issue in 3054568000 Bill CONFEREES RAISE FOREIGN AID FUND | By Clayton Knowlesspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/debt-limit-rise-is-sought-again-but-administration-will-cut-its.html | DEBT LIMIT RISE IS SOUGHT AGAIN But Administration Will Cut Its Earlier 15Billion Request to 10 Billion | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/desert-inn-owner-freed-clark-acquitted-on-4-counts-of-income-tax.html | DESERT INN OWNER FREED Clark Acquitted on 4 Counts of Income Tax Evasion | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/doctor-dies-from-blow-janitor-says-victim-ridiculed-perpetual.html | DOCTOR DIES FROM BLOW Janitor Says Victim Ridiculed Perpetual Motion Ideas | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dr-joseph-zff.html | DR JOSEPH ZFF | Special to The New York Tmes | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dr-otis-messenger-i-a-patent-attorney.html | DR OTIS MESSENGER i A PATENT ATTORNEY | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dulles-receives-note.html | Dulles Receives Note | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/dutchindonesian-parley-on.html | DutchIndonesian Parley On | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/early-tribe-drive-sinks-bombers-52-indians-score-3-in-third-on.html | EARLY TRIBE DRIVE SINKS BOMBERS 52 Indians Score 3 in Third on Avila Homer and 2 in 4th  Yanks Get 2 in First | By Louis Effratspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/eastern-u-s-gets-more-auto-work-new-jersey-and-new-york-up-to-4th.html | EASTERN U S GETS MORE AUTO WORK New Jersey and New York Up to 4th and 6th Places in Passenger Car Output POSTWAR DEVELOPMENT Shift From Central Plants by Big Concerns Leads to Rise in Assemblies Here | By Bert Pierce | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/edward-w-rayner.html | EDWARD W RAYNER | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/eisenhower-scores-slur-on-marshall-replies-in-press-conference-to.html | EISENHOWER SCORES SLUR ON MARSHALL Replies in Press Conference to Woodring Quotation Calls General Patriot EISENHOWER LAUDS MARSHALL AGAIN | By John D Morrisspecial To The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/elected-vice-president-of-manufacturers-trust.html | Elected Vice President Of Manufacturers Trust | Peter White | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/evans-wins-again-in-chess-tourney-turner-and-rossolimo-also-capture.html | EVANS WINS AGAIN IN CHESS TOURNEY Turner and Rossolimo Also Capture Second Straight Matches in U S Open | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/falange-bars-tie-including-britain-coalition-opposed-by-spains.html | FALANGE BARS TIE INCLUDING BRITAIN Coalition Opposed by Spains Party So Long as Gibraltar Remains as an Issue | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/fisherman-takes-dash-at-saratoga-entry-mate-cold-command-third-in.html | FISHERMAN TAKES DASH AT SARATOGA Entry Mate Cold Command Third in American Legion Behind Copper Kettle | By James Roachspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/for-larger-police-force.html | For Larger Police Force | MARTIN JACOBS | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/g-o-p-in-michigan-selects-leonard-expolice-official-to-oppose.html | G O P IN MICHIGAN SELECTS LEONARD ExPolice Official to Oppose Williams for Governorship Democratic Split Noted | By Foster Haileyspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/gen-gilbert-l-fitch.html | GEN GILBERT L FITCH | Special to lhe New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/government-split-on-german-assets-state-department-supports-return.html | GOVERNMENT SPLIT ON GERMAN ASSETS State Department Supports Return to Owners While Justice Opposes Move | By Luther A Hustonspecial To The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/greece-files-protest-objects-to-slur-on-nation-by-lyttelton-in.html | GREECE FILES PROTEST Objects to Slur on Nation by Lyttelton in Commons | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/greenwich-to-tap-the-mianus-river-court-grants-permit-until-march.html | GREENWICH TO TAP THE MIANUS RIVER Court Grants Permit Until March or Until Reservoirs Reach 70 Level Again | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/growth-pains-hit-cities-of-alberta-rapid-expansion-in-oil-boom.html | GROWTH PAINS HIT CITIES OF ALBERTA Rapid Expansion in Oil Boom Makes Them Impoverished Amid Provincial Plenty | By Raymond Daniellspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/guinness-to-play-lucifer-in-movie-he-will-appear-as-amiable-devil.html | GUINNESS TO PLAY LUCIFER IN MOVIE He Will Appear as Amiable Devil in Madam Will You Walk by Sidney Howard | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hall-victor-in-kansas.html | Hall Victor in Kansas | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/halsted-yacht-is-first-ogilvy-second-in-star-class-race-keeps.html | HALSTED YACHT IS FIRST Ogilvy Second in Star Class Race Keeps Series Lead | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hamburg-tied-up-by-civic-strike-15000-employes-quit-jobs-demand-for.html | HAMBURG TIED UP BY CIVIC STRIKE 15000 Employes Quit Jobs  Demand for Wage Rises Spreads in West Germany | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/harry-p-hunt.html | HARRY P HUNT | Special fo The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hoover-80-tuesday-is-feeling-fine.html | HOOVER 80 TUESDAY IS FEELING FINE | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hot-debate-opens-on-farm-prop-bill-aiken-offers-measure-to-kill.html | HOT DEBATE OPENS ON FARM PROP BILL Aiken Offers Measure to Kill Rigid Supports and Sharp Exchanges Develop | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/house-passes-bill-to-compel-testimony-in-security-cases-house-votes.html | House Passes Bill to Compel Testimony in Security Cases HOUSE VOTES BILL TO AID TESTIMONY | By C P Trussellspecial to the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/hudson-bestows-realty-on-nyacks-villages-ask-state-for-title-to.html | HUDSON BESTOWS REALTY ON NYACKS Villages Ask State for Title to Silt Cast Up for Years Along Their Riverfront | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ialter-hunter-pszhooist-o5l-brown-diesexpresident-of-two-oie-noe.html | IALTER HUNTER PSZHooIsT o5l Brown DiesExPresident of Two oie noe Groups t | Slal to The New York Tlm | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ilifflafean.html | IliffLafean | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/in-the-nation-nato-and-the-kindred-enterprises.html | In the Nation NATO and the Kindred Enterprises | By Arthur Krock | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/indonesia-to-shun-antired-treaty-rejects-membership-offered-by-west.html | INDONESIA TO SHUN ANTIRED TREATY Rejects Membership Offered by West in Southeast Asia Defense Organization | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/italian-house-goes-into-recess-after-fist-fight-among-deputies.html | Italian House Goes Into Recess After Fist Fight Among Deputies Christian Democrats Clash With Extreme Leftists  End of Session Casts Doubt About Early Agreement on Trieste | By Arnaldo Cortesispecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/j-arthur-evensen.html | J ARTHUR EVENSEN | Special to Tile New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/john-hood-jr.html | JOHN HOOD JR | Special to The ow York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/john-said-to-hail-east-for-asylum-grotewohl-quotes-defector-urging.html | JOHN SAID TO HAIL EAST FOR ASYLUM Grotewohl Quotes Defector Urging German Unity as Premier Asks Big 4 Talk | By M S Handlerspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/l-i-r-r-demands-handsoff-by-city-road-denounces-new-yorks-plea-to-i.html | L I R R DEMANDS HANDSOFF BY CITY Road Denounces New Yorks Plea to ICC to Participate in Reorganization Plan AUTHORITY GIVES BACKING Some Municipal Assertions Called Irresponsible and in Certain Respects False | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/levy-will-stage-andersons-plays-coast-tv-director-also-seeks-to.html | LEVY WILL STAGE ANDERSONS PLAYS Coast TV Director Also Seeks to CoProduce Bad Seed and Masque of Queens | By Louis Calta | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mary-livingstone-has-surgery.html | Mary Livingstone Has Surgery | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/meany-bids-u-s-be-firm-tells-rutgers-institute-strong-world-policy.html | MEANY BIDS U S BE FIRM Tells Rutgers Institute Strong World Policy Is Key to Peace | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/meat-sales-to-u-s-dip-australians-told-market-here-has-not.html | MEAT SALES TO U S DIP Australians Told Market Here Has Not Justified Hopes | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/meyner-to-debate-fund-governor-and-forbes-to-be-on-tv-in-hoffman.html | MEYNER TO DEBATE FUND Governor and Forbes to Be on TV in Hoffman Case | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/miss-mary-ellis-soper-married-in-texas-to-lieut-harry-e-dunlvant-of.html | Miss Mary Ellis Soper Married in Texas To Lieut Harry E Dunlvant of Air Force | Slal to The e York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/moylan-eliminates-ayala-in-eastern-grass-court-tennis-at-orange.html | Moylan Eliminates Ayala in Eastern Grass Court Tennis at Orange Club TRENTON AGE TRIPS CHILEAN IN 3 SETS Moylan Beats Ayala in Rally  Larsen and Clark Reach Round of 16 in Tennis | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-f-s-copithorn.html | MRS F S COPITHORN | Special to he New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-frank-l-field.html | MRS FRANK L FIELD | Special to The New York Tmes | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-henry-c-sfgal.html | MRS HENRY C SFGAL | Special to TH RV YoPJ 7frs | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-henry-s-schley.html | MRS HENRY S SCHLEY | Speciat to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-hobby-cool-to-schools-bill-secretary-criticizes-proposal-for.html | MRS HOBBY COOL TO SCHOOLS BILL Secretary Criticizes Proposal for Emergency Building Wants People Informed | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-karl-o-olson.html | MRS KARL O OLSON | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/mrs-untermeyer-gains-increases-jersey-golf-lead-to-6-strokes-with.html | MRS UNTERMEYER GAINS Increases Jersey Golf Lead to 6 Strokes With 76 for 151 | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/national-city-bank-aims-at-record-capitalization-proposes-to-raise.html | National City Bank Aims At Record Capitalization Proposes to Raise 130000000 by Sale of 2500000 Shares to Present Holders Lift Basic Funds to 570000000 CAPITAL RISE SET BY NATIONAL CITY | By Paul Heffernan | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-store-opened-by-saks-fifth-ave-branch-in-white-plains-is-its.html | NEW STORE OPENED BY SAKS FIFTH AVE Branch in White Plains Is Its First in Suburban Area Tract Can Hold 500 Cars | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/new-zealand-picks-a-us-plane.html | New Zealand Picks a US Plane | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/newport-dream-wins-106830-hambletonian-stake-in-two-straight-heats.html | Newport Dream Wins 106830 Hambletonian Stake in Two Straight Heats PRINCESS RODNEY SECOND IN OPENER Harlan RunnerUp to Newport Dream in Final Heat of Goshen Trot Classic | By William J Briordyspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/news-guild-weighs-exclusion-of-reds.html | NEWS GUILD WEIGHS EXCLUSION OF REDS | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/news-of-food-making-mayonnaise-becomes-lost-art-recipes-on-how-to.html | News of Food Making Mayonnaise Becomes Lost Art Recipes on How to Do It Vary Widely | By Jane Nickerson | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ore-from-canada.html | Ore From Canada | HOWARD SKIDMORE | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/outlawing-communists-remedy-seen-for-disbanding-party-while.html | Outlawing Communists Remedy Seen for Disbanding Party While Preserving Our Freedoms | JOHN R FITZPATRICK | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pakistan-favors-talks.html | Pakistan Favors Talks | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/paris-emphasizes-dark-rich-tweeds-madeleine-de-rauch-display.html | PARIS EMPHASIZES DARK RICH TWEEDS Madeleine de Rauch Display Stresses Adaptability Heim Scores With Tall Look | By Dorothy Vernonspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/parisians-take-holiday-nearly-onethird-of-capitals-4000000-leave-in.html | PARISIANS TAKE HOLIDAY Nearly OneThird of Capitals 4000000 Leave in 5 Days | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/personal-income-tops-that-of-1953-americans-receipts-in-first-half.html | PERSONAL INCOME TOPS THAT OF 1953 Americans Receipts in First Half Put at an Annual Rate of 285500000000 800000000 RISE SHOWN June Figure Equals Mays Confirming Forecasts of LevelingOff Period | By Charles E Eganspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/pioneer-work-with-jets-role-played-by-dr-franz-in-engine.html | Pioneer Work With Jets Role Played by Dr Franz in Engine Development Is Outlined | LYNN L BOLLINGER | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/poles-bid-britain-yield-stowaway-warsaw-demands-surrender-of-seaman.html | POLES BID BRITAIN YIELD STOWAWAY Warsaw Demands Surrender of Seaman Who Sought Political Asylum | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/polio-fighter-stricken-jersey-girl-who-ran-benefits-is-affected-by.html | POLIO FIGHTER STRICKEN Jersey Girl Who Ran Benefits Is Affected by Disease | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/president-agrees-he-should-combat-any-split-in-g-o-p-but-plans-no.html | PRESIDENT AGREES HE SHOULD COMBAT ANY SPLIT IN G O P But Plans No McCarthy Case Move Now  Nixon Due to Name Committee Today PRESIDENT AGREES MCARTHY IS ISSUE | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/presidents-stand-on-china-flexible-against-reds-in-un-now-but-holds.html | PRESIDENTS STAND ON CHINA FLEXIBLE Against Reds in UN Now but Holds Door Ajar  Takes a Moderate Tone on Issues PRESIDENTS STAND ON CHINA FLEXIBLE | By Joseph A Loftusspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/report-fight-with-liberation-army-group-near-kasserine.html | Report Fight With Liberation Army Group Near Kasserine  PremierDesignate Forms Cabinet but Hitch Is Seen | By Thomas F Bradyspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/rev-peter-mmillan.html | REV PETER MMILLAN | Special to New York TIme | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/rhee-again-asks-war-on-communist-areas.html | RHEE AGAIN ASKS WAR ON COMMUNIST AREAS | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/robinsons-homer-checks-cards-87-dodgers-win-on-2run-clout-after.html | ROBINSONS HOMER CHECKS CARDS 87 Dodgers Win on 2Run Clout After Redbirds Seize Lead With 3 in Ninth Inning | By Roscoe McGowen | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sabrina-fair-seen-in-london-premiere.html | SABRINA FAIR SEEN IN LONDON PREMIERE | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/santrys-pleione-takes-cruise-run-schooner-overall-victor-in-nyyc.html | SANTRYS PLEIONE TAKES CRUISE RUN Schooner OverAll Victor in NYYC Race to Newport  Julie Class A Winner | By John Rendelspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/selenb-j-becomes-a-bride-daughter-of-north-dakotas-governor-is-wed.html | SELENB J BECOMES A BRIDE Daughter of North Dakotas Governor Is Wed to Percy Don Williams of Texas | blclal to The New York TLmve | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/service-morale-curbed-tax-reform-bill-is-called-discriminatory.html | Service Morale Curbed Tax Reform Bill Is Called Discriminatory Large Pentagon Civilian Hierarchy Cited | By Hanson W Baldwin | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/shah-urges-unity-of-iranian-nation-celebrates-48th-anniversary-of.html | SHAH URGES UNITY OF IRANIAN NATION Celebrates 48th Anniversary of Constitution  Oil Pact to Be Announced Today | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/shakeup-planned-in-fire-commands-cavanagh-wants-inspections-paper.html | SHAKEUP PLANNED IN FIRE COMMANDS Cavanagh Wants Inspections Paper Work Cut  Passes Over 251 to Place Captain SHAKEUP PLANNED IN FIRE COMMANDS | By Charles G Bennett | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/ship-bill-appeal-sent-to-president-three-groups-of-operators-ask.html | SHIP BILL APPEAL SENT TO PRESIDENT Three Groups of Operators Ask His Support for Even Share of Federal Cargoes | By George Horne | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/slicklen-takes-title-defeats-gilison-in-long-island-junior-golf.html | SLICKLEN TAKES TITLE Defeats Gilison in Long Island Junior Golf  Rose Wins | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/soviet-proposes-new-big-4-talks-seeks-parley-to-map-plans-for-a.html | SOVIET PROPOSES NEW BIG 4 TALKS Seeks Parley to Map Plans for a Later Conference on European Security | By Peter D Whitneyspecial To the New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/spaceship-design-uses-heat-of-sun-u-s-arsenal-employe-offers-plans.html | SPACESHIP DESIGN USES HEAT OF SUN U S Arsenal Employe Offers Plans at Astronautical Meeting in Austria | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/sports-of-the-times-tennis-storm-brewing.html | Sports of The Times Tennis Storm Brewing | By Allison Danzig | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/stock-are-active-in-london-market-government-issues-advance-as-do.html | STOCK ARE ACTIVE IN LONDON MARKET Government Issues Advance as Do Industrial Shares  Base Metals Are Weaker | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/stock-split-proposed-continental-concerns-to-vote-on-2for1.html | STOCK SPLIT PROPOSED Continental Concerns to Vote on 2for1 Distribution | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/thompsons-single-captures-sixth-in-row-for-polo-grounders-4-to-3.html | Thompsons Single Captures Sixth In Row for Polo Grounders 4 to 3 Giants Tie Score With 3Run 4th  Liddle Victor After Chicagoans Rout Maglie | By Joseph M Sheehan | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/trailer-resident-calls-on-linden-for-tax-bill.html | Trailer Resident Calls On Linden for Tax Bill | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/transport-news-and-notes-philadelphia-to-welcome-ore-from-canada-to.html | Transport News and Notes Philadelphia to Welcome Ore From Canada Today  Hearing on Alaskan Ships | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/treasury-offers-92day-bills.html | Treasury Offers 92Day Bills | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/troth-maoe-known-of-nancy-mgourty.html | TROTH MAOE KNOWN OF NANCY MGOURTY | SIctal to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/tv-ads-in-britain-may-start-in-year-big-companies-to-produce-shows.html | TV ADS IN BRITAIN MAY START IN YEAR Big Companies to Produce Shows at Outset US Type of Sponsorship Forbidden | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-has-the-f100.html | U S Has The F100 | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/u-s-renews-claim-in-china-air-case-repeats-demand-that-peiping-pay.html | U S RENEWS CLAIM IN CHINA AIR CASE Repeats Demand That Peiping Pay Indemnity for Americans Killed in Downing of Plane | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/us-offers-antiaggression-plan-to-u-n-stressing-sharing-task-u-s.html | US Offers AntiAggression Plan To U N Stressing Sharing Task U S OFFERS POLICY FOR UN DEFENSES | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/value-of-u-s-pact-queried-in-karachi.html | VALUE OF U S PACT QUERIED IN KARACHI | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/vandercherhaltby.html | VandercherHaltby | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/wantagh-repairs-damage-from-jet-air-force-begins-inquiry-into.html | WANTAGH REPAIRS DAMAGE FROM JET Air Force Begins Inquiry into Accident Requests Help From Souvenir Hunters | Special to The New York Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/watsonkennedy.html | WatsonKennedy | Special to The New YorR Times | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-05 | https://www.nytimes.com/1954/08/05/archives/wood-field-and-stream-n-y-a-c-anglers-plot-for-tuna-event-at-rally.html | Wood Field and Stream N Y A C Anglers Plot for Tuna Event at Rally on Huckleberry Island | By Frank M Blunk | RE0000131007 | 1982-06-07 | B00000487317 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/-grand-jury-on-mccarthy-has-senates-full-support-members-are.html | Grand Jury on McCarthy Has Senates Full Support Members Are Conservative and Respected Bipartisan Powerful Impartial | By William S Whitespecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/2150975-for-research-state-leads-country-with-190-grants-for.html | 2150975 FOR RESEARCH State Leads Country With 190 Grants for Medical Projects | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/470000-suit-filed-in-drunken-driving.html | 470000 SUIT FILED IN DRUNKEN DRIVING | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/6-senators-named-as-a-select-panel-in-mcarthy-case-nixon-appoints.html | 6 SENATORS NAMED AS A SELECT PANEL IN MCARTHY CASE Nixon Appoints Watkins Case Carlson Stennis Ervin and Johnson of Colorado OPEN HEARINGS INDICATED Senate Will Not Adjourn Till Issue Is Settled but May Recess by MidAugust PANEL APPOINTED IN MCARTHY CASE | By Anthony Levierospecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/9-tied-for-lead-in-chess-tourney-evans-rossolimo-and-turner-among.html | 9 TIED FOR LEAD IN CHESS TOURNEY Evans Rossolimo and Turner Among Pacesetters in U S Open at New Orleans | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/about-new-york-amsterdam-ave-barber-one-of-7-tribesmen-descended.html | About New York Amsterdam Ave Barber One of 7 Tribesmen Descended From North Borneo Head Hunters | By Meyer Berger | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/address-to-congress-praised.html | Address to Congress Praised | JEANNETTE DRUCE | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/air-force-continues-inquiry-of-jet-crash.html | AIR FORCE CONTINUES INQUIRY OF JET CRASH | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/american-national-bank-chicago-institution-proposes-to-pay-25-stock.html | AMERICAN NATIONAL BANK Chicago Institution Proposes to Pay 25 Stock Dividend STOCK SPLIT VOTED BY NATIONAL DAIRY | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/andrew-anderson.html | ANDREW ANDERSON | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/arnold-sells-ice-show-british-producer-cites-illness-u-s-group-buys.html | ARNOLD SELLS ICE SHOW British Producer Cites Illness U S Group Buys Attraction | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/aussie-stars-gain-in-eastern-tennis-hoad-turns-back-perry-by-64-63.html | Aussie Stars Gain in Eastern Tennis HOAD TURNS BACK PERRY BY 64 63 Fraser Among 4 Aussie Grass Court Tournament Victors Mulloy Larsen Win | By Allison Danzigspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/australia-offers-asian-arms-help-menzies-says-she-plans-full-role.html | AUSTRALIA OFFERS ASIAN ARMS HELP Menzies Says She Plans Full Role in Defense Appeals for Support in Area | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/australia-to-admit-more.html | Australia to Admit More | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/bequest-to-orchestra-philadelphians-left-100000-in-will-of-anne.html | BEQUEST TO ORCHESTRA Philadelphians Left 100000 in Will of Anne Thomson | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/big-field-seeking-u-s-bridge-titles-474-duos-in-first-session-for.html | BIG FIELD SEEKING U S BRIDGE TITLES 474 Duos in First Session for National Crowns Roth and Stone in Lead | By George Rapeespecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/birchkelly-pair-gains-medal-on-64-urzetta-holland-and-volpe-duos.html | BIRCHKELLY PAIR GAINS MEDAL ON 64 Urzetta Holland and Volpe Duos Next With 66s in Anderson Golf Event | By Lincoln A Werdenspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/bolero-flagship-wins-queens-cup-beats-vim-in-new-york-y-c-race-off.html | BOLERO FLAGSHIP WINS QUEENS CUP Beats Vim in New York Y C Race Off Newport Tioga Captures Una Trophy | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/brazilian-editor-shot-friend-slain-attempt-made-to-assassinate.html | BRAZILIAN EDITOR SHOT FRIEND SLAIN Attempt Made to Assassinate Popular Crusader a Critic of Vargas Administration | By Sam Pope Brewerspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/building-indicates-business-upswing-us-july-construction-report.html | BUILDING INDICATES BUSINESS UPSWING US July Construction Report Calls the Industry Major Support of Economy CONSTRUCTION UP RISING TREND SEEN | Special To The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/burma-and-pakistan-accept.html | Burma and Pakistan Accept | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cabinet-of-cuba-resigns.html | Cabinet of Cuba Resigns | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/camp-fire-girls-give-u-n-560.html | Camp Fire Girls Give U N 560 | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/cards-trounce-brooks-by-134-as-musial-paces-21hit-attack-stan-has-2.html | Cards Trounce Brooks by 134 As Musial Paces 21Hit Attack Stan Has 2 Homers Bats In 7  Loss Causes Roe to Toss Glove and Jacket Away | By Roscoe McGowen | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/carloadings-off-from-1953-figure-at-683569-units-they-are-down-139.html | CARLOADINGS OFF FROM 1953 FIGURE At 683569 Units They Are Down 139 as Compared With YearAgo Week | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/charles-c-d-gott.html | CHARLES C D GOTT | Special to The Nev York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/city-sights-prove-father-was-right-family-with-seven-daughters.html | CITY SIGHTS PROVE FATHER WAS RIGHT Family With Seven Daughters Dazzled by Town After Trek of 9000Miles From West | By Edith Evans Asbury | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/close-race-is-due-in-u-n-assembly-latin-americans-decide-they-will.html | CLOSE RACE IS DUE IN U N ASSEMBLY Latin Americans Decide They Will Vote Independently for President of Body | By A M Rosenthalspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/closeups-of-the-six-senators-named-to-special-panel-to-study-the.html | CloseUps of the Six Senators Named to Special Panel to Study the McCarthy Case | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/closing-of-roads-queried.html | Closing of Roads Queried | ERNST BACON | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/communists-urge-brazil-coalition-outlawed-party-pushes-drive-to-put.html | COMMUNISTS URGE BRAZIL COALITION Outlawed Party Pushes Drive to Put Up Its Candidate in October in Any Way | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/conferees-delete-military-aid-curb-action-on-foreign-assistance.html | CONFEREES DELETE MILITARY AID CURB Action on Foreign Assistance Bill Completed  Deadline for Economic Help Set CONFEREES DELETE MILITARY AID CURB | By Clayton Knowlesspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/cypriote-protests-british-restriction.html | CYPRIOTE PROTESTS BRITISH RESTRICTION | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/downing-of-british-plane.html | Downing of British Plane | HOWARD OSTERHOUT | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/eisenhower-speeds-risk-case-reporting-president-speeds-risk-cases.html | Eisenhower Speeds Risk Case Reporting PRESIDENT SPEEDS RISK CASES ACTION | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/eisenhower-tells-shah-of-new-era-dulles-echoes-his-message-of.html | EISENHOWER TELLS SHAH OF NEW ERA Dulles Echoes His Message of Confidence Over Oil Pact  London Is Satisfied | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/ellen-neary-engaged.html | Ellen Neary Engaged | sgectal to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/ernest-w-dresser.html | ERNEST W DRESSER | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/ewell-to-portray-itch-role-in-film-actor-will-recreate-part-in.html | EWELL TO PORTRAY ITCH ROLE IN FILM Actor Will ReCreate Part in CinemaScope Feature to Bc Started Next Month | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/exchange-teachers-to-sail.html | Exchange Teachers to Sail | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/farm-bloc-stalls-price-props-vote-high-support-backers-say-they.html | FARM BLOC STALLS PRICE PROPS VOTE High Support Backers Say They Lack Votes to Beat Administration Drive | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/flame-is-first-home-triumphs-in-star-class-race-on-great-south-bay.html | FLAME IS FIRST HOME Triumphs in Star Class Race on Great South Bay | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/food-news-shrimp-a-good-buy-now-new-york-is-largest-market-for.html | Food News Shrimp a Good Buy Now New York Is Largest Market for Shellfish  Vein Harmless | By Jane Nickerson | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/frank-hart.html | FRANK HART | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/ganie-clark-bride-of-eric-e-ericsson.html | gANIE CLARK BRIDE OF ERIC E ERICSSON | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archiv es/germans-assault-workers-for-u-s-two-bremerhaven-policemen-hurt-as.html | GERMANS ASSAULT WORKERS FOR U S Two Bremerhaven Policemen Hurt as Dockers Object to Appraisal for Housing | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/guatemala-chief-increases-power-castillo-appears-in-position-to.html | GUATEMALA CHIEF INCREASES POWER Castillo Appears in Position to Stabilize Country After Quelling Army Dissidents Guatemalas Chief Gains Power Castillo Would Stabilize Country | By Sydney Grusonspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/henry-r-beuermann.html | HENRY R BEUERMANN | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/henry-r-kent.html | HENRY R KENT | Special to The New YorT Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/home-runs-by-banks-and-miksis-turn-back-polo-grounders-64-cubs-long.html | Home Runs by Banks and Miksis Turn Back Polo Grounders 64 Cubs Long Blows in Eighth Top Giants  Taylor Dark Connect for New York | By Joseph M Sheehan | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/house-disturbed-by-alien-trout-members-debate-if-foreign-fish.html | HOUSE DISTURBED BY ALIEN TROUT Members Debate if Foreign Fish Should Be Labeled UnAmerican on Menus | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/house-unit-backs-sheepherder-bill-disputed-proposal-would-allow-385.html | HOUSE UNIT BACKS SHEEPHERDER BILL Disputed Proposal Would Allow 385 Basques to Enter U S Under Special Visas | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/hugo-pick.html | HUGO PICK | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/idr-walter-brown-educator-in-canada.html | IDR WALTER BROWN EDUCATOR IN CANADA | Special to The New York TIme | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/in-the-nation-some-damage-to-the-g-o-p-is-now-inevitable.html | In The Nation Some Damage to the G O P Is Now Inevitable | By Arthur Krock | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/iran-and-oil-group-initial-agreement-to-resume-output-pact-provides.html | IRAN AND OIL GROUP INITIAL AGREEMENT TO RESUME OUTPUT Pact Provides Teheran With Revenues of 420000000 During Next 3 Years CONTRACT FOR 25 YEARS AngloIranian Compensation is 70000000 Eisenhower Congratulates the Shah AGREEMENT ON OIL INITIALED IN IRAN | By Welles Hangenspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jazz-pianist-digs-the-sonata-form-joe-bushkin-mingles-with.html | Jazz Pianist Digs the Sonata Form Joe Bushkin Mingles With LongHairs as Tanglewood Pupil | By Howard Taubmanspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jersey-parkway-is-extended.html | Jersey Parkway Is Extended | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/jersey-to-demand-bank-pay-300000-will-act-soon-to-regain-state.html | JERSEY TO DEMAND BANK PAY 300000 Will Act Soon to Regain State Disability Funds Missing in the Hoffman Scandal JERSEY TO DEMAND BANK PAY 300000 | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/john-n-budde.html | JOHN N BUDDE | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/kefauver-victor-in-tennessee-vote-easily-beats-representative.html | KEFAUVER VICTOR IN TENNESSEE VOTE Easily Beats Representative Sutton in Primary Race  Gov Clement Renamed KEFAUVER VICTOR IN TENNESSEE VOTE | By John N Pophamspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/leaves-u-s-bond-post-sparks-bowery-savings-officer-resigns-as-state.html | LEAVES U S BOND POST Sparks Bowery Savings Officer Resigns as State Chief | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/leon-a-brown.html | LEON A BROWN | Special to The Hew York TimeS | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/leopold-m-goulston.html | LEOPOLD M GOULSTON | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/london-pleased-at-pact.html | London Pleased at Pact | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/louis-p-clew.html | LOUIS p CLEW | Slclal to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/lumber-company-ousts-sewell-avery-as-president-in-dispute-over.html | Lumber Company Ousts Sewell Avery As President in Dispute Over Dividends | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/madge-elliott-in-hospital.html | Madge Elliott in Hospital | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/malaya-to-drop-plea-to-reds.html | Malaya to Drop Plea to Reds | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/member-bank-reserves-down-405000000-credit-also-drops-158000000-in.html | Member Bank Reserves Down 405000000 Credit Also Drops 158000000 in Week | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miriam-hopkins-father-dies.html | Miriam Hopkins Father Dies | 1 SpecJ to Tle New York Times I | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-ellen-virden-married-in-syracuse-to-robert-king-white-alumnus.html | Miss Ellen Virden Married in Syracuse To Robert King White Alumnus of Yale | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-janet-burrell-to-wed.html | Miss Janet Burrell to Wed | Special to The ew York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-louise-spitz-prospective-bride.html | MISS LOUISE SPITZ PROSPECTIVE BRIDE | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-lucinda-royse-becomes-affianced.html | MISS LUCINDA ROYSE BECOMES AFFIANCED | Special to The New York Thnes | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-yalerie-kiblg-is-a-future-brid-sweet-briar-student-fiance-of.html | MISS YALERIE KIblG IS A FUTURE BRID Sweet Briar Student Fiance of Richard Hadley Brower Midshipman at Annapolis | SPecial to The New York | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-david-midglen-sr.html | MRS DAVID MIDGLEN SR | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-dewitt-van-buren.html | MRS DEWITT VAN BUREN | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-nesbitt-wins-with-80.html | Mrs Nesbitt Wins With 80 | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/mrs-untermeyer-wins-sets-jersey-shore-tournament-record-with-229.html | MRS UNTERMEYER WINS Sets Jersey Shore Tournament Record With 229 Total | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/navys-latest-jet-rivals-britains-a-carrier-fighter-capable-of.html | NAVYS LATEST JET RIVALS BRITAINS A Carrier Fighter Capable of Supersonic Speed at Level Flight Shown to Public | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/near-east-heartens-u-s-conditions-in-area-better-than-foreseen-year.html | Near East Heartens U S Conditions in Area Better Than Foreseen Year Ago Despite IsraeliArab Tension | By James Restonspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/netherlands-uxofficia-dies.html | Netherlands uxOfficia Dies | SpecXl to The New York Thne | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-spanish-envoy-to-u-s-appointed.html | NEW SPANISH ENVOY TO U S APPOINTED | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/new-u-s-aide-in-europe-w-w-anderson-of-detroit-gets-voorhees.html | NEW U S AIDE IN EUROPE W W Anderson of Detroit Gets Voorhees Defense Posts | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/newspaper-guild-maps-bar-to-reds.html | NEWSPAPER GUILD MAPS BAR TO REDS | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/newsprint-study-backs-hardwoods-prospects-for-new-source-of-supply.html | NEWSPRINT STUDY BACKS HARDWOODS Prospects for New Source of Supply Held Encouraging by Commerce Agency CONGRESS GETS REPORT Business Defense Services Consultant Forecasts Big Shift in Timber Use NEWSPRINT STUDY BACKS HARDWOOD | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/obey-god-not-man-church-unit-asks-but-presbyterian-council-bids.html | OBEY GOD NOT MAN CHURCH UNIT ASKS But Presbyterian Council Bids Free and Enslaved Alike to Be Loyal to Government | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/one-paris-couturier-shuns-modes-of-others-with-her-long-skirts.html | One Paris Couturier Shuns Modes Of Others With Her Long Skirts | By Dorothy Vernonspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/pakistan-premier-affirms-water-plan.html | PAKISTAN PREMIER AFFIRMS WATER PLAN | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/parley-is-called-on-rhine-dispute-dutch-and-west-germans-will.html | PARLEY IS CALLED ON RHINE DISPUTE Dutch and West Germans Will Submit Their Differences to Group of Shippers | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/penicillin-use-spreads-more-countries-turn-to-drug-in-treating.html | PENICILLIN USE SPREADS More Countries Turn to Drug in Treating Syphilis | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/peter-a-sensenig.html | PETER A SENSENIG | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/polish-slanders-denied-by-british-protest-on-conduct-of-police-in.html | POLISH SLANDERS DENIED BY BRITISH Protest on Conduct of Police in Stowaways Removal From Ship Rejected | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/president-greets-anglican-session-tells-670-churchmen-goal-is.html | PRESIDENT GREETS ANGLICAN SESSION Tells 670 Churchmen Unity Goal Is Inspiring  Bishop of London Extolls Tradition | By George Duganspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/producers-seek-youmans-tunes-burr-and-byram-trying-to-clear-rights.html | PRODUCERS SEEK YOUMANS TUNES Burr and Byram Trying to Clear Rights to Melodies for Shangri La Score | By Sam Zolotow | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/pyrenees-is-first-in-saratoga-dash-whitney-juvenile-165-wins-by-4.html | PYRENEES IS FIRST IN SARATOGA DASH Whitney Juvenile 165 Wins by 4 Lengths in Debut  Bradley Shows Way | By James Roachspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/quebec-ore-lands-at-philadelphia-gala-fete.html | QUEBEC ORE LANDS AT PHILADELPHIA Gala Fete Marks First Iron Shipment  Mayor Predicts Ports Imports Leadership | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rev-james-t-mbride.html | REV JAMES T MBRIDE | SP lcial to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/rhees-stand-discussed-statements-made-by-south-korean-president-are.html | Rhees Stand Discussed Statements Made by South Korean President Are Protested | JOSEF SILVERSTEIN | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/miss-schlossers-trothi-colby-graduate-s-prospective-bride-of.html | rMISS SCHLOSSERS TROTHi Colby Graduate s Prospective Bride of Malcolm S MacIntyrel | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/sanity-test-in-doctors-killing.html | Sanity Test in Doctors Killing | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/schoble-hayden.html | Schoble Hayden | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/senate-unit-votes-debt-rise-cuts-sum-humphrey-asked-senate-unit.html | Senate Unit Votes Debt Rise Cuts Sum Humphrey Asked SENATE UNIT VOTES RISE IN DEBT LIMIT | By John D Morrisspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/short-cut-sought-on-immunity-grant.html | SHORT CUT SOUGHT ON IMMUNITY GRANT | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/shortage-of-teachers-aspects-of-situation-considered-which-make-it.html | Shortage of Teachers Aspects of Situation Considered Which Make It Unattractive | CHARLES COGEN | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/sports-of-the-times-to-the-dogs.html | Sports of The Times To the Dogs | By John Rendel | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/stock-dives-on-coast-late-selling-wave-hits-boards-at-western.html | STOCK DIVES ON COAST Late Selling Wave Hits Boards at Western Exchanges | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/stocks-in-london-resume-advance-british-government-issues-improve-1.html | STOCKS IN LONDON RESUME ADVANCE British Government Issues Improve 1 Industrials Also in Great Demand | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/store-sales-rise-1-in-week-in-u-s-but-big-retailers-here-show-3.html | STORE SALES RISE 1 IN WEEK IN U S But Big Retailers Here Show 3 Drop From 1953 Level Owing to Hot Weather | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/subversive-law-ruling-groups-so-listed-must-submit-to.html | SUBVERSIVE LAW RULING Groups So Listed Must Submit to Administrative Action | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/system-of-traffic-for-rockets-given-technician-envisages-craft.html | SYSTEM OF TRAFFIC FOR ROCKETS GIVEN Technician Envisages Craft Circling the Earth in Intersecting Orbits BRITON DISPUTES VIEW Astronautical Group Hears About Future Stations Like FlyingSaucers | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/t-h-reuman-dies-a-tree-specialist-i-stamford-banker-and-civici.html | T H REUMAN DIES A TREE SPECIALIST i Stamford Banker and Civicl Leader Was First Director of the Bartlett School | SPecial to The New York Time | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/television-in-review-issue-of-access-to-congressional-hearings.html | Television in Review Issue of Access to Congressional Hearings Finds Many Points of View in Debate | V A | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/thai-curb-is-protested-5000-chinese-said-to-oppose-border-area.html | THAI CURB IS PROTESTED 5000 Chinese Said to Oppose Border Area Restrictions | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/thiefs-cache-of-1880-in-coins-gives-8-jersey-boys-400-spree.html | Thiefs Cache of 1880 in Coins Gives 8 Jersey Boys 400 Spree | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/times-square-deemed-ugly.html | Times Square Deemed Ugly | TED BARROW | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/top-postal-aide-named-president-also-nominates-a-welfare-official.html | TOP POSTAL AIDE NAMED President Also Nominates a Welfare Official | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/tunisia-is-slow-to-pick-cabinet-premier-ben-ammar-reported-seeking.html | TUNISIA IS SLOW TO PICK CABINET Premier ben Ammar Reported Seeking to Reduce Posts Allotted to NeoDestour | By Thomas F Bradyspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/turkish-strikers-indicted.html | Turkish Strikers Indicted | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/u-s-will-press-issue.html | U S Will Press Issue | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/united-states-gypsum-first-half-earnings-up-415-on-sales-71-above.html | UNITED STATES GYPSUM First Half Earnings Up 415 on Sales 71 Above 1953s | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/walter-g-rollins-dead-i-official-of-yankee-stadium-club-and.html | WALTER G ROLLINS DEAD I Official of Yankee Stadium Club and Restaurant Was 52 | I special to The New York Times I | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/warren-embarrassed-california-mayor-proposes-he-run-for-president.html | WARREN EMBARRASSED California Mayor Proposes He Run for President | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wells-fargo-bank-fireforone-split-voted-as-is-shortened-name.html | WELLS FARGO BANK FireforOne Split Voted as Is Shortened Name | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wheat-mostly-up-other-grains-dip-soybean-futures-break-8c-to-10c.html | WHEAT MOSTLY UP OTHER GRAINS DIP Soybean Futures Break 8c to 10c Bushel in Chicago on Improved Weather | Special to The New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wide-atomic-lead-called-aim-of-u-s-strauss-tells-vfw-nations.html | WIDE ATOMIC LEAD CALLED AIM OF U S Strauss Tells VFW Nations Stockpile of Nuclear Arms Is Increasing Rapidly | By William G Weartspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/wood-field-and-stream-florida-dates-and-conditions-are-listed-for.html | Wood Field and Stream Florida Dates and Conditions Are Listed for Firearm and Archery Hunting | By Frank M Blunk | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-06 | https://www.nytimes.com/1954/08/06/archives/yanks-win-pare-indian-lead-to-1-12-games-cubs-halt-giants-dodgers.html | Yanks Win Pare Indian Lead to 1 12 Games Cubs Halt Giants Dodgers Lose 2 MANTLE HOMERS MARK 52 VICTORY Yanks Collins Also Connects Before 49483 at Cleveland  Sain Helps Grim Win | By Louis Effratspecial To the New York Times | RE0000131008 | 1982-06-07 | B00000487318 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/-nancy-tucker-a-bride-wellesley-graduate-wed-toi.html | NANCY TUCKER A BRIDE Wellesley Graduate Wed toI | 2oww | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/3-join-chamber-committee.html | 3 Join Chamber Committee | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/4-city-officials-sign-211-bonds.html | 4 City Officials Sign 211 Bonds | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/60-are-graduated-from-kings-point.html | 60 ARE GRADUATED FROM KINGS POINT | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/8-expected-to-join-asian-pact-parley-pakistan-is-the-sole-colombo.html | 8 EXPECTED TO JOIN ASIAN PACT PARLEY Pakistan Is the Sole Colombo Power Willing to Go to Defense Talks However | By Benjamin Wellesspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/adenauer-denies-peril-in-john-case-seeks-to-reassure-germans-and.html | ADENAUER DENIES PERIL IN JOHN CASE Seeks to Reassure Germans and the West on Effect of Security Chiefs Flight ADENAUER DENIES PERIL IN JOHN CASE | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/air-france-sets-deficit-operation-loss-during-1953-is-put-at.html | AIR FRANCE SETS DEFICIT Operation Loss During 1953 Is Put at 48000000 | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/anet-marilyn-litke-navy-mans-fiancee.html | ANET MARILYN LITKE NAVY MANS FIANCEE | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/atomic-energy-act-revision-importance-of-colehickenlooper-bills.html | Atomic Energy Act Revision Importance of ColeHickenlooper Bills Provisions Emphasized | ALEX RADIN | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/attorney-chosen-vfw-commander-south-dakotan-tells-parley-group.html | ATTORNEY CHOSEN VFW COMMANDER South Dakotan Tells Parley Group Favors Universal Military Training | By William G Weartspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/barrymore-faces-charges-in-equity-cited-for-acts-unbecoming-player.html | BARRYMORE FACES CHARGES IN EQUITY Cited for Acts Unbecoming Player John Sees Clash of Personalities in Stock Row | By Louis Calta | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/battalion-long-due-for-shift.html | Battalion Long Due for Shift | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bistate-pier-body-scored-on-budget-excessive-trenton-officials-say.html | BISTATE PIER BODY SCORED ON BUDGET Excessive Trenton Officials Say of 2021560 Units Job Termed Mostly Done BISTATE PIER BODY SCORED ON BUDGET | By George Cable Wrightspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bombers-win-at-detroit-by-43-on-mcdougalds-4run-homer-grand-slam-of.html | Bombers Win at Detroit by 43 On McDougalds 4Run Homer Grand Slam Off Aber in 8th Brings Triumph to Stuart of Yanks Before 43982 | By Louis Effratspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/bricker-prepares-network-inquiry-staff-to-seek-data-on-all-aspects.html | BRICKER PREPARES NETWORK INQUIRY Staff to Seek Data on All Aspects of Industry and Report to Senate Unit | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britain-appeals-on-goa-note-to-india-urges-force-be-avoided-in.html | BRITAIN APPEALS ON GOA Note to India Urges Force Be Avoided in Enclave Issue | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/britain-reducing-trieste-garrison-moving-battalion-to-germany.html | BRITAIN REDUCING TRIESTE GARRISON Moving Battalion to Germany ItalianYugoslav Pact Held Two Weeks Off | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/britain-to-help-ease-burdens-of-austria.html | BRITAIN TO HELP EASE BURDENS OF AUSTRIA | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/britannia-docks-today-royal-yacht-will-be-tied-up-in-montreal-3.html | BRITANNIA DOCKS TODAY Royal Yacht Will Be Tied Up in Montreal 3 Days | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/canadian-players-lead-bridge-pairs-florida-and-new-york-teams-next.html | CANADIAN PLAYERS LEAD BRIDGE PAIRS Florida and New York Teams Next Upset Is Scored in Masters Eliminations | By George Rapeespecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/canon-west-drew-anglican-emblem-member-of-cathedral-clergy-here.html | CANON WEST DREW ANGLICAN EMBLEM Member of Cathedral Clergy Here Designed It for First Congress in This Country | By George Duganspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/charles-l-baker.html | CHARLES L BAKER | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/child-art-is-shown-from-93-countries.html | CHILD ART IS SHOWN FROM 93 COUNTRIES | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/child-to-mrs-grant-patten-jri.html | Child to Mrs Grant Patten Jri | Special to The New York Ttmes | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/chilean-aide-hits-copper-sale-plan-leftist-drive-for-government.html | CHILEAN AIDE HITS COPPER SALE PLAN Leftist Drive for Government Monopoly Is Weakened by Ministers Stand | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/conferees-agree-on-atom-measure-but-argument-over-patent-provisions.html | CONFEREES AGREE ON ATOM MEASURE But Argument Over Patent Provisions Threatens New Senate Floor Fight | By William M Blairspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/darlingratsey.html | DarlingRatsey | Special to The New York lme | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/dior-challenged-to-duel-over-the-flat-bust-mode.html | Dior Challenged to Duel Over the Flat Bust Mode | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/disputes-on-the-waterfront.html | Disputes on the Waterfront | NATHANIEL H JANES | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/doctors-lawyers-to-meet.html | Doctors Lawyers to Meet | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/dr-bonnell-fears-red-growth-in-italy.html | DR BONNELL FEARS RED GROWTH IN ITALY | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/duchess-of-kent-to-visit-here.html | Duchess of Kent to Visit Here | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archiv es/dutch-chide-u-s-on-contest-in-u-n-displeased-with-steps-taken-by.html | DUTCH CHIDE U S ON CONTEST IN U N Displeased With Steps Taken by Washington in Giving Support to Thai Prince | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/education-held-way-to-fight-blindness.html | EDUCATION HELD WAY TO FIGHT BLINDNESS | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/eisenhower-offer-of-food-accepted-by-east-germany-premier-grotewohl.html | EISENHOWER OFFER OF FOOD ACCEPTED BY EAST GERMANY Premier Grotewohl Replies to Bid Made Through the Soviet High Commissioner WHITE HOUSE GRATIFIED Reds Decision on Free Aid for Danube Flood Victims Is Iron Curtain Precedent East Germany Accepts US Offer Of Free Food for Victims of Flood | By M S Handlerspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/emilie-dionne-quintuplet-dies-ot-stroke-at-age-of-20-shyest-of.html | Emilie Dionne Quintuplet Dies ot Stroke at Age of 20 Shyest of Famous Sisters Stricken While Staying at a Quebec Convent Emilie Dionne Shyest Quintuplet Dies of Stroke at 20 in Convent | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/exgi-assails-jenner-at-hearing-says-he-was-drunk-when-officer-exgi.html | ExGI Assails Jenner at Hearing Says He Was Drunk When Officer EXGI AND JENNER DUEL AT A HEARING | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/farm-bill-debate-curbed-by-senate-vote-on-rigid-versus-flexible.html | FARM BILL DEBATE CURBED BY SENATE Vote on Rigid Versus Flexible Supports Is Slated Monday Under Agreement | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/flame-takes-third-race-ogilvys-craft-again-triumphs-among-stars-at.html | FLAME TAKES THIRD RACE Ogilvys Craft Again Triumphs Among Stars at Great River | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/fletcherwolf.html | FletcherWolf | SPecial toThe New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/for-driver-testing-clinics.html | For Driver Testing Clinics | PAUL F STRICKER | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/four-share-lead-in-chess-tourney-evans-turner-popovych-and-pomar.html | FOUR SHARE LEAD IN CHESS TOURNEY Evans Turner Popovych and Pomar Set Pace With 40 Totals in U S Open | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/france-sets-debate-aug-24-on-european-army-treaty-mendesfrance-to.html | France Sets Debate Aug 24 On European Army Treaty MendesFrance to Discuss Changes With Other Powers Meanwhile May Ask Today for Confidence Vote PARIS SETS DEBATE ON DEFENSE PACT | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/franksally-expert-on-arilfoial-limbs.html | FRANKSALLY EXPERT ON ARIFFoIAL LIMBS | Speiat to The NeW York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/frederick-beyer.html | FREDERICK BEYER | Speclat to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/germanys-dueling-craze-analogy-is-drawn-with-american-youths.html | Germanys Dueling Craze Analogy Is Drawn With American Youths Interest in Football | CARL W SUESSER | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/gesture-is-victor-in-37mile-thrash-sloop-scores-on-corrected-time.html | GESTURE IS VICTOR IN 37MILE THRASH Sloop Scores on Corrected Time in Run From Newport to Vineyard Haven | By John Rendelspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/girl-scouts-scored-by-legion-in-illinois.html | GIRL SCOUTS SCORED BY LEGION IN ILLINOIS | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/greenwich-pays-debt-in-black-after-century.html | Greenwich Pays Debt In Black After Century | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/group-to-meet-in-rangoon.html | Group to Meet in Rangoon | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/guatemala-reds-try-to-regroup-secretly-guatemala-reds-seek-to.html | Guatemala Reds Try To Regroup Secretly GUATEMALA REDS SEEK TO REGROUP | By Sydney Grusonspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/hospital-cost-scanned-jersey-begins-inquiry-into-new-mental.html | HOSPITAL COST SCANNED Jersey Begins Inquiry Into New Mental Institution | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/huge-oil-tanker-arrives.html | Huge Oil Tanker Arrives | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/indian-stand-on-enclaves-nehru-government-attitude-toward-france.html | Indian Stand on Enclaves Nehru Government Attitude Toward France and Portugal Criticized | P F POWER | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/indochina-truce-reaches-to-laos-french-union-aides-meeting-vietminh.html | INDOCHINA TRUCE REACHES TO LAOS French Union Aides Meeting Vietminh Group 3Nation Board to Sit in Hanoi | By Henry R Liebermanspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/j-emmeti-mmanamon.html | J EMMETI MMANAMON | Specialto The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/j-leq-merrion.html | J LEQ MERRION | Spel to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jersey-jail-becoming-crowded.html | Jersey Jail Becoming Crowded | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jersey-river-hunt-for-boy-3-is-futile.html | JERSEY RIVER HUNT FOR BOY 3 IS FUTILE | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jobless-claims-rising-in-alaska-construction-pay-scale-high-but.html | JOBLESS CLAIMS RISING IN ALASKA Construction Pay Scale High but Work Is Scarcer Overtime Is Less | By Lawrence E Daviesspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/jobs-stay-steady-dip-was-expected-weeks-and-mitchell-say-total-for.html | JOBS STAY STEADY DIP WAS EXPECTED Weeks and Mitchell Say Total for Midluly Shows Decline of the Last Year Is Ending JOBS STAY STEADY DIP WAS EXPECTED | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/john-jacob-astor-takes-third-bride-gretna-green-in-virginia-is.html | JOHN JACOB ASTOR TAKES THIRD BRIDE Gretna Green in Virginia Is Scene of Civil Ceremony With Dolores Fullman | By Bess Furmanspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/joseph-w-troeber.html | JOSEPH W TROEBER | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/kefauver-margin-reflects-sweep-89-of-95-counties-carried-by-senator.html | KEFAUVER MARGIN REFLECTS SWEEP 89 of 95 Counties Carried by Senator in Primary Gov Clement Runs Well | By John N Pophamspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/kohlmann-and-harte-win-by-1-up-in-anderson-memorial-golf-play-set.html | Kohlmann and Harte Win by 1 Up In Anderson Memorial Golf Play Set Back Sweeny and Goodwin in SecondRound Match on Winged Foot Links Brownell and Bogart Advance | By Lincoln A Werdenspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/laborites-extend-moscow-stopover-group-headed-by-attlee-and-bevan.html | LABORITES EXTEND MOSCOW STOPOVER Group Headed by Attlee and Bevan to Remain 2 Days as Guests on Way to Peiping | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/larsen-puts-out-fraser-to-gain-semifinals-in-eastern-tennis.html | Larsen Puts Out Fraser to Gain SemiFinals in Eastern Tennis Salvages Grass Court Match as Aussies Hoad Hartwig and Rosewall Advance | By Allison Danzigspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/lipkin-is-soloist-at-lenox-festival-offers-mozarts-b-flat-piano.html | LIPKIN IS SOLOIST AT LENOX FESTIVAL Offers Mozarts B Flat Piano Concerto Foss Conducts Excerpts From Idomeneo | By Howard Taubmanspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/low-bid-for-engines-japanese-offer-to-build-100-for-railroads-in-in.html | LOW BID FOR ENGINES Japanese Offer to Build 100 for Railroads in India | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/margot-hoffman-marriedinhome-vheaion-college-exstudent-bride-of.html | MARGOT HOFFMAN MARRIEDINHOME Vheaion College ExStudent Bride of Ensign Theodore Robbins Jr in Bronxville | SpeCial to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/massapequa-nine-bows-phillipsburg-triumphs-in-babe-ruth.html | MASSAPEQUA NINE BOWS Phillipsburg Triumphs in Babe Ruth QuarterFinal 54 | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/maxine-d-turner-married.html | Maxine D Turner Married | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mcarthy-unseals-army-peress-data-says-30-officers-including-5.html | MCARTHY UNSEALS ARMY PERESS DATA Says 30 Officers Including 5 Generals Had Active Part in Promotion and Discharge | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/meyer-81-victor-0n-3hit-pitching-robinson-gets-3run-homer-as.html | MEYER 81 VICTOR 0N 3HIT PITCHING Robinson Gets 3Run Homer as Dodgers Rout Redlegs Wade Sold to Cards | By Joseph M Sheehan | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/milland-is-named-to-direct-a-movie-actor-also-will-star-in-the.html | MILLAND IS NAMED TO DIRECT A MOVIE Actor Also Will Star in The Gunman BigScale Western Planned by Republic | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/milwaukee-stops-antonelli-6-to-5-38485-see-giant-pitchers-victory.html | MILWAUKEE STOPS ANTONELLI 6 TO 5 38485 See Giant Pitchers Victory Skein End at 11  Dark Hits 2 Homers | By John Drebinger | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-anne-atlee-betrothed.html | Miss Anne Atlee Betrothed | SPecial to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-doris-fraser-jordan-is-affianced-to-william-guidi-jr-syracuse.html | Miss Doris Fraser Jordan Is Affianced To William Guidi Jr Syracuse Student | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/miss-ellefson-wed-bride-in-nebraska-of-hartley-rogers-jr-of-harvard.html | MISS ELLEFSON WED Bride in Nebraska of Hartley Rogers Jr of Harvard | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/moscow-reports-30-rise-in-trade-biggest-increase-in-first-half-of.html | MOSCOW REPORTS 30 RISE IN TRADE Biggest Increase in First Half of Year Is Shown in Western Europe | By Harry Schwartz | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/most-grains-gain-varying-amounts-deferred-deliveries-in-corn-and.html | MOST GRAINS GAIN VARYING AMOUNTS Deferred Deliveries in Corn and Oats Excepted  Action in Cash Market Improved | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/most-rev-paul-skuhan-by.html | MOST REV PAUL SKuHAN By | 1eUg ous News Servlce | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/motorola-inc-second-quarters-sales-nearly-equal-last-years-record.html | MOTOROLA INC Second Quarters Sales Nearly Equal Last Years Record COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/movie-methodturns-passersby-into-natural-crowdscene-actors.html | Movie MethodTurns PassersBy Into Natural CrowdScene Pedestrians Are Unaware of the Action as Director Guides Take by Tiny Radio  Patented Saxophone Aids the Pinky Movie Method Turns PassersBy Into Natural CrowdScene Actors | By Stacy V Jonesspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-john-j-canii.html | MRS JOHN J CANII | Special to The llewYork Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-krones-pair-first-wins-low-net-in-cross-county-bestball-golf.html | MRS KRONES PAIR FIRST Wins Low Net in Cross County BestBall Golf With 72 | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-mason-moon-score-win-qualifying-medal-with-75-in-mixed-scotch.html | MRS MASON MOON SCORE Win Qualifying Medal With 75 in Mixed Scotch Foursomes | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mrs-zerlina-winton-.html | MRS ZERLINA WINTON | Special tO The New YoYk Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/mundt-unit-speeds-mcarthy-report-new-group-begins-subcommittee-on.html | MUNDT UNIT SPEEDS MCARTHY REPORT NEW GROUP BEGINS Subcommittee on Army Fight Hopes to Make Its Finding by End of Next Week WATKINS TO HEAD PANEL Meanwhile McCarthy Asserts 30 Officers Had Active Part in the Peress Procedure MUNDT WILL SPEED MCARTHY REPORT | By Anthony Levierospecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-briefs-in-hayworth-case.html | New Briefs in Hayworth Case | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/new-tunisia-premier-still-seeks-cabinet.html | NEW TUNISIA PREMIER STILL SEEKS CABINET | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/news-of-food-hot-recipes-of-mexico-are-a-challenge-to-sturdy.html | News of Food Hot Recipes of Mexico Are a Challenge to Sturdy Palates | By Flora Lewisspecial to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/newspaper-guild-acts-to-bar-reds-amendments-will-be-drawn-for.html | NEWSPAPER GUILD ACTS TO BAR REDS Amendments Will Be Drawn for Adoption at Albany Convention Next Year | By Gladwin Hillspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/obituary-1-no-title.html | Obituary 1 No Title | REV JOSEPH A DONOHOE Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/old-west-figure-dies-i-michael-honsey-too-part-ini-i.html | OLD WEST FIGURE DIES I Michael honsey Too Part inI i CattlemanNester War I | Special to The New York Times J | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/outlook-for-teachers.html | Outlook for Teachers | JOSEPH P LA CROIX | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/parley-in-u-s-set-by-church-group-2d-world-assembly-to-meet-in.html | PARLEY IN U S SET BY CHURCH GROUP 2d World Assembly to Meet in Evanston Aug 1531  Eisenhower to Speak | By Preston King Sheldon | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/particles-a-peril-to-space-tourist-streamlined-cosmic-bullets-might.html | PARTICLES A PERIL TO SPACE TOURIST Streamlined Cosmic Bullets Might Cripple Occupants of Rocket Machines | By John Hillabyspecial to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/petal-nose-victor-in-saratoga-race-15to1-shot-beats-grecian-queen.html | PETAL NOSE VICTOR IN SARATOGA RACE 15to1 Shot Beats Grecian Queen in Handicap  Mabs Choice Favorite Third | By James Roachspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/pole-gets-asylum-in-britain.html | Pole Gets Asylum in Britain | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/president-is-gratified.html | President Is Gratified | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/president-picks-seaway-advisers-5member-board-will-review-all.html | PRESIDENT PICKS SEAWAY ADVISERS 5Member Board Will Review All Policies Relating to Design and Construction | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/primaries-raise-democrats-hopes-confidence-for-races-in-fall-soars.html | PRIMARIES RAISE DEMOCRATS HOPES Confidence for Races in Fall Soars as Kefauver Caps Comeback by Regulars | By William S Whitespecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/primary-rices-edge-up-in-week-farm-products-and-foods-rise-again-in.html | PRIMARY RICES EDGE UP IN WEEK Farm Products and Foods Rise Again Industrials Unchanged 4th Week | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rail-piggyback-is-fully-approved-icc-in-5to2-decision-with-four.html | RAIL PIGGYBACK IS FULLY APPROVED ICC in 5to2 Decision With Four Members Not Voting Sets Rules for Carriers RAIL PIGGYBACK IS FULLY APPROVED | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/ray-nange-68-led-investment-firm-former-private-consulting.html | RAY NANGE 68 LED INVESTMENT FIRM   Former Private Consulting EcOnomist DiesLectured atMany Universities | Special o The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/red-urges-allasian-pact.html | Red Urges AllAsian Pact | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/riverside-gets-cup-barbara-sheldon-captures-law-trophy-for-yacht.html | RIVERSIDE GETS CUP Barbara Sheldon Captures Law Trophy for Yacht Club | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/rumania-ratifies-u-n-code.html | Rumania Ratifies U N Code | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/sales-of-u-s-coal-to-europe-cut-by-a-quiet-dutchbelgian-accord.html | Sales of U S Coal to Europe Cut By a Quiet DutchBelgian Accord Netherlands Has Agreed Not to ReExport American Fuel Overstock Spurs Bonn and Brussels to Curb Imports Also | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/salli-l-johnson-bride-of-officer-air-forcegenerals-daughter-wed-to.html | SALLI L JOHNSON BRIDE OF OFFICER Air ForceGenerals Daughter Wed to Lieut Wilson Clark Barnes at Mitchel Field | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/senate-unit-restores-part-of-foreign-aid-house-cut-senate-unit.html | Senate Unit Restores Part Of Foreign Aid House Cut SENATE UNIT VOTES FOREIGN AID CASH | By John D Morrisspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/senate-unit-seeking-executive-pact-data.html | SENATE UNIT SEEKING EXECUTIVE PACT DATA | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/shooting-impairs-brazilian-regime-attack-on-antiadministration.html | SHOOTING IMPAIRS BRAZILIAN REGIME Attack on AntiAdministration Editor Is Expected to Be Felt by Vargas in Election | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/shotwell-at-80-hopeful-of-peace-authority-on-international.html | SHOTWELL AT 80 HOPEFUL OF PEACE Authority on International Cooperation Sees Chances Not So Bad in a Way 250 AT BIRTHDAY PARTY He Has Completed Eleventh Book on History and 500 Pages of Another | By Ira Henry Freemanspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/soviet-action-stresses-east-zone-sovereignty.html | Soviet Action Stresses East Zone Sovereignty | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/steamboat-is-off-builder-at-helm-sea-school-teacher-sets-out-with-2.html | STEAMBOAT IS OFF BUILDER AT HELM Sea School Teacher Sets Out With 2 Aides on Cruise Up the Hudson to Troy | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/stocks-in-london-remain-buoyant-profit-taking-is-overcome.html | STOCKS IN LONDON REMAIN BUOYANT Profit Taking Is Overcome AngloIranian Oil Shares Marked Up Sharply | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/tax-returns-study-set-house-investigation-of-union-pension-funds.html | TAX RETURNS STUDY SET House Investigation of Union Pension Funds Gets Right | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/troops-leave-drum-jersey-units-finish-training-new-yorkers-to.html | TROOPS LEAVE DRUM Jersey Units Finish Training New Yorkers to Arrive | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/truce-board-plans-fixed-threenation-units-main-post-as-of-aug-11-to.html | TRUCE BOARD PLANS FIXED ThreeNation Units Main Post as of Aug 11 to Be Hanoi | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/tv-tube-concern-quits-over-union-mount-vernon-company-goes-out-of.html | TV TUBE CONCERN QUITS OVER UNION Mount Vernon Company Goes Out of Business After Test on Organizing | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-denies-firing-on-2-polish-ships-rejects-charge-that-planes.html | U S DENIES FIRING ON 2 POLISH SHIPS Rejects Charge That Planes Attacked Craft Off Hainan  Propaganda Move Seen | By Walter H Waggonerspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-scores-soviet-for-aides-arrest-two-members-of-embassys-staff-in.html | U S SCORES SOVIET FOR AIDES ARREST Two Members of Embassys Staff in Moscow Detained More Than Three Hours | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/u-s-warns-korea-on-truce-violence-sends-note-to-seoul-citing.html | U S WARNS KOREA ON TRUCE VIOLENCE Sends Note to Seoul Citing Obligation to Protect the Neutral Inspection Teams | Special to The New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/un-economic-unit-spurs-its-reform-social-council-ends-geneva.html | UN ECONOMIC UNIT SPURS ITS REFORM Social Council Ends Geneva Session After Carrying Out Hammarskjold Requests | By Michael L Hoffmanspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/weaver-of-capri-works-in-convent-baroness-gallotti-known-for.html | WEAVER OF CAPRI WORKS IN CONVENT Baroness Gallotti Known for Fabrics She Also Fashions Is a SelfTaught Creator | By Virginia Popespecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/wood-field-and-stream-anglers-find-tuna-and-bluefish-haven-in.html | Wood Field and Stream Anglers Find Tuna and Bluefish Haven in Waters Off Asbury Park | By Frank M Blunkspecial To the New York Times | RE0000131009 | 1982-06-07 | B00000487319 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-07 | https://www.nytimes.com/1954/08/07/archives/woolen-fashions-depend-on-living-elaborate-yesteryear-styles-out-of.html | WOOLEN FASHIONS DEPEND ON LIVING Elaborate Yesteryear Styles Out of Tune With Casual Today Says Executive | By Elizabeth Halstead | RE0000131009 | 1982-06-07 | B00000487319 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/1300-in-pilgrimage-to-huguenot-town.html | 1300 IN PILGRIMAGE TO HUGUENOT TOWN | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/1i-hoa6-is-vf-to-harry-hatto-given-in-marriage-by-fatheri-at.html | 1I HOA6 IS VF TO HARRY HATTO Given in Marriage by Fatheri at Ceremony in St Lukes Episcopal Church Drien | SptJ to Le Tew Yk Tlm | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/2400-to-shoot-in-camp-smith.html | 2400 to Shoot in Camp Smith | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/30000-war-memorial-set.html | 30000 War Memorial Set | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/4-big-bills-await-action-in-jersey-legislators-are-expected-to.html | 4 BIG BILLS AWAIT ACTION IN JERSEY Legislators Are Expected to Yield to Meyners Pleas to Speed Up Sessions | By George Cable Wright | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/5-pastors-paint-smeared-houses-cleveland-group-gets-after-vandalism.html | 5 PASTORS PAINT SMEARED HOUSES Cleveland Group Gets After Vandalism on Homes of Negroes in White Area | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/83d-congress-legislative-record-box-score-on-key-proposals-upon.html | 83D CONGRESS LEGISLATIVE RECORD Box Score on Key Proposals Upon Which Eisenhower Said His Administration Would Stand or Fall | By John D Morris | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/83d-congress-political-appraisal-democrats-likely-to-hit.html | 83D CONGRESS POLITICAL APPRAISAL Democrats Likely to Hit McCarthyism and Farm Cuts Republicans to Harp on Creeping Socialism | By William S White | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/a-manager-abroad-european-trip-raises-a-few-questions-about.html | A MANAGER ABROAD European Trip Raises a Few Questions About American Attitude to Music | By Marks Levine | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/a-practical-idealist-banners-against-the-wind-by-john-jennings-299.html | A Practical Idealist BANNERS AGAINST THE WIND By John Jennings 299 pp Boston Little Brown  Co 375 | FRANK SLAUGHTER | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/abbreviated-august-turkey.html | Abbreviated august Turkey | By Jane Nickerson | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/about-conversation-a-moderator-seeks-to-explain-the-aims-of-a-radio.html | ABOUT CONVERSATION A Moderator Seeks to Explain the Aims Of a Radio Show Featuring Just Talk | By Clifton Fadiman | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | BY Robert E Bedingfield | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/alpha-centauri-ho-starship-through-space-by-lee-correy-illustrated.html | Alpha Centauri Ho STARSHIP THROUGH SPACE By Lee Correy Illustrated by Bill Llewellyn 241 pp New York Henry Holt  Co 250 For Ages 14 to 18 | SIDNEY LOHMAN | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/an-anthology-and-an-epitaph-the-golden-horizon-edited-with-an.html | An Anthology and an Epitaph THE GOLDEN HORIZON Edited with an introduction by Cyril Connolly 596 pp New York British Book Centre 550 | By Frederic Morton | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/angela-de-palma-is-a-bride.html | Angela De Palma Is a Bride | special to The New Yor Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ann-taylor-bride-ofrenbs-childs-mount-holyoke-alumna-wed-in-state.html | ANN TAYLOR BRIDE OFRENBS CHILDS Mount Holyoke Alumna Wed in State College Pa Church tO Seminary Professor | SPecial to The New York | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/anne-noel-nevill-becomes-fiancee-nursing-teacher-in-newark-is.html | ANNE NOEL NEVILL BECOMES FIANCEE Nursing Teacher in Newark Is Engaged to Fulton Oursier Jr Son of Late Editor | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/apathy-of-cubans-on-reds-assailed-batista-aide-declares-ouster-of.html | APATHY OF CUBANS ON REDS ASSAILED Batista Aide Declares Ouster of Communists From State Payroll Is Slowed | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/architect-chosen-for-school.html | Architect Chosen for School | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/army-eulogizes-atomic-scientist-mrs-england-accepts-honor-for.html | ARMY EULOGIZES ATOMIC SCIENTIST Mrs England Accepts Honor for Husband Electrocuted During Eniwetok Test | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ask-yonkers-charter-change.html | Ask Yonkers Charter Change | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/assurance-to-france.html | Assurance to France | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/astronauts-plan-space-journeys.html | Astronauts Plan Space Journeys | R K P | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/atom-bombs-and-snooks-the-conquered-place-by-robert-shafer-313-pp.html | Atom Bombs And Snooks THE CONQUERED PLACE By Robert Shafer 313 pp New York G P Putnams Sons 350 | CRAIG V KELLIM | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/automobiles-fees-flat-registration-charge-of-15-for-all-passenger.html | AUTOMOBILES FEES Flat Registration Charge of 15 for All Passenger Cars in State Is Urged | By Bert Pierce | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/autumnflowering-bulbs-fear-no-drought-august-planting-of-several.html | AUTUMNFLOWERING BULBS FEAR NO DROUGHT August Planting of Several Kinds Will Assure Ample Color Sans Moisture | By JudithEllen Brown | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/aviation-ill-winds-prevailing-air-currents-are-a-factor-in-the.html | AVIATION ILL WINDS Prevailing Air Currents Are a Factor In the American Airlines Strike | By Bliss K Thorne | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/babara-f-moore-is-bride.html | Babara F Moore is Bride | pecia to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ball-player-no-burglar-but-4-a-m-practice-creates-scare-and-call.html | BALL PLAYER NO BURGLAR But 4 A M Practice Creates Scare and Call for Police | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/balloons-in-west-spy-on-tornadoes-air-force-sends-instruments-up-as.html | BALLOONS IN WEST SPY ON TORNADOES Air Force Sends Instruments Up as Much as 80000 Feet in Watch on Weather | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/baltimore-starts-borings-for-tube-harbor-tunnel-and-highway-network.html | BALTIMORE STARTS BORINGS FOR TUBE Harbor Tunnel and Highway Network Will Ease Citys Traffic Congestion | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/batista-names-aides-replaces-several-ministers-who-quit-to-seek.html | BATISTA NAMES AIDES Replaces Several Ministers Who Quit to Seek Election | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/battle-for-allegiance-goes-on-in-indochina-thousands-in-communist.html | BATTLE FOR ALLEGIANCE GOES ON IN INDOCHINA Thousands in Communist Sector Are Undecided on Whether to Go South | By Henry R Lieberman | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bible-character-traced-in-negev-us-archaeologist-convinced-he-has.html | BIBLE CHARACTER TRACED IN NEGEV US Archaeologist Convinced He Has Discovered Trail of King Chedorlaomer | By Harry Gilroy | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bid-as-army-aide-denied-purcell-says-he-was-not-asked-to-take-over.html | BID AS ARMY AIDE DENIED Purcell Says He Was Not Asked to Take Over Stevens Post | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/blue-and-fragrant-lilaclike-ceanothus-hybrids-add-long-flowering-to.html | BLUE AND FRAGRANT Lilaclike Ceanothus Hybrids Add Long Flowering to Pacific Regions | By J Howard Asper | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/body-of-boy-3-found-in-river.html | Body of Boy 3 Found in River | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bogartbrownell-team-reaches-final-in-anderson-memorial-golf-bogart.html | BogartBrownell Team Reaches Final in Anderson Memorial Golf BOGART TWOSOME GAINS GOLF FINAL | By Lincoln A Werden | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bombers-2-12-games-behind-after-31-loss-at-detroit-yankees-checked.html | Bombers 2 12 Games Behind After 31 Loss at Detroit YANKEES CHECKED BY TIGERS 3 TO 1 | By Louis Effrat | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/boone-takes-over-post-at-annapolis-his-kinship-to-frontier-hero-a.html | BOONE TAKES OVER POST AT ANNAPOLIS His Kinship to Frontier Hero a Family Tradition  He Will Be 38th Academy Head | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/boston.html | Boston | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/both-old-and-new-exhibitions-at-yonkers-and-east-hampton.html | BOTH OLD AND NEW Exhibitions at Yonkers And East Hampton | By Stuart Preston | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bridge-partscore-bidding.html | BRIDGE PARTSCORE BIDDING | By Albert H Morehead | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/bridge-title-won-by-canadian-pair-murray-and-drury-triumph-in-mens.html | BRIDGE TITLE WON BY CANADIAN PAIR Murray and Drury Triumph in Mens Match  Virginia Women Are Victorious | By George Rapee | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/brith-sholom-official-named.html | Brith Sholom Official Named | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/british-labors-split-on-germany-deepens-party-conference-next-month.html | BRITISH LABORS SPLIT ON GERMANY DEEPENS Party Conference Next Month Faces Its Most Critical Controversy | By Thomas P Ronan | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/burdette-victor-but-nichols-of-braves-stops-giants-in-9th-gomez-is.html | BURDETTE VICTOR But Nichols of Braves Stops Giants in 9th  Gomez Is Loser | By John Drebinger | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/by-name-only-not-all-those-socalled-are-true-ageratums.html | BY NAME ONLY Not All Those SoCalled Are True Ageratums | M C S | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/by-way-of-report-in-italojapanese-opera-hudson-steps-out.html | BY WAY OF REPORT In ItaloJapanese Opera  Hudson Steps Out | By Howard Thompson | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cambodian-truce-goes-into-effect-ceasefire-affects-about-30000.html | CAMBODIAN TRUCE GOES INTO EFFECT CeaseFire Affects About 30000 TroopsWar Ends Wednesday in Saigon Area | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/carol-j-huste_____b-a-bride-she-is-married-in-pompton-lakes-to.html | CAROL J HUSTEB A BRIDE She Is Married in Pompton Lakes to Robert Schneider | Sveclal to The New York rime I | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/chamber-in-jersey-picks-aide.html | Chamber in Jersey Picks Aide | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/city-using-color-to-liven-housing-brooklyn-project-will-have-panels.html | CITY USING COLOR TO LIVEN HOUSING Brooklyn Project Will Have Panels in Three Hues and Two Shades of Brick | By Farnsworth Fowle | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/clarksburg-nine-wins-downs-frederick-md-1510-in-babe-ruth-region-2.html | CLARKSBURG NINE WINS Downs Frederick Md 1510 in Babe Ruth Region 2 Final | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/classics-revived-britains-restaurants-again-serving-nations.html | CLASSICS REVIVED Britains Restaurants Again Serving Nations Traditional Meat Courses | By Peter D Whitney | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/closer-iran-ties-to-west-are-seen-observers-base-confidence-on-oil.html | CLOSER IRAN TIES TO WEST ARE SEEN Observers Base Confidence on Oil Pact AntiSoviet Sentiment Is Mounting | By Welles Hangen | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cold-command-21-first-at-saratoga-choice-beats-social-outcast-in.html | COLD COMMAND 21 FIRST AT SARATOGA Choice Beats Social Outcast in Handicap Summer Tan Wins Juvenile Stake | By James Roach | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/colette-a-ballot-wed-packer-graduate-is-married-to-lieut-j-g.html | COLETTE A BALLOT WED Packer Graduate is Married to Lieut J G Robertson Jr | Special to The New York Time | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/colette-is-buried-in-saddened-paris.html | COLETTE IS BURIED IN SADDENED PARIS | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/coloby-pair-gains-semifinal-round-mrs-cudone-helps-win-two-matches.html | COLOBY PAIR GAINS SEMIFINAL ROUND Mrs Cudone Helps Win Two Matches in Garden State Scotch Foursome Golf | By Deane McGowen | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/colonies-slaveraids-and-guests-ways-of-the-ant-by-john-crompton.html | Colonies SlaveRaids and Guests WAYS OF THE ANT By John Crompton Illustrated by J YungeBateman 235 pp Boston Houghton Mifflin Company 350 | By Edwin Way Teale | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/combination-of-job-and-high-school-course-a-solution-of-some-of.html | Combination of Job and High School Course A Solution of Some of Youths Problems | By Gene Currivan | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/complete-rigoletto-from-italy.html | COMPLETE RIGOLETTO FROM ITALY | By John Briggs | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/composers-view-richard-strauss-recollections-point-up-some-foibles.html | COMPOSERS VIEW Richard Strauss Recollections Point Up Some Foibles of Our Own Century | By Olin Downes | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/con-brio-at-tanglewood.html | Con Brio At Tanglewood | HOWARD TAUBMAN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/congress-gets-weapon-in-new-bill-on-immunity-but-question-is-raised.html | CONGRESS GETS WEAPON IN NEW BILL ON IMMUNITY But Question Is Raised Whether It Will Stand Against 5th Amendment | By Luther A Huston | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cornell-studying-art-of-interview-social-science-field-methods-for.html | CORNELL STUDYING ART OF INTERVIEW Social Science Field Methods for Students Worked Out at Research Center | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cowboy-taylor-is-issue-in-idaho-1948-wallace-running-mate-takes.html | COWBOY TAYLOR IS ISSUE IN IDAHO 1948 Wallace Running Mate Takes 10Gallon Hat and Guitar Into the Primary | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/cuba-offers-to-put-up-666667-for-each-million-used-in-oil-hunt-cuba.html | Cuba Offers to Put Up 666667 For Each Million Used in Oil Hunt CUBA WILL STAKE OIL PROSPECTORS | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dance-library-records-that-preserve-the-most-fragile-art.html | DANCE LIBRARY Records That Preserve The Most Fragile Art | By Genevieve Oswald | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/days-of-agony-minutes-of-fun-a-south-african-novelist-scrupulously.html | DAYS OF AGONY MINUTES OF FUN A South African Novelist Scrupulously Puts Down the Travails of His Boyhood and Youth | By James Stern | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/delay-in-finding-killers-irks-rio-2000-officers-meet-on-attack.html | DELAY IN FINDING KILLERS IRKS RIO 2000 Officers Meet on Attack Against Editor and Major  Press Demands Solution | By Sam Pope Brewer | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/democratic-fight-looms-in-suffolk-h-l-bishop-announces-he-will-seek.html | DEMOCRATIC FIGHT LOOMS IN SUFFOLK H L Bishop Announces He Will Seek to Unseat Adrian Mason as County Leader | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dentist-to-marry-miss-ronell-young.html | DENTIST TO MARRY MISS RONELL YOUNG | pecIal to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/deputy-long-a-port-expert.html | Deputy Long a Port Expert | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/destroyer-siva.html | DESTROYER SIVA | HILDA POPPER | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dodgers.html | DODGERS | GEORGE A WOODS | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/doris-archibald-newburgh-bride-father-perfectos-marriage-to-bernard.html | DORIS ARCHIBALD NEWBURGH BRIDE Father PerfeCtos Marriage to Bernard H Cross Aide of Philadelphia Bank | Spedat fo The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dorothy-connouy-to-be-autumn-bride.html | Dorothy ConnoUy to Be Autumn Bride | Special to The New York Thhel | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/doyly-carte-to-return-to-the-savoy-on-sept-13.html | DOyly Carte to Return To the Savoy on Sept 13 | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dr-asraham-schulman.html | DR ASRAHAM SCHULMAN | Special to The New York Times J | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dr-emily-titus-dies-graduate-of-medical-college-in-1892-was.html | DR EMILY TITUS DIES Graduate of Medical College in 1892 Was Suffragist | SlcIalto The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/dr-william-capowski.html | DR WILLIAM CAPOWSKI | Special to The New York Tlmel | RE0000131010 | 1982-06-07 | B00000487320 |

| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/duchess-of-buccleuch-dies.html | Duchess of Buccleuch Dies | SPecial to The New York TIme | RE0000131010 | 1982-06-07 | B00000487320 |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/easier-motoring-north-to-alaska.html | EASIER MOTORING NORTH TO ALASKA | By James H McCormick | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ecuador-hungry-for-rabbit-meat-importing-big-breeding-types-in.html | ECUADOR HUNGRY FOR RABBIT MEAT Importing Big Breeding Types in Economic Need After Loss of Hat Industry | By Kathleen McLaughlin | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the campus And in the Classroom | G C | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eisenhower-proposes-states-help-refugees-eisenhower-urges-aid-for.html | Eisenhower Proposes States Help Refugees EISENHOWER URGES AID FOR REFUGEES | By Charles E Egan | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/elaine-m-baker-engaged.html | Elaine M Baker Engaged | Special To The New York Time | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eleanor-e-hockey-engaged.html | Eleanor E Hockey Engaged | Special To The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/eleanor-wood-johnston-smith-alumna-fiancee-of-george-whitemarsh.html | Eleanor Wood Johnston Smith Alumna Fiancee of George Whitemarsh Ford 2d | Special to e New york ew | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/electric-demand-gaining-in-europe-annual-rise-of-10-for-next-10.html | ELECTRIC DEMAND GAINING IN EUROPE Annual Rise of 10 for Next 10 Years Forecast by U S Executives After Tour | By Thomas P Swift | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/elizabeth-cleric-82-is-planning-to-quit.html | ELIZABETH CLERIC 82 IS PLANNING TO QUIT | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/emilie-dionne-victim-of-epilepsy-autopsy-reveals-familys-secret.html | Emilie Dionne Victim of Epilepsy Autopsy Reveals Familys Secret DIONNE AUTOPSY BARES EPILEPSY | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/epilepsy-discounted-as-cause.html | Epilepsy Discounted as Cause | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/evanssutton.html | EvansSutton | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/evening-out-8-to-5-takes-63000-monmouth-oaks-evening-out-85.html | Evening Out 8 to 5 Takes 63000 Monmouth Oaks EVENING OUT 85 TRIUMPHS IN OAKS | By Michael Strauss | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/experts-to-assay-desert-problems-neglected-natural-resources-of.html | EXPERTS TO ASSAY DESERT PROBLEMS Neglected Natural Resources of Southwest Up for Study at Sessions There in 55 | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/farm-bill-veers-to-flexible-basis-eisenhower-victory-on-price-props.html | FARM BILL VEERS TO FLEXIBLE BASIS Eisenhower Victory on Price Props Indicated in Senate Voting Begins Tomorrow | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/fiesta-bells-due-at-santa-barbara-coast-city-expects-150000-at-30th.html | FIESTA BELLS DUE AT SANTA BARBARA Coast City Expects 150000 at 30th Celebration of Old Spanish Days | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/fire-recalls-role-of-piers-at-resort-of-eight-amusement-centers-in.html | FIRE RECALLS ROLE OF PIERS AT RESORT Of Eight Amusement Centers in Atlantic City Since 1882 Five Are Still Operating | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/flight-from-earth-man-rockets-and-space-by-burr-w-leyson.html | Flight From Earth MAN ROCKETS AND SPACE By Burr W Leyson Illustrated with photographs and drawings 188 pp New York E P Dutton Co 350 | CREIGHTON PEET | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/foreign-air-cadets-ready-to-tour-city.html | FOREIGN AIR CADETS READY TO TOUR CITY | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/foreign-policy-is-the-peoples-business-only-by-joining-informed.html | Foreign Policy Is the Peoples Business Only by joining informed public opinion to firm leadership says a Senator can we dispel the myths that befog our policies in a critical time | By John F Kennedy | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/four-makers-and-finders-alessandro-manzoni-by-bernard-wall-64-pp.html | Four Makers and Finders ALESSANDRO MANZONI By Bernard Wall 64 pp ANDRE GIDE By Enid Starkie 63 pp LEON BLOY By Rayner Heppcnstall 62 pp FRANCOIS MAURIAC By Martin JarrettKerr 61 pp New Haven Yale University Press 250 each | By Albert J Guerard | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/frank-ross-blair.html | FRANK ROSS BLAIR | SPecial to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/french-are-divided-on-new-colonial-policy-premier-faces-strong.html | FRENCH ARE DIVIDED ON NEW COLONIAL POLICY Premier Faces Strong Opposition on His Liberal Plan for North Africa | By Lansing Warren | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/french-lyric-has-debut-francaix-work-performed-at-fontainebleau.html | FRENCH LYRIC HAS DEBUT Francaix Work Performed at Fontainebleau Theatre | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/g-o-p-blocs-in-california-battle-for-control-of-party-g-o-p-blocs.html | G O P Blocs in California Battle for Control of Party G O P BLOCS FIGHT FOR RULE ON COAST | By Lawrence E Davies | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/girl-3-disappears-from-orphan-home.html | GIRL 3 DISAPPEARS FROM ORPHAN HOME | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/glass-containers-hold-market-grip-new-trend-to-nonreturnable.html | GLASS CONTAINERS HOLD MARKET GRIP New Trend to Nonreturnable Bottles Helps Shipments Off Only 15 in Half | By James J Nagle | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/group-will-study-old-civilization-expedition-to-middle-east-will.html | GROUP WILL STUDY OLD CIVILIZATION Expedition to Middle East Will Seek Key Data at Site of Oldest Known Village | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/guatemala-curbs-eased-by-castillo-restriction-of-guarantees-is.html | GUATEMALA CURBS EASED BY CASTILLO Restriction of Guarantees Is Lifted  Observers Doubt Extent of Juntas Control | By Sydney Gruson | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/harvard-names-medical-aide.html | Harvard Names Medical Aide | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/herbert-hoover-oneman-task-force-as-he-reaches-80-he-is-not-so-much.html | Herbert Hoover OneMan Task Force As he reaches 80 he is not so much an exPresident living on past glory as an influential private citizen working at his countrys tasks | By R L Duffus | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hoad-tops-larsen-in-eastern-tennis-rosewall-also-reaches-final-in.html | HOAD TOPS LARSEN IN EASTERN TENNIS Rosewall Also Reaches Final in Grass Court Play  Mrs du Pont Wins 108 64 | By Allison Danzig | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hoganfeeney.html | HoganFeeney | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hollywood-roundup-new-bullfight-venture-andrews-at-bat.html | HOLLYWOOD ROUNDUP New Bullfight Venture  Andrews at Bat | By William H Brownell Jr | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/hoosier-coal-town-dragon-watch-by-will-h-hays-jr-821-pp-new-york.html | Hoosier Coal Town DRAGON WATCH By Will H Hays Jr 821 pp New York Doubleday Co 495 | CHARLES LEE | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/humanizing-humanity-the-changing-humanities-an-appraisal-of-old.html | Humanizing Humanity THE CHANGING HUMANITIES An Appraisal of Old Values and New Uses By David H Stevens 272 pp New York Harper  Bros 4 | By Martin Judd | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/i-love-a-girl-who-smokes-a-pipe-so-may-run-the-refrain-if-female.html | I Love a Girl Who Smokes a Pipe So may run the refrain if female huffing and puffing becomes general  and if men can bear the sight | By Marybeth Weinstein | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/icemen-were-all-apulians-the-american-people-in-the-twentieth.html | Icemen Were All Apulians THE AMERICAN PEOPLE IN THE TWENTIETH CENTURY By Oscar Handlin 244 pp Cambridge Harvard University Press 375 | By R L Duffus | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/illinois-legion-hears-mccarthy.html | Illinois Legion Hears McCarthy | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/iln-thowlpson-married-ih-maihe-recent-graduate-of-bennett-bride-of.html | ILN THOWIPSON MARRIED IH MAIHE Recent Graduate of Bennett Bride of Ray Walker in Kc nnebunkport Church | Epecial to Ze New York limes | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-a-park-tent-third-season-of-summer-stock-attracts-capacity.html | IN A PARK TENT Third Season of Summer Stock Attracts Capacity Audiences in Philadelphia | By Brooks Atkinson | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-outer-space-rockets-to-nowhere-by-philip-st-john-214-pp-the.html | In Outer Space ROCKETS TO NOWHERE By Philip St John 214 pp THE SECRET OF SATURNS RINGS By Donald A Wollheim 207 pp TROUBLE ON TITAN By Alan E Nourse 208 pp Philadelphia The John C Winston Company 2 per volume For Ages 12 to 16 | VILLIERS GERSON | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/in-the-field-of-travel-american-express-puts-traveloncredit-plan-in.html | IN THE FIELD OF TRAVEL American Express Puts TravelonCredit Plan Into Operation | By Diana Rice | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/india-turns-down-brazilian-advice-replies-sharply-to-plea-that-she.html | INDIA TURNS DOWN BRAZILIAN ADVICE Replies Sharply to Plea That She Exercise Moderation on Portuguese Colonies | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/india-weighs-new-talks-considers-ceylon-proposal-for-colombo-powers.html | INDIA WEIGHS NEW TALKS Considers Ceylon Proposal for Colombo Powers Session | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/indian-truce-officials.html | Indian Truce Officials | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/information-aide-in-bavaria-resigns.html | INFORMATION AIDE IN BAVARIA RESIGNS | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/interplanetary-circus-mel-oliver-and-space-rover-on-mars-by-william.html | Interplanetary Circus MEL OLIVER AND SPACE ROVER ON MARS By William Morrison 191 pp New York The Gnome Press 250 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/islam-comes-to-washington-handsome-new-mosque-unique-site-for.html | ISLAM COMES TO WASHINGTON Handsome New Mosque Unique Site for Tourists Visiting the Capital | By Jane Otten | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/italy-gets-tough-with-wine-fakers-beginning-tomorrow-sellers-of.html | ITALY GETS TOUGH WITH WINE FAKERS Beginning Tomorrow Sellers of Adulterated Product Face Severe Penalties | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jane-cole-prospective-bride.html | Jane Cole Prospective Bride | Slial to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/janet-derse-married-bride-in-somerville-n-j-of-raymond-f-swoish.html | JANET DERSE MARRIED Bride in Somerville N J of Raymond F Swoish | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/japanese-ship-ablaze-karachi-firemen-figllt-to-savei-part-of.html | JAPANESE SHIP ABLAZE Karachi Firemen Figllt to SaveI Part of Freighters Cargo | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jean-c-hallett-betrothed.html | Jean C Hallett Betrothed | SPeCial to The llew York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/jean-r-ielwee-long-island-bride-has-four-tendants-at-her-marriage.html | JEAN R IELWEE LONG ISLAND BRIDE Has Four tendants at Her Marriage in Babylon to David Chester Brown | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/joan-nowak-fiancee-oli-dr-e-m-vigneron.html | JOAN NOWAK FIANCEE Oli DR E M VIGNERON | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/joyce-e-moron6-ei6a6ed-to-w-andover-theological-alumna-fiancee-of.html | JOYCE E MORON6 EI6A6ED TO W Andover Theological Alumna Fiancee of Jet E Turner Organist Choirmaster | Special to The New York TIme | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/judith-b-wight-wed-in-suburbs-she-is-married-in-rye-to-dr-giuseppe.html | JUDITH B WIGHT WED IN SUBURBS She Is Married in Rye to Dr Giuseppe FinziMercuri  Garden Reception Held | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/judith-landauer-is-a-future-bride-graduate-onorth-carolina-will.html | JUDITH LANDAUER IS A FUTURE BRIDE Graduate ONorth Carolina Will BeWed in tho Spring to David McLaughlin | v Special to TeNew York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/keeper-of-the-buzzer-dr-mason-gross-judges-quiz-players-answers.html | KEEPER OF THE BUZZER Dr Mason Gross Judges Quiz Players Answers | By Allan Finn | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/keyes-reade.html | Keyes  Reade | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/kingsbury-h-davis.html | KINGSBURY H DAVIS | Special to The New York TIme | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/knowledge-of-us-is-urged-in-israel-jewish-theological-seminary.html | KNOWLEDGE OF US IS URGED IN ISRAEL Jewish Theological Seminary Provost Suggests Ways to Improve Understanding | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/knox-yachting-leader-shows-way-in-lightning-class-title-series-on.html | KNOX YACHTING LEADER Shows Way in Lightning Class Title Series on Sound | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/l-i-church-to-be-dedicated.html | L I Church to Be Dedicated | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/l-i-highway-stretch-to-open.html | L I Highway Stretch to Open | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/leaders-adjourn-open-chess-test-evans-has-superior-position-in.html | LEADERS ADJOURN OPEN CHESS TEST Evans Has Superior Position in Turner Match Four Tie for Second Place | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/lens-mans-woes-in-soviet-depicted-ordinary-citizen-more-often-than.html | LENS MANS WOES IN SOVIET DEPICTED Ordinary Citizen More Often Than Officials Interferes With PictureTaking | By Harrison E Salisbury | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/levitts-salute-wins-captures-victory-class-sail-on-manhasset-bay.html | LEVITTS SALUTE WINS Captures Victory Class Sail on Manhasset Bay | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/liaison-neapolitan-a-day-of-impatience-by-raffaele-la-capria.html | Liaison Neapolitan A DAY OF IMPATIENCE By Raffaele La Capria Translated from the Italian by William Fense Weaver 207 pp New York Farrar Straus Young 3 | FRANCES KEENE | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/life-with-baxter-parks-wildlife.html | LIFE WITH BAXTER PARKS WILDLIFE | By George Tichenor | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/lila-ann-burrows-to.html | Lila Ann Burrows to | Wed Special to he New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/limited-seato-appears-best-washington-hope-strongmilitary-setup.html | LIMITED SEATO APPEARS BEST WASHINGTON HOPE StrongMilitary SetUp Like NATO For Weak Countries of Asia Seems To Be Out of the Question | By Hanson W Baldwin | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/living-north-of-everything-nunamiut-among-alaskas-inland-eskimos-by.html | Living North of Everything NUNAMIUT Among Alaskas Inland Eskimos By Helge Ingstad Translated from the Norwegian Illustrated 303 pp New York W W Norton Co 395 | By Peter Freuchen | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/loliisehospitil-becomes-fiancee-fulbright-scholar-engagedl-to-earl.html | LOLIISEHOSPITiL BECOMES FIANCEE Fulbright Scholar Engagedl to Earl R Flansburgh Graduate of Cornell | t specialto The New York Ttmel | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/marie-heroi-is-wed-to-ensign-mtrried-in-st-marys-deal-to-john.html | MARIE HEROi IS WED TO ENSIGN Mtrried in St Marys Deal to John Thomas Magnier Alumnus of Holy Cross | Special to The New York Tfmef | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/martian-cliffhanger-the-red-journey-back-by-john-keir-cross.html | Martian CliffHanger THE RED JOURNEY BACK By John Keir Cross Illustrated by Robin Jacques 252 pp New York Coward McCann 275 For Ages 10 to 14 | C P | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcarthy-critics-stress-lustron-his-book-sale-for-10000-is-cited-but.html | MCARTHY CRITICS STRESS LUSTRON His Book Sale for 10000 Is Cited but a Defender Calls Charge Bunk | North American Newspaper Alliance | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcarthy-report-seen-as-danger-to-the-g-o-p-damage-to-their-election.html | MCCARTHY REPORT SEEN AS DANGER TO THE G O P Damage to Their Election Prospects Would Follow Split or Rejection Of Decision on Censure Move | By Arthur Krock | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcarthy-seeking-right-to-question-panels-witnesses-group-studying.html | MCCARTHY SEEKING RIGHT TO QUESTION PANELS WITNESSES Group Studying Censure Move May Decide Tomorrow on His Bid to CrossExamine | By John D Morris | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcclave-paces-luders16s.html | McClave Paces Luders16s | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mcdonaldmripperger.html | McDonaldmRipperger | Special to The New tork Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/memorial-park-in-dakotas-badlands.html | MEMORIAL PARK IN DAKOTAS BADLANDS | By Stuart Knott | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mendesfrance-asks-vote-on-fiscal-reform-tuesday-french-premier-asks.html | MendesFrance Asks Vote On Fiscal Reform Tuesday FRENCH PREMIER ASKS POLICY TEST | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/metternichs-edifice.html | METTERNICHS EDIFICE | ROBERT STRAUSZHUPE | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/military-rivalry-poses-guatemalan-problem-president-castillo-may.html | MILITARY RIVALRY POSES GUATEMALAN PROBLEM President Castillo May Face Future Tests of Power With the Army | By Milton Bracker | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/minnesota-begins-reform-of-prison-psychologist-hired-to-launch.html | MINNESOTA BEGINS REFORM OF PRISON Psychologist Hired to Launch Convicts on the Road to Rehabilitation | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-delano-engaged-she-is-fiancee-of-dr-robert-m-donauer-korea.html | MISS DELANO ENGAGED She Is Fiancee of Dr Robert M Donauer Korea Veteran | Spedato The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-edith-m-blye-bay-state-bridi-w-5-ooow-atmarriage-ih-orleans-to.html | MISS EDITH M blYE BAY STATE BRIDI w 5 ooow atMarriage ih Orleans to Ramsay MacMullen | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-mbride-engaged-scarsdale-girl-will-be-wed-toi-michael-francis.html | MISS MBRIDE ENGAGED Scarsdale Girl Will Be Wed tol Michael Francis Quinn I | Speelat The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-mclement-wed-bride-in-center-moriches-of-john-sturges-oconnor.html | MISS MCLEMENT WED Bride in Center Moriches of John Sturges OConnor I | Special to The New York Times I | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-paula-smith-engaged-tobe-wed.html | MISS PAULA SMITH ENGAGED TOBE WED | Special to The New York Tlme | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-stallworth-married-in-south-bride-at-st-pauls-episcopal-church.html | MISS STALLWORTH MARRIED IN SOUTH Bride at St Pauls Episcopal Church in Richmond of Richard Franklin Hull | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/miss-suzanne-white-upstate-teacher-married-to-eugene-freeman-foley.html | Miss Suzanne White Upstate Teacher Married to Eugene Freeman Foley Jr | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/missmaryxouher-brideinjerseyi-west-orange-girl-marriedi-to-tomas.html | MISSMARYXOUHER BRIDEINJERSEYI West Orange Girl Marriedi to Tomas Br0cknbough an Engirieering Teaher | Special to The New NorkTlneJ | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/moby-dick.html | Moby Dick | S P | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/more-police-as-cure-for-crime-crisis-which-the-city-faces-is.html | MORE POLICE AS CURE FOR CRIME Crisis Which the City Faces Is Pointed Up by Adams | By Joseph C Ingraham | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mountains-for-novice-and-veteran-climbers-some-peaks-are-easy.html | MOUNTAINS FOR NOVICE AND VETERAN CLIMBERS Some Peaks Are Easy Others Tough In Rockies of Western Canada | By Richard L Neuberger | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mozart-grouping-some-lessknown-works-and-two-quintets.html | MOZART GROUPING Some LessKnown Works And Two Quintets | R P | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-c-r-kluth-jr-has-child.html | Mrs C R Kluth Jr Has Child | Special to The New York Times J | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-john-potter-sr.html | MRS JOHN POTTER SR | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mrs-william-m-wright.html | MRS WILLIAM M WRIGHT | Special to The New York Times i | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/music-in-a-cage.html | Music in a Cage | By Julie Whitney | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/mutiny-leads-international-class-craft-in-american-yacht-club.html | Mutiny Leads International Class Craft in American Yacht Club Regatta SEYMOURS SLOOP VICTOR ON SOUND | By William J Briordy | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-alioe-park-j-w-ki-3d-w-bride-attiredjn-taffeta-gown-at.html | NANCY ALIOE PARK J W KI 3D W Bride Attiredjn Taffeta Gown at Wedding in Capital to Son of Tax Court Judge | qpeelal toTile New York Tlm | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-jean-carter-fiancee-of-soldier.html | NANCY JEAN CARTER FIANCEE OF SOLDIER | Special to Tile NeW York Tlmez | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-robbved-to-e-s-smith-jr-bride-attired-in-a-chantilly-lace.html | NANCY ROBBVED TO E S SMITH JR Bride Attired in a Chantilly Lace Gown at Marriage in Bronxville Church | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/nancy-tucker-engaged-i-i-wellesley-alumna-is-fianceei-of-robert-w-w.html | NANCY TUCKER ENGAGED I I Wellesley Alumna Is Fianceel of Robert W Wright Jr I | peeta to The New York TlmeJ | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/natchez-to-defy-segregation-ban-city-and-county-plans-reveal-no.html | NATCHEZ TO DEFY SEGREGATION BAN City and County Plans Reveal No Change Except Better Negro Facilities | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/naughty-aurora-her-northern-lights-still-beautiful-play-hob-with.html | Naughty Aurora Her northern lights still beautiful play hob with defense plans | By Barbara Adler Buchman | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-hotel-in-nassau-colony-reports-busiest-summer-in-its-history.html | NEW HOTEL IN NASSAU Colony Reports Busiest Summer in Its History | By Etienne Dupuch | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-prison-planned-connecticut-penitentiary-likely-to-be-built-at.html | NEW PRISON PLANNED Connecticut Penitentiary Likely to Be Built at Enfield | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/new-soviet-policy-our-response-is-believed-to-lie-in-program-of.html | New Soviet Policy Our Response Is Believed to Lie in Program of Democratic Federalism | HANS KOHN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/newark-police-head-named.html | Newark Police Head Named | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131010 | 1982-06-07 | B00000487320 |

| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/news-of-tv-and-radio-time-factor-complicates-live-showing-of.html | NEWS OF TV AND RADIO Time Factor Complicates Live Showing Of Spectaculars Other Items | By Sidney Lohman | RE0000131010 | 1982-06-07 | B00000487320 |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/next-for-mendesfrance-modernize-economy-french-premier-wants.html | NEXT FOR MENDESFRANCE MODERNIZE ECONOMY French Premier Wants Industry to Expand and Face Competition | By Harold Callender | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/notes-on-science-new-bird-here-from-africa-oldest-village-site.html | NOTES ON SCIENCE New Bird Here From Africa  Oldest Village Site | R K P | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/notre-dames-revised-curriculum.html | Notre Dames Revised Curriculum | G C | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/now-and-then-dr-baxter-talks-about-his-discussion-series.html | NOW AND THEN Dr Baxter Talks About His Discussion Series | By Val Adams | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/now-its-supt-harmon-a-general-with-a-varied-and-brilliant-record.html | Now Its Supt Harmon A general with a varied and brilliant record heads the new air academy | By Anthony Leviero | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/offices-in-berlin-merged-by-soviet-high-commission-is-moved-from.html | OFFICES IN BERLIN MERGED BY SOVIET High Commission Is Moved From Karlshorst to Unter den Linden Embassy | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ogilvys-flame-wins-on-great-south-bay.html | OGILVYS FLAME WINS ON GREAT SOUTH BAY | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/on-the-side-of-angels-a-voice-in-the-streets-by-john-tebbel-383-pp.html | On the Side Of Angels A VOICE IN THE STREETS By John Tebbel 383 pp New York E P Dutton  Co 395 | By Max White | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/over-waves-of-milk-journey-with-loshay-by-george-n-patterson.html | Over Waves of Milk JOURNEY WITH LOSHAY By George N Patterson Illustrated 248 pp New York W W Norton  Co 375 | By Robert Payne | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/oversight.html | OVERSIGHT | J MITCHELL | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/pamela-s-silver-b-bsua-former-wellesley-student-to-l-be-bride-of.html | PAMELA S SILVER B BsUA Former Wellesley Student to l Be Bride of Lieut Welter l Maynard Jr ofMarines | i 81c1 to Tbe New York Imem | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/parents-weekend-at-camp-a-nervous-idyll-they-cherish-their-children.html | Parents WeekEnd at Camp A Nervous Idyll They cherish their children ferociously inspect them like battle monuments at Gettysburg and depart unstrung | By Gilbert Millstein | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/patterns-traced-on-ice-show-me-a-hero-by-melvin-b-voorhees-311-pp.html | Patterns Traced on Ice SHOW ME A HERO By Melvin B Voorhees 311 pp New York Simon  Schuster 350 | BURKE WILKINSON | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/pilgrimage-made-by-theologians-first-episcopal-cathedral-in-us-at.html | PILGRIMAGE MADE BY THEOLOGIANS First Episcopal Cathedral in US at Faribault Minn Is Visited by Anglicans | By George Dugan | RE0000131010 | 1982-06-07 | B00000487320 |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/plays-cast-takes-cut-wooden-dish-players-help-to-keep-it-alive-in.html | PLAYS CAST TAKES CUT  Wooden Dish Players Help to Keep It Alive in London | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/policing-to-adams-means-protecting-citys-chief-bases-policy-for.html | POLICING TO ADAMS MEANS PROTECTING Citys Chief Bases Policy for Adequate WellPaid Force on Obligation to People | By Paul Crowell | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/policy-for-mideast-explained-by-briton.html | POLICY FOR MIDEAST EXPLAINED BY BRITON | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/polio-times-peak-awaited-in-both-anxiety-and-hope-incidence-of.html | Polio Times Peak Awaited In Both Anxiety and Hope Incidence of Disease Is 24 Above 5Year Average  2 Preventive Drives Pushed | By Howard A Rusk M D | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/polish-stowaway-free-britain-releases-man-taken-off-freighter-by.html | POLISH STOWAWAY FREE Britain Releases Man Taken Off Freighter by Police | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/politics-oil-and-revolt-in-the-desert-heroes-of-the-empty-view-by.html | Politics Oil and Revolt in the Desert HEROES OF THE EMPTY VIEW By James Aldridge 428 pp New York Alfred A Knopf 395 | By Richard Cargoe | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/portugal-stiffens-defenses.html | Portugal Stiffens Defenses | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/princetons-radio-maps-fall-series-2-students-touring-europe-to.html | PRINCETONS RADIO MAPS FALL SERIES 2 Students Touring Europe to Interview College Men There for Recorded Programs | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/queen-of-the-south-crape-myrtle-bushes-bloom-all-summer-along.html | QUEEN OF THE SOUTH Crape Myrtle Bushes Bloom All Summer Along Highways and in Gardens | By Mary C Seckman | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rdary-watermalq-veterans-bride-she-has-four-fattendants-at-marriage.html | rdARY WATERMAlq VETERANS BRIDE She Has Four fAttendants at Marriage in Connecticut to William W Wiles | Special to The New York Tunes | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reactor-is-sought-for-rural-energy-4-electrical-cooperatives-in-far.html | REACTOR IS SOUGHT FOR RURAL ENERGY 4 Electrical Cooperatives in Far Southwest Colorado Plan Atomic Power Unit | By Seth S King | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/records-haydn-quartet-series-goes-on-other-chamber-music.html | RECORDS HAYDN Quartet Series Goes On Other Chamber Music | By Harold C Schonberg | RE0000131010 | 1982-06-07 | B00000487320 |

| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/redlegs-win-54-nuxhall-in-relief-tops-dodgers-after-amoros-hits.html | REDLEGS WIN 54 Nuxhall in Relief Tops Dodgers After Amoros Hits 3Run Homer | By Joseph M Sheehan | RE0000131010 | 1982-06-07 | B00000487320 |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reds-guide-fight-on-malan-racism-heads-of-oncebanned-south-african.html | REDS GUIDE FIGHT ON MALAN RACISM Heads of OnceBanned South African Party Win Control Over NegroIndian Bloc | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/regents-charter-37-17-schools-on-list.html | REGENTS CHARTER 37 17 SCHOOLS ON LIST | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reparations-talks-seen-consultations-on-german-property-predicted.html | REPARATIONS TALKS SEEN Consultations on German Property Predicted in Belgium | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/reports-on-polio-test-suffolk-says-no-children-in-experiment-have.html | REPORTS ON POLIO TEST Suffolk Says No Children in Experiment Have Disease | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/review-1-no-title-more-about-the-genus-mom.html | Review 1  No Title More About the Genus Mom | By John Nerber | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/revised-opera-coplands-tender-land-done-in-new-version.html | REVISED OPERA Coplands Tender Land Done in New Version | By Howard Taubman | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rhee-in-san-francisco-calls-for-clearcut-u-s-antired-policy.html | RHEE IN SAN FRANCISCO Calls for ClearCut U S AntiRed Policy | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rialto-gossip-twolap-airlift-planned-to-transport-old-vic.html | RIALTO GOSSIP TwoLap Airlift Planned to Transport Old Vic Production  Other Items | By J P Shanley | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ribicoff-promises-to-court-industry.html | RIBICOFF PROMISES TO COURT INDUSTRY | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/riiss-penhallow-married-upstate-bride-of-david-e-jeffery-jr-veterai.html | rIISS PENHALLOW MARRIED UPSTATE Bride of David E Jeffery Jr Veterai of Navy | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rojas-pinilla-begins-new-colombia-term.html | ROJAS PINILLA BEGINS NEW COLOMBIA TERM | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rose-robinson-is-fiancee.html | Rose Robinson Is Fiancee | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/rosemary-mcardle-to-wed.html | Rosemary McArdle to Wed | edl to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/sagola-victor-on-new-york-y-c-run-from-vineyard-haven-to-nantucket.html | Sagola Victor on New York Y C Run From Vineyard Haven to Nantucket HINMANS CRAFT CAPTURES TROPHY | By John Rendel | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/salvage-operations-in-rabaul-minimized.html | SALVAGE OPERATIONS IN RABAUL MINIMIZED | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/saratoga-playing-host-to-society-as-track-season-gets-under-way.html | Saratoga Playing Host to Society As Track Season Gets Under Way | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/scarcity-of-data-on-rockets-noted-astronautical-meeting-is-told.html | SCARCITY OF DATA ON ROCKETS NOTED Astronautical Meeting Is Told Military Security Amounts to Almost a Blackout | By John Hillaby | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/science-in-review-data-for-electronic-computing-machines-are.html | SCIENCE IN REVIEW Data for Electronic Computing Machines Are Prepared by Experts for Difficult Tasks | By Robert K Plumb | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/ship-line-mergers-being-spurred-by-sharp-increase-in-competition.html | Ship Line Mergers Being Spurred By Sharp Increase in Competition Two Deals on West Coast and Prospective EastGulf Consolidation Emphasize Quest for Operating Economies | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/shorter-furs-for-fall.html | Shorter Furs For Fall | By Dorothy ONeill | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/singletax-town-prospers-on-gulf-in-fairhope-colony-nobody-may-sell.html | SINGLETAX TOWN PROSPERS ON GULF In Fairhope Colony Nobody May Sell Land Everybody Pays One Property Value | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/son-to-the-e-lockwoods-jr.html | Son to the E Lockwoods Jr | Special to The New York Tmes | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/soviet-chutists-win-capture-international-jumping-competition-held.html | SOVIET CHUTISTS WIN Capture International Jumping Competition Held in France | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/soviet-continues-to-group-leaders-press-stresses-collective-rule.html | SOVIET CONTINUES TO GROUP LEADERS Press Stresses Collective Rule Lists Chief Figures in Alphabetical Order | By Harry Schwartz | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | ST STEPHEN N B | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/special-classes-in-schools-hailed-but-federal-report-asserts-there.html | SPECIAL CLASSES IN SCHOOLS HAILED But Federal Report Asserts There Is Great Lag in Aid to Exceptional Child | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/special-insignia-various-motifs-have-been-used-on-currency.html | SPECIAL INSIGNIA Various Motifs Have Been Used on Currency | H A | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/spinning-a-wider-webb-televisions-dragnet-dynamo-tells-how-his.html | SPINNING A WIDER WEBB Televisions Dragnet Dynamo Tells How His First Feature Took Shape | By Barbara Berch Jamison | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/sports-of-the-times-its-win-or-bust.html | Sports of The Times Its Win or Bust | By John Drebinger | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/stopover-at-old-vincennes-historic-hoosier-town-makes-a-good-break.html | STOPOVER AT OLD VINCENNES Historic Hoosier Town Makes a Good Break On a Motor Trip | By Charles W White | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/straterfrenning.html | StraterFrenning | Special o The New York Time | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/strike-delays-liners-southampton-dockers-protest-work-on-saturdays.html | STRIKE DELAYS LINERS Southampton Dockers Protest Work on Saturdays | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/studebaker-is-set-to-end-c-i-o-pact-warns-it-may-close-plant-unless.html | STUDEBAKER IS SET TO END C I O PACT Warns It May Close Plant Unless Pay Cut Is Voted | By the United Press | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/susanne-steinem-robert-patch-wed.html | SUSANNE STEINEM ROBERT PATCH WED | Special 1o The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/symposium-on-35mm-panel-discusses-choice-of-miniature-vs-4x5.html | SYMPOSIUM ON 35MM Panel Discusses Choice Of Miniature vs 4x5 | By Jacob Deschin | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tales-of-the-future-the-year-after-tomorrow-selected-by-lester-del.html | Tales of the Future THE YEAR AFTER TOMORROW Selected by Lester Del Rey Cecile Matschat and Carl Carmer Illustrated by Mel Hunter 339 pp Philadelphia The John C Winston Company 3 For Ages 12 to 16 | LEARNED T BULMAN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/taliesin-weekend-frank-lloyd-wright-85-vitally-works-on.html | TALIESIN WEEKEND Frank Lloyd Wright 85 Vitally Works On | By Aline B Saarinen | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/tax-easing-fails-to-chop-outlays-advertising-and-promotion-spending.html | TAX EASING FAILS TO CHOP OUTLAYS Advertising and Promotion Spending Unaffected by End of Profit Levy | By Jack R Ryan | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/teaching-mechanics-of-election.html | Teaching Mechanics of Election | DAVID JOSEPH FRIEDMAN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/texas-democrats-locked-in-battle-runoff-for-governor-puts-shivers.html | TEXAS DEMOCRATS LOCKED IN BATTLE RunOff for Governor Puts Shivers Control on Line Against Loyalist Bloc | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-art-of-the-next-best-the-limits-of-foreign-policy-by-charles.html | The Art of the Next Best THE LIMITS OF FOREIGN POLICY By Charles Burton Marshall 128 pp New York Henry Holt  Co 3 | By Saul K Padover | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-case-for-child-consultants.html | The Case for Child Consultants | By Milton Senn M D | RE0000131010 | 1982-06-07 | B00000487320 |

| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-financial-week-rising-trend-of-stock-prices-interrupted-by.html | THE FINANCIAL WEEK Rising Trend of Stock Prices Interrupted by Liquidation Earnings Give Some Support | By John G Forrest | RE0000131010 | 1982-06-07 | B00000487320 |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-light-touch.html | The Light Touch | By Betty Pepis | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | HERBERT KOSHETZ | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-other-mccarthy-hes-from-minnesota-a-democrat-and-quite-unlike-a.html | The Other McCarthy Hes from Minnesota a Democrat and quite unlike a Senator hes often confused with | By John D Morris | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-other-revolt.html | THE OTHER REVOLT | RENATE RUBIN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-presidents-little-cabinet.html | The Presidents Little Cabinet | CABELL PHILLIPS | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-spruces-face-a-withering-combination-mites-fungus-and-drought.html | THE SPRUCES FACE A WITHERING COMBINATION Mites Fungus and Drought Make Life Difficult for Trees and Owners | F B | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-state-fairs-season-for-big-official-expositions-runs-until.html | THE STATE FAIRS Season for Big Official Expositions Runs Until Middle of November | By Robert Meyer Jr | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-summers-best-on-the-waterfront-bids-strongly-to-be-the-seasons.html | THE SUMMERS BEST On the Waterfront Bids Strongly to Be the Seasons Top Film | By Bosley Crowther | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/the-world-of-music-offer-made-to-former-n-b-c-symphony-to-play-in.html | THE WORLD OF MUSIC Offer Made to Former N B C Symphony To Play in Pit for Menotti Opera | By Ross Parmenter | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/thomson-has-206-for-chicago-lead-british-open-champion-gets-68-for.html | THOMSON HAS 206 FOR CHICAGO LEAD British Open Champion Gets 68 for 2Stroke Edge Mrs Zaharias Ahead | By the United Press | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/thoreaus-walden-one-hundred-years.html | Thoreaus Walden One Hundred Years | By Waldo Frank | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/to-aid-colonial-peoples-action-urged-to-restore-confidence-of.html | To Aid Colonial Peoples Action Urged to Restore Confidence of Asians and Africans in Us | PHELPS PHELPS | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/to-punish-tax-evaders.html | To Punish Tax Evaders | WERNER COHN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/traders-fear-rise-of-protectionism-moves-in-capital-to-restrict.html | TRADERS FEAR RISE OF PROTECTIONISM Moves in Capital to Restrict Imports Cause Uncertainty About Basic U S Policy | By Brendan M Jones | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/treasury-facing-bond-challenge-important-decisions-on-new-longterm.html | TREASURY FACING BOND CHALLENGE Important Decisions on New LongTerm Issue Are Due Before End of Year | By Paul Heffernan | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/trials-come-first-new-varieties-are-evaluated-in-test-plots-all.html | TRIALS COME FIRST New Varieties Are Evaluated in Test Plots All Over the Country | DOROTHY H JENKINS | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/trials-of-the-encounter-the-psychiatric-interview-by-harry-stack.html | Trials of the Encounter THE PSYCHIATRIC INTERVIEW By Harry Stack Sullivan M D Edited by Helen Swick Perry and Mary Ladd Gawel 246 pp New York W W Norton  Co 450 PSYCHOANALYSIS AND EDUCATION OF THE CHILD By Gerald H J Pearson M D 357 pp New York W W Norton  Co 5 THE ORIGINS AND HISTORY OF CONSCIOUSNESS By Erich Neumann Translated from the German by R F C Hull A Bollingen Book 493 pp New York Pantheon Books 5 | By Joost A M Meerloo | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/troy-along-the-tiber-warnercinemascope-project-captures-greek.html | TROY ALONG THE TIBER WarnerCinemaScope Project Captures Greek Legend Italian Awards | By Robert F Hawkins | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/tunisian-cabinet-takes-over-today-list-of-10-approved-by-paris-has.html | TUNISIAN CABINET TAKES OVER TODAY List of 10 Approved by Paris Has 4 of NeoDestour Party  Autonomy Parley Set | By Thomas F Brady | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/tva-heads-fight-power-contract-directors-ask-budget-bureau-to.html | TVA HEADS FIGHT POWER CONTRACT Directors Ask Budget Bureau to Reconsider Private Plan Ordered by President | By William M Blair | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/u-s-suspends-man-as-friend-of-reds-air-force-accuses-leader-in-n-a.html | U S SUSPENDS MAN AS FRIEND OF REDS Air Force Accuses Leader in N A A C P of Associations That Might Sway Him | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/u-s-white-paper-alerts-americas-on-aims-of-reds-guatemala.html | U S WHITE PAPER ALERTS AMERICAS ON AIMS OF REDS Guatemala Penetration Seen as Warning of Scope of Great Conspiracy | By Walter H Waggoner | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/veteran-recalls-2-dips-in-13-days-staff-captain-of-brazil-tells-of.html | VETERAN RECALLS 2 DIPS IN 13 DAYS Staff Captain of Brazil Tells of World War II Sinkings Bearing Out Superstition | By Richard F Shepard | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/vietnam-censors-annoy-reporters-news-dispatches-must-pass-two.html | VIETNAM CENSORS ANNOY REPORTERS News Dispatches Must Pass Two Military Hurdles and One Political | By Henry R Lieberman | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archiv es/virginia-l-gannon-bride-in-larchmont.html | VIRGINIA L GANNON BRIDE IN LARCHMONT | Special lo Tile New York Times | RE0000131010 | 1982-06-07 | B00000487320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/visit-with-dmitri-shostakovich-despite-official-criticism-of-his.html | Visit With Dmitri Shostakovich Despite official criticism of his work the noted composer insists that Soviet artists are allowed freedom of expression | By Harrison E Salisbury | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/war-economy.html | WAR ECONOMY | HERMAN M BUGGELN | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/washington-new-note-on-the-potomac-the-good-partner.html | Washington New Note on the Potomac The Good Partner | By James Reston | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/waterways-make-traffic-comeback-despite-recession-barges-and.html | WATERWAYS MAKE TRAFFIC COMEBACK Despite Recession Barges and Towboats Haul More Freight Now Than Ever | By J H Carmical | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/wattsmontgomery.html | WattsMontgomery | Special To The lew York Timew | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/weather-man-farsighted-now-longrange-reports-reliable-but-many.html | Weather Man Farsighted Now LongRange Reports Reliable but Many Stores Ignore Them | By Gene Boyo | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/westchester-sets-psychiatric-aid-program-is-expected-to-give-quick.html | WESTCHESTER SETS PSYCHIATRIC AID Program Is Expected to Give Quick Help While Easing Burden on the State | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/whitewater-canoeing-in-wisconsin.html | WHITEWATER CANOEING IN WISCONSIN | By Seth King | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/why-do-they-commit-murder-as-crimes-of-violence-increase-a.html | Why Do They Commit Murder As crimes of violence increase a psychiatrist looks at the crucial question of motive | By Fredric Wertham M D | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/william-t-read-sr-jersey-exsenator.html | WILLIAM T READ SR JERSEY EXSENATOR | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/winters-is-first-in-49mile-event-skipper-is-9818-accurate-in.html | WINTERS IS FIRST IN 49MILE EVENT Skipper Is 9818 Accurate in PredictedLog Race  Salladins Boat Next | By Clarence E Lovejoy | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/wood-field-and-stream-till-moonfixer-of-the-jersey-shore-to-lead.html | Wood Field and Stream Till MoonFixer of the Jersey Shore to Lead Tuna Team Against Danes | By Frank M Blunk | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-08 | https://www.nytimes.com/1954/08/08/archives/yonkers-studies-parkway.html | Yonkers Studies Parkway | Special to The New York Times | RE0000131010 | 1982-06-07 | B00000487320 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/revolt-on-wages-grows-in-germany-demands-said-to-be-directed-at.html | REVOLT ON WAGES GROWS IN GERMANY Demands Said to Be Directed at LowPay Basis of Economy in the Federal Republic  REVOLT ON WAGES GROWS IN GERMANY | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/265-ending-u-s-year-european-students-visit-dobbs-ferry-before.html | 265 ENDING U S YEAR European Students Visit Dobbs Ferry Before Going Home | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/4-top-teams-lose-in-bridge-tourney-upsets-are-registered-as-8.html | 4 TOP TEAMS LOSE IN BRIDGE TOURNEY Upsets Are Registered as 8 Groups Enter Last Rounds in National Championship | By George Rapeespecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/5000-file-by-bier-of-emilie-dionne-crowds-line-up-in-the-rain-cause.html | 5000 FILE BY BIER OF EMILIE DIONNE Crowds Line Up in the Rain  Cause of Death Disputed by Specialists Here | By Raymond Daniellspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/about-new-york-skyscraper-will-rise-above-old-42d-street-structure.html | About New York Skyscraper Will Rise Above Old 42d Street Structure  Sunflowers at Pump House | By Meyer Berger | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/allies-will-reject-latest-soviet-note.html | ALLIES WILL REJECT LATEST SOVIET NOTE | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/antireds-march-in-saigon.html | AntiReds March in Saigon | By Henry R Liebermanspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/archbishop-of-canterbury-views-union-of-britain-and-u-s-as-basis-of.html | Archbishop of Canterbury Views Union Of Britain and U S as Basis of Freedom | By George Duganspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/aries-shows-way-in-sound-sailing-bartons-international-wins-on.html | ARIES SHOWS WAY IN SOUND SAILING Bartons International Wins on Points but Finishes Second to Vixen | By William J Briordyspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/bantam-scores-in-sail-takes-second-luders16-race-in-two-days-at.html | BANTAM SCORES IN SAIL Takes Second Luders16 Race in Two Days at Riverside | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/barbara-richman-fiancee.html | Barbara Richman Fiancee | Special to The New York TimesWOODMERE L I Aug 8 | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/brooks-13-in-8th-cap-207-victory-the-record-falls-another-is-fled.html | BROOKS 13 IN 8TH CAP 207 VICTORY The Record Falls Another Is Fled as 19 Go to Bat in Inning Against Redlegs | By Roscoe McGowen | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/brownell-and-bogart-win-final-in-anderson-memorial-tourney-bethesda.html | Brownell and Bogart Win Final In Anderson Memorial Tourney Bethesda Team Turns Back Bonnie Briars Bill and Bob Kuntz 1 Up in 36Hole Match on the Winged Foot Links | By Lincoln A Werdenspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/ceylon-bars-french-film.html | Ceylon Bars French Film | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/ceylonese-presses-indonesia-on-talks.html | CEYLONESE PRESSES INDONESIA ON TALKS | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/charles-c-smith.html | CHARLES C SMITH | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/charles-f-baltzer.html | CHARLES F BALTZER | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/churchill-hails-pact-he-and-shah-of-iran-exchange-messages-on-oil.html | CHURCHILL HAILS PACT He and Shah of Iran Exchange Messages on Oil Accord | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/countess-dies-after-fall.html | Countess Dies After Fall | Dispatch of The Times London | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/coylefeasey.html | CoyleFeasey | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/crumps-lightning-wins-noroton-skipper-retains-title-in-threerace.html | CRUMPS LIGHTNING WINS Noroton Skipper Retains Title in ThreeRace Sound Series | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/detroit-home-run-wins-in-tenth-108-delsings-pinch-blow-with-man-on.html | DETROIT HOME RUN WINS IN TENTH 108 Delsings Pinch Blow With Man on Topples Sain of Yanks to Fourth Loss | By Louis Effratspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/dont-bypass-u-n-hammarskjold-asks-secretary-calls-on-members-to-help.html | DONT BYPASS U N HAMMARSKJOLD ASKS Secretary Calls on Members to Keep World Organization in Mind in Outside Talks DONT BYPASS U N SECRETARY PLEADS | By A M Rosenthalspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/economics-and-finance-the-debt-ceiling-issue-in-perspective.html | ECONOMICS AND FINANCE The Debt Ceiling Issue in Perspective ECONOMICS AND FINANCE | By Edward H Collins | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/egyptian-attitude-queried-is-said-to-constitute-continuing-threat.html | Egyptian Attitude Queried Is Said to Constitute Continuing Threat to Israels Security | LOUIS LIPSKY | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/ensign-will-wed-iss-m6leinon-william-f-a-stride-jr-andi-i-smith.html | ENSIGN WILL WED ISS M6LEINON William F A Stride Jr andI I Smith GraduatePlan to Be Married in September | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/evans-turner-draw-in-open-chess-test.html | EVANS TURNER DRAW IN OPEN CHESS TEST | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/failing-economy-of-japan-receives-top-u-s-priority-white-house.html | FAILING ECONOMY OF JAPAN RECEIVES TOP U S PRIORITY White House Orders a Speedy Solution Fears Tokyo May Drift Into Soviet Orbit JAPANS ECONOMY GETS TOP PRIORITY | By Charles E Eganspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/french-decision-on-e-d-c-involves-mosaic-of-issues-even-question-of.html | French Decision on E D C Involves Mosaic of Issues Even Question of New Talk With Soviet Is Factor in Study by MendesFrance | By Harold Callenderspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/french-to-repay-british-25000000-despite-loan-disbursements.html | FRENCH TO REPAY BRITISH 25000000 Despite Loan Disbursements Reserves in Stabilization Fund Hit 350 Million FRENCH TO REPAY BRITISH 25000000 | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/george-helfgott.html | GEORGE HELFGOTT | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
|---|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/harry-meiss.html | HARRY MEISS | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hero-pilot-lauded-at-l-i-memorial.html | HERO PILOT LAUDED AT L I MEMORIAL | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/hoad-beats-rosewall-in-straight-sets-to-retain-his-eastern-tennis.html | Hoad Beats Rosewall in Straight Sets to Retain His Eastern Tennis Title CHAMPION TOPPLES AUSSIE TEAMMATE Hoad Profits by Rosewalls Errors to Keep Laurels on South Orange Court | By Allison Danzigspecial To The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/houses-to-serve-as-schoolrooms-building-of-10-partitionless.html | HOUSES TO SERVE AS SCHOOLROOMS Building of 10 Partitionless Dwellings Will Be Rushed for Leasing by L I Board | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/inventory-is-key-to-steel-pickup-users-reduced-stocks-may-be.html | INVENTORY IS KEY TO STEEL PICKUP Users Reduced Stocks May Be Inadequate if Business Rebounds This Fall | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/inwood-teams-73-best-blum-mrs-freeman-triumph-on-fairview-c-c-links.html | INWOOD TEAMS 73 BEST Blum Mrs Freeman Triumph on Fairview C C Links | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/james-j-donoghue.html | JAMES J DONOGHUE | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/japanese-house-gets-praise-here-serenity-is-stressed-by-the.html | JAPANESE HOUSE GETS PRAISE HERE Serenity Is Stressed by the Visitors to Garden Unit of Museum of Modern Art | By Betty Pepis | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/jersey-restaurant-burns.html | Jersey Restaurant Burns | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/joseph-m-schilling.html | JOSEPH M SCHILLING | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/lard-futures-gain-weeks-rise-in-chicago-is-22-12-to-37-12c-a.html | LARD FUTURES GAIN Weeks Rise in Chicago Is 22 12 to 37 12c a Hundredweight | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/lawrence-a-jackson.html | LAWRENCE A JACKSON | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/leslie-caron-set-in-new-paris-role-french-star-to-begin-work-on.html | LESLIE CARON SET IN NEW PARIS ROLE French Star to Begin Work on Metros Musical Latin Quarter After Fox Stint | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/london-markets-retain-buoyancy-paced-by-giltedged-group-summer.html | LONDON MARKETS RETAIN BUOYANCY Paced by GiltEdged Group Summer Trading Fails to Develop Usual Lethargy JULY RESERVES HAILED AngloIranian Shares Soar to Record on Settlement New Capital Issues Up | By Lewis L Nettletonspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/low-tariff-truce-grows-irksome-denmark-the-low-countries-luxembourg.html | LOW TARIFF TRUCE GROWS IRKSOME Denmark the Low Countries Luxembourg Say They Get No Benefit From GATT SWEDEN ALSO RESTLESS But Britain France Germany and Italy Await U S Lead in Adopting Paper Plan | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mall-bandstand-plays-host-to-trio-cremona-group-and-davis-shuman.html | MALL BANDSTAND PLAYS HOST TO TRIO Cremona Group and Davis Shuman Trombonist Offer Chamber Music Program | H C S | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mcarthy-inquiry-heads-for-delay-farm-vote-today-watkins-says-weeks.html | MCARTHY INQUIRY HEADS FOR DELAY FARM VOTE TODAY Watkins Says Weeks Pause After Recess Is Desired by Panel on Censure WORK MAY BEGIN AUG 23 But Sessions End Holds Key Flexible Crop Supports Pushed in Showdown MCARTHY INQUIRY HEADS FOR DELAY | By Alvin Shusterspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mentandugan.html | MentanDugan | SPecial to The New York TimeS | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mimosa-program-to-aid-gaza-strip-u-n-relief-project-calls-for-trees.html | MIMOSA PROGRAM TO AID GAZA STRIP U N Relief Project Calls for Trees to Anchor Sand Dunes and Make Land Arable | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-eidelsberg-beoivies-fiancee-mount-holyoke-alumna-to-b-bride-of.html | MISS EIDELSBERG BEOIVIES FIANCEE Mount Holyoke Alumna to B Bride of Richard Keshen U of Virginia Graduate | Special to The New York TLmes | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-frances-wexler-is-engaged-to-marry.html | MISS FRANCES WEXLER IS ENGAGED TO MARRY | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/miss-ruth-gmeiner-married-in-michigan-to-julius-frandsen-jr-of.html | Miss Ruth Gmeiner Married in Michigan To Julius Frandsen Jr of United Press | Special to The New York TimeS | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mleod-criticized-on-refugee-curbs-celler-demands-his-ouster-as.html | MLEOD CRITICIZED ON REFUGEE CURBS Celler Demands His Ouster as Director and Seeks to Liberalize 53 Act | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/morocco-rioting-renewed-parts-is-advising-firmness-violence-renewed.html | Morocco Rioting Renewed Parts Is Advising Firmness Violence Renewed in Morocco Paris Is Advising a Firm Stand | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mrs-cudone-wins-final-triumphs-with-coloby-in-the-garden-state-golf.html | MRS CUDONE WINS FINAL Triumphs With Coloby in the Garden State Golf Tourney | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/mrs-edgar-h-boles.html | MRS EDGAR H BOLES | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/murtagh-sees-u-s-lax-in-enforcing-narcotic-act-here-says-crime-rise.html | MURTAGH SEES U S LAX IN ENFORCING NARCOTIC ACT HERE Says Crime Rise Is Result  Wants F B I to Get Job Mayor Replies to Albany MURTAGH SEES US LAX ON NARCOTICS | By Paul Crowell | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/n-y-a-c-oarsmen-first-in-regatta-retain-metropolitan-laurels-as.html | N Y A C OARSMEN FIRST IN REGATTA Retain Metropolitan Laurels as Lynch Excels Penn AC Rowers Finish Second | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/naming-of-bridge-is-thruway-issue-hundreds-of-suggestions-for.html | NAMING OF BRIDGE IS THRUWAY ISSUE Hundreds of Suggestions for ThreeMile Hudson Crossing Pour in on Authority LUKE MANSION FALLING Other Westchester Homes to Go as Blasting Advances  Tax Changes Studied | By Merrill Folsomspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/news-of-food-eating-can-be-costly-luxury-in-alaska-with-90-of-diet.html | News of Food Eating Can Be Costly Luxury in Alaska With 90 of Diet Imported From U S | By Cynthia Kelloggspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nixon-forces-lose-california-battle-knowland-knight-coalition.html | NIXON FORCES LOSE CALIFORNIA BATTLE Knowland  Knight Coalition Elects Candidate to Vital State Party Post NIXON FORCES LOSE CALIFORNIA FIGHT | By Lawrence E Daviesspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nun-manages-nine-in-midget-league-but-all-her-pep-fails-to-give-it.html | NUN MANAGES NINE IN MIDGET LEAGUE But All Her Pep Fails to Give It City C Y O Title in Big Game of Season | By Lillian Bellison | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/nuptialsare-held-for-ss_-1-b__rckr.html | NUPTIALSARE HELD fOR ss L BRCKR | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/patricia-pontius-to-wedi-goucher-alumna-is-engaged-toi-lieut-marvin.html | PATRICIA PONTIUS TO WEDI Goucher Alumna Is Engaged tol Lieut Marvin Lee Gordon I | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/peoples-gas-net-shows-increase-income-for-quarter-and-six-months-is.html | PEOPLES GAS NET SHOWS INCREASE Income for Quarter and Six Months Is Above That of YearEarlier Periods | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/police-chief-fred-vital.html | POLICE CHIEF FRED VITAL | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/police-quiz-mother-of-missing-child-3.html | POLICE QUIZ MOTHER OF MISSING CHILD 3 | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/polish-stowaway-tells-of-ordeal-charges-communist-on-ship-attempted.html | POLISH STOWAWAY TELLS OF ORDEAL Charges Communist on Ship Attempted to Stab Him as British Rescuers Arrived | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/polo-grounders-bow-to-spahn-52-giants-drop-sixth-straight-to.html | POLO GROUNDERS BOW TO SPAHN 52 Giants Drop Sixth Straight to Milwaukee as Maglie Falters in Eighth | By John Drebinger | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/poloists-at-purchase-in-tie.html | Poloists at Purchase in Tie | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/pretoria-orders-tribal-confines-south-africa-to-put-negroes-with.html | PRETORIA ORDERS TRIBAL CONFINES South Africa to Put Negroes With Their Own Groups in Segregated Towns | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/problems-of-convertibility-predictions-of-early-change-in-monetary.html | Problems of Convertibility Predictions of Early Change in Monetary Restrictions Queried | S J RUNDT | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/random-notes-from-washington-theres-an-ives-league-in-house.html | Random Notes From Washington Theres an Ives League in House Aspirants to Seat if Senator Quits to Seek Governorship Act to Hold Favor With Dewey the Appointing Power | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/rios-police-chief-resigns-over-shooting-issues-rise-in-case-of.html | Rios Police Chief Resigns Over Shooting Issues Rise in Case of AntiVargas Editor | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/russians-making-friends-in-brazil-visit-by-soviet-cancer-experts-is.html | RUSSIANS MAKING FRIENDS IN BRAZIL Visit by Soviet Cancer Experts Is Successful Propaganda Operation for Moscow | By Sam Pope Brewerspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/seoul-discloses-buildup-in-north-south-koreans-say-reds-bring-in.html | SEOUL DISCLOSES BUILDUP IN NORTH South Koreans Say Reds Bring in Planes and Other Military Equipment | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/soybean-futures-dip-as-rains-come-corn-also-affected-but-relief-may.html | SOYBEAN FUTURES DIP AS RAINS COME Corn Also Affected but Relief May Be Too Late to Restore Much of Drought Loss SOYBEAN FUTURES DIP AS RAINS COME | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/space-travel-held-closer-to-reality-astronautical-congress-says.html | SPACE TRAVEL HELD CLOSER TO REALITY Astronautical Congress Says Success Is Now a Matter of Time Money and Research DIFFERS ON PROPELLENTS Europeans Pin Hopes on Atom Power but U S Rocket Men Favor Chemical Thrust | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/sports-of-the-times-the-dancer.html | Sports of The Times The Dancer | By James Roach | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/sullivan-law-changes-harsher-penalties-advocated-with-greater.html | Sullivan Law Changes Harsher Penalties Advocated With Greater Safeguards for Public | GEORGE DOCK Jr | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/swiss-seek-reply-to-u-s-duty-rise-countermeasures-will-set-a.html | SWISS SEEK REPLY TO U S DUTY RISE CounterMeasures Will Set a Precedent Authorities Bar Reprisal Moves | By George H Morisonspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tax-writeoffs-to-cut-joblessness-as-companies-invest-132-millions.html | Tax WriteOffs to Cut Joblessness As Companies Invest 132 Millions TAX WRITEOFF AID CUTS JOBLESSNESS | By Joseph A Loftusspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/television-in-review-nbc-coverage-of-empire-games-almost-like.html | Television in Review NBC Coverage of Empire Games Almost Like Running 4Minute Mile Backward | V A | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/text-of-hammarskjolds-introduction-toreport-to-u-n-general-assembly.html | Text of Hammarskjolds Introduction toReport to U N General Assembly | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/title-event-off-in-pleasantville-44cubic-inch-inboard-race.html | TITLE EVENT OFF IN PLEASANTVILLE 44Cubic Inch Inboard Race Abandoned as Rough Water Causes Many Mishaps | By Clarence E Lovejoyspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/to-discourage-pigeons.html | To Discourage Pigeons | ED BATZNER | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/traffic-at-brooklyn-bridge.html | Traffic at Brooklyn Bridge | E G WILSON | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/train-kills-man-in-tunnel.html | Train Kills Man in Tunnel | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/tunisian-cabinet-sworn.html | Tunisian Cabinet Sworn | By Thomas F Bradyspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/two-french-girls-putput-over-u-s-though-their-scooter-keeps-failing.html | TWO FRENCH GIRLS PUTPUT OVER U S Though Their Scooter keeps Failing They Reach Coast Make Host of Friends | By Edith Evans Asbury | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/u-s-and-panama-near-solution-of-canal-zone-pay-and-other-rifts.html | U S and Panama Near Solution Of Canal Zone Pay and Other Rifts CANAL ZONE ISSUE NEARING SOLUTION | By Walter H Waggonerspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/u-s-ships-to-take-100000-refugees-to-south-vietiam-navy-will-move.html | U S SHIPS TO TAKE 100000 REFUGEES TO SOUTH VIETIAM Navy Will Move Northerners Who Seek to Escape Areas Under Vietminh Control 2000 TENTS ARE ON WAY Washington Also Offers Aid in Resettlement  Saigon Has AntiRed Parade U S SHIPS TO TAKE 100000 REFUGEES | By Robert F Whitneyspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/warships-at-formosa-two-u-s-destroyers-given-chinese-will-help.html | WARSHIPS AT FORMOSA Two U S Destroyers Given Chinese Will Help Blockade | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/wayne-will-take-teahouse-leave-10week-absence-sept-13-to-nov-20.html | WAYNE WILL TAKE TEAHOUSE LEAVE 10Week Absence Sept 13 to Nov 20 Brings Up Ingenious Plans to Replace Him | By Sam Zolotow | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/weather-smiles-on-lenox-festival-thousands-turn-out-over-the.html | WEATHER SMILES ON LENOX FESTIVAL Thousands Turn Out Over the WeekEnd to Hear Gluck Beethoven and Brahms | By Howard Taubmanspecial To the New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/westbury-quartet-tied-66.html | Westbury Quartet Tied 66 | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/wheatley-hills-polo-victor.html | Wheatley Hills Polo Victor | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/william-rothlein.html | WILLIAM ROTHLEIN | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-09 | https://www.nytimes.com/1954/08/09/archives/worthensmlth.html | WorthenSmlth | Special to The New York Times | RE0000131011 | 1982-06-07 | B00000487321 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/-smithfraaklin.html | SmithFraaklin | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/40-red-paraders-slain-near-saigon-vietnamese-unit-fires-back-at.html | 40 RED PARADERS SLAIN NEAR SAIGON Vietnamese Unit Fires Back at Demonstrators  U S Ships Reach Haiphong | By Henry R Liebermanspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/5th-ave-to-lose-showpiece-of-old-bank-of-new-york-will-erect-office.html | 5TH AVE TO LOSE SHOWPIECE OF OLD Bank of New York Will Erect Office Structure Between 44th and 45th Streets | By Thomas W Ennis Jr | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/7-mail-pay-rise-is-voted-by-house-chamber-35129-overrides-gop.html | 7 MAIL PAY RISE IS VOTED BY HOUSE Chamber 35129 Overrides GOP Leadership Threat of Veto Is Ignored 7 MAIL PAY RISE IS VOTED BY HOUSE | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/abadan-refinery-is-being-revived-equipment-of-big-iranian-plant.html | ABADAN REFINERY IS BEING REVIVED Equipment of Big Iranian Plant Found in Good Condition by Oil Consortium Experts | By Welles Hangenspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/amateurpro-golf-canceled.html | AmateurPro Golf Canceled | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/another-case-is-cited.html | Another Case Is Cited | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/atom-dispute-weighed-company-union-aides-meet-no-progress-is.html | ATOM DISPUTE WEIGHED Company Union Aides Meet  No Progress Is Reported | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/atomic-radiation-slows-potato-spoilage-brookhaven-data-may-save.html | Atomic Radiation Slows Potato Spoilage Brookhaven Data May Save Other Foods | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/attlee-reassures-u-s-on-china-trip-on-leaving-he-denies-visit-means.html | ATTLEE REASSURES U S ON CHINA TRIP On Leaving He Denies Visit Means Shift in Friendship of Labor for Washington | By Thomas P Ronanspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/b26-hits-fence-in-rain-air-guard-plane-crashes-at-mitchel-base-no.html | B26 HITS FENCE IN RAIN Air Guard Plane Crashes at Mitchel Base  No One Hurt | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/bolero-is-victor-on-n-y-y-c-cruise-browns-yawl-triumphs-over.html | BOLERO IS VICTOR ON N Y Y C CRUISE Browns Yawl Triumphs Over Gesture on Corrected Time by Margin of 3 Seconds | By John Rendelspecial to the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/britain-denies-discourtesy.html | Britain Denies Discourtesy | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/britain-hails-new-accord.html | Britain Hails New Accord | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/carlos-p-echeverria.html | CARLOS P ECHEVERRIA | special To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/chicago-housing-proposed.html | Chicago Housing Proposed | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/colleges-may-be-pooled-8-western-states-vote-study-of-combining.html | COLLEGES MAY BE POOLED 8 Western States Vote Study of Combining Resources | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/color-contrasts-give-look-of-individuality-to-italian-designs-in.html | Color Contrasts Give Look of Individuality to Italian Designs in Wool and Silk | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/communists-renew-drive-against-religion-in-soviet-communists-renew.html | Communists Renew Drive Against Religion in Soviet Communists Renew Their Drive Against Religion in Soviet Union | By Harrison E Salisburyspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/constance-bijrtis-is-a-future-bride-marylount-alumna-fiancee-of.html | CONSTANCE BIJRTIS IS A FUTURE BRIDE Marylount Alumna Fiancee of John FMcGillicuddy a Law Student at Harvard | lecial to The Iew York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/corporation-inspectors-upheld.html | Corporation Inspectors Upheld | JOHN LYONS | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/costa-rica-to-get-tv-in-fall.html | Costa Rica to Get TV in Fall | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/defenders-take-bridge-play-lead-rosen-quartet-victors-in-both.html | DEFENDERS TAKE BRIDGE PLAY LEAD Rosen Quartet Victors in Both Matches  Apfel Team Scores a Grand Slam | By George Rapeespecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dog-on-long-swim-pet-lost-off-boat-in-sound-is-picked-up-8-miles.html | DOG ON LONG SWIM Pet Lost Off Boat in Sound Is Picked Up 8 Miles Away | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/dr-floyd-l-nutting.html | DR FLOYD L NUTTING | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/edison-t-vilim.html | EDISON T VILIM | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/eisenhower-to-bar-return-of-seized-german-assets-reported-to-have.html | Eisenhower to Bar Return Of Seized German Assets Reported to Have Told Adenauer That None of Legislation Now in Congress Would Receive His Approval Eisenhower Bars the Restoration Of German Assets Seized in War | Special to The New York TIme | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/epilepsy-found-in-1946.html | Epilepsy Found in 1946 | Special to The New York TIme | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ernest-whitman.html | ERNEST WHITMAN | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/fashion-exhibit-opens-in-madrid-two-designers-present-their-fall.html | FASHION EXHIBIT OPENS IN MADRID Two Designers Present Their Fall and Winter Offerings for International Market | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/french-are-wary-of-crisis-on-edc-some-ministers-are-expected-to.html | FRENCH ARE WARY OF CRISIS ON EDC Some Ministers Are Expected to Quit Posts When Treaty Is Discussed Tonight | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/funeral-is-held-for-emilie-quintuplet-is-buried-in-grave.html | FUNERAL IS HELD FOR EMILIE DIONlqE Quintuplet Is Buried in Grave Dug by FamilyMany of Clergy and Nuns Attend | By RayiOqD Daniellslecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/gen-vogel-upholds-tva-would-not-call-it-socialism-tva-socialism.html | Gen Vogel Upholds TVA Would Not Call It Socialism TVA SOCIALISM DOUBTED BY VOGEL | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/gerhartz-patitz-j-n-gngineg-was-zzi.html | GERHARTZ PATITZ j N gNGINEg WAS ZZI | Special to The Nev York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/grains-soybeans-suffer-declines-rains-heavy-shipments-and-lack-of.html | GRAINS SOYBEANS SUFFER DECLINES Rains Heavy Shipments and Lack of Export Dealings Have Bearish Effect | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/grand-jury-clears-duryea.html | Grand Jury Clears Duryea | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/group-asks-case-withdrawal.html | Group Asks Case Withdrawal | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/heros-funeral-for-l-i-crash-pilot.html | Heros Funeral for L I Crash Pilot | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/house-group-asks-ban-on-red-trade-committee-also-urges-a-full.html | HOUSE GROUP ASKS BAN ON RED TRADE Committee Also Urges a Full Diplomatic Break  Theory of Coexistence Decried | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
|---|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/howard-negotiates-for-western-chain.html | HOWARD NEGOTIATES FOR WESTERN CHAIN | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/in-the-nation-flowers-and-incense-in-the-senate.html | In The Nation Flowers and Incense in the Senate | By Arthur Krock | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/india-accuses-portugal.html | India Accuses Portugal | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/izvestia-prints-denial-by-israel-on-u-s-pact.html | Izvestia Prints Denial By Israel on U S Pact | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/john-m-drabeli.html | JOHN M DRABELI | special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/john-was-lured-u-s-officials-say-examination-of-two-letters.html | JOHN WAS LURED U S OFFICIALS SAY Examination of Two Letters Bolsters Belief Bonn Aide Is Being Held by Force | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/joseph-j-lewis.html | JOSEPH J LEWIS | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/judge-frees-touhy-gang-foe-of-capone-touhy-gangster-freed-by-judge.html | Judge Frees Touhy Gang Foe of Capone TOUHY GANGSTER FREED BY JUDGE | By the United Press | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/junior-yachting-delayed.html | Junior Yachting Delayed | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/laos-called-antired-deputy-premier-doubts-nation-is-fertile-soil.html | LAOS CALLED ANTIRED Deputy Premier Doubts Nation Is Fertile Soil for Vietminh | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/little-league-game-put-off.html | Little League Game Put Off | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/london-trading-heavy-but-mixed-angloiranian-leads-activity-rising.html | LONDON TRADING HEAVY BUT MIXED AngloIranian Leads Activity Rising 10 Shillings  Other Oils and Gold Advance | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mal-bod__-a-bdel-wed-in-brookline-ceremony-toi-lawrence-r-casler-i.html | MAL BOD _ A BDEl Wed in Brookline Ceremony toI Lawrence R Casler I I | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mcarthy-allowed-to-crossexamine-panel-sits-aug-30-hearings-open-to.html | MCARTHY ALLOWED TO CROSSEXAMINE PANEL SITS AUG 30 Hearings Open to the Public and Press but Television and Radio Are Barred  MCARTHY INQUIRY TO START AUG 30 | By Anthony Levierospecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/meyner-after-car-is-hit-catches-fleeing-driver.html | Meyner After Car Is Hit Catches Fleeing Driver | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/midwest-leads-u-s-in-building-activity.html | MIDWEST LEADS U S IN BUILDING ACTIVITY | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-blakes-troth-she-will-be-wed-to-alan-vine-u-of-pennsylvania.html | MISS BLAKES TROTH She Will Be Wed to Alan VinE U of Pennsylvania Student i | Special to The New York TIme | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-melinda-scott.html | MISS MELINDA SCOTT | Scial to The New York T | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/miss-phyllis-dolsen-completes-plans-for-sept-4-wedding-to-warren.html | Miss Phyllis Dolsen Completes Plans For Sept 4 Wedding to Warren Watkins | pec | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/moses-kook.html | MOSES KOOK | Special to The New Yorli Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-howard-t-gillick.html | MRS HOWARD T GILLICK | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-johnsidn-kanadayi.html | MRS JOHNSiDN KANADAYi | Special to The New Yolak TIme | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/mrs-pauline-connelly.html | MRS PAULINE CONNELLY | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/musical-manual-for-blind-studied-paris-parley-hears-experts-seek.html | MUSICAL MANUAL FOR BLIND STUDIED Paris Parley Hears Experts Seek Best Way to Show Chords in Braille | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/musical-version-of-lost-horizon-columbia-will-remake-movie-based-on.html | MUSICAL VERSION OF LOST HORIZON Columbia Will Remake Movie Based on Novel  Styne and Robin Set to Write Songs | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/nagasaki-plus-9-years-the-ability-of-u-s-and-nato-to-win-war-by.html | Nagasaki Plus 9 Years The Ability of U S and NATO to Win War By NonAtomic Power Is Declared Vital | By Hanson W Baldwin | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/neutral-inquiry-in-goa-proposed-portugal-wants-six-nations-to-send.html | NEUTRAL INQUIRY IN GOA PROPOSED Portugal Wants Six Nations to Send Observer Missions to Disputed Indian Areas | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/newport-tennis-put-off-invitation-tourney-play-today-hoad-seixas.html | NEWPORT TENNIS PUT OFF Invitation Tourney Play Today  Hoad Seixas Head Field | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/news-of-food-artichokes-savings-are-possible-in-choice-and-serving.html | News of Food Artichokes Savings Are Possible in Choice and Serving of Canned Varieties Chicken Galantine Is Costly but Ideal for a Festive Supper | By June Owen | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/news-of-the-stage-libby-holman-will-appear-in-her-own-show-oct-4-at.html | NEWS OF THE STAGE Libby Holman Will Appear in Her Own Show Oct 4 at the Bijou Theatre | By Louis Calta | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/nuclear-bombs-called-illegal-world-lawyers-parley-told-weapons-are.html | NUCLEAR BOMBS CALLED ILLEGAL World Lawyers Parley Told Weapons Are Barbarous  Justice Held Defective | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/old-land-rights-agitate-alaskans-action-by-congress-is-urged-on.html | OLD LAND RIGHTS AGITATE ALASKANS Action by Congress Is Urged on Native Claims Problem Cuts Use of Resources | By Lawrence E Daviesspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/olla-and-cartier-in-10round-draw-milwaukee-boxer-holds-rival-even.html | OLLA AND CARTIER IN 10ROUND DRAW Milwaukee Boxer Holds Rival Even Through Late Rally Perez Knocks Out Wong | By William J Briordy | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/outlawing-communists-banning-of-party-favored-recent-statements.html | Outlawing Communists Banning of Party Favored Recent Statements Questioned | MICHAEL A MUSMANNO | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/outsider-scores-in-saratoga-dash-returning-6170-two-stars-outraces.html | OUTSIDER SCORES IN SARATOGA DASH Returning 6170 Two Stars Outraces Misty in Stake for 2YearOld Fillies | By James Roachspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/parley-is-opened-by-nordic-council-easing-of-trade-barriers-and.html | PARLEY IS OPENED BY NORDIC COUNCIL Easing of Trade Barriers and Abolition of Visas on Agenda of Session | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/peerage-for-lyttleton.html | Peerage for Lyttleton | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/plan-would-curb-foreign-adoption-best-interests-of-the-child-urged.html | PLAN WOULD CURB FOREIGN ADOPTION Best Interests of the Child Urged as Guide Even to Ban on New Home in the U S | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/planning-for-citys-shoreline.html | Planning for Citys Shoreline | ALBERT S BARD | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/political-tension-mounts-in-brazil-regimes-failure-to-capture.html | POLITICAL TENSION MOUNTS IN BRAZIL Regimes Failure to Capture Killer of Officer Is Causing Split With Armed Forces | By Sam Pope Brewerspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ppr-cost-is-estimated-nassau-system-would-come-to-125000-official.html | PPR COST IS ESTIMATED Nassau System Would Come to 125000 Official Predicts | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/president-of-union-assailed-as-tyrant.html | PRESIDENT OF UNION ASSAILED AS TYRANT | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/preventive-war-discussed.html | Preventive War Discussed | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rain-cancels-qualifying-westchester-fairfield-women-start-match.html | RAIN CANCELS QUALIFYING Westchester Fairfield Women Start Match Play Today | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/rains-slow-child-hunt-girl-3-tells-police-a-man-took-youngster-from.html | RAINS SLOW CHILD HUNT Girl 3 Tells Police a Man Took Youngster From Orphanage | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/ralph-w-scheffer-of-federal-reserve.html | RALPH W SCHEFFER OF FEDERAL RESERVE | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/raymond-f-obrien.html | RAYMOND F OBRIEN | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
|---|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/recess-of-senate-is-again-delayed-house-passes-aid-authority-but.html | RECESS OF SENATE IS AGAIN DELAYED House Passes Aid Authority but Domestic Issues Snarl Colleagues to Aug 21 | By William S Whitespecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/refunding-by-u-s-is-97-completed-73-billion-of-certificates.html | REFUNDING BY U S IS 97 COMPLETED 73 Billion of Certificates Exchanged for Securities Paying Lower Interest | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/richaid-t-anderson.html | RICHAID T ANDERSON | SpeCial to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/richard-marcus.html | RICHARD MARCUS | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/rita-rado-married-to-george-s-roll.html | RITA RADO MARRIED TO GEORGE S ROLL | Spatial to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/rite-thrown-open-by-episcopalians-sherrill-invites-all-baptized.html | RITE THROWN OPEN BY EPISCOPALIANS Sherrill Invites All Baptized Members of Any Church to a Holy Communion | By George Duganspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/royal-coinage-beats-royal-note-in-jersey-two-stars-wins.html | Royal Coinage Beats Royal Note in Jersey Two Stars Wins Schuylerville 31 SHOT TRIUMPHS IN 38900 SAPLING Royal Coinage Scores Upset Over Royal Note 2 to 5 at Monmouth Closing | By Michael Straussspecial to the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/senate-approves-presidents-plan-on-farm-support-chamber-in-49to44.html | SENATE APPROVES PRESIDENTS PLAN ON FARM SUPPORT Chamber in 49to44 Vote Accepts House Measure for Flexible Props DAIRY RISE IS REJECTED Administration Gains a 2d Victory as Present Parity System Is Retained SENATE ENDORSES FARM PROP PLAN | By William M Blairspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/senators-tie-up-wiretapping-bill-defeat-indicated-as-77-tie-in-the.html | SENATORS TIE UP WIRETAPPING BILL Defeat Indicated as 77 Tie in the Judiciary Committee Keeps It From Floor | By C P Trussellspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/shah-backs-oil-pact-but-in-reserved-way.html | SHAH BACKS OIL PACT BUT IN RESERVED WAY | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/shift-in-chess-site-erases-u-s-entry-national-body-votes-against.html | SHIFT IN CHESS SITE ERASES U S ENTRY National Body Votes Against Competition at Amsterdam  Open Lead to Pomar | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archiv es/smithsansom.html | SmithSansom | Speelal to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/south-africa-declared-less-unpopular-abroad.html | South Africa Declared Less Unpopular Abroad | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
|---|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/soviet-education-to-stress-science-pravda-indicates-major-shift.html | SOVIET EDUCATION TO STRESS SCIENCE Pravda Indicates Major Shift From Humanities During Coming School Year | By Harry Schwartz | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/sports-of-the-times-baseballs-bright-future.html | Sports of The Times Baseballs Bright Future | By Joseph M Sheehan | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/state-aid-formula-revision.html | State Aid Formula Revision | GEORGE M RAYMOND | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/steel-workers-strike-900-at-jersey-crucible-plant-quit-over-change.html | STEEL WORKERS STRIKE 900 at Jersey Crucible Plant Quit Over Change in Shifts | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/strike-of-120000-sweeps-bavaria-nearly-all-metalprocessing-plants.html | STRIKE OF 120000 SWEEPS BAVARIA Nearly All MetalProcessing Plants Closed 47 Concerns Set to Meet Union Terms | By M S Handlerspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/studebakers-union-in-waitandsee-plan.html | STUDEBAKERS UNION IN WAITANDSEE PLAN | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/t-edward-aldha.html | T EDWARD ALDHA | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/terry-and-dickey-inducted-into-hall-of-fame-yanks-top-redlegs-in.html | Terry and Dickey Inducted Into Hall of Fame Yanks Top Redlegs in Ninth 7 OTHERS HONORED AT COOPERSTOWN Barrow Bender Maranville Among Those Recognized  Yanks 6 in 9th Win | By Louis Effratspecial to the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/to-combat-crime-government-rehabilitation-program-advocated-to.html | To Combat Crime Government Rehabilitation Program Advocated to Remedy Causes | GORDON D FRIEDLANDER | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/tunisians-rejoice-in-moslem-feast-celebrate-frances-pledge-of.html | TUNISIANS REJOICE IN MOSLEM FEAST Celebrate Frances Pledge of Internal Autonomy  Tension Is Gone | By Thomas F Bradyspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/union-merger-studied-oil-and-chemical-units-of-cio-seek-others-to.html | UNION MERGER STUDIED Oil and Chemical Units of CIO Seek Others to Join Them | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/unsound-economy-reported-by-afl-council-rejects-government-view-of.html | UNSOUND ECONOMY REPORTED BY AFL Council Rejects Government View of Stability  More Pay and Buying Power Urged | By Stanley Levey | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/var-h-rosenquist.html | VAR H ROSENQUIST | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/w-kenyon-lloyd.html | W KENYON LLOYD | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/westchester-golf-postponed.html | Westchester Golf Postponed | Special to The New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/white-house-aims-at-jersey-accord-top-republicans-confer-on-problem.html | WHITE HOUSE AIMS AT JERSEY ACCORD Top Republicans Confer on Problem of Uniting Party Behind Case for Senate | By Joseph A Loftusspecial To the New York Times | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/wood-field-and-stream-duck-crop-at-high-level-of-1953-likely-in.html | Wood Field and Stream Duck Crop at High Level of 1953 Likely in Prairie Regions of Western Canada | By Frank M Blunk | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-10 | https://www.nytimes.com/1954/08/10/archives/yankees-shift-their-emphasis-from-power-to-finesse-stengel-tactics.html | Yankees Shift Their Emphasis From Power to Finesse Stengel Tactics Have Won Five Straight World Titles | By Joseph M Sheehan | RE0000131012 | 1982-06-07 | B00000487322 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/1000000-bank-fire-24-hurt-in-blaze-declared-to-be-of-suspicious.html | 1000000 BANK FIRE 24 Hurt in Blaze Declared to Be of Suspicious Origin | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/16-freshmen-get-princeton-grants-national-scholarship-winners-to.html | 16 FRESHMEN GET PRINCETON GRANTS National Scholarship Winners to Share 17250 Funds Brooklyn Student Chosen | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/2-jersey-parties-split-on-mcarthy-republicans-rebelling-against.html | 2 JERSEY PARTIES SPLIT ON MCARTHY Republicans Rebelling Against Case Democratic ExChief Wary of Williams Chances | By George Cable Wright | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/200000-in-delta-await-transport-french-expect-to-remove-100000-to-s.html | 200000 IN DELTA AWAIT TRANSPORT French Expect to Remove 100000 to South Vietnam and U S Ships the Rest | By Henry R Lieberman | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/3200-orphans-feted-21st-annual-long-beach-day-consists-of-6hour.html | 3200 ORPHANS FETED 21st Annual Long Beach Day Consists of 6Hour Party | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/88-get-safe-exit-from-guatemala-many-women-children-on-first-list.html | 88 GET SAFE EXIT FROM GUATEMALA Many Women Children on First List Junta Determined to Try Arbenz and Others | By Sydney Gruson | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/about-new-york-bank-that-will-raze-its-celebrated-building-once.html | About New York Bank That Will Raze Its Celebrated Building Once Shot Horse as Service to Client | By Meyer Berger | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/action-on-watches-criticized.html | Action on Watches Criticized | FAITH IVES | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/adenauer-and-eisenhower-letters.html | Adenauer and Eisenhower Letters | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/adenauer-calls-aides-on-strikes-summons-government-leaders-to.html | ADENAUER CALLS AIDES ON STRIKES Summons Government Leaders to Parley Tension Rises in Bavaria and Hamburg | By M S Handler | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/african-violence-feared-by-bishop-johannesburg-prelate-tells.html | AFRICAN VIOLENCE FEARED BY BISHOP Johannesburg Prelate Tells Anglican Congress Racial Policy Poses Dilemma | By George Dugan | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/alfred-g-scattergood.html | ALFRED G SCATTERGOOD | SpeCial to The New YOrk Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/anchors-dragged-on-n-y-y-c-cruise-program-shifted-after-rough-night.html | ANCHORS DRAGGED ON N Y Y C CRUISE Program Shifted After Rough Night of Wind and Rain  Cup Race Rescheduled | By John Rendel | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/antonelli-scores-17th-triumph-21-giants-end-4game-losing-streak-by.html | ANTONELLI SCORES 17TH TRIUMPH 21 Giants End 4Game Losing Streak by Beating Pirates  Mays Single Decides | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/arcola-pool-now-beeless.html | Arcola Pool Now Beeless | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/arlene-weintraub-physicians-fiancee.html | ARLENE WEINTRAUB PHYSICIANS FIANCEE | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/arthur-ruettgers.html | ARTHUR RUETTGERS | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/asian-pact-talks-to-begin-sept-6-progress-is-made-pakistan-joins.html | ASIAN PACT TALKS TO BEGIN SEPT 6 PROGRESS IS MADE Pakistan Joins West Thailand and Philippines in Mapping Defense Against Reds | By James Reston | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/barron-sets-pace-on-links-with-66-leads-dee-and-goldbeck-by-2-shots.html | BARRON SETS PACE ON LINKS WITH 66 Leads Dee and Goldbeck by 2 Shots in Westchester Open at Bonnie Briar | By Lincoln A Werden | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/belgium-agrees-to-serve.html | Belgium Agrees To Serve | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/belgium-bars-u-s-coal-acts-unilaterally-denying-an-understanding.html | BELGIUM BARS U S COAL Acts Unilaterally Denying an Understanding With Dutch | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/benjamin-safran.html | BENJAMIN SAFRAN | SPecial to The New York Time | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/beyerrogers.html | BeyerRogers | Special to he New Yrk Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/bisguier-defeats-turner-in-chess-rossolimo-also-triumphs-in-u-s.html | BISGUIER DEFEATS TURNER IN CHESS Rossolimo Also Triumphs in U S Open  Mrs Gresser Bows to Mrs Stevenson | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/britain-silent-on-charge.html | Britain Silent on Charge | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/briton-views-u-n-as-top-peace-forum.html | BRITON VIEWS U N AS TOP PEACE FORUM | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/broughever.html | BroughEver | Special to The New York TIme | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/brown-hackle-black-coyote-counterfeit-score-for-whitney-at-saratoga.html | Brown Hackle Black Coyote Counterfeit Score for Whitney at Saratoga STABLE REGISTERS 11TH SPA VICTORY | By James Roach | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/ceylon-presses-bid.html | Ceylon Presses Bid | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/chamber-concert-played-outdoors-alexander-schneider-directs-program.html | CHAMBER CONCERT PLAYED OUTDOORS Alexander Schneider Directs Program in Washington Square as 4000 Listen | R P | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/champions-hold-bridge-play-lead-mathe-team-has-close-call-winning.html | CHAMPIONS HOLD BRIDGE PLAY LEAD Mathe Team Has Close Call Winning Its Fourth Match in Capital Round Robin | By George Rapee | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/clark-advises-us-to-sever-red-ties-general-also-tells-senators-u-n.html | CLARK ADVISES US TO SEVER RED TIES General Also Tells Senators U N Should Be Reshaped to Fight Russians | By C P Trussell | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/committee-backs-vogel-for-t-v-a-senators-vote-11-to-1-morse-the.html | COMMITTEE BACKS VOGEL FOR T V A Senators Vote 11 to 1 Morse the Dissenter New Fight on Atom Bill Brewing | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/communism-in-italy-denial-is-made-of-recent-statement-that-party-is.html | Communism in Italy Denial Is Made of Recent Statement That Party Is Growing | GIROLAMO VALENTI | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/congress-assailed-by-a-f-l-council-congress-scored-by-a-f-l-council.html | Congress Assailed By A F L Council CONGRESS SCORED BY A F L COUNCIL | By Stanley Levey | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/counseling-clinics-urged-financing-asked-for-psychological-and.html | Counseling Clinics Urged Financing Asked for Psychological and Psychiatric Centers | ALMA DENNY | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/cruzeiro-drop-laid-to-dollar-shortage.html | CRUZEIRO DROP LAID TO DOLLAR SHORTAGE | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/cryptic-about-alliance.html | Cryptic About Alliance | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/david-s-seaman-74-textile-executive.html | DAVID S SEAMAN 74 TEXTILE EXECUTIVE | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/dionne-plans-shrine-quintuplets-birthplace-may-be-memorial-to.html | DIONNE PLANS SHRINE Quintuplets Birthplace May Be Memorial to Emilie | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/dohertydrakeley.html | DohertyDrakeley | Special to The New York TI | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/domestic-producers-of-tung-oil-appeal-anew-for-import-quota-tariff.html | Domestic Producers of Tung Oil Appeal Anew for Import Quota Tariff Commission Is Asked to Restrict Argentine Shipments That Now Force U S Product Into Government Loan | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dr-ewald-p-appelt.html | DR EWALD P APPELT | Specfal to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dr-hovieisde-educator-was-58-expresident-of-new-school-scored.html | DR HOVIEISDE EDUCATOR WAS 58 ExPresident of New School Scored Teachers Loyalty OathsHousing Expert | special to he New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dr-maxwell-s-merriam.html | DR MAXWELL S MERRIAM | SPecial to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/dulles-asks-moscow-for-final-atom-view-dulles-requests-final-atom.html | Dulles Asks Moscow For Final Atom View DULLES REQUESTS FINAL ATOM VIEW | By Dana Adams Schmidt | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/eisenhower-signs-two-tanker-bills-one-authorizes-building-of-20.html | EISENHOWER SIGNS TWO TANKER BILLS One Authorizes Building of 20 Craft 2d Permits TradeIn of World War II Vessels | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/eisenhowers-vacation-is-delayed-by-congress.html | Eisenhowers Vacation Is Delayed by Congress | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/elmont-nine-wins-43-beats-new-hyde-park-in-little-league-sectional.html | ELMONT NINE WINS 43 Beats New Hyde Park in Little League Sectional PlayOff | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/emersondotten.html | EmersonDotten | Special to The New york Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/envoy-reassures-eisenhower.html | Envoy Reassures Eisenhower | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ernest-e-hadley-psncttoanalyst-o0-head-of-psychiatry-group-in.html | ERNEST E HADLEY PSNCttOANALYST O0 Head of Psychiatry Group in JWashington and Founder of WhiteFoundation Dies | special to he New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/european-doctors-will-study-in-u-s.html | EUROPEAN DOCTORS WILL STUDY IN U S | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/exnavy-officer-dead-lieut-john-c-lindberg-active-33-years-served-in.html | EXNAVY OFFICER DEAD Lieut John C Lindberg Active 33 Years Served in 2 Wars | Speclsl to The lw York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/fairchild-moving-plant-company-to-build-5000000-factory-in-deer.html | FAIRCHILD MOVING PLANT Company to Build 5000000 Factory in Deer Park | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ferdinand-k-benzing.html | FERDINAND K BENZING | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ferry-golton-t-ma6tzinewriter-assistant-editor-of-nationali.html | FERRY GOLTON t MA6tZINEWRITER Assistant Editor of Nationall Geographic DiesFormerlYl an A P Soiende Specialist | Special to The NewYork Times | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/french-postpone-debate-on-africa-premier-says-predecessors-deceived.html | FRENCH POSTPONE DEBATE ON AFRICA Premier Says Predecessors Deceived People of Tunisia by Pledges of Autonomy | By Lansing Warren | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/g-o-p-race-in-nassau-first-contest-since-1932-opens-machine-rule.html | G O P RACE IN NASSAU First Contest Since 1932 Opens Machine Rule Fought | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/g-s-groesbeck-tennis-player-77-yars-a-civil-engineer-is-dead-at-age.html | G S Groesbeck Tennis Player 77 Yars A Civil Engineer Is Dead at Age of 85 | Special to Tle New York rimes | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/girl-3-missing-4-days-found-safe.html | Girl 3 Missing 4 Days Found Safe | Specia to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/golds-and-oils-up-in-london-market-sharp-rises-in-south-africa.html | GOLDS AND OILS UP IN LONDON MARKET Sharp Rises in South Africa Mining Shares Registered  Industrial List Ragged | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/governors-concur-with-road-program.html | GOVERNORS CONCUR WITH ROAD PROGRAM | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/grains-rebound-from-early-low-selloff-followed-senate-vote-on.html | GRAINS REBOUND FROM EARLY LOW SellOff Followed Senate Vote on Flexible Supports  Crop Report Comes After Close | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/grim-turns-back-athletics-52-posting-15th-victory-of-season-rookie.html | Grim Turns Back Athletics 52 Posting 15th Victory of Season Rookie Fans 7 as Bombers Reduce Cleveland Lead to Three Games | By Joseph M Sheehan | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/guarded-optimism-felt.html | Guarded Optimism Felt | By William J Jordan | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/harris-sailing-victor-outmaneuvers-oneal-in-long-island-sound.html | HARRIS SAILING VICTOR Outmaneuvers ONeal in Long Island Sound Junior Race | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/hoad-seixas-and-rosewall-advance-in-tennis-7-aussies-survive-in.html | Hoad Seixas and Rosewall Advance in Tennis 7 AUSSIES SURVIVE IN NEWPORT EVENT | By Allison Danzig | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/hoover-80-lashes-at-democrats-says-executive-pacts-gave-reds.html | Hoover 80 Lashes at Democrats Says Executive Pacts Gave Reds Impetus  Greeted in Iowa | By Seth S King | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/i-l-o-office-shifted-to-lima.html | I L O Office Shifted to Lima | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/imrs-spyos-skouras-has-son.html | IMrs Spyos Skouras Has Son | Specl to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/india-approves-portugals-bid-for-a-neutral-inquiry-on-goa-observers.html | India Approves Portugals Bid For a Neutral Inquiry on Goa Observers Will Study Status of Enclave Feud  Fear of Violence Mounts | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/james-shields.html | JAMES SHIELDS | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/japan-asking-u-s-for-economic-aid-to-bar-collapse-seeks-marshall.html | JAPAN ASKING U S FOR ECONOMIC AID TO BAR COLLAPSE Seeks Marshall Plan Direct Help or a Large Loan  Also Negotiates With World Bank | By Charles E Egan | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/john-interview-looms-stage-appears-set-for-it-by-east-zone-for.html | JOHN INTERVIEW LOOMS Stage Appears Set for It by East Zone for Today | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/john-r-booth.html | JOHN R BOOTH | SPecial o The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/john-w-kurth.html | JOHN W KURTH | Special t The NeF YOrl Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/july-sales-off-2-from-those-of-53-flash-report-also-shows-drop-of-1.html | JULY SALES OFF 2 FROM THOSE OF 53 Flash Report Also Shows Drop of 1 From Retail Business During June | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/kathryn-nolans-troth-westfield-girl-to-be-bride-ofi-r-stanley.html | KATHRYN NOLANS TROTH Westfield Girl to Be Bride ofl R Stanley Butterworth | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/leningrad-tv-show-spans-1600-miles.html | LENINGRAD TV SHOW SPANS 1600 MILES | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/lopatas-homer-paces-attack-in-6to3-triumph-over-brooks-phils.html | Lopatas Homer Paces Attack In 6to3 Triumph Over Brooks Phils Catcher Connects With 2 Men On  Dodgers Padres Routed in 3Run Second | By Roscoe McGowen | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/main-news-highlights-of-dulles-conference.html | Main News Highlights Of Dulles Conference | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/malenkov-plays-host-to-attlee-and-bevan-malenkov-is-host-to-attlees.html | Malenkov Plays Host To Attlee and Bevan MALENKOV IS HOST TO ATTLEES PARTY | By Harrison E Salisbury | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/march-to-costar-in-wyler-movie-he-will-be-seen-with-bogart-in-the.html | MARCH TO COSTAR IN WYLER MOVIE He Will Be Seen With Bogart in The Desperate Hours Story of Escaped Convicts | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/margaret-edwards-will-be-wedept.html | MARGARET EDWARDS WILL BE WEDEPT | 4 Special to The New York Times I | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/martha-j-bigley-to-becoiea-br1i-i-i-alumna-of-northwestern-is.html | MARTHA J BIGLEY TO BECOIEA BR1I i I Alumna of Northwestern Is Fiancee of Victor Kenyon Graduate of Fordham | Special to The New York Timer | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mayor-seeks-to-give-125-extra-to-police-mayor-acts-to-pay-police.html | Mayor Seeks to Give 125 Extra to Police MAYOR ACTS TO PAY POLICE 125 EXTRA | By Charles G Bennett | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mccarthy-asks-for-lawyer-at-expense-of-the-senate-mcarthy-wants-fee.html | McCarthy Asks for Lawyer At Expense of the Senate MCARTHY WANTS FEE FOR LAWYER | By Anthony Leviero | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mccarthy-backer-to-run-against-case-in-jersey.html | McCarthy Backer to Run Against Case in Jersey | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mendesfrance-wins-wide-power-to-alter-economy-french-deputies-vote.html | MENDESFRANCE WINS WIDE POWER TO ALTER ECONOMY French Deputies Vote 36190 to Support His Revolution to Revivify Business | By Harold Callender | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mental-health-grantssought.html | Mental Health GrantsSought | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mme-crane-dies-after-auto-crash-former-wife-of-jan-masaryk-and.html | MME CRANE DIES AFTER AUTO CRASH Former Wife of Jan Masaryk and Companion Are Victims of Cape Cod Accident | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/moore-favored-to-defeat-johnson-in-title-bout-tonight-champion-is.html | Moore Favored to Defeat Johnson in Title Bout Tonight CHAMPION IS RATED 85 OVER OPPONENT | By William J Briordy | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/mrs-choate-gains-in-woodway-golf-mrs-nevil-mrs-bartol-also-win.html | MRS CHOATE GAINS IN WOODWAY GOLF Mrs Nevil Mrs Bartol Also Win WestchesterFairfield Matches in First Round | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/nordic-group-hears-icelandic-complaint.html | NORDIC GROUP HEARS ICELANDIC COMPLAINT | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/nyack-stores-favor-tunnel-to-thruway.html | NYACK STORES FAVOR TUNNEL TO THRUWAY | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/opera-by-roussel-has-u-s-premiere-aunt-carolines-will-comic-work-in.html | OPERA BY ROUSSEL HAS U S PREMIERE  Aunt Carolines Will Comic Work in 3 Acts Staged by Punch Group Downtown | By Howard Taubman | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/opposition-urging-vargas-to-resign-pressure-mounts-on-brazils.html | OPPOSITION URGING VARGAS TO RESIGN Pressure Mounts on Brazils President After Shooting but Army Is Noncommittal | By Sam Pope Brewer | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/polio-on-fire-island-saltaire-gets-serum-clinic-after-three-cases.html | POLIO ON FIRE ISLAND Saltaire Gets Serum Clinic After Three Cases Develop | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/port-chester-veteran-drowned.html | Port Chester Veteran Drowned | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/portugals-rights-asserted.html | Portugals Rights Asserted | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/president-backs-immigrant-shrine-he-gets-details-of-the-du-pont.html | PRESIDENT BACKS IMMIGRANT SHRINE He Gets Details of the du Pont Group Plan for 5000000 Museum at Liberty Statue | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |

| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/presidents-greeting.html | Presidents Greeting | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/radio-to-control-chicago-traffic-light-system-at-13-places-will-be.html | RADIO TO CONTROL CHICAGO TRAFFIC Light System at 13 Places Will Be First of Kind in World Mayor Declares | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/retirement-age-of-police.html | Retirement Age of Police | SAMUEL ALTZMAN | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/richards-winner-of-4870-races-and-knighthood-quits-as-jockey.html | Richards Winner of 4870 Races And Knighthood Quits as Jockey | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/robert-frost-80-gives-a-recipe-for-diplomats.html | Robert Frost 80 Gives A Recipe for Diplomats | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/samuel-k-jacobs.html | SAMUEL K JACOBS | Spechl to The New York Thnu | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/saroyan-abbott-to-write-musical-pajama-game-sponsors-will-back.html | SAROYAN ABBOTT TO WRITE MUSICAL  Pajama Game Sponsors Will Back Collaboration on Show About San Francisco | By Sam Zolotow | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/senate-action-applauded.html | Senate Action Applauded | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/senate-votes-bill-giving-president-his-farm-program-flexible-prop.html | SENATE VOTES BILL GIVING PRESIDENT HIS FARM PROGRAM Flexible Prop Plan Is Passed Overwhelmingly 62 to 28  Goes to Conference | By William M Blair | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/shah-urges-iran-to-back-oil-pact-asks-parliament-not-to-waste-a.html | SHAH URGES IRAN TO BACK OIL PACT Asks Parliament Not to Waste a Minute in Ratifying Accord With 8 Concerns | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/sister-eulalia.html | SISTER EULALIA | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/snag-to-querying-red-dean-is-seen-us-threatens-to-upset-plan-to.html | SNAG TO QUERYING RED DEAN IS SEEN US Threatens to Upset Plan to Take Disposition Abroad in Soviet Amity Units Case | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/speed-and-auto-accidents.html | Speed and Auto Accidents | ROBERT S POSMONTIER | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/sports-of-the-times-this-business-of-managing.html | Sports of The Times This Business of Managing | By John Drebinger | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/striking-neckline-featured-by-ricci-paris-designer-accentuates.html | STRIKING NECKLINE FEATURED BY RICCI Paris Designer Accentuates Collars of Coats and Suits in Her Latest Fashions | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/tax-guidance-rules-under-preparation.html | TAX GUIDANCE RULES UNDER PREPARATION | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/television-in-review-networks-scheduling-a-rainbow-season-although.html | Television in Review Networks Scheduling a Rainbow Season Although Color Sets Are Scarce | V A | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/text-of-former-president-hoovers-speech-at-80th-birthday-fete.html | Text of Former President Hoovers Speech at 80th Birthday Fete | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/ties-of-indonesia-to-dutch-severed-pacts-to-end-union-signed-west.html | TIES OF INDONESIA TO DUTCH SEVERED Pacts to End Union Signed  West New Guinea Still an Unsolved Problem | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/to-solve-cyprus-problem-position-satisfying-to-both-sides-can-be.html | To Solve Cyprus Problem Position Satisfying to Both Sides Can Be Found It Is Said | GENE ROSSIDES | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/trustee-named-at-union-u.html | Trustee Named at Union U | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/two-stores-offer-college-fashions-presentations-at-bests-and.html | TWO STORES OFFER COLLEGE FASHIONS Presentations at Bests and Russeks Liveliest of Year Scottish Flavor Prevalent | By Dorothy ONeill | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-n-palestine-chief-avoids-fixing-blame.html | U N PALESTINE CHIEF AVOIDS FIXING BLAME | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-assures-bonn-on-german-assets-president-says-he-hopes-for-fair.html | U S ASSURES BONN ON GERMAN ASSETS President Says He Hopes for Fair Settlement Though He Dislikes Pending Measures | By Joseph A Loftus | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-canada-start-big-power-works-dewey-pushes-buzzer-to-begin.html | U S CANADA START BIG POWER WORKS Dewey Pushes Buzzer to Begin Construction of 600 Million St Lawrence Development | By Douglas Dales | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/u-s-envoy-to-portugal-resigns-citing-health.html | U S Envoy to Portugal Resigns Citing Health | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/union-a-landlord-to-manufacturer-appomattox-va-ceremony-marks.html | UNION A LANDLORD TO MANUFACTURER Appomattox Va Ceremony Marks Erection of Plant by Ladies Garment Group | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/virginia-poad-betrothed.html | Virginia Poad Betrothed | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archives/vliss-dorothy-bassett-engaged-to-wed-i-darnel-j-donneuy-graduate-of.html | Vliss Dorothy Bassett Engaged to Wed I Darnel J DonneUy Graduate of Adelphil | Speclal to The lew York Thnu | RE0000131013 | 1982-06-07 | B00000487323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/wallace-t-bassett.html | WALLACE T  BASSETT | spl to The New Ygrk Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/wilson-sees-rise-in-arms-to-orient-predicts-more-military-aid-in.html | WILSON SEES RISE IN ARMS TO ORIENT Predicts More Military Aid in Wake of Survey Trip by General Van Fleet | By John D Morris | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/wood-field-and-stream-juniors-are-reminded-they-need-safety.html | Wood Field and Stream Juniors Are Reminded They Need Safety Certificates to Hunt in State | By Frank M Blunk | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/work-of-camps-commended.html | Work of Camps Commended | THEODORE BAUMEISTER | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-11 | https://www.nytimes.com/1954/08/11/archiv es/zenith-radio-corp-sales-and-profits-off-sharply-concern-shuns-color.html | ZENITH RADIO CORP Sales and Profits Off Sharply Concern Shuns Color TV | Special to The New York Times | RE0000131013 | 1982-06-07 | B00000487323 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/1954-issue-is-off-world-bank-says-525-million-prepayment-by-the.html | 1954 ISSUE IS OFF WORLD BANK SAYS 525 Million Prepayment by the Netherlands Makes Flotation Unnecessary DUTCH RECOVERY SHOWN Production Up Almost 80 Reserves Tripled Since 47 Loan Was Granted | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/2-children-drown-as-car-misses-span.html | 2 CHILDREN DROWN AS CAR MISSES SPAN | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/2-sides-claim-gain-in-bavaria-strike-employes-say-backtowork-move.html | 2 SIDES CLAIM GAIN IN BAVARIA STRIKE Employes Say BacktoWork Move Grows  Big Factory Grants Wage Increase | By Michael L Hoffmanspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/2-slightly-hurt-in-plane-crash.html | 2 Slightly Hurt in Plane Crash | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/20room-house-burns-in-nyack.html | 20Room House Burns in Nyack | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/300-britons-leave-suez-first-detachment-of-troops-sails-from-port.html | 300 BRITONS LEAVE SUEZ First Detachment of Troops Sails From Port Said | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/61-boats-capsize-in-race-all-safe-violent-squall-at-marblehead.html | 61 BOATS CAPSIZE IN RACE ALL SAFE Violent Squall at Marblehead Upsets Crafts Motorboat Operators Avert Tragedy | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/a-general-stands-at-ease-president-eisenhower-at-last-comes-to-like.html | A General Stands at Ease President Eisenhower at Last Comes to Like  Not to Tolerate  the Press | By James Restonspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/a6nesrothery67-a-writer-is-detl-travel-author-was-honored-by.html | A6NESROTHERY67 A WRITER IS DEtl Travel Author Was Honored by DenmarkLCont ributed to White House Library | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/administrators-for-indochina.html | Administrators for Indochina | LEWIS MAINZER | RE0000131014 | 1982-06-07 | B00000488823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/airliners-brush-wings-both-land-safely-after-close-call-high-over.html | AIRLINERS BRUSH WINGS Both Land Safely After Close Call High Over Paris | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/aloa-va_-re_____s-oeut-she-is-presented-at-receptionj.html | AlOA VA RES OEUT She is Presented at ReceptionJ | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/anglican-assails-yugoslav-action-primate-of-england-calls-jailing.html | ANGLICAN ASSAILS YUGOSLAV ACTION Primate of England Calls Jailing Orthodox Bishop Uncivilized Behavior | By George Duganspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/army-denies-leak-to-mcarthy-came-from-any-officer-sworn-testimony.html | ARMY DENIES LEAK TO MCARTHY CAME FROM ANY OFFICER Sworn Testimony of Senator on FBI Paper Disputed Brownell Is Informed Cited by the Senate for Contempt ARMY DENIES LEAK ON MCARTHY DATA | By Anthony Levierospecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/asian-beauty-spot-may-be-talks-site-filipinos-hope-presidents.html | ASIAN BEAUTY SPOT MAY BE TALKS SITE Filipinos Hope Presidents Mansion in Baguio Will Be Scene of Defense Parley | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/attack-on-crime.html | Attack on Crime | JAMES SILVAN | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/australia-pushes-output-of-pilotless-jet-plane.html | Australia Pushes Output Of Pilotless Jet Plane | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bao-di-to-return.html | Bao Di to Return | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bar-group-urges-an-inquiry-code-special-committees-report-calls.html | BAR GROUP URGES AN INQUIRY CODE Special Committees Report Calls Upon Congress to End Investigatory Abuses | By Luther A Hustonspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/barbara-6lser-engaged-to-wbd-u-of-michigan-senior-fiancee-of-dr.html | BARBARA 6LSER ENGAGED TO WBD U of Michigan Senior Fiancee of Dr Paul P Bassewitz Physician in Sheboygan | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/barron-triumphs-in-open-with-206-fenway-pro-beats-feminelli-by-five.html | BARRON TRIUMPHS IN OPEN WITH 206 Fenway Pro Beats Feminelli by Five Strokes in Final of Westchester Golf | By William J Briordyspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/benson-welcomes-farm-policy-test-he-is-sure-voters-will-back.html | BENSON WELCOMES FARM POLICY TEST He Is Sure Voters Will Back Flexible Props  Calls Bill Agricultural Milestone | By William M Blairspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/big-power-plant-begun-ground-is-broken-on-former-long-island-marsh.html | BIG POWER PLANT BEGUN Ground Is Broken on Former Long Island Marsh Area | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bill-opens-port-to-full-operation-senate-duplicates-house-vote-to.html | BILL OPENS PORT TO FULL OPERATION Senate Duplicates House Vote to Provide a Quarantine Service Round the Clock | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/british-m-p-group-going-to-moscow-parliament-accepts-soviet-bid.html | BRITISH M P GROUP GOING TO MOSCOW Parliament Accepts Soviet Bid First Since 45  Test of Amity Is Held Aim BRITISH ACCEPT BID TO VISIT MOSCOW | By Thomas P Ronanspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/burma-now-seat-of-red-thai-unit-race-movement-in-indochina-area-is.html | BURMA NOW SEAT OF RED THAI UNIT Race Movement in Indochina Area Is Reported to Have Shifted From China | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/bus-transaction-upheld-by-court-stockholder-fails-to-block-sale-of.html | BUS TRANSACTION UPHELD BY COURT Stockholder Fails to Block Sale of Interest in 5th Ave and New York City Lines | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/byrd-yields-4-hits-and-triumphs-31-yankees-righthander-goes.html | BYRD YIELDS 4 HITS AND TRIUMPHS 31 Yankees RightHander Goes Distance as Two Homers Help Subdue Athletics | By Joseph M Sheehan | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/case-stands-firm-on-mcarthy-view-says-white-house-luncheon-did-not.html | CASE STANDS FIRM ON MCARTHY VIEW Says White House Luncheon Did Not Even Discuss His Criticism of Senator | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/champions-retain-bridge-team-title-defenders-win-sixth-straight.html | CHAMPIONS RETAIN BRIDGE TEAM TITLE Defenders Win Sixth Straight Match in Washington to Clinch Tournament | By George Rapeespecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/child-to-mrs-edward-frank.html | Child to Mrs Edward Frank | SPecial to The lew York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/churchmen-held-tardy-u-s-says-iron-curtain-pair-lagged-in-asking.html | CHURCHMEN HELD TARDY U S Says Iron Curtain Pair Lagged in Asking Visas | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/clothing-is-kidnap-clue-jersey-police-hunting-man-who-left-girl-3.html | CLOTHING IS KIDNAP CLUE Jersey Police Hunting Man Who Left Girl 3 on Church Steps | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/curtis-wins-in-nebraska.html | Curtis Wins in Nebraska | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/cypriote-mayors-support-a-strike-islands-municipal-heads-join-labor.html | CYPRIOTE MAYORS SUPPORT A STRIKE Islands Municipal Heads Join Labor in ProGreek Fight Against British Code | By Robert C Dotyspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dispute-lessens-over-new-guinea-more-moderate-tone-adopted-by-dutch.html | DISPUTE LESSENS OVER NEW GUINEA More Moderate Tone Adopted by Dutch and Indonesian Foreign Ministers | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/dispute-triumphs-by-three-lengths-in-18575-test-stakes-at-saratoga.html | Dispute Triumphs by Three Lengths in 18575 Test Stakes at Saratoga WHITNEYS RACER BEATS CASE GOODS Dispute Scores Stables 12th Success in 20 Spa Events Long Row Triumphs | By James Roachspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
|---|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/eisenhower-bars-preventive-war-hopeful-on-peace-says-u-s-interests.html | EISENHOWER BARS PREVENTIVE WAR HOPEFUL ON PEACE Says U S Interests Will Not Be Served by Severing Relations With Soviet INSISTS U N MUST STAY President Points to Ending of Conflicts and Mideast Accords as Good Signs Eisenhower Is Hopeful on Peace He Opposes PreventiveWar Idea | By Joseph A Loftusspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/eisenhower-hails-senate-farm-vote-says-it-is-not-political-victory.html | EISENHOWER HAILS SENATE FARM VOTE Says It Is Not Political Victory but a Gain for All in Nation  Opposes Dairy Prop Rise EISENHOWER HAILS SENATE FARM VOTE | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/eisenhower-is-blamed-by-a-f-l-for-nlrb-antilabor-policy-antilabor.html | Eisenhower Is Blamed by A F L For NLRB AntiLabor Policy ANTILABOR POLICY LAID TO PRESIDENT | By Stanley Levey | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/elizabeth-miele-speeding-musical-on-with-show-mentor-sets-dec-2-bow.html | ELIZABETH MIELE SPEEDING MUSICAL  On With Show Mentor Sets Dec 2 Bow at Hellinger  Leo Kerz to Do Scenery | By Louis Calta | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/extension-of-vanderbilt-avenue.html | Extension of Vanderbilt Avenue | DEWEY PINSKER | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/final-actions-unaffected.html | Final Actions Unaffected | Special to the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/for-the-home-copper-in-the-kitchen-metal-is-being-used-in.html | For the Home Copper in the Kitchen Metal Is Being Used in Everything From Openers to Pails | By Faith Corrigan | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/frank-a-mnamee-sr.html | FRANK A MNAMEE SR | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/french-to-weigh-indochina-policy-gen-ely-off-for-talks-in-paris-to.html | FRENCH TO WEIGH INDOCHINA POLICY Gen Ely Off for Talks in Paris to Chart Future Course as Truce Is Complete | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/french-will-get-e-d-c-plan-today-premier-says-his-proposals-will.html | FRENCH WILL GET E D C PLAN TODAY Premier Says His Proposals Will Not Entail Any New Negotiations on Treaty | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/furry-kanin-unavailable.html | Furry Kanin Unavailable | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/glass-to-exploit-paris-in-new-film-independent-producer-plans-to.html | GLASS TO EXPLOIT PARIS IN NEW FILM Independent Producer Plans to Use Natural Byways of City in Nightshade | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/grains-advance-on-crop-report-but-profit-taking-results-in-setback.html | GRAINS ADVANCE ON CROP REPORT But Profit Taking Results in Setback From Highs  Soybeans Up 5c to 6c | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/guatemalan-junta-voids-constitution.html | GUATEMALAN JUNTA VOIDS CONSTITUTION | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hailed-in-jakarta.html | Hailed in Jakarta | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hamburg-asked-to-end-strike.html | Hamburg Asked to End Strike | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/harris-leads-in-sailing-holds-3point-advantage-in-pequot-cup.html | HARRIS LEADS IN SAILING Holds 3Point Advantage in Pequot Cup Competition | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hendl-plays-typewriter-solo.html | Hendl Plays Typewriter Solo | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hoover-cautions-on-u-s-school-aid-former-president-fears-grip-of.html | HOOVER CAUTIONS ON U S SCHOOL AID Former President Fears Grip of Federal Bureaucracy  Dedicates Iowa Buildings | By Seth S Kingspecial to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/hoover-speaks-to-youth.html | Hoover Speaks to Youth | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/illinois-corn-crop-cut-21-by-drought.html | ILLINOIS CORN CROP CUT 21 BY DROUGHT | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/immunity-bill-opposed-compulsory-selfaccusation-seen-as-contrary-to.html | Immunity Bill Opposed Compulsory SelfAccusation Seen as Contrary to System of Government | LEONARD B BOUDIN | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/in-the-nation-a-most-unusual-approach-to-making-policy.html | In The Nation A Most Unusual Approach to Making Policy | By Arthur Krock | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/israel-farbman.html | ISRAEL FARBMAN | Spedal to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/iwarren-van-homes-have-childi.html | iWarren Van Homes Have ChildI | Special to le New Norkmez J | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/jersey-central-warns-on-jobs.html | Jersey Central Warns on Jobs | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/john-h-estabrooke.html | JOHN H ESTABROOKE | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/john-says-usbonn-policy-will-restore-nazi-control-john-asserts-u.html | John Says USBonn Policy Will Restore Nazi Control John Asserts U SBonn Policies Will Restore Nazis to Control | By M S Handlerspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/leader-to-see-nehru.html | Leader to See Nehru | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/loans-to-business-drop-754000000-decreases-in-all-districts-are.html | LOANS TO BUSINESS DROP 754000000 Decreases in All Districts Are Reported for Week by Federal Reserve Board | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/loes-survives-uprising-in-first-to-post-32-verdict-for-brooks.html | Loes Survives Uprising in First To Post 32 Verdict for Brooks Dodgers Rally to Beat Phils as Snider and Reese Star at Bat in Philadelphia | By Roscoe McGowenspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/london-hunts-u-s-pilot-for-bridge-stunting.html | London Hunts U S Pilot For Bridge Stunting | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/magazinerflock.html | MagazinerFlock | Special to The Ncw York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/malenkov-guest-of-british-envoy-dinner-at-embassy-is-again-cordial.html | MALENKOV GUEST OF BRITISH ENVOY Dinner at Embassy Is Again Cordial Meeting of Soviet and Laborite Leaders | By Harrison E Salisburyspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/medical-school-opens-jerseys-first-such-institution-is-dedicated-at.html | MEDICAL SCHOOL OPENS Jerseys First Such Institution Is Dedicated at Seton Hall | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/moore-halts-johnson-in-14th-round-at-garden-champion-floors-rival.html | Moore Halts Johnson in 14th Round at Garden CHAMPION FLOORS RIVAL WITH LEFT Moores TwoFisted Barrage When Johnson Rises Leads to Stopping of Fight | By Louis Effrat | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/moroccans-pledge-fealty-to-sultan.html | MOROCCANS PLEDGE FEALTY TO SULTAN | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-bartol-gains-golf-semifinals-mrs-choate-mrs-nevil-and-lois.html | MRS BARTOL GAINS GOLF SEMIFINALS Mrs Choate Mrs Nevil and Lois Hallager Also Score in Tourney at Woodway | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-burke-leads-in-goss-links-play-her-score-of-plus-20-paces-mrs.html | MRS BURKE LEADS IN GOSS LINKS PLAY Her Score of Plus 20 Paces Mrs Whalen by 13 Points  Mrs Cudone Third | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-daniel-h-beary.html | MRS DANIEL H BEARY | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-kandell-scores-gains-4stroke-triumph-with-an-80-in-tricountry.html | MRS KANDELL SCORES Gains 4Stroke Triumph With an 80 in TriCountry Golf | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/mrs-will-l-davis.html | MRS WILL L DAVIS | Specta to The New Zork Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/murphy-registers-a-69-he-and-sabine-lead-qualifiers-in-seawane.html | MURPHY REGISTERS A 69 He and Sabine Lead Qualifiers in Seawane Harbor Golf | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-plan-mapped-to-get-teachers-training-of-collegeeducated.html | NEW PLAN MAPPED TO GET TEACHERS Training of CollegeEducated Housewives Is Suggested by Federal Officials URGED AT LOCAL LEVEL Experience With Accelerated Courses Is Cited by Group Supporting Program | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/new-zealand-aids-u-n-unit.html | New Zealand Aids U N Unit | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
|---|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/noarl-doyle-i-exu-5-attorney1-official-who-served-southern-district.html | nOARL DOYLE I EXU 5 ATTORNEY1 Official Who Served Southern District of Illinois for 41 Termsl Is Dead at 61 | Special tdTh NewrYork T Inles | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/norwalk-police-inquiry-backfires-as-officials-on-prowl-are-seized.html | Norwalk Police Inquiry Backfires As Officials on Prowl Are Seized | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/odwyer-queried-on-his-u-s-taxes-exmayor-promises-fight-on-political.html | ODWYER QUERIED ON HIS U S TAXES ExMayor Promises Fight on Political Issue in Trial Over 194950 Returns ODWYER QUERIED ON HIS U S TAXES | By the United Press | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/office-and-school-get-same-styles-macys-shows-fall-fashions-for.html | OFFICE AND SCHOOL GET SAME STYLES Macys Shows Fall Fashions for Career Girls and CoEds Much Alike at a Price | By Dorothy ONeill | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/ottawa-maps-intervention.html | Ottawa Maps Intervention | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/power-job-slows-east-side-traffic-first-phase-of-modernizing-i-r-t.html | POWER JOB SLOWS EAST SIDE TRAFFIC First Phase of Modernizing I R T Plant at 74th St Affects Roosevelt Drive | By Joseph C Ingraham | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/premiers-backing-varies-in-france-analysis-of-latest-voting-in.html | PREMIERS BACKING VARIES IN FRANCE Analysis of Latest Voting in Assembly Shows Shift in Lineup of Deputies | By Lansing Warrenspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/president-to-back-own-candidates-ignoring-factions-supports.html | PRESIDENT TO BACK OWN CANDIDATES IGNORING FACTIONS Supports Candidacy of Case of New Jersey Regardless of RightWing Opposition IS RETICENT ON CONGRESS He Will Address the Country on Legislative Attainment After the Adjournment PRESIDENT TO BACK OWN CANDIDATES | By William S Whitespecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/quill-union-files-set-of-grievances-18-objections-to-economies-on.html | QUILL UNION FILES SET OF GRIEVANCES 18 Objections to Economies on Subway Charge Health Peril  Hearing Tomorrow | By Leonard Ingalls | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/quits-jersey-school-aid-unit.html | Quits Jersey School Aid Unit | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/r-h-schaffer-to-head-post-office-here-52-eisenhower-backer-is-rent.html | R H Schaffer to Head Post Office Here 52 Eisenhower Backer Is Rent Counsel | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/r-obert-m-riley.html | R OBERT M RILEY | Special to The New Norl Times | RE0000131014 | 1982-06-07 | B00000488823 |

| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/r-t-wilson-to-wtd-miss-k-wadsworth.html | R t WILSON TO WtD MISS K WADSWORTH | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
|---|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/ralph-n-byers-52-ann-arbor-editor.html | RALPH N BYERS 52 ANN ARBOR EDITOR | SpeCial to The lew York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rev-m-larkin-75-priest-for-50-years.html | REV M  LARKIN 75 PRIEST FOR 50 YEARS | Special to The New York Timeg | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/revival-of-dueling-said-to-be-dangerous-sign-of-rebirth-of-german.html | Revival of Dueling Said to Be Dangerous Sign of Rebirth of German Superiority Spirit | HEINZ POL | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rio-crowds-rally-against-vargas-police-use-tear-gas-to-halt-attack.html | RIO CROWDS RALLY AGAINST VARGAS Police Use Tear Gas to Halt Attack at Political Office  Military in Control | By Sam Pope Brewerspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rossolimo-gains-undisputed-lead.html | ROSSOLIMO GAINS UNDISPUTED LEAD | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/rusta-iv-scores-in-nyyc-cruise-bournes-yawl-shows-way-to-fleet-on.html | RUSTA IV SCORES IN NYYC CRUISE Bournes Yawl Shows Way to Fleet on Corrected Time  Gesture and Nina Win | By John Rendelspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sales-of-savings-bonds-set-nineyear-records.html | Sales of Savings Bonds Set NineYear Records | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/samuel-h-halle-l-chain-stores-chairman-of-the-board-and-icofounder.html | SAMUEL H HALLE L CHAIN STORES Chairman of the Board and ICoFounder of Cleveland Company Succumbs at 86 | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/scots-criticize-queen-say-gift-to-catholics-will-damage.html | SCOTS CRITICIZE QUEEN Say Gift to Catholics Will Damage Protestantism | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/seaway-talks-resuming-united-states-and-canadian-officials-meet.html | SEAWAY TALKS RESUMING United States and Canadian Officials Meet Today | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/seixas-and-bartzen-bow-at-newport-frost-is-winner-in-tennis-upset.html | Seixas and Bartzen Bow at Newport FROST IS WINNER IN TENNIS UPSET California Downs Seixas in 3 Sets  Burrows Perry Fraser and Kamo Lose | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/senate-approves-tower-for-dutch-gift-of-bells.html | Senate Approves Tower For Dutch Gift of Bells | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/senate-votes-to-force-witnesses-to-testify-in-subversive-cases.html | Senate Votes to Force Witnesses To Testify in Subversive Cases | By C P Trussellspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sir-stanley-hewett.html | SIR STANLEY HEWETT | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sports-of-the-times-for-the-defense.html | Sports of The Times For the Defense | By Allison Danzig | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stage-union-takes-tva-stand.html | Stage Union Takes TVA Stand | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/stocks-in-london-post-new-54-high-industrials-and-south-african.html | STOCKS IN LONDON POST NEW 54 HIGH Industrials and South African Gold Issues in Demand British Funds Also Rise | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/strikers-get-vacation-pay.html | Strikers Get Vacation Pay | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/sunday-noise-protested.html | Sunday Noise Protested | MARGARET M GORDON | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/temporary-rise-in-debt-limit-set-compromise-initiated-by-byrd.html | TEMPORARY RISE IN DEBT LIMIT SET Compromise Initiated by Byrd Provides 281000000000 Top Until June 30 | By John D Morrisspecial To the New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/the-new-air-command-creation-of-continental-defense-setup.html | The New Air Command Creation of Continental Defense SetUp Simplifies Planning but Adds No Strength | By Hanson W Baldwin | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/treasury-offers-91day-bills.html | Treasury Offers 91Day Bills | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/tree-crushes-girl-to-death.html | Tree Crushes Girl to Death | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/troth-made-known-of-carolyn-seplowi.html | TROTH MADE KNOWN OF CAROLYN SEPLOWI | Special to The NeTimes | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/turnpike-deaths-drop-new-jersey-agency-notes-drop-from-1953-with.html | TURNPIKE DEATHS DROP New Jersey Agency Notes Drop From 1953 With Traffic Up | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/u-s-airline-buys-40-british-planes-capital-orders-the-viscount-for.html | U S AIRLINE BUYS 40 BRITISH PLANES Capital Orders the Viscount for MediumRange Routes in 45000000 Deal | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/union-pact-permits-reopening-of-mines.html | UNION PACT PERMITS REOPENING OF MINES | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/us-and-red-china-discuss-captives-release-of-60-americans-sought.html | US AND RED CHINA DISCUSS CAPTIVES Release of 60 Americans Sought Exit Permits Given 22 Chinese Students | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/us-starts-work-on-islands-for-radar-chain-in-atlantic-a-texas-tower.html | US Starts Work on Islands For Radar Chain in Atlantic A Texas Tower to Anchor Air Force Radar Stations to Be Built in the Atlantic Ocean U S STARTS WORK ON RADAR ISLANDS | By Michael James | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/wheat-in-europe-damaged-by-rain-hot-spell-needed-to-save-sprouting.html | WHEAT IN EUROPE DAMAGED BY RAIN Hot Spell Needed to Save Sprouting and Flattened Grain in Large Area | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archives/wide-rail-strike-in-canada-nearer-union-vote-empowers-chiefs-to-act.html | WIDE RAIL STRIKE IN CANADA NEARER Union Vote Empowers Chiefs to Act to Enforce Demands Ottawa to Intervene | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/william-a-moffitt.html | WILLIAM A MOFFITT | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/wood-field-and-stream-landlocked-salmon-dance-for-wiggly-wobblers.html | Wood Field and Stream Landlocked Salmon Dance for Wiggly Wobblers in Major Lakes of Maine | By Frank M Blunk | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-12 | https://www.nytimes.com/1954/08/12/archiv es/world-stability-seen-ilo-reports-on-study-of-prices-in-many-nations.html | WORLD STABILITY SEEN ILO Reports on Study of Prices in Many Nations | Special to The New York Times | RE0000131014 | 1982-06-07 | B00000488823 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/1800-tons-of-rock-blasted-at-niagara.html | 1800 TONS OF ROCK BLASTED AT NIAGARA | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/1954-champions-bridge-winners-they-take-seventh-and-final-36board.html | 1954 CHAMPIONS BRIDGE WINNERS They Take Seventh and Final 36Board Match Three Are Tied for Second | By George Rapeespecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/3000000-britons-seek-wage-rises-engineering-industry-unions-call.html | 3000000 BRITONS SEEK WAGE RISES Engineering Industry Unions Call for an Adjustment to Meet Living Costs | By Thomas P Bonanspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/52000000-sought-chicago-corporation-discloses-10year-financing.html | 52000000 SOUGHT Chicago Corporation Discloses 10Year Financing Plans | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/a-t-t-finally-registers-bell-but-has-to-buy-rival-user-a-home-a-t-t.html | A T T Finally Registers Bell But Has to Buy Rival User a Home A T T RECLAIMS ITS SERVICE MARK | By Stacy V Jonesspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/about-new-york-cool-wave-brings-lovely-clouds-to-city-skies-free.html | About New York Cool Wave Brings Lovely Clouds to City Skies Free Parking Ends as Meters Are Fixed | By Meyer Berger | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/accord-on-rail-talks-canadian-government-obtains-new-strike.html | ACCORD ON RAIL TALKS Canadian Government Obtains New Strike Negotiations | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/afl-commentator-too-prolabor-out-radio-aide-ousted-by-a-f-l-for.html | AFL Commentator Too ProLabor Out RADIO AIDE OUSTED BY A F L FOR BIAS | By Stanley Levey | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/ancient-skeleton-found-indonesians-say-man-lived-about-30000-years.html | ANCIENT SKELETON FOUND Indonesians Say Man Lived About 30000 Years Ago | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/answer-in-zenith-case-judge-igoe-insists-on-chicago-trial-of.html | ANSWER IN ZENITH CASE Judge Igoe Insists on Chicago Trial of Monopoly Issue | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archiv es/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/atom-plant-workers-obey-injunction-stay-on-job.html | Atom Plant Workers Obey Injunction Stay on Job | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/australians-warned.html | Australians Warned | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bao-dai-trip-home-surprises-vietnam.html | BAO DAI TRIP HOME SURPRISES VIETNAM | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bay-stat-e-ab__bi-oea0-i-h-j-bick-of-lynn-was-fortieth-generation.html | BAY STAT E ABBI OEA0 I H J Bick Of Lynn Was Fortieth Generation Clergyman | SpecI to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bennike-urged-to-press-amity.html | Bennike Urged to Press Amity | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/berkshire-series-ends-a-day-early-friday-night-chamber-music.html | BERKSHIRE SERIES ENDS A DAY EARLY Friday Night Chamber Music Programs Conclude With Brilliant Work by Morel | By Howard Taubmanspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bevan-hears-communism-is-compulsory-in-moscow.html | Bevan Hears Communism Is Compulsory in Moscow | North American Newspaper Alliance | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/billion-is-asked-in-citys-55-works-bennett-says-planning-board-will.html | BILLION IS ASKED IN CITYS 55 WORKS Bennett Says Planning Board Will Sift Capital Budget Requests for Most Urgent BILLION IS ASKED IN CITY 55 WORKS | By Paul Crowell | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bolero-triumphs-in-astor-cup-race-browns-yawl-beats-caribbee-on.html | BOLERO TRIUMPHS IN ASTOR CUP RACE Browns Yawl Beats Caribbee on Corrected Time in Last N Y Y C Cruise Event | By John Rendelspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/boston-museum-head-named.html | Boston Museum Head Named | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-exports-rise-247000000-in-july-is-10-above-2d-quarter.html | BRITISH EXPORTS RISE 247000000 in July Is 10 Above 2d Quarter Average | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-stocks-up-in-active-market-vickers-and-rolls-get-a-lift.html | BRITISH STOCKS UP IN ACTIVE MARKET Vickers and Rolls Get a Lift From U S Aircraft Order Governments Soften | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-view-crystalizes.html | British View Crystalizes | By Benjamin Wellesspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/british-view-of-communism-approach-to-problem-said-to-differ-from.html | British View of Communism Approach to Problem Said to Differ From That of United States | CHRISTOPHER B WURTZBURG | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/bundestag-move-on-dr-john-urged-socialists-desire-to-question.html | BUNDESTAG MOVE ON DR JOHN URGED Socialists Desire to Question Adenauer as to Defectors Charges About E D C BUNDESTAG MOVE ON JOHN IS SOUGHT | By M S Handlerspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/carloadings-dip-23-during-week-freight-volume-is-15-below-that-of-a.html | CARLOADINGS DIP 23 DURING WEEK Freight Volume Is 15 Below That of a Year Earlier  Index Declines to 1121 | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/chicago-seat-gets-peak-price.html | Chicago Seat Gets Peak Price | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/child-to-the-francis-harpers.html | Child to the Francis Harpers | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/clark-brink-to-wed-c-cynthia-cadwell.html | CLARK BRINK TO WED C CYNTHIA CADWELL | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/contempt-charges-hold-judge-rules-in-antitrust-suit-against-schine.html | CONTEMPT CHARGES HOLD Judge Rules in AntiTrust Suit Against Schine Theatre Chain | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/copper-mill-space-for-defense-is-cut-mandatory-setasides-down-for.html | COPPER MILL SPACE FOR DEFENSE IS CUT Mandatory SetAsides Down for Last Quarter on Most Items  A Few Go Up | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/credit-of-reserve-banks-off-39000000-as-loans-and-discounts-rise.html | Credit of Reserve Banks Off 39000000 As Loans and Discounts Rise 318000000 | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/curb-on-appeals-backed-in-report-chief-justices-of-states-get.html | CURB ON APPEALS BACKED IN REPORT Chief Justices of States Get Proposal That Would Reduce Pleas to Federal Courts | By Luther A Hustonspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/dutch-remain-hopeful-refuse-to-believe-us-chess-team-will-miss.html | DUTCH REMAIN HOPEFUL Refuse to Believe U S Chess Team Will Miss Tournament | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/edmund-tweedy.html | EDMUND TWEEDY | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/elmjack-nine-wins-50-beats-bellport-in-little-league-semifinal.html | ELMJACK NINE WINS 50 Beats Bellport in Little League SemiFinal  Elmont Victor | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/emerson-upsets-hoad-in-newport-tennis-larsen-frost-score-newcomer.html | Emerson Upsets Hoad in Newport Tennis Larsen Frost Score NEWCOMER BEATS DAVIS CUP PLAYER Emerson Turns Back Hoad in 3 Sets  Rosewall Hartwig Gain Richardson Wins | By Allison Danzigspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/enforcing-speed-limit-cuts-parkway-mishaps.html | Enforcing Speed Limit Cuts Parkway Mishaps | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/escargot-beats-king-commander-in-chase-for-seventh-straight-wins-at.html | Escargot Beats King Commander In Chase for Seventh Straight Wins at Saratoga With OwnerTrainer Mrs Adams Son Dooley Up 1460 Valadium First  Double Plays 619 | By James Roachspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/far-east-market-urged-for-butter-conversion-of-u-s-surpluses-to.html | FAR EAST MARKET URGED FOR BUTTER Conversion of U S Surpluses to Ghee for India Ice Cream for Taipei Recommended | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/fight-halts-u-s-tanker-second-officer-and-cook-are-taken-off-vessel.html | FIGHT HALTS U S TANKER Second Officer and Cook Are Taken Off Vessel | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/food-news-egg-and-vegetable-dishes-recipes-are-offered-to-take.html | Food News Egg and Vegetable Dishes Recipes Are Offered to Take Advantage of Reduced Prices | By Jane Nickerson | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/foreign-holdings-here-at-39-billion-shift-from-bonds-to-stocks.html | FOREIGN HOLDINGS HERE AT 39 BILLION Shift From Bonds to Stocks Noted in U S Report as LongRange Trend RAIL ISSUES 6 OF TOTAL Net Purchases of Securities Shown for Switzerland and United Kingdom | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/francis-gorman.html | FRANCIS GORMAN | Specfal to The New YorkTimes | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/fringe-benefits-increase-in-cost-nonwage-labor-figures-up-by-76-in.html | FRINGE BENEFITS INCREASE IN COST Nonwage Labor Figures Up by 76 in the Last Year to 720 an Employe | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/goa-nationalists-plan-quiet-march-unarmed-groups-with-indian-flags.html | GOA NATIONALISTS PLAN QUIET MARCH Unarmed Groups With Indian Flags Also Set Entry Into Portuguese Damao | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/goldstein-aides-renew-film-pact-two-vice-presidents-arrange-for.html | GOLDSTEIN AIDES RENEW FILM PACT Two Vice Presidents Arrange for United Artists Release of 10 Movies in Year | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/grains-soybeans-score-good-gains-west-european-crop-losses-due-to.html | GRAINS SOYBEANS SCORE GOOD GAINS West European Crop Losses Due to Wet Harvest Time Raise Wheat Futures | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hillsota-is-first-in-35000-nassau-washington-pacer-sets-world-mark.html | HILLSOTA IS FIRST IN 35000 NASSAU Washington Pacer Sets World Mark of 304 45 for Mile and Half at Westbury | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hular-victor-with-70-takes-tourney-at-dunwoodie-net-award-to.html | HULAR VICTOR WITH 70 Takes Tourney at Dunwoodie  Net Award to Meisner | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/hurst-pair-cards-71-leads-second-day-qualifiers-in-seawane-harbor.html | HURST PAIR CARDS 71 Leads Second Day Qualifiers in Seawane Harbor Golf | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/in-the-nation-old-and-delicate-problem-for-presidents.html | In The Nation Old and Delicate Problem for Presidents | By Arthur Krock | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/iran-plans-5year-growth-financed-by-oil-and-loans-iran-plans.html | Iran Plans 5Year Growth Financed by Oil and Loans Iran Plans FiveYear Program Financed Through Oil and Loans | By Welles Hangenspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/italians-claim-a-world-record-for-descent-into-natural-cave-team-of.html | Italians Claim a World Record For Descent Into Natural Cave Team of 17 Says It Exceeded Penetration of 2070 Feet in the Preta Abyss | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/izvestia-opens-campaign-against-tipping-in-soviet.html | Izvestia Opens Campaign Against Tipping in Soviet | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/james-g-ferguson-book-publisher561.html | JAMES G FERGUSON BOOK PUBLISHER561 | Special to The New York Time | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/japanese-stress-a-prou-s-policy-leader-of-government-party-disputes.html | JAPANESE STRESS A PROU S POLICY Leader of Government Party Disputes Reports He Urged Closer Ties With Reds | By William J Jordenspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/joan-ann-havard-is-a-future-bride-syracuse-graduate-engaged-to.html | JOAN ANN HAVARD IS A FUTURE BRIDE Syracuse Graduate Engaged to Richard Gerard Mino an Alumnus of Cornell | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/laborites-resume-trip-to-red-china-attlee-and-seven-party-aides.html | LABORITES RESUME TRIP TO RED CHINA Attlee and Seven Party Aides Complete Talks at Moscow With Top Soviet Leaders | By Harrison E Salisburyspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lack-of-educational-facilities.html | Lack of Educational Facilities | LUCIAN BERNHARD | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lanahan-lackman.html | Lanahan Lackman | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lead-to-mrs-mason-in-roundrobin-golf.html | LEAD TO MRS MASON IN ROUNDROBIN GOLF | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/lirr-fare-up-20-as-salvage-plan-goes-into-effect-i-c-c-approval.html | LIRR FARE UP 20 AS SALVAGE PLAN GOES INTO EFFECT I C C Approval Clears Way for Reorganization and End of Lines Bankruptcy PENNSYLVANIA IN CHARGE Rate Rise Yield Estimated at 5685000 City Protests Abrupt Federal Action L I R R FARE RISE GOES INTO EFFECT | By Leonard Ingalls | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/marilyn-tuffiash-is-prospective-bride-of-allan-shoopak-graduate-of.html | Marilyn Tuffiash Is Prospective Bride Of Allan Shoopak Graduate of Rutgers | Special to The New York Tildes | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/marshall-fields-jr-have-child.html | Marshall Fields Jr Have Child | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mary-frank-owns-rights-to-2-plays-she-will-do-abracadabra-starring.html | MARY FRANK OWNS RIGHTS TO 2 PLAYS She Will Do Abracadabra Starring Hermione Gingold and Miss Winsors Script | By Sam Zolotow | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mary-lou-rutledge-becomes-affianced.html | MARY LOU RUTLEDGE BECOMES AFFIANCED | Special to The New York TtmesJ | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mcarthy-ejects-a-balky-witness-senator-is-told-people-are-ready-to.html | MCARTHY EJECTS A BALKY WITNESS Senator Is Told People Are Ready to Get Rid of You Husband and Wife Ejected From McCarthy Hearing MCARTHY EJECTS A BALKY WITNESS | By Anthony Levierospecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/members-may-sell-newports-casino-holders-of-voting-stock-will.html | MEMBERS MAY SELL NEWPORTS CASINO Holders of Voting Stock Will Consider an Offer to Buy SocietyTennis Center ACTION SET FOR MONDAY Some Support Is Reported for Proposal of Merger With Beach and Country Club | By John H Fentonspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mendesfrance-ties-e-d-c-action-to-soviet-parley-suggests-13-treaty.html | MENDESFRANCE TIES E D C ACTION TO SOVIET PARLEY Suggests 13 Treaty Changes and Asks Conciliatory Reply to Moscow Bid for Talks MendesFrance Asks Pact Shifts Conciliatory on Bid by Russians | By Harold Callenderspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/menzies-accused-of-using-spy-case-but-australian-premier-says-evatt.html | MENZIES ACCUSED OF USING SPY CASE But Australian Premier Says Evatt Charge on Petrov Issue in Campaign Is Dishonest | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/meyner-assails-mcarthy-tactics-rejects-warning-by-leaders-in-hudson.html | MEYNER ASSAILS MCARTHY TACTICS Rejects Warning by Leaders in Hudson to Tone Down  Doubts Senator Is Issue | By George Cable Wrightspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/meyner-defends-us-river-project-opposes-douglas-proposal-to-assess.html | MEYNER DEFENDS US RIVER PROJECT Opposes Douglas Proposal to Assess U S Steel for Part of Delaware Dredging | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/miss-nicholson-feted-debutante-is-presented-at-tea-dance-given-in.html | MISS NICHOLSON FETED Debutante Is Presented at Tea Dance Given in Newport | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/more-on-the-wort-family.html | More on the Wort Family | ROYAL GREENWOOD | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-arthur-s-adams.html | MRS ARTHUR S ADAMS | Special to Wile New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-choate-and-mrs-nevil-gain-westchesterfairfield-golf-final.html | Mrs Choate and Mrs Nevil Gain WestchesterFairfield Golf Final | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-christy-payne-sfi-i.html | MRS CHRISTY PAYNE SFi I | Special to The New York Times I | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-george-harman.html | MRS GEORGE HARMAN | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-jacob-sherman.html | MRS JACOB SHERMAN | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-lyman-triumphs-takes-low-gross-award-with-an-80-in-class-a-golf.html | MRS LYMAN TRIUMPHS Takes Low Gross Award With an 80 in Class A Golf | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-pierson-a-bride-married-in-hartford-to-jack.html | MRS PIERSON A BRIDE Married in Hartford to Jack | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrs-reese-d-james.html | MRS REESE D JAMES | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/mrsjohnrking-has-child.html | MrsJohnRKing Has Child | Special to The New York | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/nehru-bars-common-stand.html | Nehru Bars Common Stand | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/new-court-action-set-for-bridges-civil-suit-charges-he-got-his.html | NEW COURT ACTION SET FOR BRIDGES Civil Suit Charges He Got His Citizenship by Fraud When Red Party Member | By Lawrence E Daviesspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/odwyer-promises-tax-defense-here-says-he-will-go-anywhere-for.html | ODWYER PROMISES TAX DEFENSE HERE Says He Will Go Anywhere for Finish Fight Again Denies Gift From Crane | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/oneal-yachting-victor-scores-19-points-to-capture-junior-honors-on.html | ONEAL YACHTING VICTOR Scores 19 Points to Capture Junior Honors on Sound | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/optimism-voiced-on-israel-truce-next-head-of-u-n-armistice-staff.html | OPTIMISM VOICED ON ISRAEL TRUCE Next Head of U N Armistice Staff Cites Hopeful Signs of Amity With Arabs | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/pomar-takes-lead-in-u-s-open-chess-triumphs-over-rossolimo-in-new.html | POMAR TAKES LEAD IN U S OPEN CHESS Triumphs Over Rossolimo in New Orleans Tournament Four Share Second | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/president-prods-farm-conferees-asks-rejection-of-dairy-prop-rise.html | PRESIDENT PRODS FARM CONFEREES Asks Rejection of Dairy Prop Rise 2Price Wheat Plan and Wool Program Curb PRESIDENT PRODS FARM CONFEREES | By William M Blairspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/progreek-strike-closes-up-cyprus-island-majority-for-24-hours.html | PROGREEK STRIKE CLOSES UP CYPRUS Island Majority for 24 Hours Demonstrates for Union and Against British Code | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/psychiatrist-sees-childadult-war-delinquency-is-an-outgrowth-of.html | PSYCHIATRIST SEES CHILDADULT WAR Delinquency is an Outgrowth of That Conflict Chicagoan Tells Toronto Parley | By Murray Illsonspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
|---|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/puff-put-to-death-killer-of-f-b-i-agent-here-in-1952-dies-in-sing.html | PUFF PUT TO DEATH Killer of F B I Agent Here in 1952 Dies in Sing Sing | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rail-yardmasters-get-pay-rise-more-vacation.html | Rail Yardmasters Get Pay Rise More Vacation | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/recital-offered-by-u-n-employe-mexican-pianist-working-as-elevator.html | RECITAL OFFERED BY U N EMPLOYE Mexican Pianist Working as Elevator Girl Makes Her Debut Before Secretariat | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reinsuring-plan-on-health-pushed-mrs-hobby-discounts-failure-of.html | REINSURING PLAN ON HEALTH PUSHED Mrs Hobby Discounts Failure of Congress to Adopt Bill Maps Improved Version | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reports-on-russian-life.html | Reports on Russian Life | MARGARET CASANOVA | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/reserve-governor-sworn.html | Reserve Governor Sworn | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/retired-military-personnel-army-charged-with-ingratitude-in.html | Retired Military Personnel Army Charged With Ingratitude in Treatment of Officers | MAUDE IVES | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rio-is-pessimistic-on-economic-talk-reflects-latin-americans-dim.html | RIO IS PESSIMISTIC ON ECONOMIC TALK Reflects Latin Americans Dim Hope of Gaining Price Goal at Hemisphere Parley Nov 22 | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/riot-police-use-barred.html | Riot Police Use Barred | By Michael L Hoffmanspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rises-in-pay-end-hamburg-strike-14000-transport-workers-go-back-to.html | RISES IN PAY END HAMBURG STRIKE 14000 Transport Workers Go Back to Jobs When City Meets Wage Requests BONN REBUFFS BIG UNION Refuses Even to Negotiate With Public Employes  Point Is Won by Bavarian Unit | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/rules-in-prospect-for-jet-airliners-boeing-head-says-caa-chief.html | RULES IN PROSPECT FOR JET AIRLINERS Boeing Head Says CAA Chief Agrees Major Changes May Be Needed in U S Code | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/san-francisco-u-head-quits.html | San Francisco U Head Quits | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/seaway-pact-advanced-canadianu-s-delegations-discuss-policy-at.html | SEAWAY PACT ADVANCED CanadianU S Delegations Discuss Policy at Ottawa | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/senate-by-85-to-0-votes-to-outlaw-communist-party-surprise-move.html | SENATE BY 85 TO 0 VOTES TO OUTLAW COMMUNIST PARTY Surprise Move Would Make Membership Subject to Fine of 10000 5Year Term RED UNION CURB PASSED Infiltrated Groups Would Be Deprived of Their Rights to Collective Bargaining Senate 85 to 0 Votes to Outlaw Communist Party in the Nation | By C P Trusselspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sir-reginald-hoare-british-diplomat-72.html | SIR REGINALD HOARE BRITISH DIPLOMAT 72 | special to the new york times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sports-of-the-times-across-the-border.html | Sports of The Times Across the Border | By Lincoln A Werden | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/state-widens-move-to-bar-unfit-driver.html | STATE WIDENS MOVE TO BAR UNFIT DRIVER | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/steel-output-marks-two-industry-wide-records-claimed-at-fairless.html | STEEL OUTPUT MARKS Two Industry Wide Records Claimed at Fairless Works | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/store-sales-meet-level-of-year-ago-big-retailers-totals-in-week.html | STORE SALES MEET LEVEL OF YEAR AGO Big Retailers Totals in Week Unchanged for Nation but Up 1 Per Cent for City | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/strike-imperils-city-milk-supply-beck-calls-walkout-by-400-tank.html | STRIKE IMPERILS CITY MILK SUPPLY Beck Calls Walkout by 400 Tank Truck Drivers Illegal STRIKE IMPERILS CITY MILK SUPPLY | By Damon Stetson | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/sweden-denmark-delay-strait-link-projected-bridge-or-tunnel-across.html | SWEDEN DENMARK DELAY STRAIT LINK Projected Bridge or Tunnel Across Oresund to Be Studied for 3 Years | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/television-in-review-george-skinner-and-buffalo-bob-take-command-of.html | Television in Review George Skinner and Buffalo Bob Take Command of Daytime Family Shows | V A | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/two-teams-get-net-69s-leibmrs-whitaker-tie-with-dr-kempfcarol.html | TWO TEAMS GET NET 69S LeibMrs Whitaker Tie With Dr KempfCarol Beinbrink | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-n-change-proposed-frenchman-favored-for-new-job-as-hammarskjold.html | U N CHANGE PROPOSED Frenchman Favored for New Job as Hammarskjold Aide | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-britain-end-asia-pact-discord-agreed-objective-is-to-obtain.html | U S BRITAIN END ASIA PACT DISCORD Agreed Objective Is to Obtain Commitments Rather Than Form NATOLike System WORK PAPERS EXCHANGED Defense Approaching ANZUS SetUp Is Favored Area to Be Covered a Problem | By Dana Adams Schmidtspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/u-s-leads-americas-cup-golf-canada-point-behind-mexico-shut-out-on.html | U S Leads Americas Cup Golf Canada Point Behind MEXICO SHUT OUT ON ONTARIO LINKS U S Gains 54 Margin Over Canada as CherryMorey Halt FarleySilverberg | By Lincoln A Werdenspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/us-economy-at-its-best-eisenhower-report-states-president-finds.html | US Economy at Its Best Eisenhower Report States President Finds Business Slide Is Over Says Value of Dollar Has Not Fallen Since 1952  Notes Hopeful Signs National Economy At Its Best Report by Eisenhower States | By Joseph A Loftusspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/us-ships-en-route-to-aid-vietnamese-admiral-uncertain-on-number.html | US SHIPS EN ROUTE TO AID VIETNAMESE Admiral Uncertain on Number Needed to Move AntiReds to Southern Regions | By Henry R Liebermanspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/valentine-j-oconnor-i.html | VALENTINE J OCONNOR I | SPecial to The New York Ttmes I | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/vargas-indicates-he-will-not-quit-brazils-president-confident-of.html | VARGAS INDICATES HE WILL NOT QUIT Brazils President Confident of Armed Forces Loyalty Pledges to Keep Order | By Sam Pope Brewerspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/vito-marcantonios-work.html | Vito Marcantonios Work | JOSEPH H LOUCHHEIM | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/winifred-schaefer-w-f-chesley-marry.html | WINIFRED SCHAEFER W F CHESLEY MARRY | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/wins-defense-emblem-tanker-is-first-ship-serving-in-operation.html | WINS DEFENSE EMBLEM Tanker Is First Ship Serving in Operation Skywatch | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/winston-guest-sues-to-revoke-trust.html | WINSTON GUEST SUES TO REVOKE TRUST | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/wood-field-and-stream-character-out-of-captains-courageous-among.html | Wood Field and Stream Character Out of Captains Courageous Among Habitues of Cape Cod | By Frank M Blunkspecial To the New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/yankees-turn-back-athletics-twice-and-shave-indians-lead-to-2-12.html | Yankees Turn Back Athletics Twice and Shave Indians Lead to 2 12 Games HOME RUNS SPARK 54 71 TRIUMPHS Lopat Morgan Hurl 9 Innings Each as Yankees Register Sweep Over Athletics | By Joseph M Sheehan | RE0000131015 | 1982-06-07 | B00000488824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-13 | https://www.nytimes.com/1954/08/13/archives/yencik-sworn-in-jersey-successor-to-hoffman-vows-to-restore-public.html | YENCIK SWORN IN JERSEY Successor to Hoffman Vows to Restore Public Confidence | Special to The New York Times | RE0000131015 | 1982-06-07 | B00000488824 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/-madonna-and-child-bought-here-for-450-held-genuine-leonardo.html | Madonna and Child Bought Here For 450 Held Genuine Leonardo Chicago Collector Got It in Antique Shop Expert  Says Wood Painting Is Priceless  Skepticism Expressed by Curator | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/1-atom-strike-settled-1000-electricians-back-on-job-but-670.html | 1 ATOM STRIKE SETTLED 1000 Electricians Back on Job but 670 Continue Walkout | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/2-catholic-groups-to-convene-here-state-verein-and-auxiliary-to.html | 2 CATHOLIC GROUPS TO CONVENE HERE State Verein and Auxiliary to Meet Labor Day WeekEnd  Seminarians to Gather | By Preston King Sheldon | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/80000-engineers-get-5cent-rise-rail-union-denounces-arbitrators-5c.html | 80000 Engineers Get 5Cent Rise Rail Union Denounces Arbitrators 5C RISE AWARDED TO RAIL ENGINEERS | By Damon M Stetson | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/9-philadelphians-convicted-as-reds-leaders-found-guilty-of-plot-to.html | 9 PHILADELPHIANS CONVICTED AS REDS Leaders Found Guilty of Plot to Overthrow Government  Trial Ran for 71 Days | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/alberr-frank-kraus.html | ALBERr FRANK KRAUS | Special fo The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/an-indian-view-on-enclaves.html | An Indian View on Enclaves | N P LOOMBA | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ancient-tribal-coins-found-in-britain-believed-to-be-hoard-of-iceni.html | Ancient Tribal Coins Found in Britain Believed to Be Hoard of Iceni Who Rose Against Rome | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/anglicans-stress-status-of-women-congress-favors-giving-them-equal.html | ANGLICANS STRESS STATUS OF WOMEN Congress Favors Giving Them Equal Place With Men in Work for the Church | By George Duganspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/anna-h-lorimer-copletes-plans-granddaughter-of-late-editor-will-be.html | ANNA H LORIMER COPLETES PLANS Granddaughter of Late Editor Will Be Married Sept 11 to Andrew Brooke Thomson | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/another-pole-quits-ship-batory-seaman-informs-danes-he-jumped-for.html | ANOTHER POLE QUITS SHIP Batory Seaman Informs Danes He Jumped for Freedom | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/attlee-china-trip-backed-by-unions-shipbuilding-and-engineering.html | ATTLEE CHINA TRIP BACKED BY UNIONS Shipbuilding and Engineering Group Voices Approval for 3000000 Membership | By Thomas P Ronanspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ava-gardner-set-for-film-on-india-actress-who-had-been-on-salary.html | AVA GARDNER SET FOR FILM ON INDIA Actress Who Had Been on Salary Suspension Cast in Bhowani Junction | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ban-on-former-nazi-stirs-norwegians.html | BAN ON FORMER NAZI STIRS NORWEGIANS | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/barbara-birdsey-is-a-future-bride-becomes-fiancee-of-alvan-k.html | BARBARA BIRDSEY IS A FUTURE BRIDE Becomes Fiancee of Alvan K Gustafson a Graduate of Brown University | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/begging-by-moscow-children-denounced-by-youth-paper-which-chides.html | Begging by Moscow Children Denounced By Youth Paper Which Chides Officials | By Harrison E Salisburyspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bias-ban-discussed-superficial-compliance-called-big-enforcement.html | BIAS BAN DISCUSSED Superficial Compliance Called Big Enforcement Problem | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bombers-defeat-boston-8-to-2-with-fourrun-outburst-in-sixth.html | Bombers Defeat Boston 8 to 2 With FourRun Outburst in Sixth Slaughters Triple With 3 On Key Hit as Yankees Win  Ford Scores on Mound | By Josheph M Sheehan | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/brawls-among-refugees.html | Brawls Among Refugees | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/brazilian-crisis-appears-abating-stalemate-looms-as-vargas-insists.html | BRAZILIAN CRISIS APPEARS ABATING Stalemate Looms as Vargas Insists He Wont Quit and Army Stays Noncommittal | By Sam Pope Brewerspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/bronx-physician-a-suicide.html | Bronx Physician a Suicide | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/brooks-score-32-on-furillo-homer-2run-blow-defeats-grissom-after.html | BROOKS SCORE 32 ON FURILLO HOMER 2Run Blow Defeats Grissom After Maglie Is Lifted  33467 See Erskine Win | By John Drebinger | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/burmese-in-thailand-goodwill-mission-to-discuss-issues-between-2.html | BURMESE IN THAILAND Goodwill Mission to Discuss Issues Between 2 Nations | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/busy-bull-week-closes-in-london-industrials-continue-to-set-new.html | BUSY BULL WEEK CLOSES IN LONDON Industrials Continue to Set New 1954 Highs  Softness Appears in Governments | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/capt-jens-c-jensen-i.html | CAPT JENS C JENSEN I | Special o The New York Times I | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/ceylon-keeping-an-open-mind.html | Ceylon Keeping an Open Mind | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/change-proposed-in-wests-defense-supreme-allied-headquarters-urges.html | CHANGE PROPOSED IN WESTS DEFENSE Supreme Allied Headquarters Urges Revisions to Meet Atomic War Developments | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/charles-c-russell.html | CHARLES C RUSSELL | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/chess-event-led-by-pomar-turner-spaniard-new-yorker-share-first.html | CHESS EVENT LED BY POMAR TURNER Spaniard New Yorker Share First Place 82 in New Orleans Tournament | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/church-delegates-meet-in-evanston-1500-to-attend-world-council-34.html | CHURCH DELEGATES MEET IN EVANSTON 1500 to Attend World Council 34 Interpreters on Hand for WorldWide Parley | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/city-to-push-fight-in-courts-to-upset-l-i-rail-road-plan-will-press.html | CITY TO PUSH FIGHT IN COURTS TO UPSET L I RAIL ROAD PLAN Will Press Suit Challenging Bankruptcy Discharge and Test Financing Legislation NEW FARE RISE FORECAST Case Likely to Be Big Issue in Election  Line to Get Bids on 15000000 in Cars CITY TO PUSH FIGHT ON L I ROAD PLAN | By Leonard Ingalls | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/clarence-g-shenton.html | CLARENCE G SHENTON | Special to31e New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/clark-puts-out-rosewall-as-richardson-also-advances-in-newport.html | Clark Puts Out Rosewall as Richardson Also Advances in Newport Tennis WILLIAMS DEFEATS FROST IN FIVE SETS Richardson Tops Emerson to Join Clark in SemiFinals  Hartwig Halts Larsen | By Allison Danzigspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/control-of-pedestrian-traffic.html | Control of Pedestrian Traffic | FLORENCE LIPKIN | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cox-gains-sailing-lead-norotons-skipper-paces-long-island-sound.html | COX GAINS SAILING LEAD Norotons Skipper Paces Long Island Sound Title Series | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/cretan-woman-to-move-uptown-fall-production-on-broadway-retaining.html | CRETAN WOMAN TO MOVE UPTOWN Fall Production on Broadway Retaining Most of Cast ls Planned by Producers | By Louis Calta | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/danish-political-parties-explanation-given-of-stand-taken-by.html | Danish Political Parties Explanation Given of Stand Taken by Various Groups | ERLING FOSS | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dashboard-lock-that-ejects-key-devised-for-the-forgetful-autoist.html | Dashboard Lock That Ejects Key Devised for the Forgetful Autoist Spring Released When Ignition Is Turned to Off  Grass Mulching Gadget and Filtering Smoking Utensil Patented Dashboard Lock That Ejects Key Devised for the Forgetful Motorist | By Stacy V Jonesspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/donald-d-conn.html | DONALD D CONN | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/dr-plmitri-douni.html | DR PlMITRI DOUNI | Special to TheNew York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/early-care-urged-in-mental-illness-psychiatric-meeting-is-told.html | EARLY CARE URGED IN MENTAL ILLNESS Psychiatric Meeting Is Told Treatment Should Start for Children Under 6 | By Murray Illsonspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/economic-reform-voted-in-france-both-houses-agree-to-give-premier.html | ECONOMIC REFORM VOTED IN FRANCE Both Houses Agree to Give Premier Extensive Powers Until March 31 1955 | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/eisenhower-aides-try-to-block-bill-outlawing-reds-president.html | EISENHOWER AIDES TRY TO BLOCK BILL OUTLAWING REDS President Brownell Hoover Are Unalterably Opposed to Ban by Legislation STRATEGISTS FIGHT OUTLAWING REDS | By C P Trussellspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/eisenhowers-hosts-to-cabinet-at-a-rural-picnic-in-maryland.html | Eisenhowers Hosts to Cabinet At a Rural Picnic in Maryland EISENHOWERS HOLD PICNIC FOR CABINET | By the United Press | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/elected-by-adoption-agency.html | Elected by Adoption Agency | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/expansion-drafted-by-general-electric.html | EXPANSION DRAFTED BY GENERAL ELECTRIC | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/final-farm-bill-expected-today-dairy-price-supports-keep.html | FINAL FARM BILL EXPECTED TODAY Dairy Price Supports Keep SenateHouse Conferees From an Agreement | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/fisherman-choice-in-travers-today-whitney-racer-heads-7horse-field.html | FISHERMAN CHOICE IN TRAVERS TODAY Whitney Racer Heads 7Horse Field in Saratoga Classic  Special on Program | By James Roachspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/formosa-capture-is-urged-by-chou-chinese-red-leader-calls-for.html | FORMOSA CAPTURE IS URGED BY CHOU Chinese Red Leader Calls for Determined Action in Report Adopted by Top Council CHOU BIDS PEIPING CAPTURE FORMOSA | By William J Jordenspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/francis-x-reynolds-____.html | FRANCIS X REYNOLDS | Spectal to e New Yprk lmes | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/george-ustabrook-1-retired-builder-68.html | GEORGE uSTABROOK 1 RETIRED BUILDER 68 | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/grant-wallace-newsman-was87-coast-artist-and-writer-dies-i-covered.html | GRANT WALLACE NEWSMAN WAS87 Coast Artist and Writer Dies i Covered RussoJapanese War Worked on Films | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/guatemala-plans-trial-for-arbenz-new-envoy-to-u-s-reports.html | GUATEMALA PLANS TRIAL FOR ARBENZ New Envoy to U S Reports ExPresident Is Classified as CommunistCriminal | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/hoffman-aide-loses-suit-over-removal.html | HOFFMAN AIDE LOSES SUIT OVER REMOVAL | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/i-t-u-convention-on-today.html | I T U Convention on Today | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/india-curbs-goan-exchange.html | India Curbs Goan Exchange | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/indian-envoy-to-transfer.html | Indian Envoy to Transfer | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/inventory-begun-of-city-buildings-aim-is-to-conserve-space-reduce.html | INVENTORY BEGUN OF CITY BUILDINGS Aim Is to Conserve Space Reduce Rented Quarters Zurmuhlen Tells Planners BUDGET HEARINGS BEGIN Works Commissioner Puts Stress on Rehabilitating of Manhattan Bridge | By Charles G Bennett | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/james-j-deasy.html | JAMES J DEASY | Special to The New York Tlms | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jenner-attacks-foreign-policies-urges-senate-to-kill-aid-bill.html | JENNER ATTACKS FOREIGN POLICIES Urges Senate to Kill Aid Bill  Assails U N and Some in Administration | By William S Whitespecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/jersey-tax-yield-set-mark-in-year-revenue-in-the-period-ending-june.html | JERSEY TAX YIELD SET MARK IN YEAR Revenue in the Period Ending June 30 Was 211259152 an Increase of 15000000 | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/john-f-i-vivian.html | JOHN F I VIVIAN | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/joseph-h-ewing.html | JOSEPH H EWING | Special to he New Yck m e | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/judges-of-states-back-review-curb-chief-justices-approve-plan-to.html | JUDGES OF STATES BACK REVIEW CURB Chief Justices Approve Plan to Reduce Power of Federal Courts to Upset Decisions | By Luther A Hustonspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/kennecott-opens-research-center-important-studies-projected-at.html | KENNECOTT OPENS RESEARCH CENTER Important Studies Projected at UltraModern 1250000 Installation in Utah | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lewis-a-twitchell.html | LEWIS A TWITCHELL | Special to Te New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lisbon-presents-a-new-note.html | Lisbon Presents a New Note | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/london-times-altering-capital-structure-to-insure-families-control.html | London Times Altering Capital Structure To Insure Families Control if Owners Die | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/lorraine-henry-to-wed-she-will-be-married-today-to-philip-j.html | LORRAINE HENRY TO WED She Will Be Married Today to Philip J Whitfield | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/marjorie-bliss-fiancee-of-cadet-new-canaan-girl-to-be-bride-of-john.html | MARJORIE BLISS FIANCEE OF CADET New Canaan Girl to Be Bride of John C Pearson First Classman at West Point | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mark-barlow.html | MARK BARLOW | btlt to The New York TtmeJ | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mccarthy-attorney-to-be-paid-by-senate-in-censure-hearings-senate.html | McCarthy Attorney to Be Paid By Senate in Censure Hearings SENATE WILL PAY MCARTHY LAWYER | By Anthony Levierospecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mccormicksmith.html | McCormickSmith | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/millers-78-first-on-tamarack-links.html | MILLERS 78 FIRST ON TAMARACK LINKS | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-bishop-triumphs-glen-oaks-golfers-78-takes-low-gross-at.html | MRS BISHOP TRIUMPHS Glen Oaks Golfers 78 Takes Low Gross at Rockville | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-cudone-shoots-71-sets-plainfield-course-mark-in-play-against.html | MRS CUDONE SHOOTS 71 Sets Plainfield Course Mark in Play Against Par Event | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/mrs-nevil-takes-title-at-woodway-routs-mrs-choate-7-and-6-and.html | MRS NEVIL TAKES TITLE AT WOODWAY Routs Mrs Choate 7 and 6 and Retires WestchesterFairfield Golf Trophy | | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/naomi-knauss-to-be-married.html | Naomi Knauss to Be Married | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/nehru-avoids-bar-to-goans-march-india-keeps-hands-off-he-says.html | NEHRU AVOIDS BAR TO GOANS MARCH India Keeps Hands Off He Says Accuses Portugal of Failing to Negotiate | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/neumann-dyer.html | Neumann  Dyer | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-havana-mayor-named.html | New Havana Mayor Named | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/new-head-for-rutgers-prep.html | New Head for Rutgers Prep | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/niagara-blasts-delayed-dynamiting-put-off-as-drillers-encounter.html | NIAGARA BLASTS DELAYED Dynamiting Put Off as Drillers Encounter Difficulty | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/only-2-take-cash-in-u-s-refunding-balance-of-7512000000-of-maturing.html | ONLY 2 TAKE CASH IN U S REFUNDING Balance of 7512000000 of Maturing Certificates Traded for New Issues OFFICIALS ARE DELIGHTED Interest Costs Are Reduced  Treasury Plans No Big Financing Till October | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/oscar-w-hellberg.html | OSCAR W HELLBERG | SPlal to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/pakistan-warns-on-interference-governor-says-nation-knows-why.html | PAKISTAN WARNS ON INTERFERENCE Governor Says Nation Knows Why Neighbors Are Angry at U S and Turkish Pacts | By John P Callahanspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/parisian-starts-bike-tour-of-u-s-19yearold-cyclist-views-his-trip-a.html | PARISIAN STARTS BIKE TOUR OF U S 19YearOld Cyclist Views His Trip as an Excellent Way to Get a Job in France | By Michael James | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/parley-on-seaway-sets-1958-as-goal-u-s-canada-to-exchange-notes-on.html | PARLEY ON SEAWAY SETS 1958 AS GOAL U S Canada to Exchange Notes on Rights and Give Spur to Construction | By Raymond Daniellspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/position-on-war-at-issue.html | Position on War at Issue | North American Newspaper Alliance | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/preserving-forest-lands-areas-in-catskills-and-adirondacks-believed.html | Preserving Forest Lands Areas in Catskills and Adirondacks Believed Threatened | PHILIP W HAM | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/president-ousted-by-chemical-union.html | PRESIDENT OUSTED BY CHEMICAL UNION | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/primary-fight-avoided-petitions-are-rejected-for-two-nassau.html | PRIMARY FIGHT AVOIDED Petitions Are Rejected for Two Nassau Republican Rebels | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/rebecca-worcester-to-be-wed-sept-11-to-david-long-of-u-of-new.html | Rebecca Worcester to Be Wed Sept 11 To David Long of U of New Hampshire | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/robbery-charge-barred-jersey-court-rules-in-favor-of-man-freed-of.html | ROBBERY CHARGE BARRED Jersey Court Rules in Favor of Man Freed of Slaying Cleric | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/saigon-reassured-on-bao-dais-step-vietnamese-chief-of-state.html | SAIGON REASSURED ON BAO DAIS STEP Vietnamese Chief of State Planning Return Promises to Back the Premier | By Henry R Liebermanspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/senate-lifts-limit-on-debt-6-billion-ceiling-can-go-to-281-billion.html | SENATE LIFTS LIMIT ON DEBT 6 BILLION Ceiling Can Go to 281 Billion Only Until Next June 30  House Slated to Concur SENATE LIFTS LIMIT ON DEBT 6 BILLION | By John D Morrisspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/senate-rebuffs-presidents-plea-snags-atom-bill-it-votes-48-to-41-to.html | SENATE REBUFFS PRESIDENTS PLEA SNAGS ATOM BILL It Votes 48 to 41 to Return Measure to Conference  Patent Licenses at Issue SENATE VOTE BARS ATOM BILL REPORT | By William M Blairspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/sharp-dip-forecast-in-canadian-wheat.html | SHARP DIP FORECAST IN CANADIAN WHEAT | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/slight-rise-noted-in-primary-prices-increases-on-farm-products-and.html | SLIGHT RISE NOTED IN PRIMARY PRICES Increases on Farm Products and Processed Foods Push Average to 1102 Per Cent | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-envoyspy-gets-u-s-asylum-quit-reds-in-japan-rastvorov-who-in-japan-rastvorov-who.html | SOVIET ENVOYSPY GETS U S ASYLUM QUIT REDS IN JAPAN Rastvorov Who Disappeared in Tokyo Last January Wants a Decent Life APPEARS AT NEWS PARLEY Russian Ambassador Rejects Bid to See Smith on Affair and Refuses to Send Aide SOVIET ENVOYSPY GETS U S ASYLUM | By Paul P Kennedyspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-is-gaining-on-us-production-totals-for-1954-are-expected-to.html | SOVIET IS GAINING ON US PRODUCTION Totals for 1954 Are Expected to Show Russians Have Cut Gap Considerably | By Harry Schwartz | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/soviet-raises-wolf-bounty.html | Soviet Raises Wolf Bounty | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/stage-union-elects-incumbents-win-complete-victory-over-brewer.html | STAGE UNION ELECTS Incumbents Win Complete Victory Over Brewer Slate | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/statement-on-crime-questioned.html | Statement on Crime Questioned | REINE W MEADOW | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/supports-h-m-suit-jersey-city-to-urge-fare-cuts-to-15-and-10-cents.html | SUPPORTS H M SUIT Jersey City to Urge Fare Cuts to 15 and 10 Cents | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/talks-to-be-held-in-bavaria-strike-both-sides-agree-to-discuss-plan.html | TALKS TO BE HELD IN BAVARIA STRIKE Both Sides Agree to Discuss Plan to End 5Day Walkout  More Disorders Occur | By Michael L Hoffmanspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tanglewood-fete-defies-13th-jinx-10000-attend-parade-of-berkshire.html | TANGLEWOOD FETE DEFIES 13TH JINX 10000 Attend Parade of Berkshire Music Center  Variety Is Keynote | By Howard Taubmanspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/thomas-a-butler.html | THOMAS A BUTLER | Special to The New York WinCes | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/three-french-ministers-quit-as-others-back-army-plan-gaullists.html | Three French Ministers Quit As Others Back Army Plan Gaullists Leave as MendesFrance Pushes Treaty Ratification in Modified Form Draft Changes to Go to Signatories Three French Ministers Resign As Cabinet Backs Army Proposal | By Harold Callenderspecia To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/to-stop-soviet-aggression-president-rhees-plan-for-retaking-chinas.html | To Stop Soviet Aggression President Rhees Plan for Retaking Chinas Mainland Is Backed | GERALDINE FITCH | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/tokyo-checks-on-nationals.html | Tokyo Checks on Nationals | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/treatment-of-american-trout.html | Treatment of American Trout | L S KLEEBERG | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/truckeraid-bill-is-passed-in-city-it-would-allow-heavier-oil-and.html | TRUCKERAID BILL IS PASSED IN CITY It Would Allow Heavier Oil and Construction Loads Here Than in the State | By Joseph C Ingraham | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/u-s-golfers-win-ontario-matches-keep-americas-cup-with-14-points-to.html | U S GOLFERS WIN ONTARIO MATCHES Keep Americas Cup With 14 Points to 13 for Canada Mexican Team Blanked | By Lincoln A Werdenspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/union-raiding-ban-drafted-by-a-f-l-federation-due-to-approve.html | UNION RAIDING BAN DRAFTED BY A F L Federation Due to Approve Councils Plan Which Beck Refuses to Support | By Stanley Levey | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/us-is-holding-up-visas-for-15-russian-editors.html | US Is Holding Up Visas For 15 Russian Editors | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/vote-on-compromise-set.html | Vote on Compromise Set | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wagner-to-renew-fiscal-study-plea-will-send-5-names-to-dewey-and.html | WAGNER TO RENEW FISCAL STUDY PLEA Will Send 5 Names to Dewey and Ask Him to Select 5 for CityState Panel Wagner to Renew Plea to Dewey For a CityState Financial Study | By Paul Crowell | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/west-meets-again-on-soviet-notes-french-favor-a-soft-reply-on.html | WEST MEETS AGAIN ON SOVIET NOTES French Favor a Soft Reply on Proposed Big 4 Talk U S Draft Is Harsher | By Peter D Whitneyspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wheat-edges-up-corn-falls-back-oats-soybeans-end-mixed-damage-to.html | WHEAT EDGES UP CORN FALLS BACK Oats Soybeans End Mixed Damage to Crops in Canada Results in Some Buying | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/widened-pensions-passed-by-senate-eisenhowers-social-security.html | WIDENED PENSIONS PASSED BY SENATE Eisenhowers Social Security Proposals Adopted With Some Modifications WIDENED PENSIONS PASSED BY SENATE | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/william-j-thompson.html | WILLIAM J THOMPSON | Special to The Blew York Tlmes | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wn-nzknkness-5i-a-fnanci-herel-o-philanthropist-who-suffered-heart.html | wn nZKNESS 5I A FNANCI HEREl o Philanthropist Who Suffered Heart Attack 10 Days Ago Dies in Westerly RI t | Spedat to he New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/wood-field-and-stream-capt-nickerson-finds-good-bluefishing-off.html | Wood Field and Stream Capt Nickerson Finds Good Bluefishing Off Hyannis With Seagoing Emma M | By Frank M Blunkspecial To the New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/world-definition-on-blind-is-urged-uniform-terminology-is-asked-by.html | WORLD DEFINITION ON BLIND IS URGED Uniform Terminology Is Asked By Experts of 32 Nations at Conference in Paris GREATER HELP PROPOSED Preferential Services and Allowances Suggested for Those Totally Sightless | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-14 | https://www.nytimes.com/1954/08/14/archives/yemen-says-britain-violates-1934-pact.html | YEMEN SAYS BRITAIN VIOLATES 1934 PACT | Special to The New York Times | RE0000131016 | 1982-06-07 | B00000488825 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/-the-poets-store-of-grave-and-gay-collected-poems-new-revised-and.html | The Poets Store of Grave and Gay COLLECTED POEMS New Revised and Enlarged Edition By James Stephens 363 pp New York The Macmillan Company 5 | By Randall Jarrell | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/1200-ukrainians-gather-in-jersey-many-in-youth-group-appear-in-gay.html | 1200 UKRAINIANS GATHER IN JERSEY Many in Youth Group Appear in Gay Native Garb for Song and Dance Contests | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/150000-at-jersey-fete-ocean-county-marks-sea-day-started-last.html | 150000 AT JERSEY FETE Ocean County Marks Sea Day Started Last Century | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/22-yachts-start-cruise-hecksher-trophy-is-class-a-prize-in.html | 22 YACHTS START CRUISE Hecksher Trophy Is Class A Prize in Overnight Event | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/8nation-asia-security-talk-set-for-philippines-sept-6-8-nations-set.html | 8Nation Asia Security Talk Set for Philippines Sept 6 8 Nations Set Security Parley On Southeast Asia in Philippines | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/900-tour-u-n-tomorrow-sorority-delegates-will-hear-agar-and-mrs.html | 900 TOUR U N TOMORROW Sorority Delegates Will Hear Agar and Mrs Lord | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-carriers-watch-chain.html | A Carriers Watch Chain | EDWARD A MOSSEIN | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-drought-is-slow-lightning-the-west-and-midwest-are-experiencing.html | A Drought Is Slow Lightning The West and Midwest are experiencing one of the driest summers in their history Here from a land of no rain is a picture of what drought is | By Oliver la Farge | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-losing-paradise-shelter-islanders-yielding-their-old.html | A LOSING PARADISE Shelter Islanders Yielding Their Old Exclusiveness to Many Newcomers | By Tad Szulc | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-new-city-emerging-in-rotterdam.html | A NEW CITY EMERGING IN ROTTERDAM | By Israel Shenker | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-point-of-view-hitchcocks-rear-window-provokes-contrast-of-this.html | A POINT OF VIEW Hitchcocks Rear Window Provokes Contrast of This and Other Films | By Bosley Crowther | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-scotsman-and-his-galleon-does-a-sunken-armada-ship-hold-a-fortune.html | A Scotsman and His Galleon Does a sunken Armada ship hold a fortune or just trinkets The Duke of Argyll again seeks the answer | By Nora Stirling and Ruth Adams Knight | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-song-to-the-city-sweet-money-girl-by-benjamin-appel-191-pp-new.html | A Song To the City SWEET MONEY GIRL By Benjamin Appel 191 pp New York Gold Medal Books 25 cents | ANTHONY BOUCHER | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-summers-reward-four-months-of-full-carefree-bloom-earn-special.html | A SUMMERS REWARD Four Months of Full Carefree Bloom Earn Special Niche for Phlox | By Martha Pratt Haislip | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/a-young-mans-growing-seth-by-david-brynley-311-pp-new-york-charles.html | A Young Mans Growing SETH By David Brynley 311 pp New York Charles Scribners Sons 350 | KENNETH FEARING | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/about-girl-scouts-their-world-meeting-in-the-netherlands-marks-a.html | About Girl Scouts Their world meeting in the Netherlands marks a growth to 3000000 members | By Barbara Dobivsky | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/about-new-york.html | ABOUT NEW YORK | S P | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aid-on-southern-school-problems.html | Aid on Southern School Problems | G C | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aide-to-batista-cubas-president-general-election-candidate-turns.html | AIDE TO BATISTA CUBAS PRESIDENT General Election Candidate Turns Over Executive Office to Morales y del Castillo | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/air-force-saving-many-it-convicts-unguarded-texas-stockade-is.html | AIR FORCE SAVING MANY IT CONVICTS Unguarded Texas Stockade Is Penology Experiment in Personnel Retraining | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/airline-to-drop-1891-american-will-lay-off-12000-more-because-of.html | AIRLINE TO DROP 1891 American Will Lay Off 12000 More Because of Strike | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/american-play-on-london-stage.html | AMERICAN PLAY ON LONDON STAGE | By W A Darlington | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/another-viewpoint.html | Another Viewpoint | NORMAN F LAREAU | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/at-the-beach-mat-and-mandy-and-the-big-dog-bigger-by-ruth-simon.html | At the Beach MAT AND MANDY AND THE BIG DOG BIGGER By Ruth Simon Illustrated by Lisl Weil 96 pp New York Thomas Y Crowell Company 250 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/at-the-top-was-the-king-the-splendid-century-social-life-in-the.html | At the Top Was the King THE SPLENDID CENTURY Social Life in the France of Louis XIV By W H Lewis Illustrated 306 pp New York William Sloane Associates 5 | By Albert Guerard | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/authors-query.html | Authors Query | BERT O STATES JR | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/automobiles-drowsing-summer-drivers-are-warned-against-the-dangers.html | AUTOMOBILES DROWSING Summer Drivers Are Warned Against The Dangers of Highway Hypnosis | By Bert Pierce | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/aviation-to-madrid-iberia-lines-will-start-a-new-service-from-new.html | AVIATION TO MADRID Iberia Lines Will Start a New Service From New York With Columbus Fleet | By Bliss K Thorne | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/barbara-berry-ii-married.html | Barbara Berry II Married | Special to The NeW York lme | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bay-state-college-head-j-d-ch-u-rciiltof-stern-new-england-college.html | BAY STATE COLLEGE HEAD   j D Ch u rciiTof stern New  England College Dies on Trip | Special to File New Yolk Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bickford-sets-mark-in-speedboat-test-bickford-lowers-speedboat-mark.html | Bickford Sets Mark In SpeedBoat Test BICKFORD LOWERS SPEEDBOAT MARK | By Clarence E Lovejoy | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bingham-case-is-recalled-in-connection-with-censure-connecticut.html | BINGHAM CASE IS RECALLED IN CONNECTION WITH CENSURE Connecticut Senator Figured in Incident Similar to Involving McCarthy | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/birochaffin.html | BiroChaffin | Special to e New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bombs-jar-jersey-3-collegians-held-5-homemade-explosives-are-set.html | BOMBS JAR JERSEY 3 COLLEGIANS HELD 5 HomeMade Explosives Are Set Off in Bergen County on Noisy Night Tour | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/boston.html | Boston | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/branca-is-victor-gains-first-verdict-for-yankees-fanning-five-men.html | BRANCA IS VICTOR Gains First Verdict for Yankees Fanning Five Men in Six Innings | By Louis Effrat | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/brazil-will-sell-coffee-cheaper-will-let-exporters-charge-a-fifth.html | BRAZIL WILL SELL COFFEE CHEAPER Will Let Exporters Charge a Fifth of Their Dollars on the Free Market | By Sam Pope Brewer | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bricker-idea-backed-by-woman-lawyers.html | BRICKER IDEA BACKED BY WOMAN LAWYERS | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bridge-the-blackwood-convention.html | BRIDGE THE BLACKWOOD CONVENTION | By Albert H Morehead | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/british-athletes-back-from-games-vancouver-competitors-miss-civic.html | BRITISH ATHLETES BACK FROM GAMES Vancouver Competitors Miss Civic Welcome in London When Plane Is Diverted | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/british-see-a-challenge-participation-said-to-involve-possible.html | BRITISH SEE A CHALLENGE Participation Said to Involve Possible Commonwealth Rift | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/britons-go-to-soviet-farm-fair.html | Britons Go to Soviet Farm Fair | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/bypassing-of-the-u-n-weakens-its-prestige-failure-of-the-members-to.html | BYPASSING OF THE U N WEAKENS ITS PRESTIGE Failure of the Members to Make Use of Its Political Functions Viewed as a Matter of Grave Concern | By Thomas J Hamilton | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/camera-notes-new-books-from-london-on-various-techniques.html | CAMERA NOTES New Books From London On Various Techniques | JD | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cancer-sought-in-soil-north-wales-food-and-water-also-under-inquiry.html | CANCER SOUGHT IN SOIL North Wales Food and Water Also Under Inquiry | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/capsule-college-held-at-cornell-chosen-group-of-high-school.html | CAPSULE COLLEGE HELD AT CORNELL Chosen Group of High School Students Gets Whole Idea in a SixWeek Course | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/carol-lee-silverman-to-wed.html | Carol Lee Silverman to Wed | Special To The NOw York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/charles-c-franklini-weds-lois-m-turneri.html | CHARLES C FRANKLINI WEDS LOIS M TURNERI | Special go lwne 11evr York h | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chautauqua-lists-opera-programs-walter-hendl-conductor-of-symphony.html | CHAUTAUQUA LISTS OPERA PROGRAMS Walter Hendl Conductor of Symphony Opens WeekLong Concert Series Today | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chicago-to-open-largest-garage-facility-beneath-grant-park-to-hold.html | CHICAGO TO OPEN LARGEST GARAGE Facility Beneath Grant Park to Hold 2359 Cars  Part of 50Million Program | By Ralph Katz | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chicago.html | Chicago | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/chilean-5year-plan-set-10000000-allotted-to-develop-the-port-of.html | CHILEAN 5YEAR PLAN SET 10000000 Allotted to Develop the Port of Arica Region | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/choices-are-first-royal-coinage-victor-at-saratogafisherman-scores.html | CHOICES ARE FIRST Royal Coinage Victor at SaratogaFisherman Scores in Travers | By James Roach | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/church-assembly-will-open-today-delegates-arrive-in-evanston-for.html | CHURCH ASSEMBLY WILL OPEN TODAY Delegates Arrive in Evanston for World Council Debate on Christian Hope | By George Dugan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/city-planning-move-pushed.html | City Planning Move Pushed | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/commonwealth-urged-in-alaska-status-is-pictured-as-having-many.html | COMMONWEALTH URGED IN ALASKA Status Is Pictured as Having Many Advantages  Drive Discounts Statehood Aim | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/confessed-killer-names-vargas-son-suspect-is-reported-to-have-said.html | CONFESSED KILLER NAMES VARGAS SON Suspect Is Reported to Have Said Deputy Gave Order  Latter Issues Denial | Special To The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/congress-hailed-for-ending-medical-isolation-of-indians-u-s.html | Congress Hailed for Ending Medical Isolation of Indians U S Department of Health To Take Over Their Care From Interior Unit | By Howard A Rusk Md | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/conlonferguson.html | ConlonFerguson | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/connoisseurs-choice.html | Connoisseurs Choice | By Betty Pepis | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/convicts-face-kidnap-charges.html | Convicts Face Kidnap Charges | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cornings-museum-of-glass-exhibits-trace-history-of-the-industry.html | CORNINGS MUSEUM OF GLASS Exhibits Trace History Of the Industry From Egypt to Palomar | By Michael Caracappa | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cost-for-jobless-soaring-in-jersey-states-insurance-payments-for.html | COST FOR JOBLESS SOARING IN JERSEY States Insurance Payments for Year Are Expected to Be Highest Since 1946 | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/crew-on-hunger-strike-soviet-press-says-seamen-held-in-formosa-are.html | CREW ON HUNGER STRIKE Soviet Press Says Seamen Held in Formosa Are Protesting | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cubs-ruled-eligible-freshmen-at-kings-point-may-play-on-varsity.html | CUBS RULED ELIGIBLE Freshmen at Kings Point May Play on Varsity Teams | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/cut-is-forecast-in-cotton-yield-drought-is-shortening-crop-below.html | CUT IS FORECAST IN COTTON YIELD Drought Is Shortening Crop Below Estimate but Past Supply Can Fill Demand | By J H Carmical | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dairy-price-props-stall-farm-bill-conferees-separate-without.html | DAIRY PRICE PROPS STALL FARM BILL Conferees Separate Without Agreement on House Rise but Will Meet Tomorrow | By William M Blair | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/darmstadt-judge-aids-erring-youth-german-jurist-cuts-figures-for.html | DARMSTADT JUDGE AIDS ERRING YOUTH German Jurist Cuts Figures for Delinquency by Means Diplomatic Leniency | North American Newspaper Alliance | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/daughter-to-the-a-t-browns.html | Daughter to the A T Browns | Special to The New York Ttmel | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/deborah-l-posti-engaged-to-wedi-autumn-nuptials-planned-by.html | DEBORAH L POSTI ENGAGED TO WEDI Autumn Nuptials Planned by ExStudent at Vassar and Hugh Gilbe Cunningham | special to the New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/defection-of-dr-john-stirs-germans-deeply-it-has-pointed-up-the.html | DEFECTION OF DR JOHN STIRS GERMANS DEEPLY It Has Pointed Up the Peoples Keen Yearning for Reunification | By M S Handler | RE0000131017 | 1982-06-07 | B00000488826 |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/democrats-fight-for-erie-county-organization-faction-opposed-by.html | DEMOCRATS FIGHT FOR ERIE COUNTY Organization Faction Opposed by Buffalo Mayors Group in Primary Sept 14 | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/discussion-in-venice-unesco-report-on-52-congress-of-artists.html | DISCUSSION IN VENICE UNESCO Report on 52 Congress of Artists | By Stuart Preston | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dixie-strikes-oil-in-old-stumps-wastelands-left-by-loggers-yield-a.html | DIXIE STRIKES OIL IN OLD STUMPS Wastelands Left by Loggers Yield a Fragrant Product With a Thousand Uses | By Jack R Ryan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/dr-octavio-mendez.html | DR OCTAVIO MENDEZ | BDocI to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/drive-is-pressed-to-certify-airline-coast-groups-urge-c-a-b-to.html | DRIVE IS PRESSED TO CERTIFY AIRLINE Coast Groups Urge C A B to Approve Transoceans Bid for Regular Status | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/e-garfield-gifford.html | E GARFIELD GIFFORD | special to The New York Tlzncs | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/early-musical-horizons.html | EARLY MUSICAL HORIZONS | R P | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/education-in-review-record-of-eightythird-congress-emphasizes.html | EDUCATION IN REVIEW Record of Eightythird Congress Emphasizes Investigations More Than Legislation | BY Gene Currivan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | G C | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eisenhower-appeals-for-free-world-unity.html | Eisenhower Appeals For Free World Unity | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/electronic-flash-technique-is-explained-for-dramatic-pictures.html | ELECTRONIC FLASH Technique Is Explained For Dramatic Pictures | By Jacob Deschin | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/elisse-weil-affianced.html | Elisse Weil Affianced | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/elizabeth-t-jones-smith-53-affianced-to-dr-graham-jeffries-a-rhodes.html | Elizabeth T Jones Smith 53 Affianced To Dr Graham Jeffries a Rhodes Scholar | special to The New Ngrh Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/elmont-nine-victor-52-beats-elmjack-in-long-island-final-of-little.html | ELMONT NINE VICTOR 52 Beats Elmjack in Long Island Final of Little League Play | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eloise-king-married-wed-to-donald-francis-smith-in-cranford.html | ELOISE KING MARRIED Wed to Donald Francis Smith in Cranford Ceremony | special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/en516n-krrie-diane-c-drijdibi6-james-h-fuhrer-and-former-bryn-mawr.html | EN516N kRRIE DIANE C DRIJDIbI6 James H Fuhrer and Former Bryn Mawr Student Wed at Christs Church in Rye | pectal to The New York Tlmel | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/entente-and-alliance.html | ENTENTE AND ALLIANCE | ELLIOTT K STEIN | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/epilepsy-controlled-by-medicine.html | Epilepsy Controlled by Medicine | R K P | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/eric-hdlton-marries-a-son-of-the-hotel-man-weds-patricia-a.html | ERiC HDLTON MARRIES A Son of the Hotel Man Weds Patricia A Skipworth | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ethel-barrymore-in-midcareer-at-75-after-more-than-half-a-century.html | Ethel Barrymore In MidCareer at 75 After more than half a century of stardom a great actress looks back and ahead and proclaims that she is still wildly healthy | By Barbara Berch Jamison | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/evans-and-pomar-gain-tie-in-chess-new-yorker-defeats-sherwin-and.html | EVANS AND POMAR GAIN TIE IN CHESS New Yorker Defeats Sherwin and Spaniard Draws With Bisguier as Play Ends | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/everyday-wonders-the-first-book-of-rhythms-by-langston-hughes.html | Everyday Wonders THE FIRST BOOK OF RHYTHMS By Langston Hughes Pictures by Robin King 63 pp New York Franklin Watts 175 For Ages 9 and Up | PAT CLARK | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/farrellymiske.html | FarrellyMiske | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fertilizer-industry-transformed-to-a-major-chemical-operation.html | Fertilizer Industry Transformed To a Major Chemical Operation CHEMISTRY MAKES MOST FERTILIZERS | By Alexander R Hammer | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/final-bill-is-near-on-pension-setup-senate-bill-adopted-friday-and.html | FINAL BILL IS NEAR ON PENSION SETUP Senate Bill Adopted Friday and House Measure May Be Reconciled This Week | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/french-dilemma-posed-premier-sees-germany-armed-under-control-or.html | FRENCH DILEMMA POSED Premier Sees Germany Armed Under Control or Uncontrolled | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/french-revisions-for-e-d-c-viewed-as-undermining-it-experts-say.html | FRENCH REVISIONS FOR E D C VIEWED AS UNDERMINING IT Experts Say Shifts Instead of Aiding Ratification May Have Had Opposite Aim | By Harold Callender | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fruits-pickled-and-preserved-regional-recipes.html | Fruits Pickled and Preserved REGIONAL RECIPES | By Jane Nickerson | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/fun-and-games-with-a-famous-father-mr-hagedorn-recaptures-the.html | FUN AND GAMES WITH A FAMOUS FATHER Mr Hagedorn Recaptures the Spirited Life Of the Theodore Roosevelts at Oyster Bay | By Elting E Morison | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/funds-flow-back-into-world-bank-institutions-dependence-on-u-s.html | FUNDS FLOW BACK INTO WORLD BANK Institutions Dependence on U S Market Is Reduced by Repayments of Loans | By Paul Heffernan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/furillo-sets-pace-dodger-star-hits-4run-blow-then-campanella-single.html | FURILLO SETS PACE Dodger Star Hits 4Run Blow Then Campanella Single Tops Giants | By John Drebinger | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/g-o-p-in-uphill-fight-for-control-of-house-election-is-expected-to.html | G O P IN UPHILL FIGHT FOR CONTROL OF HOUSE Election Is Expected to Turn on Few Districts Where 52 Vote Was Close | By John D Morris | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/german-assets-issue-pros-and-cons-weighed-what-to-do-about-prewar.html | GERMAN ASSETS ISSUE PROS AND CONS WEIGHED What to Do About PreWar Property Is Capitals 500 Million Question | By Joseph A Loftus | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/gift-for-our-lady-the-juggler-of-notre-dame-an-old-french-tale.html | Gift for Our Lady THE JUGGLER OF NOTRE DAME An Old French Tale Retold and illustrated by Mary Fidelis Todd 40 pp New York Whittlesey House 2 For Ages 7 to 10 | EUGENIA GARSON | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/gop-chiefs-seek-red-curb-to-meet-presidents-ideas-house-drafts.html | GOP CHIEFS SEEK RED CURB TO MEET PRESIDENTS IDEAS House Drafts Change in Bill Senate Passed Knowland for Outlawing of Party | By Alvin Shuster | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/governor-scorns-wagners-appeal-for-fiscal-study-calls-mayor.html | GOVERNOR SCORNS WAGNERS APPEAL FOR FISCAL STUDY Calls Mayor Arrogant and Presumptuous in Proposal to Name Special Group | By Paul Crowell | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/great-lakes-boats-20-idle.html | Great Lakes Boats 20 Idle | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/greenwich-maps-charter-revision-town-meeting-reorganization-body-to.html | GREENWICH MAPS CHARTER REVISION Town Meeting Reorganization Body to Get Draft Soon of Bill to Streamline SetUp | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/guatemalan-data-on-reds-are-sifted.html | GUATEMALAN DATA ON REDS ARE SIFTED | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/happy-charlie-ruggles-the-principal-occupant-of-the-world-of-mr.html | HAPPY CHARLIE RUGGLES The Principal Occupant of The World Of Mr Sweeney Finds Life Good | By Bernard Kalb | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hearings-to-open-in-hoffman-case-inquiry-starts-tomorrow-on-charges.html | HEARINGS TO OPEN IN HOFFMAN CASE Inquiry Starts Tomorrow on Charges Against 2 Officials of Jersey Job Agency | By George Cable Wright | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/helen-tith-betrothed-wellesley-student-to-be-bride-of-edward-d.html | HELEN TITH BETROTHED Wellesley Student to Be Bride of Edward D Howell | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hibberds-flash-first-beats-blue-cloud-by-4-minutes-in-regatta-for.html | HIBBERDS FLASH FIRST Beats Blue Cloud by 4 Minutes in Regatta for Lightnings | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hillbilly-country-with-all-modern-comforts.html | HILLBILLY COUNTRY WITH ALL MODERN COMFORTS | By W R Draper | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hindemith-cycle-das-marienleben-sung-in-revised-version.html | HINDEMITH CYCLE Das Marienleben Sung In Revised Version | By John Briggs | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hollywood-resume-authority-notes-response-to-american-films-abroad.html | HOLLYWOOD RESUME Authority Notes Response to American Films Abroad Deutsch on Third | By William H Brownell Jr | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/homogenized-hits-immortal-wife-by-irving-stone-condensed-and.html | Homogenized Hits IMMORTAL WIFE By Irving Stone Condensed and simplified by Lavinia R Davis 190 pp THE IRON MISTRESS By Paul I Wellman Condensed and simplified by James L Summers 190 pp THE VELVET DOUBLET By James Street Condensed and simplified by James Street Jr 192 pp WOMAN WITH A SWORD By Hollister Noble Condensed and simplified by Ruth Adams Knight 192 pp New York Hanover House 150 each For Ages 12 to 16 | MARGARET C SCOGGIN | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hostess-at-hospital-fund-drive-opening.html | Hostess at Hospital Fund Drive Opening | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/how-not-to-doityourself-an-unhappy-man-submits-a-minority-retort-to.html | How Not To DoIt Yourself An unhappy man submits a minority retort to doityourselfers | By Eugene Rachlis | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/how-senate-colleagues-size-up-mcarthy-case-even-his-critics-are.html | HOW SENATE COLLEAGUES SIZE UP MCARTHY CASE Even His Critics Are Uncomfortable At Prospect of Serving on Jury | By William S White | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/hugo-eckener-dies-graf-zeppelin-pilot-german-aircraft-pioneerand.html | Hugo Eckener Dies Graf Zeppelin Pilot German Aircraft Pioneerand Bridge He Commanded | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/i-hrosenrik-becoiet-bride-she-is-wed-in-old-greenwich-to-howard.html | I HROSENRIK BECOIEt BRIDE She Is Wed in Old Greenwich to Howard Otis Colwell a Graduate of Colgate | Special to The Hew York TitaN | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iiss-rita-timmon-delaware-bride-she-is-wed-to-lieut-jerrold.html | IISS RITA TIMMON DELAWARE BRIDE She is Wed to Lieut Jerrold Zacharias Son of the Rear Admiral in Millsboro | SPecial to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iiss-ruth-smith-montclair-bride-escorted-by-stepfather-at-her.html | IISS RUTH SMITH MONTCLAIR BRIDE Escorted by Stepfather at Her Marriage to Cornelius Lorenzen Jr ExMarine | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/iissmary-hyiolq-ign-fiancee-senior-at-vassar-is-future-bride-of.html | IISSMARY HYiOlq IGN FIANCEE Senior at Vassar Is Future Bride of Benjamin Thomas Hopkins 2d of the Navy | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/immigrant-iris-kin-oriental-blackberry-lily-has-dual-attraction.html | IMMIGRANT IRIS KIN Oriental Blackberry Lily Has Dual Attraction | By R R Thomasson | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/improved-motor-route-to-monument-valley.html | IMPROVED MOTOR ROUTE TO MONUMENT VALLEY | By Jack Goodman | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/in-arabia-was-his-answer-the-road-to-mecca-by-muhammad-asad-400-pp.html | In Arabia Was His Answer THE ROAD TO MECCA By Muhammad Asad 400 pp New York Simon Schuster 5 | By Robert Payne | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field Of Religion In the Field Of Religion | By Nash K Burger | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/including-the-familiar-the-four-continents-being-more-discursions.html | Including the Familiar THE FOUR CONTINENTS Being More Discursions on Travel Art and Life By Osbert Sitwell Drawings by Daniel Maloney 282 pp New York Harper Bros 4 | By Gerald Sykes | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/indochina-truce-problems-they-are-more-complicated-than-koreas.html | INDOCHINA TRUCE PROBLEMS They Are More Complicated Than Koreas Because of Military and Political Factors | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/isc-h-60dloye-physicist-is-dead-leader-in-field-of-color-and-its.html | ISC H 60DLOYE PHYSICIST IS DEAD Leader in Field of Color and its Application to Human Psychology Was 62 | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/israelis-hopeful-of-u-s-assurance-await-arrival-of-eban-with-dulles.html | ISRAELIS HOPEFUL OF U S ASSURANCE Await Arrival of Eban With Dulles Message Believed Aimed to Ease Anxiety | By Harry Gilroy | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/it-goes-like-this-the-rebel-yell-by-h-allen-smith-illustrations-by.html | It Goes Like This THE REBEL YELL By H Allen Smith Illustrations by Leo Hershfield 124 pp New York Doubleday Co 2 | By Ben Crisler | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/janet-wright-wed-to-a-law-student.html | JANET WRIGHT WED TO A LAW STUDENT | Special to The New York Time | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jazz-panel-defended.html | JAZZ PANEL DEFENDED | WILLIS LAURENCE JAMES | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jean-l-mfadd-becomes-a-bride-wed-in-basking-ridge-chhrch-to-william.html | JEAN L MFADD BECOMES A BRIDE Wed in Basking Ridge Chhrch to William Duffield Arbus an Ohio Science Instructor | SleClal to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jean-lyons-is-bride-of-james-a-francis.html | JEAN LYONS IS BRIDE OF JAMES A FRANCIS | peclal to The New York Tlnlel | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jenseytrials-for-blaine-jvis-bride-is-attired-in-a-gown-of-nylon.html | JEnSEYtlIALS FOR BLAINE JVIS Bride Is Attired in a Gown of Nylon Tule at Wedding to Raymond Issler | Special to The New York Time | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jersey-race-goes-to-county-clare-colt-takes-2d-division-of.html | JERSEY RACE GOES TO COUNTY CLARE Colt Takes 2d Division of Boardwalk Handicap After New Dream Wins First | By Michael Strauss | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/jillen-ahern-bride-she-is-wed-at-dobbs-ferry-to-jacques-lowe.html | JILLEN AHERN BRIDE She Is Wed at Dobbs Ferry to Jacques Lowe Photographer | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/joan-g-weeks-bride-of-francis-sleeperi.html | JOAN G WEEKS BRIDE OF FRANCIS SLEEPERi | Special to The New York Times i | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/joan-stromenger-fiancee-of-officer.html | Joan Stromenger Fiancee of Officer | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/john-c-davis.html | JOHN C DAVIS | ecIal to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/joseph-roberts-sr-t-steel-executive-66.html | JOSEPH ROBERTS SR t STEEL EXECUTIVE 66 | Special to The New York Times t | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/junior-lends-a-trying-hand-patient-parents-can-divert-a-childs.html | JUNIOR LENDS A TRYING HAND Patient Parents Can Divert a Childs Destructive Leanings Into Helpful or at Least Minimum Damage Channels | By Armand Schwab Jr | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/katherine-flather-is-married.html | Katherine Flather Is Married | SIMClal to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/knowledge-of-u-s-held-israeli-need-lecturer-says-questions-put-to.html | KNOWLEDGE OF U S HELD ISRAELI NEED Lecturer Says Questions Put to Him Indicate a Grave Lack of Understanding | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/leibowitz-discusses-crime.html | Leibowitz Discusses Crime | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/levitts-salut-winner-triumphs-in-victory-class-at-manhasset-bay.html | LEVITTS SALUT WINNER Triumphs in Victory Class at Manhasset Bay Regatta | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lilies-favorites-today-and-tomorrow-bulb-growers-strive-to-maintain.html | LILIES FAVORITES TODAY AND TOMORROW Bulb Growers Strive to Maintain Current Quality Hybridizers Eye the Future | By Jan de Graaff | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lintonkrumme.html | LintonKrumme | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lrtinfreeman.html | lrtinFreeman | Special to The lew York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/lulie-jones-fiancee-of-george-a-terry.html | LULIE JONES FIANCEE OF GEORGE A TERRY | Special to The New York Time | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/machine-speeds-blood-cell-count-automatic-device-is-tested-at-a.html | MACHINE SPEEDS BLOOD CELL COUNT Automatic Device Is Tested at a Boston Laboratory Results in 10 Seconds | By John H Fenton | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/marines-to-take-ontario-fortress-will-get-keys-assume-guard.html | MARINES TO TAKE ONTARIO FORTRESS Will Get Keys Assume Guard Wednesday to Mark 1939 U SCanada Accord | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mary-a-nelson-is-married.html | Mary A Nelson Is Married | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mary-barbour-bride-in-passaic.html | Mary Barbour Bride in Passaic | lplal to Xxe heW York Tlm | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mary-lou-peniston-is-wed.html | Mary Lou Peniston Is Wed | Special to The New York llS | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mcarthy-is-issue-in-a-suffolk-race-only-wainwright-is-opposed-on.html | MCARTHY IS ISSUE IN A SUFFOLK RACE Only Wainwright Is Opposed on the Republican Slate for Sept 14 Primary | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/medieval-scriptures.html | Medieval Scriptures | HOWARD DEVREE | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/men-of-action.html | Men of Action | By John F StanwellFletcher | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/meyner-leads-off-in-tennis-tourney-jersey-governor-is-cheerful.html | MEYNER LEADS OFF IN TENNIS TOURNEY Jersey Governor Is Cheerful Loser in Opening Match of Amateur Mens Singles | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mi-post-bride-of-s-g-horn-2d-her-mother-gives-reception-in-bayport.html | MI POST BRIDE OF S G HORN 2D Her Mother Gives Reception in Bayport for Couple After Ceremony in Great Rver | pecial to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/middle-east-outlook-now-favors-the-west-new-basis-for-military-and.html | MIDDLE EAST OUTLOOK NOW FAVORS THE WEST New Basis for Military and Economic Collaboration Laid by Accords | By Robert C Doty | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/milkweeds-are-the-attraction.html | MILKWEEDS ARE THE ATTRACTION | By Doris G Schleisner | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/misplaced-uclan.html | MISPLACED UCLAN | RALPH FREUD | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-bedford-bride-ofgeorge-schmidt.html | MISS BEDFORD BRIDE OFGEORGE SCHMIDT | Special to The New York Tlmcs | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-doris-brown-wedin-princeton-daughter-of-the-universitys-dean.html | MISS DORIS BROWN WEDIN PRINCETON Daughter of the Universitys Dean of Faculty Married to Andrew Pickens Miller | Special to The New York TImem | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-marcia-cole-is-wed-in-virĝinia-married-in-old-presbyterian.html | MISS MARCIA COLE IS WED IN VIR6INIA Married in Old Presbyterian Meeting House Alexandria to John Paul Doelman 3d | I leclal to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-margaret-clay-pirtle-bride-of-edward-rudisiu-at-fort-meade.html | Miss Margaret Clay Pirtle Bride Of Edward RudisiU at Fort Meade | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-peter-is-wed-to-holli-french.html | MISS PETER IS WED TO HOLLI FRENCH | Special to The N York Tim | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/miss-richards-engaged-n-y-junior-league-member-to-be-wed-to-henry.html | MISS RICHARDS ENGAGED N Y Junior League Member to Be Wed to Henry Banks | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/moltkes-telegram.html | MOLTKES TELEGRAM | KENT FORSTER | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/montana-highland-big-hole-basin-is-a-mountain-valley-with-rare.html | MONTANA HIGHLAND Big Hole Basin Is a Mountain Valley With Rare Vacation Possibilities | By Edmund Christopherson | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/more-hat.html | More Hat | DOROTHY VERNON | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/morocco-looking-for-a-new-sultan-search-for-a-man-acceptable-to.html | MOROCCO LOOKING FOR A NEW SULTAN Search for a Man Acceptable to French and Nationalists to Start in Earnest Soon | By Thomas F Brady | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/mrs-h-a-schmitz-has-son.html | Mrs H A Schmitz Has Son | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nancy-kenyons-plans-she-lists-attendants-for-sept-11marriage-to-r-d.html | NANCY KENYONS PLANS She Lists Attendants for Sept 11Marriage to R D Hulme | Special to The New Nor Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/new-fragrances-sweeten-sales-a-pinescented-golf-ball-may-not-fly.html | NEW FRAGRANCES SWEETEN SALES A PineScented Golf Ball May Not Fly Straighter but It Moves Faster in Stores | By Brendan M Jones | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/new-soviet-prices-vary-with-season-fruit-and-vegetable-scale-is.html | NEW SOVIET PRICES VARY WITH SEASON Fruit and Vegetable Scale Is Designed to Provide YearRound Supply | By Harrison E Salisbury | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-and-gossip-gathered-on-the-rialto-plans-made-for-production-of.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Plans Made for Production of Another Play by Andre Gide  Varied Items | By J P Shanley | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/news-of-tv-and-radio-shakespeare-embraced-by-commercial-radio-golf.html | NEWS OF TV AND RADIO Shakespeare Embraced by Commercial Radio  Golf Tournament  Items | By William M Farrell | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nina-e-liccione-is-engaged-to-be-wed.html | Nina E Liccione Is Engaged to Be Wed | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nordic-viewpoint-national-traits-mirrored-in-home-properties.html | NORDIC VIEWPOINT National Traits Mirrored In Home Properties | HERBERT C BARDES | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/north-ireland-legislator-joins-dublin-senate-too.html | North Ireland Legislator Joins Dublin Senate Too | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/notes-on-science-deep-sleep-that-saves-lives-ears-for-the-nautilus.html | NOTES ON SCIENCE Deep Sleep That Saves Lives  Ears for the Nautilus | R K P | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/now-the-line-is-flexibility-and-soviet-plugs-it-hard-as-diplomatic.html | NOW THE LINE IS FLEXIBILITY AND SOVIET PLUGS IT HARD As Diplomatic Tactic Its Aim Seems to Be To Divide the Allies From the U S | By Harry Schwartz | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/nursing-tuition-is-cut-school-at-albany-also-makes-other-study.html | NURSING TUITION IS CUT School at Albany Also Makes Other Study Inducements | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ocean-city-weighs-beach-restriction.html | OCEAN CITY WEIGHS BEACH RESTRICTION | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/office-of-coroner-called-outdated-uniform-state-laws-group-suggests.html | OFFICE OF CORONER CALLED OUTDATED Uniform State Laws Group Suggests Commissions to Take Over Ancient Job | By Luther A Huston | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/oldtimers-show-talent-is-lasting-homers-by-terry-dimaggio-highlight.html | OLDTIMERS SHOW TALENT IS LASTING Homers by Terry DiMaggio Highlight Hall of Fame Program at Stadium | By Joseph M Sheehan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/on-launching-moby-dick-in-eire-huston-directs-latest-adaptation-of.html | ON LAUNCHING MOBY DICK IN EIRE Huston Directs Latest Adaptation of Famed Novel by Melville | By Charles Hamblett | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/oneman-aid-plan-david-margulies-shoppers-club-keeps-craftsmen-busy.html | OneMan Aid Plan David Margulies shoppers club keeps craftsmen busy around the world | By Harry Levine | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/p-r-loni-jr-ed-janice-l-mhu6h-they-are-married-at-noon-in-albanys.html | P R LONI JR ED JANICE L MHU6H They Are Ma rried at Noon in Albanys Madison Avenue Presbyterian Church | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pakistan-accepts-bid.html | Pakistan Accepts Bid | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pakistan-presses-india-on-kashmir-prime-minister-insists-state.html | PAKISTAN PRESSES INDIA ON KASHMIR Prime Minister Insists State Cannot Be Held Down by Force Indefinitely | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/peak-of-perfection-gathering-the-yield-of-the-vegetable-patch-is.html | PEAK OF PERFECTION Gathering the Yield of the Vegetable Patch Is Exacting and Rewarding | By Olive E Allen | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/penelope-march-becomes-h-bride-daughterof-noted-actor-and-actress.html | PENELOPE MARCH BECOMES h BRIDE Daughterof Noted Actor and Actress Wed in Ctmnecticut to Umberto Fantacci | Special to The New York Ttmei | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/period-pieces-five-plays-by-edmund-wilson-541-pp-new-york-farrar.html | Period Pieces FIVE PLAYS By Edmund Wilson 541 pp New York Farrar Straus Young 650 | By Francis Fergusson | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phoebe-adams-wed-in-home.html | Phoebe Adams Wed in Home | Spicial to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phoebe-h-barrett-engaged-to-marry.html | PHOEBE H BARRETT ENGAGED TO MARRY | Speci to Tile New York Tim | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phyllis-ann-andrea-engineers-fiancee.html | PHYLLIS ANN ANDREA ENGINEERS FIANCEE | Special to The New York Tles | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/phyllis-stabler-arried-upstate-iwears-swiss-organdy-gown-at-her.html | PHYLLIS STABLER ARRIED UPSTATE iWears Swiss Organdy Gown at Her Wedding to Donald delliffz Princeton 2 | Special to h New York TIntH | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/portrait-of-a-proper-washingtonian-senator-watkins-who-heads-the.html | Portrait of a Proper Washingtonian Senator Watkins who heads the McCarthy censure committee is a prim and sternly upright man who appropriately used to be a judge | By William S White | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pre1914-rivalries.html | PRE1914 RIVALRIES | ANARIG TIMOURIAN | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/premier-mendesfrance-young-man-in-a-hurry-his-bold-attacks-on-tough.html | PREMIER MENDESFRANCE YOUNG MAN IN A HURRY His Bold Attacks on Tough Problems Are Something New in France | By Harold Callender | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/preteen-start-toward-floral-art.html | PRETEEN START TOWARD FLORAL ART | ALTHEA MORLEY | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/prisoners-revenge-the-bad-step-by-mark-derby-244-pp-new-york-viking.html | Prisoners Revenge THE BAD STEP By Mark Derby 244 pp New York Viking Press 3 | EDMUND FULLER | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/prizes-awarded-at-fete-in-lenox-aaron-copland-officiates-as.html | PRIZES AWARDED AT FETE IN LENOX Aaron Copland Officiates as Students of 6Week Course Get Tuitions and Money | By Howard Taubman | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/pro-and-con-on-the-waterfront.html | PRO AND CON ON THE WATERFRONT | DAN BERGER | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/production-upturn-first-in-year-shown-by-second-quarter-index-j-s.html | Production Upturn First in Year Shown by Second Quarter Index J S FIGURES SHOW BUSINESS UPTURN | By Charles E Egan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/quiet-mackinac-michigan-island-shuns-the-motor-age-in-favor-of.html | QUIET MACKINAC Michigan Island Shuns the Motor Age In Favor of OldTime Tranquillity | By Foster Hailey | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rains-drop-relief-on-drought-area-part-of-missouri-basin-hopes-to.html | RAINS DROP RELIEF ON DROUGHT AREA Part of Missouri Basin Hopes to Save Corn Crop  Farm Bill Reaction Apathetic | By Seth S King | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rastvorovs-data-being-used-by-u-s-soviet-exspy-has-supplied.html | RASTVOROVS DATA BEING USED BY U S Soviet ExSpy Has Supplied Valuable Information Here in Last Six Months | By Paul P Kennedy | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/records-digest-a-short-cut-to-music-and-some-other-ideas.html | RECORDS DIGEST A Short Cut to Music And Some Other Ideas | By Harold C Schonberg | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/reid-goes-to-college-a-sound-of-voices-dying-by-glenn-scott-252-pp.html | Reid Goes To College A SOUND OF VOICES DYING By Glenn Scott 252 pp New York E P Dutton  Co 3 | CHARLES LEE | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/repair-yards-here-eagerly-await-u-s-awards-on-laidup-vessels-port.html | Repair Yards Here Eagerly Await U S Awards on LaidUp Vessels Port Expected to Get Work on 25 of 100 MilitaryType Ships to Be Refitted Under 25000000 Program | By Arthur H Richter | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/return-of-enemy-assets-opposition-is-expressed-to-proposal-relative.html | Return of Enemy Assets Opposition Is Expressed to Proposal Relative to German Property | VICTOR C FOLSOM | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/rhode-island-red-100-to-win-cluck-of-approval.html | Rhode Island Red 100 To Win Cluck of Approval | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/richardson-and-clark-gain-final-in-tennis-at-newport-richardson.html | Richardson and Clark Gain Final in Tennis at Newport RICHARDSON BEATS AUSSIES HARTWIG | By Allison Danzig | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/richmond.html | Richmond | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/righter-of-wrongs-the-crazy-doctor-by-arie-van-der-lugt-translated.html | Righter Of Wrongs THE CRAZY DOCTOR By Arie van der Lugt Translated from the Dutch by Alfred van Ameyden van Duym 248 pp New York Random House 3 | FRANCES KEENE | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/route-17-bypass-improvement-is-promised-for-heavily-traveled-road.html | ROUTE 17 BYPASS Improvement Is Promised for Heavily Traveled Road to the Catskills | By Lucille Dee Rubin | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sally-byrne-is-wed-i-to-j-m-woodbridgei.html | SALLY BYRNE IS WED I TO J M WOODBRIDGEI | I Special to The New York Tlmu I | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/same-cup-of-tea-joan-fontaine-and-anthony-perkins-in-robert.html | SAME CUP OF TEA Joan Fontaine and Anthony Perkins in Robert Andersons School Play | By Brooks Atkinson | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/scholars-to-begin-a-jewish-history-writing-of-20volume-work-under.html | SCHOLARS TO BEGIN A JEWISH HISTORY Writing of 20Volume Work Under Editors in Israel and U S to Start Soon | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/science-in-review-atomic-calendar-for-very-ancient-objects-is-being.html | SCIENCE IN REVIEW Atomic Calendar for Very Ancient Objects Is Being Improved for Greater Accuracy | By Robert K Plumb | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/senate-approves-foreign-aid-bill-after-deeper-cut-acts-after-voting.html | SENATE APPROVES FOREIGN AID BILL AFTER DEEPER CUT Acts After Voting 41 to 34 to Slash 200000000 Defeat for President | By John D Morris | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/senate-forces-issue-of-outlawing-communists-administration-is.html | SENATE FORCES ISSUE OF OUTLAWING COMMUNISTS Administration Is Strongly Opposed and Counts on House Support | By Jay Walz | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/seoul-celebrates-korean-freedom-rally-marking-1948-founding-of.html | SEOUL CELEBRATES KOREAN FREEDOM Rally Marking 1948 Founding of Republic and 1945 End of Japans Rule Avows Unity | By Greg MacGregor | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/shinwell-chides-u-s-critics.html | Shinwell Chides U S Critics | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/shoe-inventories-nearing-normal-june-output-reached-1953s-for-first.html | SHOE INVENTORIES NEARING NORMAL June Output Reached 1953s for First Month This Year  40800000 Pairs | By George Auerbach | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/some-people-of-interest-portraits-by-desmond-maccarthy-293-pp-new.html | Some People Of Interest PORTRAITS By Desmond MacCarthy 293 pp New York Oxford University Press 350 | By D W Brogan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/south-africa-lags-badly-on-defense-preparedness-is-sacrificed-to.html | SOUTH AFRICA LAGS BADLY ON DEFENSE Preparedness Is Sacrificed to Economic WellBeing Armed Forces Listed | By Albion Ross | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/south-shows-a-trend-to-liberal-democrats-days-of-party.html | SOUTH SHOWS A TREND TO LIBERAL DEMOCRATS Days of Party Conservatives May Be Numbered if Recent Primaries Are an Accurate Barometer | By Arthur Krock | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/soviet-increases-farm-work-norm-new-demand-on-members-of.html | SOVIET INCREASES FARM WORK NORM New Demand on Members of Collectives Revealed by Paragraph in Newspaper | By Harry Schwartz | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/soviet-protested-plan.html | Soviet Protested Plan | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/specialists-decry-advice-to-parents-drs-spock-and-bruch-urge-child.html | SPECIALISTS DECRY ADVICE TO PARENTS Drs Spock and Bruch Urge Child Upbringing Based on Ones Own Experience | By Murray Illson | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/spending-by-t-v-a-said-to-aid-all-us-report-puts-20year-outlays-at.html | SPENDING BY T V A SAID TO AID ALL US Report Puts 20Year Outlays at 1555009825 and Sees Every State Benefited | By John N Popham | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sports-of-the-times-philadelphias-sad-story.html | Sports of The Times Philadelphias Sad Story | By John Drebinger | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/sq-a-yardstick-for-old-age-the-survival-quotient-or-the-factors.html | SQ  A Yardstick for Old Age The survival quotient or the factors that favor longevity can to some extent be measured They indicate how we may live long  and enjoy it | By Martin Gumpert M D | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/ss-gray-is-wed-to-johh-eller-jr-igraduate-of-duke-becomes-bride-of.html | SS GRAY IS WED TO JOHH ELLER JR iGraduate of Duke Becomes Bride of Princeton Alumnus in Roaring Gap N C | Special to The New York Tnel | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/stovallperrot.html | StovallPerrot | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/strauss-on-opera-problems-of-management-discussed-in-new-book.html | STRAUSS ON OPERA Problems of Management Discussed in New Book | By Olin Downes | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/symphonic-survey-new-report-on-american-composers-is-a-helpful-and.html | SYMPHONIC SURVEY New Report on American Composers Is A Helpful and Stimulating Guide | By Howard Taubman | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tax-agents-picked-for-special-study-university-of-michigan-will.html | TAX AGENTS PICKED FOR SPECIAL STUDY University of Michigan Will Offer Advanced Courses to Federal Personnel | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/teachers-ask-pay-rise-a-f-l-parley-to-urge-500-to-1200-increases.html | TEACHERS ASK PAY RISE A F L Parley to Urge 500 to 1200 Increases | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/televising-watkins-hearings.html | Televising Watkins Hearings | ARNOLD LERNER | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/television-writing-a-former-radio-author-finds-change-easy.html | TELEVISION WRITING A Former Radio Author Finds Change Easy | By Priscilla Campbell | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/thais-name-representative.html | Thais Name Representative | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-busy-lives-of-fours-and-fives.html | The Busy Lives of Fours and Fives | By Dorothy Barclay | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-dance-festivals-at-connecticut-college-danish-star-at-lee.html | THE DANCE FESTIVALS At Connecticut College  Danish Star at Lee | By John Martin | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-financial-week-stock-market-rally-brings-recovery-in-prices.html | THE FINANCIAL WEEK Stock Market Rally Brings Recovery in Prices Healthy Economic Outlook Helps Sentiment | By John G Forrest | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-french-empire-time-runs-out-after-indochina-one-of-the-free.html | The French Empire Time Runs Out After Indochina one of the free worlds vital bastions faces yet graver threats in North Africa Will it be able to meet them before it is too late | By D W Brogan | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-local-screen-scene-fox-bidding-on-king-of-hearts-of-typee-and.html | THE LOCAL SCREEN SCENE Fox Bidding on King of Hearts Of Typee and Green Mansions | By Howard Thompson | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Gene Boyo | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-progress-and-the-lag-the-arabian-peninsula-by-richard-h-sanger.html | The Progress and the Lag THE ARABIAN PENINSULA By Richard H Sanger Illustrated 295 pp Ithaca N Y Cornell University Press 5 | By Hal Lehrman | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-quiet-raptures-of-a-cape-cod-summer-where-land-meets-sea-the.html | The Quiet Raptures of a Cape Cod Summer WHERE LAND MEETS SEA The Tide Line of Cape Cod Written and engraved by Clare Leighton Illustrated 202 pp New York Rinehart  Co 4 | By E B Garside | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-scientists-role-government-and-science-their-dynamic.html | The Scientists Role GOVERNMENT AND SCIENCE Their Dynamic Relationship in American Democracy By Don K Price 203 pp New York New York University Press 375 | By Waldemar Kaempffert | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/the-smallest-man-barnum-presents-general-tom-thumb-by-alice-curtis.html | The Smallest Man BARNUM PRESENTS GENERAL TOM THUMB By Alice Curtis Desmond 236 pp New York The Macmillan Company 3 For Ages 14 to 18 | ROBERT DOWNING | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/titos-peasants-signal-a-right-turn-the-yugoslav-governments-drive.html | Titos Peasants Signal a Right Turn The Yugoslav Governments drive to socialize farming has run headon into peasant conservatism  necessitating u change of course | By Jack Raymond | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/to-aid-colonial-peoples-proposal-endorsed-to-help-with-preparations.html | To Aid Colonial Peoples Proposal Endorsed to Help With Preparations for Freedom | GEORGE W SHEPHERD Jr | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/to-warn-on-sales-pressure.html | To Warn on Sales Pressure | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/train-kills-white-plains-girl.html | Train Kills White Plains Girl | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/tribesmen-build-elephant-trade-40-form-burma-cooperative-to-offset.html | TRIBESMEN BUILD ELEPHANT TRADE 40 Form Burma Cooperative to Offset High Charges of a State Monopoly | By Kathleen McLaughlin | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/troth-announced-of-joan-morrison-she-will-be-married-in-early.html | TROTH ANNOUNCED OF JOAN MORRISON She Will Be Married in Early Autumn to David Goldsmith an Alumnus of Rutgers | Special to The New York Tmes | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/troth-made-known-of-barbara-silver.html | TROTH MADE KNOWN OF BARBARA SILVER | 81ll to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/troth-made-known-of-leontine-jones.html | TROTH MADE KNOWN OF LEONTINE JONES | Special to The Iew York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/troth-of-maureen-costello.html | Troth of Maureen Costello | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/tunisia-and-morocco-pose-vastly-different-problems-french-promises.html | TUNISIA AND MOROCCO POSE VASTLY DIFFERENT PROBLEMS French Promises to the Protectorates Are As Varied as the Countries Themselves | By Thomas F Brady | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/tunisia-pact-advanced-paris-schedules-initial-talk-protectorate.html | TUNISIA PACT ADVANCED Paris Schedules Initial Talk  Protectorate Chief Due | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/twin-court-aides-seek-tiebreaker-star-legal-reporters-paired-at-4.html | TWIN COURT AIDES SEEK TIEBREAKER Star Legal Reporters Paired at 4 12 Words a Second but With Varied Errors | By Byron Porterfield | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/u-n-aid-retained-by-saudi-arabia-3-12-million-fisheries-company-is.html | U N AID RETAINED BY SAUDI ARABIA 3 12 Million Fisheries Company Is Formed With Technical Missions Assistance | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/u-n-expert-tells-of-life-in-nepal-geologists-family-at-first-weary.html | U N EXPERT TELLS OF LIFE IN NEPAL Geologists Family at First Weary of Isolation Is Now Homesick for Katmandu | By A M Rosenthal | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/u-s-fund-asked-for-croton-basin-westchester-aide-seeks-to-tie-major.html | U S FUND ASKED FOR CROTON BASIN Westchester Aide Seeks to Tie Major Yacht Facility to River Deepening Plan | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/u-s-track-squad-takes-five-tests-culbreath-of-american-team-sets.html | U S TRACK SQUAD TAKES FIVE TESTS Culbreath of American Team Sets British Record in Hurdles at London | By the United Press | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/unesco-essays-out-collection-describes-cultures-in-six-major-areas.html | UNESCO ESSAYS OUT Collection Describes Cultures in Six Major Areas | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/upsurge-eludes-pittsburgh-area-50000-mill-workers-still-out-of-jobs.html | UPSURGE ELUDES PITTSBURGH AREA 50000 Mill Workers Still Out of Jobs as Distress Since October Continues | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archiv es/vacuum-cleaner-born-in-accident-boys-pushmobile-almost-ran-lewyt.html | VACUUM CLEANER BORN IN ACCIDENT Boys Pushmobile Almost Ran Lewyt Down  Gave Him MillionDollar Idea | By James J Nagle | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/video-in-review-tv-lacks-for-musical-shows-mr-d-a.html | VIDEO IN REVIEW TV Lacks For Musical Shows  Mr D A | By Val Adams | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/virginia-k-warren-franklin-munn-wed.html | VIRGINIA K WARREN FRANKLIN MUNN WED | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/virginia-keller-married.html | Virginia Keller Married | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/visa-delay-assailed-moscow-says-ruling-circles-here-bar-soviet.html | VISA DELAY ASSAILED Moscow Says Ruling Circles Here Bar Soviet Editors | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/voyageurs-to-use-raft-four-philadelphians-hope-to-reach-cape-may-in.html | VOYAGEURS TO USE RAFT Four Philadelphians Hope to Reach Cape May in 3 Days | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/vuptials-in-autumn-for-miss-englander.html | VUPTIALS IN AUTUMN  FOR MISS ENGLANDER | SI3 td The ew York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/washington-a-remarkable-coincidence-in-the-cold-war.html | Washington A Remarkable Coincidence In the Cold War | By James Reston | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/water-shortage-a-power-problem-utilities-throughout-nation-deeply.html | WATER SHORTAGE A POWER PROBLEM Utilities Throughout Nation Deeply Concerned  Joint Action Is Proposed | By Thomas P Swift | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/waves-in-reunion-on-coast.html | WAVES in Reunion on Coast | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/when-george-ii-reigned-fanfare-for-a-witch-by-vaughan-wilkins-270.html | When George II Reigned FANFARE FOR A WITCH By Vaughan Wilkins 270 pp New York The Macmillan Company 350 | HENRY CAVENDISH | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/white-and-brady-check-pelllyons-north-carolina-team-beats-medalists.html | WHITE AND BRADY CHECK PELLLYONS North Carolina Team Beats Medalists 5 and 4 in Mann Golf Tourney | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/whitecap-marie-ii-dodger-and-sirius-victors-in-stamford-clubs.html | Whitecap Marie II Dodger and Sirius Victors in Stamford Clubs Regatta HUTTRER ATLANTIC SCORES ON SOUND | By William J Briordy | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/whodunit-theydunit-the-team-of-dannay-and-lee-the-glass-village-by.html | Whodunit Theydunit the Team of Dannay and Lee THE GLASS VILLAGE By Ellery Queen 281 pp Boston Little Brown  Co 350 | By Lewis Nichols | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/willcox-annexes-lead-in-title-sail-orienta-skipper-shows-way-with.html | WILLCOX ANNEXES LEAD IN TITLE SAIL Orienta Skipper Shows Way With 53 12 Points  Cox Is Second at Noroton | By Deane McGowen | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/wliss-rozehdt-ehgaged-to-wed-painter-will-be-married-te-dr-donald-j.html | WIISS ROZEHDt EHGAGED TO WED Painter Will Be Married te Dr Donald J Harvey Hunter History Instructor | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/women-in-white-the-story-of-nursing-by-bertha-s-dodge-illustrated.html | Women in White THE STORY OF NURSING By Bertha S Dodge Illustrated by Barbara Corrigan 243 pp Boston Little Brown  Co 3 For Ages 12 to 16 | ELIZABETH HODGES | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/wood-field-and-stream-11-bluefish-taken-off-monomoy-point-and-none.html | Wood Field and Stream 11 Bluefish Taken Off Monomoy Point And None Less Than 4 12 Pounds | By Frank M Blunk | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/wooden-dish-revives.html | Wooden Dish Revives | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/world-of-music-britten-work-premiere-of-the-turn-of-the-screw.html | WORLD OF MUSIC BRITTEN WORK Premiere of The Turn Of the Screw Slated For Venice Festival | By Ross Parmenter | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/woudenbergjordan.html | WoudenbergJordan | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/youngmount.html | YoungMount | SlecIal to Tile New York TimelL | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-15 | https://www.nytimes.com/1954/08/15/archives/zwicker-is-ordered-to-post-in-far-east-zwicker-ordered-to-far-east.html | Zwicker Is Ordered To Post in Far East ZWICKER ORDERED TO FAR EAST POST | Special to The New York Times | RE0000131017 | 1982-06-07 | B00000488826 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/10th-division-head-gets-command-at-fort-riley.html | 10th Division Head Gets Command at Fort Riley | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/3-big-issues-face-congress-in-drive-to-end-this-week-farm-atom.html | 3 BIG ISSUES FACE CONGRESS IN DRIVE TO END THIS WEEK Farm Atom Bills and Move to Outlaw Reds Remain Morse Shifts Vote Stand 3 BIG ISSUES FACE CONGRESS IN WEEK | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/8-run-first-helps-bombers-win-149-grim-of-yanks-is-credited-with.html | 8 RUN FIRST HELPS BOMBERS WIN 149 Grim of Yanks Is Credited With 16th Though He Is Hit Hard by Red Sox | By Louis Effrat | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/about-new-york-shuttle-will-get-modern-guide-lights-today-moving.html | About New York Shuttle Will Get Modern Guide Lights Today Moving Platforms and Gondolas Later | By Meyer Berger | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/admits-kidnap-story-was-false.html | Admits Kidnap Story Was False | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/air-route-survey-of-middle-east-hailed-as-u-s-master-stroke.html | Air Route Survey of Middle East Hailed as U S Master Stroke Development Study of 5 Countries Seen by World Chamber Aide as Skillful Move Toward Bolstering Foreign Economies | By George Horne | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/allies-reenact-riviera-landing-ceremonies-mark-the-tenth.html | ALLIES REENACT RIVIERA LANDING Ceremonies Mark the Tenth Anniversary of Invasion of Southern France | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/anne-reynolds-troth-winnetka-girl-is-fiancee-of-rushton-waiter.html | ANNE REYNOLDS TROTH Winnetka Girl Is Fiancee of Rushton Waiter Skakel | Special to The New York Tlznee | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/armors-war-role-gains-ridgway-renews-his-stress-on-tanks-but-trend.html | Armors War Role Gains Ridgway Renews His Stress on Tanks But Trend Faces a Strong Challenge | By Hanson W Baldwin | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/asia-is-capturing-italys-rice-trade-by-improving-the-quality-of-its.html | ASIA IS CAPTURING ITALYS RICE TRADE By Improving the Quality of Its Grain Far East Gains European Market | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/autograph-fans-cameras-and-tv-mingle-with-church-items-of-the-ages.html | Autograph Fans Cameras and TV Mingle With Church Items of the Ages in Illinois | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/baruch-near-84-looks-back-a-bit-adviser-of-presidents-speaks-on.html | BARUCH NEAR 84 LOOKS BACK A BIT Adviser of Presidents Speaks on World Affairs Father and 25Cent Allowance TALKS ON YOUTH TODAY Courage and Discipline Are Stressed as Great Needs in Facing Troubled Era BARUCH NEAR 84 LOOKS BACK A BIT | By Anna Petersen | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/berlioz-requiem-ends-lenox-fete-munch-conducts-augmented-orchestra.html | BERLIOZ REQUIEM ENDS LENOX FETE Munch Conducts Augmented Orchestra in Climax to the Season at Tanglewood | By Howard Taubmanspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/beverly-mendelson-is-married-in-easton.html | BEVERLY MENDELSON IS MARRIED IN EASTON | SpeCial to The New York TlmpJ | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/bombay-reports-49-marchers.html | Bombay Reports 49 Marchers | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/boston-swanboats-ply-their-way-again-after-lapse.html | Boston Swanboats Ply Their Way Again After Lapse | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/canals-will-spur-coast-irrigation-sacramento-valley-farmers-hope-u.html | CANALS WILL SPUR COAST IRRIGATION Sacramento Valley Farmers Hope U SAided Project Will Start in Fall | By Lawrence E Daviesspecial to the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/city-capital-funds-put-at-340-million-inside-debt-limit-controller.html | CITY CAPITAL FUNDS PUT AT 340 MILLION INSIDE DEBT LIMIT Controller Says Program of That Size Is Safe for 1955 Requests Must Be Cut But Rating Should Be Better Gerosa Holds Funded Debt Rises to 3488594445 DEBT LIMIT FUNDS INCREASE FOR CITY | CREDIT DECLARED SOUNDBy Paul Crowell | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/cox-takes-trophy-in-sound-regatta-beats-mosbacher-by-quarter-of-a.html | COX TAKES TROPHY IN SOUND REGATTA Beats Mosbacher by Quarter of a Point in Title Test Purcell Is Third | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/daniel-sherby-46-t-taxi-fleet-official.html | DANIEL SHERBY 46 t TAXI FLEET OFFICIAL | I Seclal to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/delay-in-election-in-indonesia-seen-manifold-difficulties-block.html | DELAY IN ELECTION IN INDONESIA SEEN Manifold Difficulties Block Voting on Schedule Jan 5 Despite Big Preparation | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/dodgers-trounce-giants-for-sweep-of-series-and-now-trail-by-half.html | Dodgers Trounce Giants for Sweep of Series and Now Trail by Half Game LOES OF BROOKLYN HURLS 94 TRIUMPH He Gives Up 4 Giant Homers in Winning Hodges Belts 30th 200th of Career | By John Drebinger | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/economics-and-finance-we-owe-it-to-ourselves-economics-and-finance.html | ECONOMICS AND FINANCE We Owe It to Ourselves ECONOMICS AND FINANCE | By Paul Heffernan | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/edc-case-mapped-by-mendesfrance-e-d-c-case-set-up-by-mendesfrance.html | EDC Case Mapped By MendesFrance E D C CASE SET UP BY MENDESFRANCE | By Harold Callenderspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/egyptians-broaden-arab-state-contact.html | EGYPTIANS BROADEN ARAB STATE CONTACT | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/egypts-intentions-stated-denial-made-of-ideas-for-aggression-israel.html | Egypts Intentions Stated Denial Made of Ideas for Aggression Israel Accused of Endless War | M SAMIR AHMED | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/europe-is-critical-on-seized-assets-u-s-stand-against-return-of.html | EUROPE IS CRITICAL ON SEIZED ASSETS U S Stand Against Return of Property Said to Dismay Business Men Abroad | By George H Morisonspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/evans-is-judged-winner-on-points-swiss-scoring-system-used-to-break.html | EVANS IS JUDGED WINNER ON POINTS Swiss Scoring System Used to Break Chess Deadlock With Pomar of Madrid | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/fez-arab-quarter-seized-by-french-2500-legionnaires-occupy-area.html | FEZ ARAB QUARTER SEIZED BY FRENCH 2500 Legionnaires Occupy Area Police Arrest 135 Listed by Informers FEZ ARAB QUARTER SEIZED BY FRENCH | By Thomas F Bradyspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/financial-times-indexes-up.html | Financial Times Indexes Up | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/frances-exports-still-arc-lagging-but-industrial-production-is.html | FRANCES EXPORTS STILL ARE LAGGING But Industrial Production Is Rising and Cost of Living Index Remains Stable | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/government-practices-a-compulsion-toward-totalitarian-attitudes.html | Government Practices A Compulsion Toward Totalitarian Attitudes Seen in Many Areas | BROOKS ATKINSON | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/harvester-and-diamond-t-in-agreement-for-making-and-assembling.html | Harvester and Diamond T in Agreement For Making and Assembling Truck Parts | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hempstead-cornerstone-laid.html | Hempstead Cornerstone Laid | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hibberds-flash-victor-wins-western-l-i-sound-title-regatta-for.html | HIBBERDS FLASH VICTOR Wins Western L I Sound Title Regatta for Lightnings | SPECIAL TO THE NEW YORK TIME | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hooked-rugs-depict-long-island-scenes.html | HOOKED RUGS DEPICT LONG ISLAND SCENES | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hor-tsmannvanderslice.html | Hor tsmannVanderslice | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/hostess-heroine-of-british-crash-last-off-burning-plane-as-37.html | HOSTESS HEROINE OF BRITISH CRASH Last Off Burning Plane as 37 Survive Forced Landing  She Lauds Passengers | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/howard-haynes.html | HOWARD HAYNES | pecIal to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/i-g-willard-hales.html | I G WILLARD HALES | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/imerle-e-golden-stamford-bride-wellesley-junior-is-married-to-bruce.html | iMERLE E GOLDEN STAMFORD BRIDE Wellesley Junior Is Married to Bruce Bogin at HeJr Home NGowned in Organdy | SPecial to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/information-available-to-voters.html | Information Available to Voters | ELINOR H TORPEY | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/jacobybronston.html | JacobyBronston | Special to The New ork Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/jeanne-g-mckee-married.html | Jeanne G McKee Married | Special to rile New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/joanne-schanzer-wed-bride-at-her-harrison-home-of-stanley-weintraub.html | JOANNE SCHANZER WED Bride at Her Harrison Home of Stanley Weintraub | Special to The Nev York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/joseph-w-gartland.html | JOSEPH W GARTLAND | special to Tile New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/josephine-hull-returns-to-play-actress-makes-a-surprise-appearance.html | JOSEPHINE HULL RETURNS TO PLAY Actress Makes a Surprise Appearance in Cadillac After 3Month Illness | By J P Shanley | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/lard-changes-mixed-september-is-strong-outlook-for-hog-receipts.html | LARD CHANGES MIXED September Is Strong  Outlook for Hog Receipts Bearish | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/london-markets-go-to-new-peaks-all-records-are-broken-for-august.html | LONDON MARKETS GO TO NEW PEAKS All Records Are Broken for August Which Usually Is a Quiet Holiday Month FLOTATIONS ARE RUSHED Haste Is Seen as a Sign That Some Groups Are Dubious That Buoyancy Will Last LONDON MARKETS GO TO NEW PEAKS | By Lewis L Nettletonspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/malanism-fades-as-lure-to-voters-south-africans-are-apathetic-to.html | MALANISM FADES AS LURE TO VOTERS South Africans Are Apathetic to Prime Ministers Latest Racist Campaign | By Albion Rossspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/many-industries-ask-tariff-relief-commission-faces-busy-fall-with.html | MANY INDUSTRIES ASK TARIFF RELIEF Commission Faces Busy Fall With Revision on Swiss Watches a Factor | By Charles E Eganspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mayarkin.html | MayArkin | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mcarthy-insist-flanders-return-wants-him-back-from-europe-to.html | MCARTHY INSIST FLANDERS RETURN Wants Him Back From Europe to Testify Watkins Says Trip Was Discussed MCARTHY INSISTS FLANDERS RETURN | By Paul P Kennedyspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mcneil-presses-criticism.html | McNeil Presses Criticism | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/medina-wont-run-for-governorship.html | MEDINA WONT RUN FOR GOVERNORSHIP | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/menzies-to-go-to-baguio-australian-leader-is-expected-to-be-at.html | MENZIES TO GO TO BAGUIO Australian Leader Is Expected to Be at Asian Talks | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/misgivings-in-london.html | Misgivings in London | By Thomas P Ronanspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/miss-christine-r-brosias-engaged-to-w-a-beh-jr-delaware-student.html | Miss Christine R Brosias Engaged To W A Beh Jr Delaware Student | Special to The Hew York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/miss-goldring-to-wed-graduate-student-is-engaged-to-richard-a.html | MISS GOLDRING TO WED Graduate Student Is Engaged to Richard A Edelstein | Special to The NewYork Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/miss-mary-leake-i5-wed-on-coast-u-c-l-a-graduate-bride-in-los.html | MISS MARY LEAKE I5 WED ON COAST U C L A Graduate Bride in Los Angeles of Edwin Augustus Stevens 4th | special to e New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/moses-again-backs-oyster-bay-zoning.html | MOSES AGAIN BACKS OYSTER BAY ZONING | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/mrs-david-f-austin.html | MRS DAVID F AUSTIN | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/mrs-john-e-stuntz.html | MRS JOHN E STUNTZ | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/mrs-leigh-page-67-set-up-yale-prize.html | MRS LEIGH PAGE 67 SET UP YALE PRIZE | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/mrs-r-c-henriques-has-child.html | Mrs R C Henriques Has Child | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/msgr-j-f-callahan-dies-vicar-general-of-the-hartfordl-archdiocese.html | MSGR J F CALLAHAN DIES Vicar General of the HartfordI Archdiocese Was 79 | Special to The ew York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/nehru-affirms-freedom-before-delhi-throng-he-looks-to-end-of-goan.html | NEHRU AFFIRMS FREEDOM Before Delhi Throng He Looks to End of Goan Colonialism | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By William M Freeman | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/newark-mayor-puts-deputy-in-key-post.html | NEWARK MAYOR PUTS DEPUTY IN KEY POST | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/news-of-food-freshness-and-flavor-of-irish-edibles-impress-visitors.html | News of Food Freshness and Flavor of Irish Edibles Impress Visitors to the Compact Island | By Hugh G Smithspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/nuptials-are-held-for-isabel-h-cohen.html | NUPTIALS ARE HELD FOR ISABEL H COHEN | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/policemans-lot-considered.html | Policemans Lot Considered | VINCENT CANNALIATO | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/pondicherry-marks-the-day.html | Pondicherry Marks the Day | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/prof-c-g-stanger.html | PROF C G STANGER | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/purchase-poloists-win-94.html | Purchase Poloists Win 94 | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/queens-girl-drowns-in-lake.html | Queens Girl Drowns in Lake | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/ralph-n-dubois.html | RALPH N DUBOIS | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/random-notes-from-washington-philosophy-of-irritation-emerges.html | Random Notes From Washington Philosophy of Irritation Emerges Treasury Chief Found It Healthy but That Was in 1932 Senate Debater 1954 Pleads Dont Confuse Me With Facts | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archiv es/ray-fageol-gains-national-title-in-speedboat-races-at-buffalo-takes.html | Ray Fageol Gains National Title In SpeedBoat Races at Buffalo Takes 7Liter Laurels in Straight Heats With So Long Willis Triumphs in the Class E Test as Protests are Filed | By Clarence E Lovejoyspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/red-science-said-to-lag-dr-brouwer-of-yale-declares-topheaviness-is.html | RED SCIENCE SAID TO LAG Dr Brouwer of Yale Declares TopHeaviness Is at Fault | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/richard-t-brown.html | RICHARD T BROWN | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/richardson-triumphs-over-clark-in-83game-newport-tennis-final-baton.html | Richardson Triumphs Over Clark In 83Game Newport Tennis Final Baton Rouge Player Wins 63 97 1214 68 108 Hartwig and Fraser Take Doubles From Hoad and Rosewall | By Allison Danzigspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/roy-m-hexter.html | ROY M HEXTER | Special to Lhe ew York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sept-1-cut-is-set-in-auto-insurance-adult-pleasure-drivers-here-to.html | SEPT 1 CUT IS SET IN AUTO INSURANCE Adult Pleasure Drivers Here to Save 3 to 12 Some Others Will Pay More CUT IN AUTO RATES EFFECTIVE SEPT 1 | By Joseph C Ingraham | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/small-designers-in-key-paris-role-contribute-classic-woolen.html | SMALL DESIGNERS IN KEY PARIS ROLE Contribute Classic Woolen Costumes and Leathers to Citys Fashions | By Virginia Popespecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/soviet-diplomats-give-up-uniforms-garb-introduced-at-end-of-war.html | SOVIET DIPLOMATS GIVE UP UNIFORMS Garb Introduced at End of War Being Abandoned in Favor of Business Suits | By Harrison E Salisburyspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/sports-of-the-times-the-colonels-trainer.html | Sports of The Times The Colonels Trainer | By James Roach | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/state-role-in-aid-to-farms-pushed-partnership-in-expenditures-is.html | STATE ROLE IN AID TO FARMS PUSHED Partnership in Expenditures Is Sought by the President as Incentive to Economy | By William M Blairspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/steel-output-rise-now-facing-delay-auto-model-changeovers-to-take.html | STEEL OUTPUT RISE NOW FACING DELAY Auto Model ChangeOvers to Take Longer Time Than Had Been Expected SPOTTY SEPTEMBER SEEN One Bright Spot Is Support Mills Are Getting From Smaller Manufacturers | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/steigers-yacht-is-winner-again-etchells-among-the-victors-at-rocky.html | STEIGERS YACHT IS WINNER AGAIN Etchells Among the Victors at Rocky Point as 9 of 15 Classes Fail to Finish | By William J Briordyspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/studios-hopeful-on-films-future-production-is-down-21-but-increase.html | STUDIOS HOPEFUL ON FILMS FUTURE Production Is Down 21 but Increase in Attendance Is Noted Throughout Nation | By Thomas M Pryorspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/television-in-review-weather-girls-brighten-video-atmosphere.html | Television in Review Weather Girls Brighten Video Atmosphere Forecasters Are Mostly Fair and Mild | V n | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/tensions-termed-essential-to-life-mental-health-meeting-hears-role.html | TENSIONS TERMED ESSENTIAL TO LIFE Mental Health Meeting Hears Role of Science Should Not Be Removal of All Stress | By Murray Illsonspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/to-teach-at-princeton-phillips-andover-aide-is-first-of-rank-named.html | TO TEACH AT PRINCETON Phillips Andover Aide Is First of Rank Named to Such Post | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/travelers-flood-resorts-in-italy-urbanites-on-annual-flight-to.html | TRAVELERS FLOOD RESORTS IN ITALY Urbanites on Annual Flight to Country Collide With Record Tourist Trade | By Arnaldo Cortesispecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-n-aids-thailands-poultry.html | U N Aids Thailands Poultry | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-s-may-approve-revision-of-e-d-c-with-reluctance-officials-predict.html | U S MAY APPROVE REVISION OF E D C WITH RELUCTANCE Officials Predict Washington to Gain German Army Will Support MendesFrance STAND NOT YET DEFINITE Strong Argument Is Expected at Brussels Conference British Voice Fears U S MAY APPROVE REVISION OF EDC | By Dana Adams Schmidtspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/u-s-merchant-fleet-deplored-by-thomas.html | U S MERCHANT FLEET DEPLORED BY THOMAS | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/us-will-back-him-in-need-rhee-says-asserts-however-republic-will.html | US WILL BACK HIM IN NEED RHEE SAYS Asserts However Republic Will Not Renew Attack on Communists Soon | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/w-d-fmas-68-adn1rtisibi6-mklq-charrman-of-agency-s-dead-in-midwesta.html | W D FMAS 68 ADN1RTISIbI6 MKlq Charrman of Agency s Dead in MidwestA Founder of Medical Promotion Unit | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/walter-channing-boston-realty-man.html | WALTER CHANNING BOSTON REALTY MAN | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/walter-e-ritz.html | WALTER E RITZ | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/west-germans-see-modifications-in-e-d-c-removing-their-parity-they.html | West Germans See Modifications In E D C Removing Their Parity They Say Frances Proposals Would Reduce Their Army Units to Mercenary Status Adenauer in Precarious Spot | By M S Handlerspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/westbury-four-triumphs.html | Westbury Four Triumphs | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/wheat-leads-way-in-irregular-rise-crop-estimates-pared-also-for.html | WHEAT LEADS WAY IN IRREGULAR RISE Crop Estimates Pared Also for Corn Soybeans Cash Prices Firm Slightly WHEAT LEADS WAY IN IRREGULAR RISE | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/white-and-brady-victors-5-and-4-north-carolina-duo-sets-back-murphy.html | WHITE AND BRADY VICTORS 5 AND 4 North Carolina Duo Sets Back Murphy Labine in Final of Man Golf Tourney | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/william-h-batts.html | WILLIAM H BATTS | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/women-lawyers-ask-ouster-of-u-n-reds.html | WOMEN LAWYERS ASK OUSTER OF U N REDS | Special to The New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-16 | https://www.nytimes.com/1954/08/16/archives/world-church-talks-begin-125000-in-chicago-service-world-prelates.html | World Church Talks Begin 125000 in Chicago Service WORLD PRELATES JOIN FOR WORSHIP | By George Duganspecial To the New York Times | RE0000131018 | 1982-06-07 | B00000488827 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/4-boys-get-jail-terms.html | 4 Boys Get Jail Terms | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/46-vietnamese-die-as-plane-crashes-craft-on-way-to-saigon-falls-in.html | 46 VIETNAMESE DIE AS PLANE CRASHES Craft on Way to Saigon Falls in Laotian River  1st U S Navy Ship at Haiphong | By Henry R Liebermanspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/99773-for-91day-bills-treasury-issue-sold-at-rate-of-0898-a-year.html | 99773 FOR 91DAY BILLS Treasury Issue Sold at Rate of 0898 a Year Average | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/adios-boy-scores-in-yonkers-pace-favortie-beats-adios-harry-by.html | ADIOS BOY SCORES IN YONKERS PACE Favortie Beats Adios Harry by Length as Meet Opens Before 20910 Fans | By Michael Straussspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/advance-halted-in-london-stocks-slight-losses-are-shown-in.html | ADVANCE HALTED IN LONDON STOCKS Slight Losses Are Shown in Industrials Governments  Foreign Bonds Drop | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/allies-rule-out-a-german-cartel-refuse-to-let-flour-mills-form-a.html | ALLIES RULE OUT A GERMAN CARTEL Refuse to Let Flour Mills Form a PriceFixing Group for Fear of Precedent | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/apt-john-i-craige.html | APT JOHN I CRAIGE | SpecJa to The lew York Tzmles | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/blasts-detected-in-1951.html | Blasts Detected in 1951 | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/british-envoy-flies-home.html | British Envoy Flies Home | By Peter D Whitneyspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/british-envoy-named-john-w-nicholls-is-appointed-ambassador-to.html | BRITISH ENVOY NAMED John W Nicholls Is Appointed Ambassador to Israel | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/britons-blouses-inspired-by-spain-digby-morton-who-will-have.html | BRITONS BLOUSES INSPIRED BY SPAIN Digby Morton Who Will Have Showing Here Next Month Works With Tile Patterns | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/brownyokana.html | BrownYokana | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/buyer-of-leonardo-derides-scoffers.html | BUYER OF LEONARDO DERIDES SCOFFERS | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/c-a-b-strives-for-accord.html | C A B Strives for Accord | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/canada-names-truce-aids.html | Canada Names Truce Aids | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/canon-describes-church-as-evangelizing-army.html | Canon Describes Church As Evangelizing Army | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/chou-startles-banquet-with-toast-to-elizabeth.html | Chou Startles Banquet With Toast to Elizabeth | North American Newspaper Alliance | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/communist-ban-queried-threat-to-our-way-of-life-is-seen-in.html | Communist Ban Queried Threat to Our Way of Life Is Seen in Outlawing Opposition Group | G E KIDDER SMITH | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/conditions-in-morocco.html | Conditions in Morocco | GUY DAULBY | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/conferees-agree-on-atom-program-senate-passes-it-5year-patents.html | CONFEREES AGREE ON ATOM PROGRAM SENATE PASSES IT 5Year Patents Required and Public Gets Power Priority 5917 Vote Prevails CONFEREES AGREE ON ATOM PROGRAM | By Elie Abelspecial To The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/congress-clears-debt-rise-expects-to-quit-this-week-rise-in-debt.html | Congress Clears Debt Rise Expects to Quit This Week RISE IN DEBT LIMIT CLEARS CONGRESS | By William S Whitespecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/constance-0-gayl-studen____ts-fi__-ancee.html | CONSTANCE 0 GAYL  STUDENTS FI  ANCEE | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/council-stresses-christian-unity-spokesman-for-world-group-denies.html | COUNCIL STRESSES CHRISTIAN UNITY Spokesman for World Group Denies It Aims to Become a Sort of SuperChurch | By George Duganspecial To The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/crisis-rising-in-bonn.html | Crisis Rising in Bonn | By M S Handlerspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/david-b-galloway.html | DAVID B GALLOWAY | Special to 2qe New Xork Tlmcs | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/degrees-honor-six-of-council-leaders.html | DEGREES HONOR SIX OF COUNCIL LEADERS | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/demand-for-elections-in-china.html | Demand for Elections in China | ALFRED LYONS | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/desio-pair-takes-bestball-event-mishkin-helps-register-64-in.html | DESIO PAIR TAKES BESTBALL EVENT Mishkin Helps Register 64 in ProAmateur for 2Stroke Victory in Fenway Golf | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dodgers-lose-to-phils-at-ebbets-field-and-fall-game-behind-idle.html | Dodgers Lose to Phils at Ebbets Field and Fall Game Behind Idle Giants ROBERTS DEFEATS BROOKLYN 9 TO 6 Phillies Hurler Scores 18th Victory as Mates Tally Five Runs in Fifth | By Roscoe McGowen | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dollar-freedom-scored-soviet-pictures-u-s-as-country-of-constant.html | DOLLAR FREEDOM SCORED Soviet Pictures U S as Country of Constant Starvation | By Harry Schwartz | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dr-william-j-books.html | DR WILLIAM J BOOKS | specla to The New York me | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/dutch-denounce-revision-of-edc-asked-by-france-say-premiers-ideas.html | DUTCH DENOUNCE REVISION OF EDC ASKED BY FRANCE Say Premiers Ideas Would Severely Affect Character of Defense Community APPROVAL NOW DOUBTED Britain Calls Her Paris Envoy Home Adenauer Returning to Bonn to Study Issue DUTCH DENOUNCE PACT PROPOSALS | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eclipse-fortifies-theory-about-sun-brown-astronomer-asserts-june.html | ECLIPSE FORTIFIES THEORY ABOUT SUN Brown Astronomer Asserts June Study Upheld His 1937 Report on Zodiacal Light CLUE FOUND IN RUBAIYAT Dr Smiley Says Photographs Taken in Pakistan Show Glow Distinct From Corona | By John H Fentonspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/einar-skavlan-72-editorm_and-author.html | EINAR SKAVLAN 72 EDITORmAND AUTHOR | Specie to e New Yok Ttmen I | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eisenhower-signs-tax-code-revision-calls-it-monumental-bill-is-929.html | EISENHOWER SIGNS TAX CODE REVISION Calls It Monumental  Bill Is 929 Pages Long Causes Trims of 13 Billions EISENHOWER SIGNS TAX CODE REVISION | By Joseph A Loftusspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/eisenhower-vows-aid-to-2-antired-lands-2-antired-lands-get-pledge.html | Eisenhower Vows Aid To 2 AntiRed Lands 2 ANTIRED LANDS GET PLEDGE OF AID | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/elisha-h-waterman.html | ELISHA H WATERMAN | Special to The ew York TleS | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/experts-think-french-plan-will-delay-e-d-c-further-mendesfrances.html | Experts Think French Plan Will Delay E D C Further MendesFrances Changes to Require New Action in Member Parliaments | By Harold Callenderspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/factors-contributing-to-crime.html | Factors Contributing to Crime | SHRAGA WILMAN | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/farm-bill-ready-dairy-props-held-conferees-kill-subsidy-rise-and.html | FARM BILL READY DAIRY PROPS HELD Conferees Kill Subsidy Rise and Report Measure Out  Passage Slated Today | By William M Blairspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/florida-engineer-named-as-architect-of-capitol.html | Florida Engineer Named As Architect of Capitol | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/george-m-gales-1-liggetts-eihead-retired-president-of-drug-company.html | GEORGE M GALES 1 LIGGETTS EIHEAD Retired President of Drug Company Is Dead at 78FairTrade Law Leader | Slt to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/gop-bandwagon-in-stormy-start-gale-and-rain-in-the-capital-mar.html | GOP BANDWAGON IN STORMY START Gale and Rain in the Capital Mar Beginning of Vote for Ikes Team Tour | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/grass-grows-in-street-to-embarrass-g-o-p.html | Grass Grows in Street To Embarrass G O P | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/guatemala-renews-spanish-tie.html | Guatemala Renews Spanish Tie | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/guild-will-stage-3-recent-tv-plays-videos-influence-on-theatre.html | GUILD WILL STAGE 3 RECENT TV PLAYS Videos Influence on Theatre Cited by Langner  Welcome Home May Be Done Soon | By J P Shanley | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/habergreenberg.html | HaberGreenberg | Special to The New York Tlm | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hacbethdecker.html | HacbethDecker | Special to Tile New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/harriman-assails-dewey-refusal-of-wagner-plea-for-fiscal-study.html | Harriman Assails Dewey Refusal Of Wagner Plea for Fiscal Study HARRIMAN ASSAILS DEWEYS REFUSAL | By Leo Egan | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/harvey-a-dornblaser.html | HARVEY A DORNBLASER | SpJeo The Ne York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hospital-gets-335000-philadelphia-institution-aided-by-hartford.html | HOSPITAL GETS 335000 Philadelphia Institution Aided by Hartford Foundation | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/hotrod-race-is-fatal-nurse-killed-as-speeder-strikes-her-car-in.html | HOTROD RACE IS FATAL Nurse Killed as Speeder Strikes Her Car in East Orange | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/house-approves-compromise-bill-to-outlaw-reds-votes-305-to-2-for.html | HOUSE APPROVES COMPROMISE BILL TO OUTLAW REDS Votes 305 to 2 for Ban but Eases It in Line With Wish of the Administration VETO NOW IS NOT LIKELY Membership Penalty Out  Senate Backs Death for Spying in Peacetime HOUSE APPROVES BILL TO BAN REDS | By C P Trussellspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/housekeeping-research-aided.html | Housekeeping Research Aided | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/imrs-hughell-fosbroke.html | IMRS HUGHELL FOSBROKE | SpeCial to ihe New lork Times | RE0000131019 | 1982-06-07 | B00000488828 |

| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/in-the-nation-when-the-senate-goes-all-out-politically.html | In The Nation When the Senate Goes All Out Politically | By Arthur Krock | RE0000131019 | 1982-06-07 | B00000488828 |
|---|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/indonesia-insists-on-neutral-role-premier-informs-parliament-he.html | INDONESIA INSISTS ON NEUTRAL ROLE Premier Informs Parliament He Bars Any Participation in Southeast Asia Talks | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/italy-seeks-to-bar-auction-of-children.html | ITALY SEEKS TO BAR AUCTION OF CHILDREN | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jersey-school-fare-up-bus-charge-to-rise-to-6-cents-from-2-12-cents.html | JERSEY SCHOOL FARE UP Bus Charge to Rise to 6 Cents From 2 12 Cents Next Month | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/jesuit-head-named-on-coast.html | Jesuit Head Named on Coast | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/joan-folan____9-troth-i-endicott-alumna-engaged-toi-i.html | JOAN FOLAN9 TROTH I Endicott Alumna Engaged toI I | SPECIAL TO THE | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/joseph-a-guidice.html | JOSEPH A GUIDICE | Special to The Ne ork Tls | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/kickback-to-hoffman-charged-at-inquiry-hoffman-inquiry-told-of.html | Kickback to Hoffman Charged at Inquiry HOFFMAN INQUIRY TOLD OF KICKBACK | By George Cable Wrightspecial To the new York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lester-haworth-imca-leader-66-groups-elder-tatesmn-dies-haverford.html | LESTER HAWORTH IMCA LEADER 66 Groups Elder tatesmn Dies Haverford College Official Quaker Aide | Seol to The New York lmel | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/liss-rapoport-plans-augumn-iylarriage-to-marvin-fenster-a-columbia.html | liss Rapoport Plans Augumn IYlarriage To Marvin Fenster a Columbia Alumnus | Special to rlme New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/lucien-i-yoemans.html | LUCIEN I YOEMANS | pectato The New York Tlm | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mail-workers-join-german-wage-plea.html | MAIL WORKERS JOIN GERMAN WAGE PLEA | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mental-ills-laid-to-fetal-injuries-prenatal-experiences-can-be.html | MENTAL ILLS LAID TO FETAL INJURIES Prenatal Experiences Can Be Crucial Toronto Congress on Psychic Health Told | By Murray Illsonspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/miss-nolan-served-catholic-charities.html | MISS NOLAN SERVED CATHOLIC CHARITIES | Special to The New York Tlme | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/miss-vanderbilt-has-stage-debut-stokowskis-wife-appears-in-molnars.html | MISS VANDERBILT HAS STAGE DEBUT Stokowskis Wife Appears in Molnars The Swan at the Pocono Playhouse | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/miss-virginia-j-blake.html | MISS VIRGINIA J BLAKE | 5 | RE0000131019 | 1982-06-07 | B00000488828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mitchell-implies-gop-corruption-at-bar-convention-he-links-bobby.html | MITCHELL IMPLIES GOP CORRUPTION At Bar Convention He Links Bobby Jones to Presidents Atom Power Directive MITCHELL IMPLIES GOP CORRUPTION | By Luther A Hustonspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mrs-harris-team-first.html | Mrs Harris Team First | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/mrs-theodore-bourne.html | MRS THEODORE BOURNE | Special to Tle lew York tmes | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/native-dancer-outruns-first-glance-and-gigantic-at-saratoga.html | Native Dancer Outruns First Glance and Gigantic at Saratoga VANDERBILT COLT 9LENGTH WINNER Native Dancer Takes No 21 in 22 Starts Running the 7 Furlongs in 124 45 | By James Roachspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/navy-man-to-marry-uzanne-matthews.html | NAVY MAN TO MARRY UZANNE MATTHEWS | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/negev-farmers-use-old-method-to-conserve-their-meager-rain-desert.html | Negev Farmers Use Old Method To Conserve Their Meager Rain Desert Is Blooming but Costs of Experimental Projects Are Exceedingly High | By Harry Gilroyspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/nell-j-becterer-engaged-to-wed-mount-holyoke-alumna-will-be-bride.html | NELL J BECtERER ENGAGED TO WED Mount Holyoke Alumna Will Be Bride of Roger C Smith Graduate of Princeton | Specal to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/newport-casinos-stockholders-reject-offer-of-150000-for-its-real.html | Newport Casinos Stockholders Reject Offer of 150000 for Its Real Estate | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/news-of-food-aged-chianti-comes-in-plain-bottles-these-fancy-ones.html | News of Food Aged Chianti Comes in Plain Bottles These Fancy Ones Are for Young | By Jane Nickerson | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/niagara-rock-blast-starts-polio-drive.html | NIAGARA ROCK BLAST STARTS POLIO DRIVE | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/obtaining-more-teachers-a-proposal-to-train-collegebred-married.html | Obtaining More Teachers A Proposal to Train CollegeBred Married Women Is Discussed | ROBERT C MARSH | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/patrolman-dies-in-l-i-crash.html | Patrolman Dies in L I Crash | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/president-flies-here-today-to-register-president-to-fly-here-to.html | President Flies Here Today to Register PRESIDENT TO FLY HERE TO REGISTER | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/reds-ask-lower-bail-motion-filed-for-7-leaders-in-jail-at-denver.html | REDS ASK LOWER BAIL Motion Filed for 7 Leaders in Jail at Denver | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/republic-studios-continue-to-grow-construction-is-started-on-office.html | REPUBLIC STUDIOS CONTINUE TO GROW Construction Is Started on Office Building Climax of 3000000 Program | By Thomas M Pryorspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/richard-w-foard.html | RICHARD W FOARD | Spectat to The New York TLme | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/robert-l-dowling.html | ROBERT L DOWLING | Special to The NEW York Tmes | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/ryff-beats-brady-in-10round-fight-he-gains-unanimous-verdict-at.html | RYFF BEATS BRADY IN 10ROUND FIGHT He Gains Unanimous Verdict at Eastern Parkway  Dreyer Stops Topez | By William J Briordy | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/senate-for-citing-3-mcarthy-foes-contempt-action-urged-for-lamont.html | SENATE FOR CITING 3 MCARTHY FOES Contempt Action Urged for Lamont Unger Shadowitz Who Balked at Inquiry | By W H Lawrencespecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/soviet-expands-virgin-land-program-sown-area-to-rise-by-74100000.html | Soviet Expands Virgin Land Program Sown Area to Rise by 74100000 Acres | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/soviet-professors-in-london.html | Soviet Professors in London | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/sports-of-the-times-taking-inventory.html | Sports Of The Times Taking Inventory | By Arthur Daley | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/square-resounds-to-free-concert-downtown-chamber-program-under-the.html | SQUARE RESOUNDS TO FREE CONCERT Downtown Chamber Program Under the Stars Attracts 5000  Schneider Directs | R P | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/store-manager-held-up-armed-robber-gets-7800-in-supermarkets-safe.html | STORE MANAGER HELD UP Armed Robber Gets 7800 in Supermarkets Safe | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/suez-pact-draft-snags-on-money-but-egyptians-do-not-believe-dispute.html | SUEZ PACT DRAFT SNAGS ON MONEY But Egyptians Do Not Believe Dispute Will Cause Delay  Israeli Role Is Assayed | By Kennett Lovespecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/teachers-assail-gop-leadership-unions-president-attacks-defunct.html | TEACHERS ASSAIL GOP LEADERSHIP Unions President Attacks Defunct Administration  Eisenhower Hails Group | By Gene Currivanspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/thailand-denies-u-s-domination-director-of-public-relations-says.html | THAILAND DENIES U S DOMINATION Director of Public Relations Says All Charges Made by Peiping Are False | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/trabert-and-seixas-triumph-as-us-doubles-play-begins-topseeded-team.html | Trabert and Seixas Triumph as US Doubles Play Begins TOPSEEDED TEAM VICTOR 97 61 64 Trabert and Seixas Set Back Lesch and Fontana at Net  Hoad and Rosewall Win | By Allison Danzigspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/u-s-opposes-basic-change-in-european-army-treaty-state-department-s.html | U S Opposes Basic Change In European Army Treaty State Department Says France Is Aware Washington Wants to Keep Supranational and Nondiscriminatory Provisions U S IS OPPOSED TO BASIC CHANGES | By Dana Adams Schmidtspecial To the New York Times | RE0000131019 | 1982-06-07 | B00000488828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/veteran-conductor-dies-s-j-snyder-played-real-rolej-in-great-train.html | VETERAN CONDUCTOR DIES S J Snyder Played Real Rolej in Great Train Robbery | Special to The ew York Ttle J | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/walrus-deaths-tied-to-red-bomb-carcasses-by-score-washed-up-on.html | WALRUS DEATHS TIED TO RED BOMB Carcasses by Score Washed Up on Alaskan Island Hint Siberian Atomic Blasts | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/wheat-weakens-corn-turns-firm-september-soybeans-climb-limit-at-one.html | WHEAT WEAKENS CORN TURNS FIRM September Soybeans Climb Limit at One Point in Day  Rain May Delay Harvest | Special to The New York Times | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/william-j-healy.html | WILLIAM J HEALY | pcll to The New York Tle | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/william-schwarzkopf.html | WILLIAM SCHWARZKOPF | Special to The New York Ttme | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-17 | https://www.nytimes.com/1954/08/17/archives/wood-field-and-stream-eighty-boats-and-more-than-300-anglers-may.html | Wood Field and Stream Eighty Boats and More Than 300 Anglers May Compete in Big Tuna Hunt | By Frank M Blunk | RE0000131019 | 1982-06-07 | B00000488828 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/about-new-york-eisenhowers-just-2-more-voters-to-election-board.html | About New York Eisenhowers Just 2 More Voters to Election Board  Abandoned Car Puzzles Port Police | By Meyer Berger | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/adenauer-talks-with-us-officials-policy-at-brussels-parley-on-e-d-c.html | ADENAUER TALKS WITH US OFFICIALS Policy at Brussels Parley on E D C Is Discussed Italy to Oppose Changes | By M S Handlerspecial to the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/admiral-corporation-sales-and-earnings-for-first-half-down-from.html | ADMIRAL CORPORATION Sales and Earnings for First Half Down From 1953 | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/airlines-strike-reviewed-emphasis-is-placed-upon-respecting.html | Airlines Strike Reviewed Emphasis Is Placed Upon Respecting Collective Bargaining Agreements | REX SMITH | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/american-national-bank-chicago-institutions-holders-vote-25-stock.html | AMERICAN NATIONAL BANK Chicago Institutions Holders Vote 25 Stock Dividend | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/anita-louise-smith-married-to-officer.html | ANITA LOUISE SMITH MARRIED TO OFFICER | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/atomic-bill-voted-quickly-by-house-it-goes-to-white-house-after-35.html | ATOMIC BILL VOTED QUICKLY BY HOUSE It Goes to White House After 35 Minutes  Cole Attacks Patent Sharing Section | By Elie Abelspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/award-to-g-h-hallett-jr.html | Award to G H Hallett Jr | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/baguio-may-lose-talks-manila-feels-the-weather-could-make-it-poor.html | BAGUIO MAY LOSE TALKS Manila Feels the Weather Could Make It Poor Asia Parley Site | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/baldings-82-first-in-motherson-golf.html | BALDINGS 82 FIRST IN MOTHERSON GOLF | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bankers-in-jersey-take-to-the-farm-pay-visit-to-rutgers-project-in.html | BANKERS IN JERSEY TAKE TO THE FARM Pay Visit to Rutgers Project in an Effort to Aid Them in Dealing With Dairy Men | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bar-tables-plan-on-teaching-marx-few-at-parley-back-proposal-on.html | BAR TABLES PLAN ON TEACHING MARX Few at Parley Back Proposal on Instruction in Schools on Communist Credo | By Luther A Hustonspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bay-state-to-use-2-car-plates.html | Bay State to Use 2 Car Plates | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/belfast-guards-queen-at-ship-launching-2-underground-incidents-arc.html | Belfast Guards Queen at Ship Launching 2 Underground Incidents Are Discounted | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/betty-ann-nelson-to-be-wed-in-fall-new-jersey-girl-is-fiancee-of.html | BETTY ANN NELSON TO BE WED IN FALL New Jersey Girl Is Fiancee of Richard A Shaheen a Veteran of the Navy | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bogota-told-to-be-calm-minister-says-brazils-action-is-no-reason.html | BOGOTA TOLD TO BE CALM Minister Says Brazils Action Is No Reason for Panic | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/bombers-rout-athletics-11-to-1-to-score-eighth-victory-in-row.html | Bombers Rout Athletics 11 to 1 To Score Eighth Victory in Row Skowron Wallops Grand Slam as PinchHitter in Ninth  Byrd Notches No 8 | By Louis Effratspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/british-rail-unions-to-consider-strike.html | BRITISH RAIL UNIONS TO CONSIDER STRIKE | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/british-receptive-to-e-d-c-revision-will-accept-french-changes-if.html | BRITISH RECEPTIVE TO E D C REVISION Will Accept French Changes if Member Nations Agree Churchill Sees His Envoys | By Peter D Whitneyspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/city-hospitals-head-cuts-fund-request-fund-request-cut-by-city.html | City Hospitals Head Cuts Fund Request FUND REQUEST CUT BY CITY HOSPITALS | By Leonard Ingalls | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/confusion-about-epilepsy.html | Confusion About Epilepsy | ALBERT G GORSON | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/congress-passes-farm-compromise-house-senate-vote-flexible-supports.html | CONGRESS PASSES FARM COMPROMISE House Senate Vote Flexible Supports in Major Victory for the Administration CONGRESS PASSES FARM COMPROMISE | By Charles E Eganspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/couple-finds-life-in-alaska-varied-costs-are-high-and-winters-icy.html | COUPLE FINDS LIFE IN ALASKA VARIED Costs Are High and Winters Icy but Their Home Is Cozy and Rewards Are Many | By Cynthia Kelloggspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/crop-news-spurs-buying-of-wheat-rust-in-canada-rain-in-u-s-reduce.html | CROP NEWS SPURS BUYING OF WHEAT Rust in Canada Rain in U S Reduce Yields  Other Grains Also Advance | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/cruzeiro-rulings-widely-criticized-brazil-communists-and-antis.html | CRUZEIRO RULINGS WIDELY CRITICIZED Brazil Communists and Antis Alike Hostile to Regulations Aimed at Spurring Trade PRODUCERS ARE PLEASED Others Say Plan Robs Country to Aid Yankee Imperialists or Speculators in Coffee CRUZEIRO RULINGS WIDELY CRITICIZED | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/custody-case-settled-girl-sent-here-from-abroad-to-be-shared-by.html | CUSTODY CASE SETTLED Girl Sent Here From Abroad to Be Shared by Divorced Parents | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/democrats-force-liberal-coalition-desapio-and-rose-work-out.html | DEMOCRATS FORCE LIBERAL COALITION DeSapio and Rose Work Out Alliance on City Candidates  State Accord Is Likely DEMOCRATS FORGE LIBERAL COALITION | By Leo Egan | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/domquil-captures-feature-whitney-stable-gets-double-at-saratoga.html | Domquil Captures Feature Whitney Stable Gets Double at Saratoga Track 19TO20 FAVORITE TRIUMPHS AT SPA Domquil Beats Privacy by 2 12 Lengths  Moonsight and Misty Win for Whitney | By James Roachspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/down-withwar-bulganin-toasts-but-soviet-is-ready-to-fight-he-says.html | DOWN WITHWAR BULGANIN TOASTS But Soviet Is Ready to Fight He Says at Party Attended by Western Officials | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/driver-is-bruised-in-yonkers-spill-haughton-top-moneyvictor-shaken.html | DRIVER IS BRUISED IN YONKERS SPILL Haughton Top MoneyVictor Shaken Up in 7th Race When Willway Falls | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/dutch-gloomy-on-duty-see-french-e-d-c-proposals-as-blow-to.html | DUTCH GLOOMY ON DUTY See French E D C Proposals as Blow to Integration | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/educator-criticized-winthrop-college-head-advised-to-codify.html | EDUCATOR CRITICIZED Winthrop College Head Advised to Codify Policies or Quit | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eisenhower-says-fleet-would-bar-formosa-invasion-declares-7th.html | EISENHOWER SAYS FLEET WOULD BAR FORMOSA INVASION Declares 7th Flotilla Would Act to Break Up a Red Attack From Mainland HE INDICATES NO CRISIS Trumans Order to Defend Nationalists Still Stands President Explains EISENHOWER SEES A BAR TO INVASION | By William S Whitespecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/exhibit-features-jobs-for-blind.html | Exhibit Features Jobs for Blind | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/eyston-shatters-17-auto-records-betters-10-american-marks-and-7.html | EYSTON SHATTERS 17 AUTO RECORDS Betters 10 American Marks and 7 International Ones in 12Hour Utah Test | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/first-copter-ride-is-taken-by-baruch.html | FIRST COPTER RIDE IS TAKEN BY BARUCH | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/fluoridation-advocated-its-addition-to-water-supply-is-considered.html | Fluoridation Advocated Its Addition to Water Supply Is Considered Public Health Advance | JOSEPH J OBST D D S | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/french-postal-receipts-rise.html | French Postal Receipts Rise | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/french-rule-held-surer-in-morocco-military-less-worried-about-area.html | FRENCH RULE HELD SURER IN MOROCCO Military Less Worried About Area Than Over Tunisia Ethnic Differences Cited | By Thomas F Bradyspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ge-gets-carrier-award-47-million-contract-received-for-propulsion.html | GE GETS CARRIER AWARD 47 Million Contract Received for Propulsion Equipment | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/giants-top-phils-lead-by-2-games-as-dodgers-lose-to-pirates-yanks.html | Giants Top Phils Lead by 2 Games as Dodgers Lose to Pirates Yanks Win HOFMANS HOMERS PACE 83 TRIUMPH Giants Substitute Infielder Connects Twice Mays Gets Four Hits Against Phils | By Joseph M Sheehan | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/h-w-flaherty-68-exprisoner-of-war.html | H W FLAHERTY 68 EXPRISONER OF WAR | Special to The New York Time | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/herbert-hoover-jr-named-as-under-secretary-of-state-will-succeed.html | Herbert Hoover Jr Named As Under Secretary of State Will Succeed Gen Smith as Chief Aide to Dulles Confirmation Pushed HOOVER JR NAMED CHIEF DULLES AIDE | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hibberds-flash-lightning-victor-as-manhasset-bay-races-start.html | Hibberds Flash Lightning Victor As Manhasset Bay Races Start | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/high-aide-leaves-u-s-group-in-u-n-ross-missions-coordinator-quits.html | HIGH AIDE LEAVES U S GROUP IN U N Ross Missions Coordinator Quits for Personal Reasons Babcock Replaces Him | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hoffman-exaide-describes-fraud-says-former-governor-and-2-officials.html | HOFFMAN EXAIDE DESCRIBES FRAUD Says Former Governor and 2 Officials Used Fake Papers to Conceal Transactions | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hospital-gets-300000-john-a-hartford-foundation-aids-medical-study.html | HOSPITAL GETS 300000 John A Hartford Foundation Aids Medical Study in Chicago | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/house-vote-backs-senate-on-bill-to-outlaw-reds-issue-of-a-veto-is.html | HOUSE VOTE BACKS SENATE ON BILL TO OUTLAW REDS ISSUE OF A VETO IS POSED PENALTIES ARE SET Convicted Members of Party Face 5 Years and 10000 Fine CONGRESS VOTES TO OUTLAW REDS | By C P Trussellspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/house-votes-125-million-fund-for-new-maritime-improvements.html | House Votes 125 Million Fund For New Maritime Improvements Conversion of Ships Modernization and Construction Projects Appear to Be Assured by Chambers Action | By George Hornespecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/huge-matisse-is-ready-artists-newest-work-is-series-of.html | HUGE MATISSE IS READY Artists Newest Work Is Series of CeramicCement Panels | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/hungarian-bishop-asks-free-church-he-tells-world-council-that.html | HUNGARIAN BISHOP ASKS FREE CHURCH He Tells World Council That Clergy Cannot Be Bound by Social Systems | By George Duganspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/indonesia-puts-clash-with-dutch-on-west-new-guinea-before-u-n.html | Indonesia Puts Clash With Dutch On West New Guinea Before U N President Sukarno Declares the Netherlands Violated a Pledge to Negotiate | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/interval-players-begin-5th-season-offer-first-of-10-concerts-works.html | INTERVAL PLAYERS BEGIN 5TH SEASON Offer First of 10 Concerts  Works of Kleinsinger Ives Arnell Heard | R P | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/israel-party-rift-may-be-prevented-general-zionistmapai-clash-on.html | ISRAEL PARTY RIFT MAY BE PREVENTED General ZionistMapai Clash on Vote Law May Be Eased by Pressing Foreign Issues | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/joint-trade-urged-by-nordic-council.html | JOINT TRADE URGED BY NORDIC COUNCIL | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/jolley-fullerton-becomes-a-bride-she-is-wed-in-minneapolis.html | JOLLEY FULLERTON BECOMES A BRIDE She is Wed in Minneapolis Cathedral to John Conrad Skoglund Colgate Student | Special to Tlle New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/joseph-f-donnelly.html | JOSEPH F DONNELLY | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/klondike-sourdough-out-first-time-in-55-years.html | Klondike Sourdough Out First Time in 55 Years | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/korea-reds-asked-about-lost-2840-u-n-seeks-data-on-soldiers-about.html | KOREA REDS ASKED ABOUT LOST 2840 U N Seeks Data on Soldiers About Whom Communists Have Made No Report KOREA REDS ASKED ABOUT LOST 2840 | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/labor-prodoe_____bb-on-votes-tu-counsel-tells-conventioni-congress.html | LABOR PRODOEBB ON VOTES TU Counsel Tells ConventionI Congress Election Is Vital | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lall-will-replace-dayal-as-indian-u-n-delegate.html | Lall Will Replace Dayal As Indian U N Delegate | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/leonardo-ruling-urged-chicago-curators-hope-450-painting-gets.html | LEONARDO RULING URGED Chicago Curators Hope 450 Painting Gets Expert Study | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/london-market-irregular-again-government-motor-radio-and-cinema.html | LONDON MARKET IRREGULAR AGAIN Government Motor Radio and Cinema Issues Weak  Gold Shares Gain | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lookalike-homes-banned-in-princeton.html | LookAlike Homes Banned in Princeton | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/lost-defense-contracts.html | Lost Defense Contracts | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/luxhrris.html | LuxHrris | peeIal to Th New York Tlmeg | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/malan-in-a-drive-for-neigbbors-aid-aims-to-win-colonial-powers-in-a.html | MALAN IN A DRIVE FOR NEIGBBORS AID Aims to Win Colonial Powers in Africa to His Policy of White Supremacy | By Albion Rossspecial to the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/massucco-team-scores-del-guercio-helps-card-64-in-bestball-golf-at.html | MASSUCCO TEAM SCORES Del Guercio Helps Card 64 in BestBall Golf at Old Oaks | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mcarthy-inquiry-selects-counsel-he-is-e-w-chadwick-former.html | MCARTHY INQUIRY SELECTS COUNSEL He Is E W Chadwick Former Pennsylvania Congressman  Watkins Unit Satisfied | By W H Lawrencespecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mendesfrance-will-insist-pact-must-be-altered-to-win-premier-to.html | MendesFrance Will Insist Pact Must Be Altered to Win PREMIER TO INSIST ON E D C CHANGES | By Harold Callenderspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/meyner-weighing-legislative-call-assails-jersey-republicans-for-not.html | MEYNER WEIGHING LEGISLATIVE CALL Assails Jersey Republicans for Not Resuming Session to Pass Major Bills | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/missjane-dougall-physicians-fiancee.html | MISSJANE DOUGALL PHYSICIANS FIANCEE | Special to The New York T lnles | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mitchell-spurns-a-rule-democratic-chairman-attacks-not-one-national.html | Mitchell Spurns a Rule Democratic Chairman Attacks Not One National Hero but Two in the Campaigning | By James Restonspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-anderson-bray.html | MRS ANDERSON BRAY | Special to The New York Ttmes | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-james-graves.html | MRS JAMES GRAVES | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-merle-irwin-has-child.html | Mrs Merle Irwin Has Child | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/mrs-otto-knopf.html | MRS OTTO KNOPF | Special toThe New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/naive-theories-laid-to-doctors-dr-iago-galdston-says-many-entertain.html | NAIVE THEORIES LAID TO DOCTORS Dr Iago Galdston Says Many Entertain Primitive Ideas on Causes of Illness HE SCORES ORGANICISTS Some of Their Errors Afflict Psychosomatic Medicine He Tells Toronto Meeting | By Murray Illsonspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/nebraskans-to-aid-turk-school.html | Nebraskans to Aid Turk School | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/needy-in-korea-get-a-shipload-of-gifts.html | NEEDY IN KOREA GET A SHIPLOAD OF GIFTS | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/negotiations-to-be-pressed.html | Negotiations to Be Pressed | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/news-of-food-raw-fish-is-appetizer-or-main-dish-in-various-parts-of-the-world.html | News of Food Raw Fish Is Appetizer or Main Dish in Various Parts of the World | By June Owen | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/news-of-the-stage-first-attraction-of-the-phoenix-season-will-be.html | NEWS OF THE STAGE First Attraction of the Phoenix Season Will Bc Sing Me No Lullaby a New Play by Ardrey | By J P Shanley | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/orchestras-tour-snagged-by-visas-amsterdam-concertgebouw-told-to.html | ORCHESTRAS TOUR SNAGGED BY VISAS Amsterdam Concertgebouw Told to Get 4 Replacements for Concert Trip to U S | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/paul-hafer-dies-g-o-p-le6islator-michigan-representative-61-former.html | PAUL HAFER DIES G O P LE6ISLATOR Michigan Representative 61 Former Editor Was Expert on Synthetic Rubber | Special to The Nv Nortr Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/paul-n-murphy-jerbey-itewbmah-president-of-perth-amboy-evenin-news.html | PAUL N MURPHY JERBEY ItEWBMAH President of Perth Amboy Evenin News Co Is Dead Started as Printer | Speclt to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/penelope-opera-bows-in-salzburg-liebermann-work-is-based-on-ulysses.html | PENELOPE OPERA BOWS IN SALZBURG Liebermann Work Is Based on Ulysses Legend Christi Goltz Sings Title Role | By Henry Pleasantsspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pension-bill-weighed-conferees-differ-on-coverage-of-farmers.html | PENSION BILL WEIGHED Conferees Differ on Coverage of Farmers Professionals | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pensioned-oil-concern-executive-has-struck-it-rich-for-30-years.html | Pensioned Oil Concern Executive Has Struck It Rich for 30 Years Westchester Man Soon to Be 100 Has Drawn 162000 Since His Retirement | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/pope-allows-rites-in-english-in-u-s-approves-use-in-sacraments-of.html | POPE ALLOWS RITES IN ENGLISH IN U S Approves Use in Sacraments of Matrimony Baptism and Extreme Unction Vatican Sanctions Use of English For Sacraments in United States | By Arnaldo Cortesispecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/portugals-stand-on-goa-possibility-of-negotiating-question-of.html | Portugals Stand on Goa Possibility of Negotiating Question of Sovereignty Denied | LUIS ESTEVES FERNANDES | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/preservation-from-war.html | Preservation From War | ANHERI ROJO | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/president-scorns-mitchell-attack-on-aec-contract-astonished-over.html | PRESIDENT SCORNS MITCHELL ATTACK ON AEC CONTRACT Astonished Over Innuendoes About Bobby Jones Says Data Will Be Made Public PRESIDENT SCORNS MITCHELL CHARGE | By Joseph A Loftusspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/president-wary-of-pact-changes-hopes-french-proposal-will-not.html | PRESIDENT WARY OF PACT CHANGES Hopes French Proposal Will Not Require Approval by Member Parliaments | By Dana Adams Schmidtspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/ribicoff-in-greenwich-democratic-candidate-tours-shops-banks-and.html | RIBICOFF IN GREENWICH Democratic Candidate Tours Shops Banks and Factories | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/robin-c-eszin-become8-engf-smith-student-will-be-bride-of-john.html | ROBIN C ESZIN BECOME8 ENGF Smith Student Will Be Bride of John Peter Barclay Jr Graduate of Dartmouth | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/rumania-frees-922-greeks.html | Rumania Frees 922 Greeks | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/rye-defers-new-zoning-protests-by-150-cause-board-to-put-off-action.html | RYE DEFERS NEW ZONING Protests by 150 Cause Board to Put Off Action 3 Weeks | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/sales-of-surplus-to-russia-studied-state-dept-official-says-u-s-may.html | SALES OF SURPLUS TO RUSSIA STUDIED State Dept Official Says U S May Consider Butter Barter for Critical Raw Materials | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/simmons-coach-of-year-baseball-mentor-at-missouri-honored-by.html | SIMMONS COACH OF YEAR Baseball Mentor at Missouri Honored by Colleagues | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/sports-of-the-times-trials-of-a-freshman-manager.html | Sports of The Times Trials of a Freshman Manager | By Arthur Daley | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/stevenson-to-aid-howell-campaign-he-will-speak-in-jersey-in-last.html | STEVENSON TO AID HOWELL CAMPAIGN He Will Speak in Jersey in Last Two Weeks of Drive Senate Candidate Says | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/studebaker-merger-with-packard-voted-packard-merges-with-studebaker.html | Studebaker Merger With Packard Voted PACKARD MERGES WITH STUDEBAKER | By the United Press | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/surkont-subdues-brooklyn-42-as-bucs-capture-fifth-straight-he-hurls.html | Surkont Subdues Brooklyn 42 As Bucs Capture Fifth Straight He Hurls FiveHitter Under Pittsburgh Lights  Podres Is Chased in Third | By Roscoe McGowenspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/suspected-killer-caught-in-brazil-allnight-hunt-ends-in-seizure-of.html | SUSPECTED KILLER CAUGHT IN BRAZIL AllNight Hunt Ends in Seizure of Vargas ExBodyguard Air Minister Said to Quit | By Sam Pope Brewerspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/swiss-call-u-s-aid-vital-on-watches-feel-compensation-is-needed-for.html | SWISS CALL U S AID VITAL ON WATCHES Feel Compensation Is Needed for Blow Dealt to Their Economy by Tariffs | By Michael L Hoffmanspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tavern-owner-killed.html | Tavern Owner Killed | Special To The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/teachers-urged-to-spur-children-psychiatrist-asserts-training.html | TEACHERS URGED TO SPUR CHILDREN Psychiatrist Asserts Training Programs Should Include Encouragement Courses | By Gene Currivanspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/television-in-review-network-news-reporting-asserts-itself-in.html | Television in Review Network News Reporting Asserts Itself in Efforts to Cover Censure Hearings | V A | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/text-of-statement-by-mitchell.html | Text of Statement by Mitchell | Special To The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/theatres-cancel-tv-boxing-plans-skouras-calls-off-coverage-of.html | THEATRES CANCEL TV BOXING PLANS Skouras Calls Off Coverage of Charles  Marciano Bout in Dispute With Video Unit | By Thomas M Pryorspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/three-australian-tennis-pairs-gain-visitors-triumph-at-brookline.html | Three Australian Tennis Pairs Gain VISITORS TRIUMPH AT BROOKLINE NET Hoad Hartwig and Emerson Teams Score in 3 Sets  Seixas Duo Extended | By Allison Danzigspecial To the New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/to-break-relations-with-soviet.html | To Break Relations With Soviet | CLARE FITZPATRICK | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/top-military-chiefs-to-meet-in-britain.html | TOP MILITARY CHIEFS TO MEET IN BRITAIN | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tribute-to-bryn-hovde.html | Tribute to Bryn Hovde | HANS SIMONS | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/truce-unit-finds-against-israelis-un-group-holds-them-guilty-of-2.html | TRUCE UNIT FINDS AGAINST ISRAELIS UN Group Holds Them Guilty of 2 Gaza Attacks  Charge Involving Egyptians Fails | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/tunisians-warmly-received.html | Tunisians Warmly Received | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/u-s-offers-fast-tax-writeoff-on-titanium-processing-plants-capacity.html | U S Offers Fast Tax WriteOff On Titanium Processing Plants Capacity of 37000 Tons a Year Is Sought by End of 1956  Lack of Specially Designed Mills Cuts Efficiency | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/unit-is-absorbed-into-oil-company-indiana-standard-merger-of-pan.html | UNIT IS ABSORBED INTO OIL COMPANY Indiana Standard Merger of Pan American Petroleum Becomes Effective | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/vishinsky-due-next-week-russian-will-return-to-u-n-to-head-soviet.html | VISHINSKY DUE NEXT WEEK Russian Will Return to U N to Head Soviet Delegation | Special to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/w-harold-verplanck.html | W HAROLD VERPLANCK | pecta to The New York Times | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-18 | https://www.nytimes.com/1954/08/18/archives/wood-field-and-stream-queens-buses-make-trip-to-montauk-point.html | Wood Field and Stream Queens Buses Make Trip to Montauk Point  Flying Fish Offer Bermuda Sport | By Frank M Blunk | RE0000131020 | 1982-06-07 | B00000488829 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/17-u-s-air-force-craft-rush-aid-to-east-pakistan-flood-victims.html | 17 U S Air Force Craft Rush Aid To East Pakistan Flood Victims Flying From 3 Continents They Transport 93 Tons of Medical and Other Supplies  Some Rivers Continue to Rise | By John P Callahanspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/5-nations-frown-on-edc-revisions-sought-by-french-other-signatories.html | 5 NATIONS FROWN ON EDC REVISIONS SOUGHT BY FRENCH Other Signatories Expected to Refuse to Accept Plan as Basis for Discussion BRUSSELS TALK ON TODAY MendesFrance to Press View Changes Are Necessary to Get Treaty Ratified 5 NATIONS FROWN ON EDC REVISIONS | By Harold Callenderspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/a-divided-church-termed-scandal-2-at-world-council-meeting-see.html | A DIVIDED CHURCH TERMED SCANDAL 2 at World Council Meeting See Split as Obstacle to Building Mens Faith | By George Duganspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/adenauer-hopes-to-bar-army-rift-arrives-for-brussels-parley.html | ADENAUER HOPES TO BAR ARMY RIFT Arrives for Brussels Parley Desirous of Avoiding a Break With France | By M S Handlerspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/alexanderdaly.html | AlexanderDaly | Special to The New York Wlmes | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/argentina-keeps-soviet-trade-pact-renews-accord-even-though.html | ARGENTINA KEEPS SOVIET TRADE PACT Renews Accord Even Though Russians Have Not Met Major Commitments | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/australia-backs-dutch-on-guinea-indonesia-presents-her-plea-that-u.html | AUSTRALIA BACKS DUTCH ON GUINEA Indonesia Presents Her Plea That U N Set Talk to End Dispute Over Island Area | By Michael Jamesspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ballet-cancels-junior-unit-bow-sadlers-wells-halts-2week-london.html | BALLET CANCELS JUNIOR UNIT BOW Sadlers Wells Halts 2Week London Season Rejects Dancers Wage Demands | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/banker-74-a-suicide-m-r-burns-served-institutions-in-new-rochelle.html | BANKER 74 A SUICIDE M R Burns Served Institutions in New Rochelle 50 Years | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/better-relations-with-panama.html | Better Relations With Panama | H F SILSBY Jr | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/borrowings-jump-at-member-banks-rise-in-week-is-260000000-loans-to.html | BORROWINGS JUMP AT MEMBER BANKS Rise in Week Is 260000000 Loans to Business Show Gain of 59000000 | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/boston-civic-group-is-near-dissolution.html | BOSTON CIVIC GROUP IS NEAR DISSOLUTION | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/british-mp-warns-of-movie-boycott-he-tells-coast-union-officials.html | BRITISH MP WARNS OF MOVIE BOYCOTT He Tells Coast Union Officials Move to Cut U S TV Output in England Will Be Fought | By Thomas M Pryorspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/british-prices-at-record-high.html | British Prices at Record High | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/case-studies-case-studies-find-all-were-bookish.html | Case Studies CASE STUDIES FIND ALL WERE BOOKISH | By Murray Scmumach | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/charles-s-palmer.html | CHARLES S PALMER | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/citystate-fiscal-debate-to-be-factor-in-fall-vote-new-deweywagner.html | CityState Fiscal Debate To Be Factor in Fall Vote New DeweyWagner Clashes Arise From Desire of Each to Get Case to Public | By Leo Egan | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/claireh-cordwell-will-b-w_spt-ii.html | CLAIREH CORDWELL WILL B WSPT II | Special to The New York Times I | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/clarks-team-beats-chileans-at-net-five-u-s-tandems-win-at-brookline.html | Clarks Team Beats Chileans at Net FIVE U S TANDEMS WIN AT BROOKLINE ClarkBurrows Triumph in 4 Sets  Australias 3 Pairs Reach QuarterFinals | By Allison Danzigspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/cleanup-efforts-backed.html | CleanUp Efforts Backed | DINA BAER | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/conferees-agree-on-aid-bill-after-cut-of-800000000-conferees-slash.html | Conferees Agree on Aid Bill After Cut of 800000000 CONFEREES SLASH AID 800000000 | By John D Morrisspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/congress-passes-shipping-aid-bill-government-may-guarantee-up-to.html | CONGRESS PASSES SHIPPING AID BILL Government May Guarantee Up to 100 of Mortgages on New Ocean Vessels | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/court-debate-youths-held-in-violence-wave-and-one-of-victims.html | Court Debate Youths Held in Violence Wave and One of Victims SLAYING BY YOUTHS DEBATED IN COURT | By Emanuel Perlmutter | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/crime-and-delinquency-determined-action-by-city-advocate-preventive.html | Crime and Delinquency Determined Action by City Advocate Preventive Steps Recommended | LEO KLAUBER | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/cyprus-issue-is-up-in-u-n-tomorrow.html | CYPRUS ISSUE IS UP IN U N TOMORROW | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/de-gasperi-dead-led-italys-rise-expremier-succumbs-after-heart.html | DE GASPERI DEAD LED ITALYS RISE ExPremier Succumbs After Heart Attack at Age of 73 Was Foe of Reds DE GASPERI DEAD LED ITALYS RISE | By the United Press | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/delaware-slate-chosen-g-o-p-picks-representative-as-senate.html | DELAWARE SLATE CHOSEN G O P Picks Representative as Senate Candidate | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/doughtywhipple.html | DoughtyWhipple | Special to The New York Tlm | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dr-herbert-brown-sr-.html | DR HERBERT BROWN SR | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dtt-henry-j-margotta.html | Dtt HENRY J MARGOTTA | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/dutch-group-will-tour-concertgebouw-orchestra-to-visit-u-s-despite.html | DUTCH GROUP WILL TOUR Concertgebouw Orchestra to Visit U S Despite Visa Row | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ebsary-gypsum-sold-ruberoid-pays-million-cash-plus-stock-for.html | EBSARY GYPSUM SOLD Ruberoid Pays Million Cash Plus Stock for Company | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/edc-rift-alarms-north-africans-protectorates-fear-they-will-lose.html | EDC RIFT ALARMS NORTH AFRICANS Protectorates Fear They Will Lose Independence Bids if MendesFrance Falls | By Thomas F Bradyspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/eight-skippers-register-doubles-in-manhasset-bay-junior-series.html | Eight Skippers Register Doubles In Manhasset Bay Junior Series | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/eisenhowers-aides-open-denver-office.html | EISENHOWERS AIDES OPEN DENVER OFFICE | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/false-prophets-decried-by-sheil-chicago-bishop-who-assailed.html | FALSE PROPHETS DECRIED BY SHEIL Chicago Bishop Who Assailed McCarthy Earlier Renews Attack to Bar Group | By Luther A Hustonspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/film-innovations-spur-exports-of-equipment.html | Film Innovations Spur Exports of Equipment | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fines-for-horn-blowing.html | Fines for Horn Blowing | HARRY ROBERTS | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fishing-party-rescued-coast-guard-finds-group-that-includes-3.html | FISHING PARTY RESCUED Coast Guard Finds Group That Includes 3 Public Officials | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/fluoridation-opposed-fluoride-said-to-be-a-poison-not-preventing-to.html | Fluoridation Opposed Fluoride Said to Be a Poison Not Preventing Tooth Decay | CHESTER A SMITH | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ford-wins-at-philadelphia-61-posting-no-13-with-fivehitter-yankee.html | Ford Wins at Philadelphia 61 Posting No 13 With FiveHitter Yankee Southpaw Walks Eight but Fans Nine Athletics Skowron Paces Attack | By Louis Effratspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/foreign-policy-changed-regrouping-of-u-s-forces-expedited-under.html | Foreign Policy Changed Regrouping of U S Forces Expedited Under Program of Detachment in Asia | By James Restonspecial to the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/french-accept-road-signals.html | French Accept Road Signals | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/gifts-to-fun-club-tied-to-hoffman-aide-also-admits-to-having.html | GIFTS TO FUN CLUB TIED TO HOFFMAN Aide Also Admits to Having Received Yule Cash From Circus Saints and Sinners | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/glassingfarrell.html | GlassingFarrell | Soecial to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/grave-peril-seen-unhappy-homes-effects-oil-children-potential.html | GRAVE PERIL SEEN UNHAPPY HOMES Effects oil Children Potential Threat to Western Society Mental Health Unit Told | By Murray Illsonspecial to the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/harriman-assails-gop-says-facts-on-unemployment-have-been.html | HARRIMAN ASSAILS GOP Says Facts on Unemployment Have Been Camouflaged | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/helen-hayes-set-for-comedy-role-she-will-appear-in-barries-what.html | HELEN HAYES SET FOR COMEDY ROLE She Will Appear in Barries What Every Woman Knows at City Center in Winter | By Louis Calta | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/hoover-group-extends-its-study-to-military-transport-agencies.html | Hoover Group Extends Its Study To Military Transport Agencies Shipping Industrys Charge of Government Competition With Private Business to Be Studied by 2 Units | By George Hornespecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/hughes-saves-erskine-in-ninth-as-brooklyn-checks-bucs-by-32-pair-of.html | Hughes Saves Erskine in Ninth As Brooklyn Checks Bucs by 32 Pair of Unearned Runs Snaps Pirate Victory Skein at Five  Snider Gets 3 Hits | By Roscoe McGowenspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/in-the-nation-on-getting-stuck-in-a-sand-trap.html | In The Nation On Getting Stuck in a Sand Trap | By Arthur Krock | RE0000131021 | 1982-06-07 | B00000489953 |

| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/india-reassures-goans-on-shrine.html | INDIA REASSURES GOANS ON SHRINE | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
|---|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/italian-to-teach-at-princeton.html | Italian to Teach at Princeton | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/italians-will-stress-unity.html | Italians Will Stress Unity | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/j-t-ni6htin6ale-finance-adviser-president-of-cromwell-co-of-boston.html | J T NI6HTIN6ALE FINANCE ADVISER President of Cromwell Co Of Boston Is Dead at 66 Headed Charitable Groups | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/jeanne-m-cooper-engaged.html | Jeanne M Cooper Engaged | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/john-porcella.html | JOHN PORCELLA | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/joseph-l-goffio.html | JOSEPH L GOFFIO | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/korea-asks-reconsideration.html | Korea Asks Reconsideration | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/lavender-hill-triumphs-in-diana-handicap-at-saratoga-mcreary-scores.html | Lavender Hill Triumphs in Diana Handicap at Saratoga MCREARY SCORES ON 1040 VICTOR Lavender Hill Triumphs Over La Corredora as Favored Evening Out Runs Third | By James Roachspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/links-lead-taken-by-mrs-weinsier-mrs-torgerson-miss-mackie-share.html | LINKS LEAD TAKEN BY MRS WEINSIER Mrs Torgerson Miss Mackie Share Second Stroke Back at 82 at Glen Oaks | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/maglie-on-mound-in-6t02-victory-rhodes-hits-pair-of-homers-as-giant.html | MAGLIE ON MOUND IN 6T02 VICTORY Rhodes Hits Pair of Homers as Giant Take 7th in Row From Phillies at Home | By Joseph M Sheehan | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/marcia-koenig-married.html | Marcia Koenig Married | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/migrant-schools-dot-jersey-farms-ministers-and-young-helpers-spend.html | MIGRANT SCHOOLS DOT JERSEY FARMS Ministers and Young Helpers Spend Many Hours Teaching English to Puerto Ricans 7000 IN STATE NEED AID Phonetics and Pictures Used to Show Words and Sounds to Pupils Eager to Learn | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/miss-burns-betrothed-exstudent-at-syracuse-to-bei-bride-of-malcolm.html | MISS BURNS BETROTHED ExStudent at Syracuse to Bel Bride of Malcolm MacLaren | SpeciaZ to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mohammed-ali-sets-visit-will-come-to-u-s-in-fall-at-presidents.html | MOHAMMED ALI SETS VISIT Will Come to U S in Fall at Presidents Invitation | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/more-laborites-set-trip.html | More Laborites Set Trip | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-blythe-leabo-wed-to-ward-carr.html | MRS BLYTHE LEABO WED TO WARD CARR | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-edwin-m-jones-has-child.html | Mrs Edwin M Jones Has Child | SPecial to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-jacob-edelstain.html | MRS JACOB EDELSTAIN | SPeCie to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-john-p-brown.html | MRS JOHN P BROWN | Special to The New York imes | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/mrs-richard-eagles.html | MRS RICHARD EAGLES | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/need-for-two-channels-seen.html | Need for Two Channels Seen | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/odd-fellows-elect.html | Odd Fellows Elect | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/officer-appointed-brazil-air-minister.html | OFFICER APPOINTED BRAZIL AIR MINISTER | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/onecolor-rooms-are-pink-to-black-altman-show-of-17-models-includes.html | ONECOLOR ROOMS ARE PINK TO BLACK Altman Show of 17 Models Includes Orange Living Room With Wrought Iron Pieces | By Faith Corrigan | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/pamela-s-jayne-briarcliff-alumna-is-fiancee1-of-donald-f-miller-u.html | PAMELA S JAYNE  Briarcliff Alumna is Fiancee1 of Donald F Miller U ofl Minnesota Graduate | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/parley-shift-studied-philippines-may-move-talks-from-baguio-to.html | PARLEY SHIFT STUDIED Philippines May Move Talks From Baguio to Manila | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/pentagon-doubts-formosa-invasion-cautious-optimism-influenced-by.html | PENTAGON DOUBTS FORMOSA INVASION Cautious Optimism Influenced by Eisenhowers Warning to Chinese Communists | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/polio-aid-rushed-to-westchester-shrub-oak-in-yorktown-has-four.html | POLIO AID RUSHED TO WESTCHESTER Shrub Oak in Yorktown Has Four Cases and Is Listed as an Emergency Area | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/ralph-r-palmer.html | RALPH R PALMER | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/randall-aide-appointed-j-h-stambaugh-named-to-help-on-foreign.html | RANDALL AIDE APPOINTED J H Stambaugh Named to Help on Foreign Economic Policy | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/raymond-h-burke.html | RAYMOND H BURKE | Special to The ew York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/reply-to-soviet-drafted-by-west-preliminary-paper-reported-to-list.html | REPLY TO SOVIET DRAFTED BY WEST Preliminary Paper Reported to List Stiff Conditions for New 4Power Talks | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/rev-j-e-r-schmidt.html | REV J E R SCHMIDT | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/roosevelt-foresees-new-lirr-increase.html | ROOSEVELT FORESEES NEW LIRR INCREASE | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/scandinavia-route-authorized-by-u-s.html | SCANDINAVIA ROUTE AUTHORIZED BY U S | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/schools-in-soviet-stress-practical-wider-education-base-brings-need.html | SCHOOLS IN SOVIET STRESS PRACTICAL Wider Education Base Brings Need to Train Youngsters for Factory and Field | By Harrison E Salisburyspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/schuman-opposes-changes.html | Schuman Opposes Changes | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/seaway-work-set-by-us-and-canada-exchange-of-notes-paves-way-for.html | SEAWAY WORK SET BY US AND CANADA Exchange of Notes Paves Way for Start of Construction SEAWAY WORK SET BY US AND CANADA | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/senate-approval-given-hoover-jr-expresidents-son-confirmed-to.html | SENATE APPROVAL GIVEN HOOVER JR ExPresidents Son Confirmed to Succeed General Smith as Under Secretary of State | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/senate-conferees-agree-on-chances-in-communist-ban-knowland-expects.html | SENATE CONFEREES AGREE ON CHANCES IN COMMUNIST BAN Knowland Expects an Accord Today Acceptable to House and to Administration 3 PROBLEMS UNSETTLED Issue of a Presidential Veto Over Conflict With Present Law Is a Key Difficulty SENATE CONFEREES AGREE ON RED BILL | By C P Trussellspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sharp-recession-cuts-wheat-rise-september-soybean-prices-cover.html | SHARP RECESSION CUTS WHEAT RISE September Soybean Prices Cover 15Cent Range End 10Cent Limit Lower | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/soviet-peak-is-scaled-22910foot-mount-revolution-is-in-the-high.html | SOVIET PEAK IS SCALED 22910Foot Mount Revolution Is in the High Pamirs | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/stand-on-envoy-given-u-s-denies-it-considered-asking-recall-of.html | STAND ON ENVOY GIVEN U S Denies It Considered Asking Recall of Zaroubin | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/stevenson-says-eisenhower-puts-his-party-first-in-speech-at.html | STEVENSON SAYS EISENHOWER PUTS HIS PARTY FIRST In Speech at Illinois Fair He Decries Endorsing of Meek  President Talks Today STEVENSON FINDS G O P IS DIVIDED | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/stocks-in-london-move-download-slight-losses-are-general-in-light.html | STOCKS IN LONDON MOVE DOWNLOAD Slight Losses Are General in Light Trading  Shipping Issues Rise However | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/susan-van-wych-kleinhans-bride-in-princeton-of-carl-de-gersdorft.html | Susan Van Wych Kleinhans Bride In Princeton of Carl de Gersdorft | ISpecla to rbe New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/t-d-richardsons-have-soni.html | T D Richardsons Have SonI | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/talks-suspended-in-airline-strike-american-accused-by-union-of.html | TALKS SUSPENDED IN AIRLINE STRIKE American Accused by Union of Using Propaganda and of Walking Out | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/talks-with-united-asked.html | Talks With United Asked | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/teachers-uphold-dismissal-of-aide-delegates-in-chicago-wrangle-over.html | TEACHERS UPHOLD DISMISSAL OF AIDE Delegates in Chicago Wrangle Over Ouster of Kuenzli  Assail Ferguson on Funds | By Gene Currivanspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/tennessee-to-ask-gradual-bias-end-brief-to-high-court-will-urge.html | TENNESSEE TO ASK GRADUAL BIAS END Brief to High Court Will Urge School Integration Begin in First Grade Move Upward | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/to-find-best-political-system.html | To Find Best Political System | ELIOT BLACKWELDER | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/transport-unity-urged-icc-suggested-as-agency-for-air-water-land.html | TRANSPORT UNITY URGED ICC Suggested as Agency for Air Water Land Carriers | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/triangular-golf-ends-in-deadlock-jersey-and-westchester-tie-in.html | TRIANGULAR GOLF ENDS IN DEADLOCK Jersey and Westchester Tie in Stoddard Play 24 12All  Long Island at 23 | By Lincoln A Werdenspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/truaxtraer-profit-slumps-in-quarter.html | TRUAXTRAER PROFIT SLUMPS IN QUARTER | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/tunisian-parley-date-set.html | Tunisian Parley Date Set | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/two-inquiries-lag-in-mcarthy-case-mundt-report-faces-delay-until.html | TWO INQUIRIES LAG IN MCARTHY CASE Mundt Report Faces Delay Until Next Week  New Hearings May Go Over TWO INQUIRIES LAG IN MCARTHY CASE | By W H Lawrencespecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/u-s-counteroffer-handed-to-panama.html | U S COUNTEROFFER HANDED TO PANAMA | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/u-s-will-soon-withdraw-4-of-6-divisions-in-korea-seouls-envoy.html | U S Will Soon Withdraw 4 of 6 Divisions in Korea Seouls Envoy Protests That Cut Will Be Terribly Dangerous Unless Forces of the Republic Are Strengthened U S TO WITHDRAW 4 KOREA DIVISIONS | By Elie Abelspecial To the New York Times | RE0000131021 | 1982-06-07 | B00000489953 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/uranium-rights-are-leased.html | Uranium Rights Are Leased | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/us-labor-statistics-aide-is-likely-to-be-renamed.html | US Labor Statistics Aide Is Likely to Be Renamed | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/westchester-blast-shocks-thousands.html | WESTCHESTER BLAST SHOCKS THOUSANDS | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/wood-field-and-stream-ralph-perry-typical-cape-codder-will-go.html | Wood Field and Stream Ralph Perry Typical Cape Codder Will Go Fishing at Drop of an Outboard | By Frank M Blunk | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-19 | https://www.nytimes.com/1954/08/19/archives/world-food-gains-but-inadequately-f-a-o-says-195354-output-rose.html | WORLD FOOD GAINS BUT INADEQUATELY F A O Says 195354 Output Rose More Than Population WORLD FOOD GAINS BUT INADEQUATELY | Special to The New York Times | RE0000131021 | 1982-06-07 | B00000489953 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/297-more-police-asked-on-transit-head-of-force-reports-very-serious.html | 297 MORE POLICE ASKED ON TRANSIT Head of Force Reports Very Serious Crime Situation Authority Action Put Off | By Leonard Ingalls | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/2d-and-25th-divisions-will-lead-us-army-withdrawal-in-korea.html | 2d and 25th Divisions Will Lead US Army Withdrawal in Korea Departure of Two Other Units Awaiting Decision on Many Remaining Factors Commonwealth Force May Leave | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/3-players-signed-for-fall-season-don-taylor-ronny-graham-and.html | 3 PLAYERS SIGNED FOR FALL SEASON Don Taylor Ronny Graham and Georgann Johnson Are Cast by Stage Producers | By Louis Calta | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/44-ships-tie-up-at-rosario.html | 44 Ships Tie Up at Rosario | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/4shot-lead-gained-by-mrs-torgerson.html | 4SHOT LEAD GAINED BY MRS TORGERSON | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/75-for-hohokus-blast-3-boys-fined-for-homemade-bomb-face-4-other.html | 75 FOR HOHOKUS BLAST 3 Boys Fined for HomeMade Bomb Face 4 Other Hearings | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/about-new-york-teenage-brooklyn-killers-not-explained-by-crowded.html | About New York TeenAge Brooklyn Killers Not Explained by Crowded RunDown Neighborhood | By Meyer Berger | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/aluminum-plan-canceled-by-us-capacity-enough-for-years-of-war-o-d-m.html | ALUMINUM PLAN CANCELED BY US Capacity Enough for Years of War O D M Drops a 3d Round of Expansion | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/army-will-build-atom-power-unit-portable-reacter-to-be-used-for.html | ARMY WILL BUILD ATOM POWER UNIT Portable Reacter to Be Used for Electricity and Heat at Remote Bases | By Elie Abelspecial To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/arrest-of-expresident-ordered-by-guatemala.html | Arrest of ExPresident Ordered by Guatemala | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/asia-defense-pact-is-being-sketched-manila-held-certain-as-parley.html | ASIA DEFENSE PACT IS BEING SKETCHED Manila Held Certain as Parley Site  Consultation to Meet an Attack Is Projected | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/attlee-hears-indias-plan.html | Attlee Hears Indias Plan | North American Newspaper Alliance | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/australia-begins-action.html | Australia Begins Action | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/balmain-displays-budget-dresses-paris-designer-maintains-a-sleek.html | BALMAIN DISPLAYS BUDGET DRESSES Paris Designer Maintains a Sleek Elegance in His Boutique Collection | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bank-merger-weighed-westchester-institutions-may-seek-national.html | BANK MERGER WEIGHED Westchester Institutions May Seek National Charter | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/boerbritish-rift-occurs-over-naval-station-issue.html | BoerBritish Rift Occurs Over Naval Station Issue | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/bombers-down-athletics-8-to-5-cut-indians-lead-to-2-12-games-lopat.html | Bombers Down Athletics 8 to 5 Cut Indians Lead to 2 12 Games Lopat With 80 Lead Saved by Sain in 5Run Eighth  Mantle Gets 4 Hits | By Louis Effratspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/boy-struck-by-baseball-dies.html | Boy Struck by Baseball Dies | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/britain-complains-on-india-trade-curb.html | BRITAIN COMPLAINS ON INDIA TRADE CURB | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/britain-to-repurchase-sterling-paid-monetary-fund-for-dollars.html | Britain to Repurchase Sterling Paid Monetary Fund for Dollars Decision Reflects Increase in Reserves Follows Big Cut in Debt to EPU  May Expedite Return to Convertibility BRITAIN TO CANCEL BALANCE IN FUND | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/british-deny-chinese-talk.html | British Deny Chinese Talk | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/cairo-asks-patience-on-westarab-pacts-cairo-asks-delay-in-westarab.html | Cairo Asks Patience On WestArab Pacts CAIRO ASKS DELAY IN WESTARAB TIES | By Kennett Lovespecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/carolina-yacht-leader-perrys-craft-paces-atlantics-with-first-and.html | CAROLINA YACHT LEADER Perrys Craft Paces Atlantics With First and Second | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/congress-passes-softened-version-of-communist-ban-strips-party-of.html | CONGRESS PASSES SOFTENED VERSION OF COMMUNIST BAN Strips Party of Legal Rights Does Not Make It Crime Just to Be a Member TAINTED UNIONS CURBED Only 2 Votes Cast Against Bill G O P Leaders Predict Eisenhower Will Sign It Congress Passes Softened Version of Red Ban Drops Provision Making It a Crime to Be in Party | By C P Trussellspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/controls-for-communists-congressman-considers-security-act-most.html | Controls for Communists Congressman Considers Security Act Most Effective Instrument | FRANCIS E WALTER | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dance-festival-opens-7th-series-connecticut-college-program.html | DANCE FESTIVAL OPENS 7TH SERIES Connecticut College Program Features Jose Limon and Troupe 2 Guest Artists | By John Martinspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/defense-buildup-nears-half-mark-industrial-expansion-plan-44.html | DEFENSE BUILDUP NEARS HALF MARK Industrial Expansion Plan 44 Completed March 31 127 Billion Spent | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/double-taxation-relief-beginning-said-to-have-been-made-in.html | Double Taxation Relief Beginning Said to Have Been Made in Correcting Injustice | JAMES K MILLER | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/dutch-assail-idea-of-new-guinea-shift.html | DUTCH ASSAIL IDEA OF NEW GUINEA SHIFT | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/edc-compromise-is-taking-shape-in-brussels-talks-spaak-suggests.html | EDC COMPROMISE IS TAKING SHAPE IN BRUSSELS TALKS Spaak Suggests Separating Paris Proposals to Avoid Breakdown at Parley FRENCH STAND MODIFIED MendesFrance Changes Tone After Schuman Warns Revised Treaty May Be Defeated E D C SOLUTION IS TAKING SHAPE | By Harold Callenderspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/edwin-c-kenton-66-research-executive.html | EDWIN C KENTON 66 RESEARCH EXECUTIVE | I special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/eisenhower-asks-prayer-for-peace-in-address-to-world-council-of.html | EISENHOWER ASKS PRAYER FOR PEACE In Address to World Council of Churches He Calls on All Religions for Aid | By George Duganspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/eisenhower-visit-jams-illinois-fair-record-225000-clog-roads-early.html | EISENHOWER VISIT JAMS ILLINOIS FAIR Record 225000 Clog Roads Early in Morning Many Greet Him at Airport | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/escargot-injured-and-destroyed-native-dancer-out-of-whitney.html | Escargot Injured and Destroyed Native Dancer Out of Whitney Handicap KING COMMANDER WINS BEVERWYCK 5to1 Score for Expletive Vanderbilt Stars Next Start in Saratoga Cup | By James Roachspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/f-t-c-head-lists-big-gains-in-year-hearing-of-cases-has-been.html | F T C HEAD LISTS BIG GAINS IN YEAR Hearing of Cases Has Been Speeded Load Slashed He Tells Bar Association | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/fashions-pushed-by-west-germans-industry-thrives-in-berlin-stores.html | FASHIONS PUSHED BY WEST GERMANS Industry Thrives in Berlin Stores in Soviet Zone Display Cheaper Clothes | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/flood-relief-for-india.html | Flood Relief for India | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/food-news-from-freezer-to-picnic-kit-sandwiches-and-cake-can-be.html | Food News From Freezer to Picnic Kit Sandwiches and Cake Can Be Prepared Days in Advance | By Jane Nickerson | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/foreign-aid-bill-passes-congress-measure-ready-for-president-social.html | FOREIGN AID BILL PASSES CONGRESS Measure Ready for President Social Security Now Is Last Major Hurdle Left | By John D Morrisspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/frederick-l-durland.html | FREDERICK L DURLAND | Spect to The New York Ttme | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/freight-loadings-rise-26-in-week-685277-car-total-is-151-below-same.html | FREIGHT LOADINGS RISE 26 IN WEEK 685277 Car Total Is 151 Below Same Week of 1953 15 Less Than in 1952 | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/g-w-hanneken7-was-oil-official-retired-vice-president-and-director.html | G W HANNEKEN7 WAS OIL OFFICIAL Retired Vice President and Director of Standard of Ohio Dies in Cleveland | Special to The New YorkTiring | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/general-silent-on-plans.html | General Silent on Plans | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/george-j-rausch.html | GEORGE J RAUSCH | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/germans-pleased-at-move-by-spaak-delegates-to-brussels-talk-say.html | GERMANS PLEASED AT MOVE BY SPAAK Delegates to Brussels Talk Say Proposal Helped Them Avoid Break With French | By M S Handlerspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/glen-cove-plant-struck-300-affected-by-walkout-at-tungsten-factory.html | GLEN COVE PLANT STRUCK 300 Affected by Walkout at Tungsten Factory Serving U S | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/gomez-captures-sevenhitter-50-giants-take-8th-in-row-from-phillies.html | GOMEZ CAPTURES SEVENHITTER 50 Giants Take 8th in Row From Phillies at Polo Grounds Three Homers in Game | By Joseph M Sheehan | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archiv es/grains-recover-morning-losses-wheat-and-corn-end-mixed-soybeans-up.html | GRAINS RECOVER MORNING LOSSES Wheat and Corn End Mixed Soybeans Up 2 124 18 c Cash Markets Steady | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/gregory-acquires-naked-and-dead-producer-will-start-second-film.html | GREGORY ACQUIRES NAKED AND DEAD Producer Will Start Second Film Undertaking in 1955 With Mailer War Novel | By Thomas M Pryorspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hammarskjold-lauds-bennike.html | Hammarskjold Lauds Bennike | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hammarskjold-names-bunche-and-russian-to-key-u-n-posts-hammarskjold.html | Hammarskjold Names Bunche And Russian to Key U N Posts Hammarskjold Names Bunche And Russian to Key U N Posts | By Thomas J Hamiltonspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hardware-sales-gained-41-in-53-wholesale-dealers-showed-volume-of.html | HARDWARE SALES GAINED 41 IN 53 Wholesale Dealers Showed Volume of 2329000000 Says Bureau of Census | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/healeys-1909-for-mile-sets-sports-ca-record.html | Healeys 1909 for Mile Sets Sports Ca Record | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/henry-w-doughten-jr.html | HENRY W DOUGHTEN JR | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hibberds-lightning-wins-junior-series.html | HIBBERDS LIGHTNING WINS JUNIOR SERIES | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hoadrosewall-and-talbertrichardson-gain-u-s-tennis-semifinals.html | HoadRosewall and TalbertRichardson Gain U S Tennis SemiFinals AUSSIES TRIUMPH OVER MULLOY PAIR Hoads Team Is 75 61 64 Victor  Mrs du Pont and Louise Brough Advance | By Allison Danzigspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/hughes-halts-late-pirate-drive-as-brooklyn-triumphs-by-75-dodgers.html | Hughes Halts Late Pirate Drive As Brooklyn Triumphs by 75 Dodgers Score Five in Third 3Run Triple for Moryn  Hodges Hits No 32 | By Roscoe McGowenspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/in-the-nation-the-rescue-squad-saves-due-process.html | In The Nation The Rescue Squad Saves Due Process | By Arthur Krock | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/india-bids-portugal-confer-on-enclaves.html | INDIA BIDS PORTUGAL CONFER ON ENCLAVES | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/it-u-votes-to-fight-bans-on-closed-shop.html | IT U VOTES TO FIGHT BANS ON CLOSED SHOP | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/italians-mourning-de-gasperi-body-lies-in-state-in-dolomites.html | Italians Mourning De Gasperi Body Lies in State in Dolomites | By Arnaldo Cortesispecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/john-a-knighton.html | JOHN A KNIGHTON | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/kupfersmith-ephron.html | Kupfersmith  Ephron | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lattimore-facing-a-new-indictment-federal-government-says-it-seeks.html | LATTIMORE FACING A NEW INDICTMENT Federal Government Says It Seeks Another Perjury Bill Against Far East Expert New Perjury Indictment Sought Against Lattimore by Government | By Paul P Kennedyspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lawton-to-retire-at-end-of-month-general-in-hearings-on-army-gets.html | LAWTON TO RETIRE AT END OF MONTH General in Hearings on Army Gets IIIHealth Release Ahead of Retirement | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lineup-on-e-d-c-shifted.html | LineUp on E D C Shifted | By Lansing Warrenspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/lodge-condemns-detention.html | Lodge Condemns Detention | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/malan-wins-test-in-the-provinces-free-state-transvaal-and-cape.html | MALAN WINS TEST IN THE PROVINCES Free State Transvaal and Cape Council Votes Result in Substantial Gains | By Albion Rossspecial To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/margarette-mount-wed-she-is-married-in-princeton-tl-william-n.html | MARGARETTE MOUNT WED She Is Married in Princeton tl William N Williams | I I Special tO The New York Times I | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/matterhorn-climber-back-home.html | Matterhorn Climber Back Home | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/max-boykoff.html | MAX BOYKOFF | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/member-bank-reserves-gain-45000000-treasury-deposits-are-up.html | Member Bank Reserves Gain 45000000 Treasury Deposits Are Up 53000000 | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/metropolis-takes-hoffhine-tourney-cards-299-to-top-harrison.html | METROPOLIS TAKES HOFFHINE TOURNEY Cards 299 to Top Harrison Westchester Knollwood Fenway by 3 Strokes | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/meyner-is-stymied-on-vehicle-program.html | MEYNER IS STYMIED ON VEHICLE PROGRAM | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-bruns-betrothed-uxstudent-at-syracuse-to-bei-bride-of-malcol__.html | MISS BRUNS BETROTHED uxStudent at Syracuse to BeI Bride of Malcol m MacLaren | Sper Jal to The New York Times I | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-katharine-miller-becomes-fiancee-of-ensign-arthur-r-sprague-jr.html | Miss Katharine Miller Becomes Fiancee Of Ensign Arthur R Sprague Jr USN | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/miss-sally-cooke-affianced.html | Miss Sally Cooke Affianced | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/montclair-star-scores-charlotte-de-cozens-82-best-in-garden-state.html | MONTCLAIR STAR SCORES Charlotte De Cozens 82 Best in Garden State Event | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-john-l-bushnell.html | MRS JOHN L BUSHNELL | Seclat to The New YOrk Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-negroponte-wins-creek-player-takes-low-net-prize-in-plandome.html | MRS NEGROPONTE WINS Creek Player Takes Low Net Prize in Plandome Golf | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/mrs-nesbitts-78-first-she-takes-low-gross-by-two-strokes-at.html | MRS NESBITTS 78 FIRST She Takes Low Gross by Two Strokes at Greenwich | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/new-truce-chief-is-in-jerusalem-burns-plans-first-to-visit-heads-of.html | NEW TRUCE CHIEF IS IN JERUSALEM Burns Plans First to Visit Heads of State of Israel and Arab Countries | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/panama-weighs-offers-president-says-u-s-proposals-are-worthy-of.html | PANAMA WEIGHS OFFERS President Says U S Proposals Are Worthy of Study | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/postal-clerk-arraigned.html | POSTAL CLERK ARRAIGNED | Chief Clerk at Mineola Accused of Misappropriating 1433 | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/president-in-washington.html | President in Washington | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/president-taunts-foes-on-economy-hailed-in-illinois-at-state-fair.html | PRESIDENT TAUNTS FOES ON ECONOMY HAILED IN ILLINOIS At State Fair He Assails the Prophets of Gloom and Doom as Wrong PRESIDENT TAUNTS FOES ON ECONOMY | By James Restonspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/prisons-of-world-called-medieval-banay-expsychiatrist-at-sing-sing.html | PRISONS OF WORLD CALLED MEDIEVAL Banay ExPsychiatrist at Sing Sing Tells Toronto Parley of Need for Improvement EGYPTIAN CITES DANGERS Warns the Earth Will End Unless Mankind Is Taught Lesson of Brotherhood | By Murray Illsonspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/quits-jersey-city-post-dr-j-s-smith-medical-center-head-takes-v-a.html | QUITS JERSEY CITY POST Dr J S Smith Medical Center Head Takes V A Hospital Job | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/race-relations-prize-awarded.html | Race Relations Prize Awarded | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/red-in-australia-demands-jury-trial.html | RED IN AUSTRALIA DEMANDS JURY TRIAL | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/rising-brahmaputra-adds-to-woe-in-east-pakistans-flood-areas-high.html | Rising Brahmaputra Adds to Woe In East Pakistans Flood Areas High Tides in the Bay of Bengal Back Up Streams Inland Red Cross Expands Its Relief in Europe and India | By John P Callahanspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/roosevelt-urges-open-convention-promises-to-support-partys-nominee.html | ROOSEVELT URGES OPEN CONVENTION Promises to Support Partys Nominee  Calls on Dewey to Defend Record by Running ROOSEVELT CALLS ON DEWEY TO RUN | By Leo Egan | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/senate-group-deadlocked-on-armymccarthy-verdict-senators-divided-on.html | Senate Group Deadlocked On ArmyMcCarthy Verdict SENATORS DIVIDED ON MCARTHY CASE | By W H Lawrencespecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/south-korea-is-jittery.html | South Korea Is Jittery | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/sports-of-the-times-still-listening.html | Sports of The Times Still Listening | By Arthur Daley | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/stevenson-gets-peace-award.html | Stevenson Gets Peace Award | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/stocks-in-london-continue-decline-british-funds-fall-as-much-as-140.html | STOCKS IN LONDON CONTINUE DECLINE British Funds Fall as Much as 140 Market Seems Steadier at Close | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/store-sales-gain-1-in-latest-week-increase-reported-in-nation-from.html | STORE SALES GAIN 1 IN LATEST WEEK Increase Reported in Nation From 53 Level Volume Here Is 3 Higher | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/stronger-punishment-for-crime.html | Stronger Punishment for Crime | AMERICO NAZZARO | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/t-ramsaye-dies-a-film-historian-former-official-of-the-motion.html | T RAMSAYE DIES A FILM HISTORIAN Former Official of The Motion Picture Herald Was Editor in Chief cif Pathe News | Special To The New York TImeJ | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/teachers-admonished-called-slow-learners-in-ways-of-training.html | TEACHERS ADMONISHED Called Slow Learners in Ways of Training Subnormal | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/teachers-drive-for-federal-aid-vote-to-hold-session-in-capital-when.html | TEACHERS DRIVE FOR FEDERAL AID Vote to Hold Session in Capital When Congress Sits in 55  Ferguson Hits Charge | By Gene Currivanspecial To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/teenage-killers-identify-body-of-2d-victim-taken-from-river-thrill.html | TeenAge Killers Identify Body Of 2d Victim Taken From River  THRILL SLAYERS IDENTIFY VICTIM | By Milton Bracker | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/television-in-review-c-b-s-tries-entertainment-format-on-the.html | Television in Review C B S Tries Entertainment Format on The Morning Show With Jack Paar | V A | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/text-of-amended-communist-control-act-outlawing-red-party.html | Text of Amended Communist Control Act Outlawing Red Party | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/text-of-warren-speech-at-bar-home-dedication.html | Text of Warren Speech at Bar Home Dedication | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/thailand-seeks-return.html | Thailand Seeks Return | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/thais-spurn-help-of-us-troops-now-leaders-are-reported-to-have.html | THAIS SPURN HELP OF US TROOPS NOW Leaders Are Reported to Have Stated Force Is Welcome Only to Resist Invaders | Special To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/theres-uranium-at-rail-station-safari-in-jersey-founders-on.html | THERES URANIUM AT RAIL STATION Safari in Jersey Founders on Flickering Geiger Counter but Space Pilots Have Fun | By Morris Kaplanspecial To the New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/transamerica-net-rises-california-holding-company-earned-16100000.html | TRANSAMERICA NET RISES California Holding Company Earned 16100000 in Half | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-n-still-awaits-bid-no-city-has-yet-requested-10th-anniversary.html | U N STILL AWAITS BID No City Has Yet Requested 10th Anniversary Session | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-halts-moscow-trip-recalls-official-who-went-to-see-agricultural.html | U S HALTS MOSCOW TRIP Recalls Official Who Went to See Agricultural Show | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-lawyer-cited-iby-britain-is-dead.html | U S LAWYER CITED iBY BRITAIN IS DEAD | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-to-permit-sale-of-libertys-abroad-because-of-cargo-lag-under.html | U S to Permit Sale of Libertys Abroad Because of Cargo Lag Under Fixed Rules Owners May Transfer Half of Tonnage to Foreign Flags Six Deals Already Approved | By George Hornespecial to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/u-s-warships-visit-greece.html | U S Warships Visit Greece | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/united-fruit-tax-raised-panama-will-increase-levy-under-revised.html | UNITED FRUIT TAX RAISED Panama Will Increase Levy Under Revised Accord | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/us-bids-red-china-release-15-fliers-pentagon-says-peiping-holds-men.html | US BIDS RED CHINA RELEASE 15 FLIERS Pentagon Says Peiping Holds Men Seized in Korean War as Political Prisoners US BIDS RED CHINA RELEASE 15 FLIERS | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/us-warships-call-at-chiang-outpost-four-destroyers-visit-tachen.html | US WARSHIPS CALL AT CHIANG OUTPOST Four Destroyers Visit Tachen Islands  Chinese Reds Condemn Provocations | Special to The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/use-atom-threat-noted-fliers-ask-air-force-association-urges-that-u.html | USE ATOM THREAT NOTED FLIERS ASK Air Force Association Urges That U S Retaliation Policy Be Expressed Clearly | By William R Conklinspecial To the new York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/warren-puts-hope-in-ideas-not-bomb-justice-discounts-hydrogen.html | WARREN PUTS HOPE IN IDEAS NOT BOMB Justice Discounts Hydrogen Stockpile as Political Test  Dedicates Bar Home WARREN PUTS HOPE IN IDEAS NOT BOMB | By Luther A Huston | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/wood-field-and-stream-noted-spot-for-fishing-off-montauk-point.html | Wood Field and Stream Noted Spot for Fishing Off Montauk Point Offers Lure to Giant Tuna Anglers | By Frank M Blunkspecial To The New York Times | RE0000131022 | 1982-06-07 | B00000489954 |
| 1954-08-20 | https://www.nytimes.com/1954/08/20/archives/work-of-the-i-l-o.html | Work of the I L O | WILLIAM LONSDALE TAYLER | RE0000131022 | 1982-06-07 | B00000489954 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/-go-south-slogans-on-buildings-spur-mass-exodus-from-hanoi-go-south.html | Go South Slogans on Buildings Spur Mass Exodus From Hanoi  GO SOUTH SLOGANS SPUR HANOI EXIT | By Henry R Liebermanspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/-portrait-of-man-danced-by-nagrin-solo-has-premiere-at-new-london.html | PORTRAIT OF MAN DANCED BY NAGRIN Solo Has Premiere at New London Fete  Limon Does Part of Humphrey Trilogy | By John Martinspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/01-rise-is-noted-in-primary-prices-gains-for-processed-foods-more.html | 01 RISE IS NOTED IN PRIMARY PRICES Gains for Processed Foods More Than Offset Drop for Farm Products | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/18-safe-in-crash-at-newark.html | 18 Safe in Crash at Newark | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/26-malayan-terrorists-slain.html | 26 Malayan Terrorists Slain | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/5-pay-rise-voted-for-federal-aides-but-senate-kills-amendment-to.html | 5 PAY RISE VOTED FOR FEDERAL AIDES But Senate Kills Amendment to Increase Postal Rates  Veto Is Predicted 5 PAY RISE VOTED FOR U S WORKERS | By C P Trussellspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/adenauer-fights-to-preserve-edc-chancellor-is-said-to-fear-a.html | ADENAUER FIGHTS TO PRESERVE EDC Chancellor Is Said to Fear a Rebirth of Nazism if Brussels Talks Fail | By M S Handlerspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/air-chief-bids-u-s-use-all-weapons-twining-at-fliers-session.html | AIR CHIEF BIDS U S USE ALL WEAPONS Twining at Fliers Session Includes Nuclear Blows Against an Aggressor | By William R Conklinspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/all-greece-joins-in-cyprus-rallies-67-injured-in-demonstrations.html | ALL GREECE JOINS IN CYPRUS RALLIES 67 Injured in Demonstrations Against Britain  Prelate Leads Outcry for Union | By A C Sedgwickspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/amnesia-victim-found-is-believed-tennis-star.html | Amnesia Victim Found Is Believed Tennis Star | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/another-way-with-beans.html | Another Way With Beans | JOHN D COLGAN | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/army-about-to-buy-cloth-for-wearin-o-the-green.html | Army About to Buy Cloth For Wearin o the Green | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/attitudes-on-chess-soviet-emphasis-on-game-compared-with-our-view.html | Attitudes on Chess Soviet Emphasis on Game Compared With Our View of It | HERBERT MANDELKORN | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/australian-admits-reds-saw-his-data.html | AUSTRALIAN ADMITS REDS SAW HIS DATA | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bar-speeds-steps-for-better-ethics-press-releases-about-trials.html | BAR SPEEDS STEPS FOR BETTER ETHICS Press Releases About Trials Assailed  Expulsion Urged in Ambulance Chasing | By Luther A Hustonspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bar-to-reds-deleted-central-africa-federation-drops-ban-from-new.html | BAR TO REDS DELETED Central Africa Federation Drops Ban From New Bill | Dispatch of The Times London | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/barbara-church-weds-today.html | Barbara Church Weds Today | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bavaria-employers-reject-negotiation.html | BAVARIA EMPLOYERS REJECT NEGOTIATION | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/belgium-shuns-un-unit-continues-boycott-of-group-on-territory.html | BELGIUM SHUNS UN UNIT Continues Boycott of Group on Territory Information | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/berliners-await-latest-fashions-stores-soon-will-receive-fall-and.html | BERLINERS AWAIT LATEST FASHIONS Stores Soon Will Receive Fall and Winter Models Now Being Exhibited | By Virginia Popespecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bernard-f-mcall.html | BERNARD F MCALL | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bettye-bryant-wed-to-frank-t-lendrim.html | BETTYE BRYANT WED TO FRANK T LENDRIM | Special to The Nev York Tmeg | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/bias-fight-flares-but-negro-couple-clings-to-their-philadelphia.html | BIAS FIGHT FLARES But Negro Couple Clings to Their Philadelphia Home | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/big-rail-refinancing-set-illinois-central-to-replace-60000000-bond.html | BIG RAIL REFINANCING SET Illinois Central to Replace 60000000 Bond Issue | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/british-bonds-up-on-fund-payment-weeks-decline-is-reversed-as-a.html | BRITISH BONDS UP ON FUND PAYMENT Weeks Decline Is Reversed as a Result of Decision to Cancel Dollar Debt | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/british-for-parity-in-korean-exodus-commonwealth-chiefs-favor.html | BRITISH FOR PARITY IN KOREAN EXODUS Commonwealth Chiefs Favor Cutting Force in Proportion to U S Troop Withdrawal | By Benjamin Wellesspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brooklyn-homers-pace-64-victory-snider-furillo-and-amoros-connect.html | BROOKLYN HOMERS PACE 64 VICTORY Snider Furillo and Amoros Connect for Dodgers Off Roberts of Phillies | By Joseph M Sheehan | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/brownell-explains-action.html | Brownell Explains Action | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/burma-again-cites-chiang-units-there-asks-u-n-to-place-issue-on.html | Burma Again Cites Chiang Units There Asks U N to Place Issue on Fall Agenda | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cambodians-shun-talk-decline-to-attend-economic-conference-set-in.html | CAMBODIANS SHUN TALK Decline to Attend Economic Conference Set in Paris | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/canadas-deficit-rising-imports-exceeded-exports-by-15500000-in-july.html | CANADAS DEFICIT RISING Imports Exceeded Exports by 15500000 in July | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/canadian-discovers-aid-to-cancer-study.html | CANADIAN DISCOVERS AID TO CANCER STUDY | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/car-parked-8-years-by-police-aide-stirs-brooklynites-autos-motor-is.html | Car Parked 8 Years by Police Aide Stirs Brooklynites Autos Motor Is Silent But the Neighbors Arent OVERTIME PARKER ROUSES BROOKLYN | By Jack Roth | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/coal-stocks-low-british-buy-in-u-s-gain-in-production-of-fuel-fails.html | COAL STOCKS LOW BRITISH BUY IN U S Gain in Production of Fuel Fails to Keep Pace With Rise in Consumption | By Thomas P Ronanspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/conquest-of-k2.html | Conquest of K2 | CHARLES S HOUSTON | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/cypriotes-tune-in-on-athens.html | Cypriotes Tune In on Athens | Dispatch of The Times London | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/david-berlin.html | DAVID BERLIN | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/de-gasperi-starts-on-last-trip-to-rome-expremier-to-get-highest.html | De Gasperi Starts on Last Trip to Rome ExPremier to Get Highest State Honors | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/de-sapio-predicts-dewey-wont-run-sees-ives-in-race-tells-young.html | DE SAPIO PREDICTS DEWEY WONT RUN SEES IVES IN RACE Tells Young Democrats the Senators Reputation as a Liberal Is Counterfeit DE SAPIO PREDICTS DEWEY WONT RUN | By Leo Egan | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/dealing-with-labor-safeguards-proposed-to-enable-free-enterprise-to.html | Dealing With Labor Safeguards Proposed to Enable Free Enterprise to Survive | PHILIP CORTNEY | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/dienbienphu-nurse-honored.html | Dienbienphu Nurse Honored | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/dr-john-buwalda-earthquake-expert.html | DR JOHN BUWALDA EARTHQUAKE EXPERT | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/duty-rise-denied-on-lead-and-zinc-president-rejects-proposal-says.html | DUTY RISE DENIED ON LEAD AND ZINC President Rejects Proposal Says Increases Would Not Benefit Domestic Mining FEARS REACTIONS ABROAD Stockpiling StepUp Ordered to Aid Mobilization Base Grain Quotas Under Study | By Charles E Eganspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/edgar-j-dibble.html | EDGAR J DIBBLE | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/edwin-l-marks.html | EDWIN L MARKS | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eisenhower-speech-hit-ilgu-workshop-asks-action-to-prevent.html | EISENHOWER SPEECH HIT ILGU Workshop Asks Action to Prevent Recession | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eisenhower-wins-pensions-victory-congress-breaks-deadlock-to-admit.html | EISENHOWER WINS PENSIONS VICTORY Congress Breaks Deadlock to Admit 10 Million More to Social Security Plan EISENHOWER WINS PENSIONS VICTORY | By John D Morrisspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/ernest-f-moller.html | ERNEST F MOLLER | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/eva-le-gallienne-will-act-in-film-stage-leader-consultant-on-prince.html | EVA LE GALLIENNE WILL ACT IN FILM Stage Leader Consultant on Prince of Players Set for Debut on Screen | By Thomas M Pryorspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/every-time-a-mule-dies-peron-must-sign-paper.html | Every Time a Mule Dies Peron Must Sign Paper | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/exp-o-w-colonel-denies-aid-to-reds-fleming-courtmartial-begins.html | EXP O W COLONEL DENIES AID TO REDS Fleming CourtMartial Begins  Officer Says He Saved Lives of Americans | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/father-wins-rides-to-school-for-girls.html | FATHER WINS RIDES TO SCHOOL FOR GIRLS | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/fisherman-heads-10horse-field-in-whitney-handicap-at-saratoga-today.html | Fisherman Heads 10Horse Field in Whitney Handicap at Saratoga Today CV WHITNEY AIMS FOR STAKE DOUBLE Fisherman  Pyrenees Favored in Big Races at Saratoga  Diving Board Scores | By James Roachspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/fishing-in-jersey-lake-banned.html | Fishing in Jersey Lake Banned | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/foundations-position-given.html | Foundations Position Given | DEAN RUSK | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/frederick-p-stabell.html | FREDERICK P STABELL | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/frederick-s-allen.html | FREDERICK S ALLEN | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/french-tobacco-receipts-rise.html | French Tobacco Receipts Rise | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/futures-demand-is-slow-in-grains-aggressive-selling-lacking-also.html | FUTURES DEMAND IS SLOW IN GRAINS Aggressive Selling Lacking Also and Prices Are Held Within Narrow Range | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/gas-merger-planned-tennessee-transmission-to-absorb-producing.html | GAS MERGER PLANNED Tennessee Transmission to Absorb Producing Affiliate | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/george-taber-jr-oil-executive-64-former-head-of-sinclair-unit-dies.html | GEORGE TABER JR OIL EXECUTIVE 64 Former Head of Sinclair Unit Dies  Made Improvements in Petroleum Refining | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/glorification-of-crime-seen.html | Glorification of Crime Seen | E M KELLEY | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/grand-slam-wins-for-liddle-4-to-0-muellers-big-homer-in-5th-and.html | GRAND SLAM WINS FOR LIDDLE 4 TO 0 Muellers Big Homer in 5th and 3Hitter by Southpaw Defeat Bucs for Giants | By John Drebinger | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/greeks-in-un-ask-cyprus-plebiscite-want-island-to-decide-issue-of-u.html | GREEKS IN UN ASK CYPRUS PLEBISCITE Want Island to Decide Issue of Union With Mainland British to Oppose Bid Greeks in U N Ask Plebiscite In Cyprus on the Union Issue | By Thomas J Hamiltonspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/guardsmen-get-police-protection.html | Guardsmen Get Police Protection | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/heads-bnai-brith-girls.html | Heads Bnai Brith Girls | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/health-in-soviet-termed-superior-children-are-stronger-there-than.html | HEALTH IN SOVIET TERMED SUPERIOR Children Are Stronger Than Elsewhere Russians Tell Meeting in Toronto | By Murray Illsonspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/henry-m-huxley.html | HENRY M HUXLEY | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/henry-r-tibbits.html | HENRY R TIBBITS | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/hoffman-shared-graft-says-aide-official-testifies-exgovernor-years.html | HOFFMAN SHARED GRAFT SAYS AIDE Official Testifies ExGovernor Years Ago Had Admitted Splitting With Lutz | By George Cable Wrightspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/hofstra-to-start-building.html | Hofstra to Start Building | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/i-e-i-imlss-patncla-mdne-becomes-engaged-to-richard-radcliffe-army.html | i e I IMlss Patncla Mdne Becomes Engaged To Richard Radcliffe Army Veteran | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/india-denounces-goa-fort-incident-note-says-portugals-troops-fired.html | INDIA DENOUNCES GOA FORT INCIDENT Note Says Portugals Troops Fired Upon Peaceful and Unarmed Demonstrators | Dispatch of The Times London | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/jersey-units-next-at-drum.html | Jersey Units Next at Drum | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/john-b-hofmann.html | JOHN B HOFMANN | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/john-danforths-have-son.html | John Danforths Have Son | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/john-e-donahue.html | JOHN E DONAHUE | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/kerteszcobb.html | KerteszCobb | Special to The New York Timew | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lead-to-bill-cox-in-sailing-series-regional-event-for-mallory.html | LEAD TO BILL COX IN SAILING SERIES Regional Event for Mallory Trophy Paced by the L I Sound Y R A Skipper | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/legion-cancels-ban-on-aid-to-girl-scouts.html | LEGION CANCELS BAN ON AID TO GIRL SCOUTS | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/light-dance-music-wanted-in-soviet-journal-of-composers-union-calls.html | LIGHT DANCE MUSIC WANTED IN SOVIET Journal of Composers Union Calls for Peppy Tunes but No Savage Jazz | By Harrison E Salisburyspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/lisbon-charges-evasion.html | Lisbon Charges Evasion | Dispatch of The Times London | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/long-island-golf-postponed.html | Long Island Golf Postponed | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/louis-a-keidel-80-schenley-director.html | LOUIS A KEIDEL 80 SCHENLEY DIRECTOR | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/manganese-plan-put-in-abeyance-3d-u-s-depot-for-lowgrade-ore-and.html | MANGANESE PLAN PUT IN ABEYANCE 3d U S Depot for LowGrade Ore and Doubling of Quotas Must Await Studies | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/metal-floating-in-air-is-melted-by-furnace-with-magnetic-field.html | Metal Floating in Air Is Melted By Furnace With Magnetic Field Another Inventor Puts Ribs in Lasagna HollowBottom Plate That Makes Ice Cream Also Wins a Patent Metal Floating in Air Is Melted By Furnace With Magnetic Field | By Stacy V Jonesspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-bette-l-ely-bay-state-bride-student-at-smith-college-is-wed-to.html | MISS BETTE L ELY BAY STATE BRIDE Student at Smith College Is Wed to G Crowell Jr Who Is Attending Yale | Special to The New York Tim | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-joan-m-burke-fiancee.html | Miss Joan M Burke Fiancee | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/miss-margaret-huckel.html | MISS MARGARET HUCKEL | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/missions-aide-off-for-african-tour-to-confer-on-impact-of-cities-on.html | MISSIONS AIDE OFF FOR AFRICAN TOUR To Confer on Impact of Cities on Natives  2 Evangelists Set Service Series Here | By Preston King Sheldon | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/monorail-sponsor-enters-steel-field.html | MONORAIL SPONSOR ENTERS STEEL FIELD | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/morocco-is-calm-on-date-of-ouster-strong-movement-to-restore.html | MOROCCO IS CALM ON DATE OF OUSTER Strong Movement to Restore ExSultan Held in Check by Show of French Might | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-cudone-scores-takes-low-gross-in-oneday-tournament-at-arcola.html | MRS CUDONE SCORES Takes Low Gross in OneDay Tournament at Arcola | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-george-s-prince.html | MRS GEORGE S PRINCE | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-herbert-g-ogden.html | MRS HERBERT G OGDEN | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-nesbitt-triumphs-sets-womens-links-record-at-new-canaan-with-75.html | MRS NESBITT TRIUMPHS Sets Womens Links Record at New Canaan With 75 | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-pell-marks-birthday.html | Mrs Pell Marks Birthday | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-sydney-nurkin.html | MRS SYDNEY NURKIN | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/mrs-william-a-smith.html | MRS WILLIAM A SMITH | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/newport-offers-2d-music-festival-madeleine-lipatti-pianist-is.html | NEWPORT OFFERS 2D MUSIC FESTIVAL Madeleine Lipatti Pianist Is Soloist at First Concert of Season in Resorts Casino | By Ross Parmenterspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/news-of-food-cost-of-groceries-rose-here-in-july-canned-salmon-is.html | News of Food Cost of Groceries Rose Here in July Canned Salmon Is Reasonable in Price | By Jane Nickerson | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/oppenheimer-case-stays-a-nominee-naming-of-air-force-aide-is.html | OPPENHEIMER CASE STAYS A NOMINEE Naming of Air Force Aide Is Delayed Over Links to Atom Bomb Expert | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/paris-honors-american-gives-wreath-for-1st-soldier-killed-in.html | PARIS HONORS AMERICAN Gives Wreath for 1st Soldier Killed in Liberating City | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/peter-j-obrien.html | PETER J OBRIEN | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/photoengravers-elect.html | PhotoEngravers Elect | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/politics-to-fore-middleofroad-session-provides-issues-for-fall.html | POLITICS TO FORE MiddleofRoad Session Provides Issues for Fall Elections 83d Congress Winds Up Session After Cutting Taxes Raising Federal Pay and Pensions | By William S Whitespecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/polo-star-out-on-bail-pell-jr-charged-with-drunken-driving.html | POLO STAR OUT ON BAIL Pell Jr Charged With Drunken Driving Attacking Policeman | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/president-says-edc-delay-menaces-defense-of-europe-eisenhower-calls.html | President Says EDC Delay Menaces Defense of Europe EISENHOWER CALLS EDC DELAY PERIL | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/president-signs-3-antired-bills-he-makes-law-of-measures-on-forced.html | PRESIDENT SIGNS 3 ANTIRED BILLS He Makes Law of Measures on Forced Testimony Bail Jumping and Fugitives | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/price-index-rises-for-third-month-drought-increases-food-cost.html | PRICE INDEX RISES FOR THIRD MONTH Drought Increases Food Cost Million Workers Will Get Cent More in Hourly Pay PRICE INDEX RISES FOR THIRD MONTH | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/printers-conclude-st-paul-convention.html | PRINTERS CONCLUDE ST PAUL CONVENTION | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/quintuplets-death-still-being-studied.html | QUINTUPLETS DEATH STILL BEING STUDIED | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/raid-alarm-is-squirrels-work.html | Raid Alarm Is Squirrels Work | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/red-sox-score-by-4-to-3-to-snap-bombers-string-of-10-successes.html | Red Sox Score by 4 to 3 to Snap Bombers String of 10 Successes Nixon Beats Yanks for Fourth Time and Drives in Run That Decides Contest | By Louis Effratspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/red-zone-pastor-calls-gulf-deep-tells-world-council-nothing-can.html | RED ZONE PASTOR CALLS GULF DEEP Tells World Council Nothing Can Heal the Rift Between Christianity Communism | By George Duganspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/rev-raymond-j-fox.html | REV RAYMOND J FOX | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/revue-is-moving-but-thats-life-and-thats-life-a-success-on-west.html | REVUE IS MOVING BUT THATS LIFE And Thats Life a Success on West Coast Also Plans a Broadway Production | By Louis Calta | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sag-harbor-opens-9-old-homes-today-tour-of-historic-whaling-port-to.html | SAG HARBOR OPENS 9 OLD HOMES TODAY Tour of Historic Whaling Port to Take In Buildings Never Before Shown to Public | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/salerno-team-in-front-mrs-wolinsky-helps-post-63-in-golf-at-briar.html | SALERNO TEAM IN FRONT Mrs Wolinsky Helps Post 63 in Golf at Briar Hall | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sanity-plea-made-for-youth-slayer-shift-of-koslow-to-hospital-is.html | SANITY PLEA MADE FOR YOUTH SLAYER Shift of Koslow to Hospital Is Sought Youths Medical History Is Sketched | By Milton Bracker | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/school-promotions-hit-psychiatrist-questions-merit-of-100-per-cent.html | SCHOOL PROMOTIONS HIT Psychiatrist Questions Merit of 100 Per Cent System | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/sculptors-shape-tots-new-world-how-good-is-play-equipment.html | SCULPTORS SHAPE TOTS NEW WORLD How Good Is Play Equipment Philadelphia Official Asks and Answers a Poser RESULT STIRS CHILDREN Their Recreation Sites Now Feature Spiral Slide Stone Turtles and Goat Mound | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/seixas-and-hartwig-duos-enter-semifinals-in-national-tennis-u-s.html | Seixas and Hartwig Duos Enter SemiFinals in National Tennis U S Aces Beat Bartzen Pair as Aussies Also Advance Miss Fry Team Gains | By Allison Danzigspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/showdown-is-set-in-mcarthy-case-mundt-schedules-a-meeting-to-decide.html | SHOWDOWN IS SET IN MCARTHY CASE Mundt Schedules a Meeting to Decide if Group Can Wind Up Its Report | By W H Lawrencespecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/spaak-forecasts-e-d-c-agreement-as-rift-is-avoided-belgiums-foreign.html | SPAAK FORECASTS E D C AGREEMENT AS RIFT IS AVOIDED Belgiums Foreign Minister Reports Accord Reached on Some Disputed Points VIEW OF FRENCH DIFFERS But MendesFrance Is Said to Have Made Concessions on Changes He Sought SPAAK FORECASTS E D C AGREEMENT | By Harold Callenderspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/speeders-film-showing-other-drivers-violating-limit-gets-nowhere.html | Speeders Film Showing Other Drivers Violating Limit Gets Nowhere With Court | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/success-on-53-of-64-items-claimed-for-the-president-legislative.html | Success on 53 of 64 Items Claimed for the President Legislative Liaison Officers Present a List of Major Projects on the Program Knowland and Martin Pleased SUCCESS CLAIMED FOR EISENHOWER | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/taconic-parkway-will-add-12-miles-new-link-to-be-opened-about-sept.html | TACONIC PARKWAY WILL ADD 12 MILES New Link to Be Opened About Sept 15 When Grading for 8 More Miles Will Start BRIDGE BIDS ARE OPENED Additional Work for Hudson Crossing of the Thruway Will Cost 4852595 | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/teachers-clash-on-bias-in-union-proposal-to-suspend-locals-that.html | TEACHERS CLASH ON BIAS IN UNION Proposal to Suspend Locals That Fail to End Color Line in Year Is Disputed | By Gene Currivanspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/thomas-d-burke.html | THOMAS D BURKE | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/thruway-bridge-bids-opened.html | Thruway Bridge Bids Opened | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/title-sailing-put-off.html | Title Sailing Put Off | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/to-provide-sick-care-plan-to-obtain-hospital-facilities-for.html | To Provide Sick Care Plan to Obtain Hospital Facilities for Brooklyn Community Described | AMOS H CARNEGIE | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/two-to-go-with-dulles-senators-smith-and-mansfield-to-be-far-east.html | TWO TO GO WITH DULLES Senators Smith and Mansfield to Be Far East Advisers | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-bills-czechs-on-downed-plane-presents-27138416-claim-note.html | U S BILLS CZECHS ON DOWNED PLANE Presents 27138416 Claim Note Rejects View That Craft Violated Territory | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-fails-to-quiet-israelis-worries-policy-of-arming-arab-states-is.html | U S FAILS TO QUIET ISRAELIS WORRIES Policy of Arming Arab States Is Regarded as Negative by Prime Minister Sharett | By Harry Gilroyspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-hopes-arms-sent-to-french-will-be-left-for-vietnams-army-native.html | U S Hopes Arms Sent to French Will Be Left for Vietnams Army Native Forces Estimated at 260000 Men at End of Fighting Equipment Would Allow Doubling of That Strength | By Dana Adams Schmidtspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/u-s-sues-hoffman-estate.html | U S Sues Hoffman Estate | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/walsh-obrien-card-66-win-medal-in-the-new-jersey-amateur-bestball.html | WALSH OBRIEN CARD 66 Win Medal in the New Jersey Amateur BestBall Event | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/wearied-congress-heaves-final-sigh-weary-congress-gives-final-sigh.html | Wearied Congress Heaves Final Sigh WEARY CONGRESS GIVES FINAL SIGH | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/white-house-names-wrong-man.html | White House Names Wrong Man | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/will-rogers-jr-in-play-takes-role-father-had-in-ah-wilderness-at.html | WILL ROGERS JR IN PLAY Takes Role Father Had in Ah Wilderness at Pasadena | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/wood-field-and-stream-two-boats-successful-in-quest-for-tuna-on.html | Wood Field and Stream Two Boats Successful in Quest for Tuna on Nebraska Shoal at Montauk | By Frank M Blunkspecial To the New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-21 | https://www.nytimes.com/1954/08/21/archives/yale-teacher-joining-rutgers.html | Yale Teacher Joining Rutgers | Special to The New York Times | RE0000131023 | 1982-06-07 | B00000489955 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/-i-janice-adams-married-she-is-bride-in-montclair-ofi-craig-h.html | 1 JANICE ADAMS MARRIED She Is Bride in Montclair ofI Craig H Miller a Veteran | I Special to The New York lmes | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/1000000-l-i-hospital-drive.html | 1000000 L I Hospital Drive | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/1656-papers-show-dutch-jews-fight-petitions-found-in-amsterdam.html | 1656 PAPERS SHOW DUTCH JEWS FIGHT Petitions Found in Amsterdam Protest Peter Stuyvesants Restrictions in New World | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/1952-bolt-is-issue-of-texas-runoff-desertion-of-ticket-by-shivers.html | 1952 BOLT IS ISSUE OF TEXAS RUNOFF Desertion of Ticket by Shivers Stressed by Yarborough  Voting Is Saturday | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/2-agencies-open-files-in-dispute-on-aec-contract-report-says.html | 2 AGENCIES OPEN FILES IN DISPUTE ON AEC CONTRACT Report Says President First Knew of Parties to Pact 2 Months After Proposal | By Elie Abel | RE0000131024 | 1982-06-07 | B00000489956 |

| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/26-boats-at-montauk-to-join-defense-test.html | 26 BOATS AT MONTAUK TO JOIN DEFENSE TEST | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/29-marks-approved-include-landy-mile-29-world-marks-receive.html | 29 Marks Approved Include Landy Mile 29 WORLD MARKS RECEIVE APPROVAL | By the United Press | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/3-skippers-even-in-title-sailing-roundrobin-series-today-at.html | 3 SKIPPERS EVEN IN TITLE SAILING RoundRobin Series Today at Bellport Will Determine Winner in Region 2 | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/6-m-morris-dies-led-h-s-bar-unit-president-of-ab-a-1942431-was.html | 6 M MORRIS DIES LED H S BAR UNIT President of AB A 1942431 Was Cited Thursday for Service as Attorney | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/70minute-flight-spans-atlantic.html | 70Minute Flight Spans Atlantic | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/900000-rail-aides-get-health-plan-most-of-carriers-in-u-s-also.html | 900000 RAIL AIDES GET HEALTH PLAN Most of Carriers in U S Also Grant Longer Vacations and Holiday Pay | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-medico-on-duty-doctor-to-the-islands-by-tom-and-lydia-davis.html | A Medico on Duty DOCTOR TO THE ISLANDS By Tom and Lydia Davis Illustrated by Tom Davis 331 pp Boston AtlanticBrown 5 | By Walter Karig | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-reply.html | A Reply | CARVEL COLLINS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-thriftier-cup-of-coffee.html | A Thriftier Cup of Coffee | By Jane Nickerson | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-victorian-womans-world-and-way-the-george-eliot-letters-edited-by.html | A VICTORIAN WOMANS WORLD AND WAY THE GEORGE ELIOT LETTERS Edited by Gordon S Haight Vol I 18361851 378 pp Vol II 18521858 513 pp Vol III 18591861 475 pp New Haven Yale University Press 20 | By Lionel Trilling | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/a-warm-portrait-love-is-eternal-a-novel-about-mary-todd-and-abraham.html | A Warm Portrait LOVE IS ETERNAL A Novel About Mary Todd and Abraham Lincoln By Irving Stone 468 pp New York Doubleday  Co 395 | By Charles Lee | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/abortion-penalty-relaxed-by-soviet.html | ABORTION PENALTY RELAXED BY SOVIET | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/add-a-pinch-of-exotic-the-complete-book-of-barbecue-and-rotisserie.html | Add a Pinch of Exotic THE COMPLETE BOOK OF BARBECUE AND ROTISSERIE COOKING By Jim Beard With drawings by H Rosenbaum 144 pp Indianapolis The BobbsMerrill Company 275 | By Charlotte Turgeon | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/admirable-logic.html | Admirable Logic | THOMAS G MORGANSEN | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/adventures-in-disillusion-the-sex-without-sentiment-by-thyra-samter.html | Adventures In Disillusion THE SEX WITHOUT SENTIMENT By Thyra Samter Window 312 pp New York AbelardSchuman 350 | JAMES KELLY | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/african-tour-planned-photographer-to-make-survey-of-all-tropical.html | AFRICAN TOUR PLANNED Photographer to Make Survey of All Tropical Areas | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/africans-on-the-move-report-on-africa-by-oden-meeker-410-pp.html | Africans On the Move REPORT ON AFRICA By Oden Meeker 410 pp Photographs New York Charles Scribners Sons 5 | By Peter Abrahams | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aid-to-stateless-due-u-n-conference-to-seek-ways-of-easing-their.html | AID TO STATELESS DUE U N Conference to Seek Ways of Easing Their Troubles | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aide-denies-giving-plans-says-he-saw-german-merely-on-brief.html | AIDE DENIES GIVING PLANS Says He Saw German Merely on Brief Courtesy Call | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/air-force-plane-sets-record-for-altitude-u-s-plane-breaks-altitude.html | Air Force Plane Sets Record for Altitude U S PLANE BREAKS ALTITUDE RECORD | By William R Conklin | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aircrafts-rise-to-blue-chip-status-from-wildblueyonder-gamble-blue.html | Aircrafts Rise to Blue Chip Status From WildBlueYonder Gamble BLUE CHIP STATUS WON BY AIRCRAFTS | By John Stuart | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/airport-to-open-at-san-francisco-new-50000000-facility-to-be.html | AIRPORT TO OPEN AT SAN FRANCISCO New 50000000 Facility to Be Dedicated Friday Use by Planes Set for Sept 1 | By Lawrence E Davies | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/an-artist-at-war-with-himself-wyndham-lewis-by-hugh-kenner-the.html | An Artist at War With Himself WYNDHAM LEWIS By Hugh Kenner The Makers of Modern Literature Series 169 pp Norfolk Conn New Directions 250 | By Horace Gregory | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/an-oakland-square-for-jack-london.html | AN OAKLAND SQUARE FOR JACK LONDON | By Lawrence E Davies | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ancient-wheeze.html | Ancient Wheeze | ALLEN KLEIN | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ann-sothern-a-model-private-secretary.html | ANN SOTHERN A MODEL PRIVATE SECRETARY | By Bernard Stengren | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/anne-r-dodge-is-betrothed.html | Anne R Dodge Is Betrothed | Special to The New Yok Timel | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aquatic-showcase-summer-covers-fourteen-acres-of-ponds-with-flowers.html | AQUATIC SHOWCASE Summer Covers Fourteen Acres of Ponds With Flowers in Washington D C | By E John Long | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-5-no-title.html | Article 5  No Title | Syrian Jurists End Strike | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/article-9-no-title-fisherman-is-2d-social-outcast-defeats-choice-in.html | Article 9  No Title FISHERMAN IS 2D Social Outcast Defeats Choice in Whitney at Spa  Nashua Wins | By James Roach | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/artistic-testament-by-richard-strauss.html | ARTISTIC TESTAMENT BY RICHARD STRAUSS | R P | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/atlanta.html | Atlanta | Special To The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/atom-town-issue-still-unresolved-us-remains-as-the-landlord-of-oak.html | ATOM TOWN ISSUE STILL UNRESOLVED US Remains as the Landlord of Oak Ridge and Hanford as Congress Fails to Act | Special To The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/auto-race-at-linden-postponed-to-today.html | AUTO RACE AT LINDEN POSTPONED TO TODAY | Special To The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/automobiles-toll-road-jersey-turnpike-is-spending-2000000-to.html | AUTOMOBILES TOLL ROAD Jersey Turnpike Is Spending 2000000 To Enlarge Its Restaurant Facilities | By Bert Pierce | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/aviation-by-radar-weather-detection-sets-on-planes-will-provide-for.html | AVIATION BY RADAR Weather Detection Sets on Planes Will Provide for a Smoother Ride | By Bliss K Thorne | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/babette-bacheller-a-bride.html | Babette Bacheller a Bride | Special To The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bandits-rigadoon-captain-lightfoot-by-w-r-burnett-297-pp-new-york-a.html | Bandits Rigadoon CAPTAIN LIGHTFOOT By W R Burnett 297 pp New York Alfred A Knopf 350 | JAMES STERN | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bargainprice-permits-sold.html | BargainPrice Permits Sold | Special To The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bequest-aids-ohio-chamber-group.html | BEQUEST AIDS OHIO CHAMBER GROUP | By Ernest Wittenberg | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/berlioz-position-some-further-thoughts-on-french-composer.html | BERLIOZ POSITION Some Further Thoughts On French Composer | By Olin Downes | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bewildered-caller-the-happy-lion-by-louise-fatio-illustrated-by.html | Bewildered Caller THE HAPPY LION By Louise Fatio Illustrated by Roger Duvoisin 28 pp New York Whittlesey House  195 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bias-in-churches-held-false-trend-negro-leader-tells-session-at.html | BIAS IN CHURCHES HELD FALSE TREND Negro Leader Tells Session at Evanston Segregation Is Modern Development | By George Dugan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bicycle-makers-seek-tariff-help-impossibly-low-prices-of-the.html | BICYCLE MAKERS SEEK TARIFF HELP Impossibly Low Prices of the Foreign Makes Given as One Reason for Relief Action | By James J Nagle | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/big-idaho-reactor-shown-by-a-e-c-materials-test-unit-produces.html | BIG IDAHO REACTOR SHOWN BY A E C Materials Test Unit Produces Greater Neutron Flux Than Any Machine in Existence | By Robert K Plumb | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/blinded-veterans-elect.html | Blinded Veterans Elect | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/body-armor-seen-as-civilian-need-3-army-doctors-propose-use-of.html | BODY ARMOR SEEN AS CIVILIAN NEED 3 Army Doctors Propose Use of Nylon Vest in Defense Against Atom Blasts | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bonn-to-get-adenauer-report.html | Bonn to Get Adenauer Report | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/boston.html | Boston | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/bridge-second-guess-a-pair-of-hands-that-might-have-been-played.html | BRIDGE SECOND GUESS A Pair of Hands That Might Have Been Played Better Than They Were | By Albert H Morehead | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/britain-protests-to-greece-on-rioting-over-cyprus-britain-protests.html | Britain Protests to Greece on Rioting Over Cyprus BRITAIN PROTESTS TO GREECE ON RIOT | By A C Sedgwick | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/britons-see-bed-campaign.html | Britons See Bed Campaign | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/britons-support-the-attlee-tour-majority-still-cling-to-hope-for.html | BRITONS SUPPORT THE ATTLEE TOUR Majority Still Cling to Hope for Peaceful Coexistence With Communist States | By Thomas P Ronan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/brownserfling.html | BrownSerfling | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/buchman-backers-hold-world-talk-1000-from-44-countries-attend-moral.html | BUCHMAN BACKERS HOLD WORLD TALK 1000 From 44 Countries Attend Moral Rearmament Rally in Switzerland | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/c-g-torrey-weds-ella-k-russell-yale-graduate-and-alumna-of.html | C G TORREY WEDS ELLA K RUSSELL Yale Graduate and Alumna of Bennington Married in Burlington NJ Church | Special to The New York TIme | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/camera-notes-new-photography-annual-contains-250-pictures.html | CAMERA NOTES New Photography Annual Contains 250 Pictures | J D | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/campaign-outlook-a-throwback-to-the-1920s-this-is-indicated-by.html | CAMPAIGN OUTLOOK A THROWBACK TO THE 1920S This Is Indicated by Record of 83d And by Democrats Position Now | By William S White | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/car-junk-hidden-by-connecticut-100-lots-have-put-up-fences-since.html | CAR JUNK HIDDEN BY CONNECTICUT 100 Lots Have Put Up Fences Since Unsightliness Ban Through Connecticut | By Bert Pierce | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/casino-report-slated-newport-committee-appointed-on-real-estate.html | CASINO REPORT SLATED Newport Committee Appointed on Real Estate Sale | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/chemical-plants-face-big-cost-to-end-air-and-water-pollution.html | Chemical Plants Face Big Cost To End Air and Water Pollution CHEMICAL PLANTS FACE COSTLY TASK | By Jack R Ryan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/college-on-coast-is-moved-10-miles-university-of-california-unit-at.html | COLLEGE ON COAST IS MOVED 10 MILES University of California Unit at Santa Barbara Occupies New Campus in Suburb | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/congress-disperses-to-put-record-to-campaign-test-lawmakers-turn-to.html | Congress Disperses to Put Record to Campaign Test LAWMAKERS TURN TO THE CAMPAIGN | By John D Morris | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/congress-record-favorable-to-oil-cut-in-depletion-allowance-curb-on.html | CONGRESS RECORD FAVORABLE TO OIL Cut in Depletion Allowance Curb on Imports Failed Helpful Bills Passed | By J H Carmical | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/corbin-estate-1120959.html | Corbin Estate 1120959 | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/courageous-quakers-the-prisoners-friend-the-story-of-elizabeth-fry.html | Courageous Quakers THE PRISONERS FRIEND The Story of Elizabeth Fry By Patrick Pringle Illustrated 143 pp New York Roy Publishers 250 | E L B | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/created-equal-the-barred-road-by-adele-de-leeuw-247-pp-new-york-the.html | Created Equal THE BARRED ROAD By Adele de Leeuw 247 pp New York The Macmillan Company 275 For Ages 12 to 18 | NORA KRAMER | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/crusade-for-china-organized-on-coast.html | CRUSADE FOR CHINA ORGANIZED ON COAST | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/cut-may-help-trade-but-cruzeiro-isnt-out-of-woods-yet-brazil.html | Cut May Help Trade but Cruzeiro Isnt Out of Woods Yet BRAZIL CURRENCY STILL IN TROUBLE | By Brendan M Jones | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dahlia-zealots-reach-their-goal-fall-shows-cap-long-job-of-spraying.html | DAHLIA ZEALOTS REACH THEIR GOAL Fall Shows Cap Long Job Of Spraying Staking And Special Care | By Edward J OKeefe | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dallas.html | Dallas | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dartmouth-takes-colors-to-arctic-geographers-scattered-all-over.html | DARTMOUTH TAKES COLORS TO ARCTIC Geographers Scattered All Over North on Research  Summer Has Been Rough | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/deadlock-holds-in-kohler-strike-10th-week-of-violent-wisconsin.html | DEADLOCK HOLDS IN KOHLER STRIKE 10th Week of Violent Wisconsin Walkout Ends in Conflicting Claims by Both Sides | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dear-walsh-duos-advance-on-links.html | DEAR WALSH DUOS ADVANCE ON LINKS | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/deborah-ward-graves-student-atsmith-engaged-to-ensign-hugh-t-nolin.html | Deborah Ward Graves Student atSmith Engaged to Ensign Hugh T Nolin of Navy | Secil to The Ne York TiPtoes | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/democrats-facing-39-suffolk-races-committee-contests-linked-to.html | DEMOCRATS FACING 39 SUFFOLK RACES Committee Contests Linked to Mason  Bishop Fight for County Chairmanship | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/detour-at-bear-mountain-park-highway-provides-welcome-alternative.html | DETOUR AT BEAR MOUNTAIN Park Highway Provides Welcome Alternative To Congested 9W | By Robert Meyer Jr | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dewey-will-open-buffalo-thruway-tour-will-mark-completion-of-57mile.html | DEWEY WILL OPEN BUFFALO THRUWAY Tour Will Mark Completion of 57Mile Section That Joins City to Rochester | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dewitt-peterkin.html | DEWITT PETERKIN | Special to The lew York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/disneys-nature-the-vanishing-prairie-has-animals-like-those-in.html | DISNEYS NATURE  The Vanishing Prairie Has Animals Like Those in Familiar Cartoons | By Bosley Crowther | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dodgers-to-meet-phils-twice-today-meyer-and-erskine-to-pitch-for.html | DODGERS TO MEET PHILS TWICE TODAY Meyer and Erskine to Pitch for Brooks Here Against Dickson and Wehmeier | By Joseph M Sheehan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/dr-whipple-takes-captain-billop-trophy-in-predicted-log-cruiser.html | Dr Whipple Takes Captain Billop Trophy in Predicted Log Cruiser Race CHART OF WINNER 9869 ACCURATE | By Clarence E Lovejoy | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/drought-lesson-use-dry-weather-plants.html | DROUGHT LESSON  USE DRY WEATHER PLANTS | MARION B DARROW | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/east-zone-status-puzzles-missions-eleven-western-units-cannot-deal.html | EAST ZONE STATUS PUZZLES MISSIONS Eleven Western Units Cannot Deal With German Regime Without Recognizing It | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/eastwest-trade-rise-has-limited-prospects-business-with-the.html | EASTWEST TRADE RISE HAS LIMITED PROSPECTS Business With the Communist States Is Unlikely to Prove Stable or Be Of Much Value in the Long Run | By Michael L Hoffman | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/economy-is-reflecting-upturn-of-confidence-washington-view-is-that.html | ECONOMY IS REFLECTING UPTURN OF CONFIDENCE Washington View Is That Recession Is Over But Recovery Is Slow | By Joseph A Loftus | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/edc-conference-ending-in-failure-despite-u-s-plea-report-due-today.html | EDC CONFERENCE ENDING IN FAILURE DESPITE U S PLEA REPORT DUE TODAY | By Harold Callender | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/education-in-review-two-plans-to-enlist-and-keep-more-teachers-in.html | EDUCATION IN REVIEW Two Plans to Enlist and Keep More Teachers In the Schools Are Favorably Considered | By Gene Currivan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | GC | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ehmidtsesrby.html | ehmidtSesrby THE DRAMA OF | Sll to The N York Tlmt | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/einstein-in-profile-the-drama-of-albert-einstein-by-antonina.html | Einstein In Profile THE DRAMA OF ALBERT EINSTEIN By Antonina Vallentin Translated from the French by Moura Budgey 312 pp Illustrated New York Doubleday Co 395 | By I Bernard Cohen | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/elizabeth-gets-ready-plans-to-invite-eisenhower-to-its-100th.html | ELIZABETH GETS READY Plans to Invite Eisenhower to Its 100th Birthday in 1955 | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/elvesohar.html | ELvesOHar | Special uo Tle New York Inlez | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/european-integration-tied-to-fate-of-e-d-c-failure-of-treaty-would.html | EUROPEAN INTEGRATION TIED TO FATE OF E D C Failure of Treaty Would Be Severe Blow to Plans for a Federation | By Lansing Warren | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/every-insect-has-its-day-and-that-day-comes-in-midsummer-which-may.html | Every Insect Has Its Day And that day comes in midsummer Which may explain the buzz flutter and squeak in your back yard | By Hal Borland | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/exfootball-leader-ends-life-in-jersey.html | EXFOOTBALL LEADER ENDS LIFE IN JERSEY | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fair-at-sao-paulo-marks-400-years-us-exhibit-at-brazilian-city.html | FAIR AT SAO PAULO MARKS 400 YEARS US Exhibit at Brazilian City Exposition Is Devoted to Peaceful Atom Uses | By Sam Pope Brewer | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fauikners-fable.html | Fauikners Fable | ROBERT MARTIN ADAMS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/festival-in-provence-gounods-mireille-and-world-premiere-of-sauguet.html | FESTIVAL IN PROVENCE Gounods Mireille and World Premiere Of Sauguet Opera Mark French Fete | By Allen Hughes | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fine-prints-well-hung-louis-stettners-pictures-in-oneman-exhibition.html | FINE PRINTS WELL HUNG Louis Stettners Pictures In OneMan Exhibition | By Jacob Deschin | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/first-degree-given-to-negro.html | First Degree Given to Negro | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/footnotes-to-history-camel-express-a-story-of-the-jeff-davis.html | Footnotes to History CAMEL EXPRESS A Story of the Jeff Davis Experiment By Olive Burt Illustrated by Joseph C Camana 178 pp WAGONS TO THE WILDERNESS A Story of Westward Expansion By Samuel Hopkins Adams Illustrated by Norman Guthrie Rudolph 182 pp THE GREAT PINES SON A Story of the Pontiac War By Margaret Widdemer Illustrated by Steele Savage 182 pp SOLDIER FOR THE KING A Story of Amherst in America By John C Long Illustrated by Frank Notes 182 pp Winston Adventure Books Philadelphia The John C Winston Company 150 each For Ages 9 to 12 | GEORGE A WOODS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/free-radio-builds-czech-opposition-news-and-guidance-carried-to.html | FREE RADIO BUILDS CZECH OPPOSITION News and Guidance Carried to AntiReds by Balloons and Intense Broadcasts | By Michael L Hoffman | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/freedom-of-the-seas-for-research.html | Freedom of the Seas for Research | R K P | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/french-tie-bonds-to-buying-power-index-securities-gain-favor-as-a.html | FRENCH TIE BONDS TO BUYING POWER Index Securities Gain Favor as a Method of Averting Havoc of Inflation | By Paul Heffernan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/fun-and-misfortune-the-journal-of-edwin-carp-by-richard-haydn-242.html | Fun and Misfortune THE JOURNAL OF EDWIN CARP By Richard Haydn 242 pp New York Simon Schuster 350 | By Lewis Nichols | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/general-as-president-learns-about-politics-eisenhower-is-understood.html | GENERAL AS PRESIDENT LEARNS ABOUT POLITICS Eisenhower Is Understood to Be Sad Over Some of the Ways of Congress But Pleased With His Success | By Arthur Krock | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/giants-will-play-pirates-in-2-tests-antonelli-to-seek-his-19th.html | GIANTS WILL PLAY PIRATES IN 2 TESTS Antonelli to Seek His 19th Victory During Twin Bill at Polo Grounds Today | By John Drebinger | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/grandma-takes-over-the-pride-of-the-peacock-by-ruth-chatterton-315.html | Grandma Takes Over THE PRIDE OF THE PEACOCK By Ruth Chatterton 315 pp New York Doubleday Co 395 | CHARLOTTE CAPERS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/greek-students-get-us-funds.html | Greek Students Get US Funds | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/grinnell-went-west-and-now-grinnell-iowa-marks-its-centenary.html | GRINNELL WENT WEST And Now Grinnell Iowa Marks Its Centenary | By Ward Allan Howe | RE0000131024 | 1982-06-07 | B00000489956 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harnessed-waters-the-dam-by-murray-morgan-illustrated-162-pp-new.html | Harnessed Waters THE DAM By Murray Morgan Illustrated 162 pp New York The Viking Press 350 | By Russell Lord | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harvard-offers-post-to-buttrick-new-york-minister-is-invited-to.html | HARVARD OFFERS POST TO BUTTRICK New York Minister Is Invited to Teach and Direct Daily and Sunday Services | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/harvest-festivals-cajun-country-west-of-new-orleans-holds-a-series.html | HARVEST FESTIVALS Cajun Country West of New Orleans Holds a Series of Picturesque Fetes | By Robert Meyer Jr | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/he-liked-connecticut-best-jeffersonian-america-notes-on-the-united.html | He Liked Connecticut Best JEFFERSONIAN AMERICA Notes on the United States of America Collected in the Years 180567 and 1112 by Sir Augustus John Foster Bart Edited with an introduction by Richard Beale Davis 356 pp San Marino Calif The Huntington Library 6 | By Dumas Malone | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hibberds-flash-takes-lightning-class-honors-in-huguenot-y-c-regatta.html | Hibberds Flash Takes Lightning Class Honors in Huguenot Y C Regatta SIXTY CRAFT RACE IN SEVEN CLASSES | By Deane McGowen | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hoffman-inquiry-will-go-into-fall-exgovernors-manipulations-and.html | HOFFMAN INQUIRY WILL GO INTO FALL ExGovernors Manipulations and Builders High Profit Will Be Highlighted | By George Cable Wright | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hollandamerica-considering-shift-ship-line-would-transfer-its.html | HOLLANDAMERICA CONSIDERING SHIFT Ship Line Would Transfer Its Passenger Tonnage From Hoboken to Manhattan | By Arthur H Richter | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hollywood-report-visiting-britisher-cautions-labor-new-i-a-t-s-e.html | HOLLYWOOD REPORT Visiting Britisher Cautions Labor New I A T S E SetUp Other Items | By Thomas M Pryor | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hoovers-task-forces-winding-up-huge-job-reports-on-federal.html | HOOVERS TASK FORCES WINDING UP HUGE JOB Reports on Federal Organization Will Be Ready for Next Congress | By Paul P Kennedy | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hotchkisssymonds.html | HotchkissSymonds | Special to The New York T1me | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/how-to-spot-statistical-jokers-averages-and-percentages-may-look.html | How to Spot Statistical Jokers Averages and percentages may look precise but beware they aint necessarily so | By Darrell Huff | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/hub-deep-in-rainfall-precipitation-in-boston-is-not-just-a-word.html | HUB DEEP IN RAINFALL Precipitation in Boston Is Not Just a Word | GEORGE TALOUMIS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ijane-fullertons-troth-englewood-girl-prospective.html | IJANE FULLERTONS TROTH Englewood Girl Prospective | Special | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/in-the-popular-field.html | In the Popular Field | J W | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inarcla-hamohd-beooes-fiahgee-colby-alumna-betrothed-t4-walter-e.html | InARCIA HAMOHD BEOOES FIAHGEE Colby Alumna Betrothed t4 Walter E GiHori a Washington Lawyer | 8enl to The New York | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inferior-material.html | Inferior Material | MRS EDWARD T FRANCIS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inside-east-germany-a-refugees-report-work-is-hard-pay-is-low-and.html | Inside East Germany A Refugees Report Work is hard pay is low and police and propaganda are everywhere | BY A Refugee From East Germany | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/inside-the-inn-innside-nantucket-by-frank-b-gilbreth-jr-illustrated.html | Inside the Inn INNSIDE NANTUCKET By Frank B Gilbreth Jr Illustrated by Donald McKay 231 pp New York Thomas Y Crowell Company 3 | By Samuel T Williamson | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/islamic-missions-to-africa-mapped-leaders-of-egypt-pakistan-and.html | ISLAMIC MISSIONS TO AFRICA MAPPED Leaders of Egypt Pakistan and Saudi Arabia Decide on Action at Mecca Talks | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/j-j-armstrong-jr-marries-miss-davis.html | J J ARMSTRONG JR MARRIES MISS DAVIS | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jaiet-e-sundeen-bride-of-studen3-married-in-new-ileuqpshire-tc-jam.html | JAIET E SUNDEEN BRIDE OF STUDEN3 Married in New Ileuqpshire tc Jam H Wrii ht Jr of Harvard Law School | tdd to 4w York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/janet-tinsley-connecticut-bride.html | Janet Tinsley Connecticut Bride | Special to m New York Tlmel | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japan-shuns-link-to-peiping-regime-but-nation-also-is-avoiding-an.html | JAPAN SHUNS LINK TO PEIPING REGIME But Nation Also Is Avoiding an Asian AntiRed Alliance Such as U S Proposes | By Lindesay Parrott | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japans-economic-problems-mount-tokyo-looks-to-u-s-for-aid-to-meet.html | JAPANS ECONOMIC PROBLEMS MOUNT Tokyo Looks to U S For Aid to Meet Pressing Needs | By Lindesay Parrott | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/japans-secondclass-citizens-they-are-her-women-who-despite.html | Japans SecondClass Citizens They are her women who despite Occupation reforms still have far to go before enjoying equal status with men | By William Jorden | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jengarn-wed-1-in-pelhammanori-shehas-four-attendants-at-marriage-to.html | JENGARN WED 1 IN PELHAMMANORI SheHas Four Attendants at Marriage to Spencer Struble Reception Held at Club | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jersey-isle-split-on-invasion-issue-long-beach-faces-an-influx-of.html | JERSEY ISLE SPLIT ON INVASION ISSUE Long Beach Faces an Influx of Northerners as a Result of Opening of New Parkway | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/jill-faulkner-wed-to-p-d-summers-jr.html | JILL FAULKNER WED TO P D SUMMERS JR | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/john-asserts-u-s-gave-him-war-aim-but-army-intelligence-chief.html | JOHN ASSERTS U S GAVE HIM WAR AIM But Army Intelligence Chief Denies He Told German Any AntiSoviet Plans | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/john-w-shea.html | JOHN W SHEA | Special to The Ncw York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/kenya-to-quicken-drive-on-mau-mau-minister-emphasizes-action-to.html | KENYA TO QUICKEN DRIVE ON MAU MAU Minister Emphasizes Action to Eliminate the Terrorists From Forest Hideouts | Dispatch of The Times London | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lake-boats-provide-grain-glut-storage.html | LAKE BOATS PROVIDE GRAIN GLUT STORAGE | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/laurence-t-howell.html | LAURENCE T HOWELL | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lehigh-aide-to-retire-controller-50-years-with-line-began-as-an.html | LEHIGH AIDE TO RETIRE Controller 50 Years With Line Began as an Office Boy | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lenhardt-is-star-singles-with-three-on-for-red-sox-to-beat-ford-of.html | LENHARDT IS STAR Singles With Three On for Red Sox to Beat Ford of Yankees | By Louis Effrat | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/libya-conducts-census-nomads-still-to-be-counted-total-due-in.html | LIBYA CONDUCTS CENSUS Nomads Still to Be Counted  Total Due in September | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/life-on-the-recordstar-the-iron-malden-by-edwin-lanham-376-pp-new.html | Life on the RecordStar THE IRON MALDEN By Edwin Lanham 376 pp New York Harcourt Brace  Co 395 | HERBERT MITGANG | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lima-to-become-city-of-silence-peruvian-capital-undertakes.html | LIMA TO BECOME CITY OF SILENCE Peruvian Capital Undertakes NoiseAbatement Drive to Live Down Its Reputation | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lois-robinson-wed-in-capital.html | Lois Robinson Wed in Capital | l Spcial tohe New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/loriheanderson-i-larchmontb-ri3ei-alumnaof-wellesley-s-wedl-to.html | LORIHEANDERSON I LARCHMONTB RI3EI Alumnaof Wellesley s Wedl to Floyl R Parks Jr a Johns Hopkins Strident | Special to The ew York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lost-treasure-thunder-beach-by-richard-watkins-189-pp-new-york.html | Lost Treasure THUNDER BEACH By Richard Watkins 189 pp New York Thomas Nelson  Sons 250 For Ages 12 to 16 | HOWARD BOSTON | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lower-prices-sought-guatemalan-group-in-campaign-to-cut-living.html | LOWER PRICES SOUGHT Guatemalan Group in Campaign to Cut Living Costs | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/lucia-j-madill-betrothed.html | Lucia J Madill Betrothed | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/m188-schlesinger-1-ro-be-pars.html | M188 SCHLESINGER 1 ro BE PARS | Bml peelaJ o The New York Tlmez | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/madonna-lily-a-popular-antique.html | MADONNA LILY A POPULAR ANTIQUE | By Mary C Seckman | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/malanites-eye-republic-majority-in-recent-voting-may-spur-breach.html | MALANITES EYE REPUBLIC Majority in Recent Voting May Spur Breach With Britain | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/marschallwoodhull.html | MarschallWoodhull | Specl to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/martha-m-manley-a-bride.html | Martha M Manley a Bride | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-ann-young-is-bride.html | Mary Ann Young Is Bride | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-donnelly-wed-to-veteran-married-in-new-britain-in-st-maurice.html | MARY DONNELLY WED TO VETERAN Married in New Britain in St Maurice Catholic Church toRobert atterson Jr | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mary-gilmore-wed-to-virginia-alumnus.html | MARY GILMORE WED TO VIRGINIA ALUMNUS | Special to The Ne York Euuei | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/memorial-exhibition-ellen-emmett-rand-religious-show.html | MEMORIAL EXHIBITION Ellen Emmett Rand Religious Show | By Stuart Preston | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/memorial-series-of-concerts-opens-chamber-music-is-played-at-south.html | MEMORIAL SERIES OF CONCERTS OPENS Chamber Music Is Played at South Mountain in Tribute to Elizabeth Coolidge | By Harold C Schonberg | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/minnesota-plans-highway-program-10year-schedule-would-call-for.html | MINNESOTA PLANS HIGHWAY PROGRAM 10Year Schedule Would Call for Gasoline Tax Increase Cut in License Fees | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-annbifielow-beoomes-a-bridei-wears-it-alan-orandy-gown-at.html | MISS ANNBIfiELOW BEOOMES A BRIDEI Wears It alan Orandy Gown at Wedding in Greenwich to Richard Hamilton | Special to The New York Zlmel | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-crosbylincoln-is-married-in-bay-state-to-david-dodsworth-bride.html | Miss CrosbyLincoln Is Married In Bay State to David Dodsworth Bride Has Six Attendants at Orleans Ceremony in the Church of the Holy Spirit | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-reifsnyder-troth-1-smith-senior-will-be-bride-ofi-ensign-james.html | MISS REIFSNYDER TROTH 1 Smith Senior Will Be Bride ofI Ensign James K Peck Jr I | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-sharpies-married-in-troy.html | Miss Sharpies Married in Troy | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-suzanne-lislu-william-miller-wed.html | MISS SUZANNE LISLu WILLIAM MILLER WED | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/miss-wilson-engaged-senior-at-bouveboston-school-to-be-bride-of.html | MISS WILSON ENGAGED Senior at BouveBoston School to Be Bride of Kenneth Cook | pelld to The 1ew York Tlmel | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/misswiatheson-xsweimjbrsby-south-orange-teacher-bride-in-rvinston.html | MISSWIATHESON XSWEImJBRSBY South Orange Teacher Bride in rvinston Ceremony of Phillip Felix Arrien | Special to The New Nok TlrnL | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/more-soviet-offices-abandon-uniforms.html | MORE SOVIET OFFICES ABANDON UNIFORMS | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/more-students-to-ride-hicksville-cuts-requirement-to-living-a-mile.html | MORE STUDENTS TO RIDE Hicksville Cuts Requirement to Living a Mile From School | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mrs-edward-weber.html | MRS EDWARD WEBER | 5pclial tO Tie New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mrs-natalie-t-bradley-wed.html | Mrs Natalie T Bradley Wed | Special to The New Zotk | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mtsslowenfield-officers-fianceei-mt-holyokeaumnatobewed-to-lieut.html | MtSSLOWENFIELD OFfiCERS FIANCEEI Mt HolyokeAumnatoBeWed to Lieut Stafford Andrews Ohio and Texas Lawyer | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/mundt-group-sets-aug-30-for-report-seven-senators-fail-to-reach.html | MUNDT GROUP SETS AUG 30 FOR REPORT Seven Senators Fail to Reach Unanimity on Findings in ArmyMcCarthy Dispute | By W H Lawrence | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nahcynurty-i-wed-to-physiclalqr-wears-a-white-empire-gownl-at.html | NAHCYnURTY I WED TO PHYSICIAlqr Wears a White Empire Gownl at Connecticut Marriage to Dr Jacques Lagier | Special to The New York Xtmem | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nasser-censures-moslem-fanatics-brotherhood-and-the-reds-are-lumped.html | NASSER CENSURES MOSLEM FANATICS Brotherhood and the Reds Are Lumped by Egypts Premier as a Corrupting Force | By Kennett Love | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/nato-base-sought-by-south-africa-move-is-held-a-subterfuge-for.html | NATO BASE SOUGHT BY SOUTH AFRICA Move Is Held a Subterfuge for Asking for a Defense Guarantee From U S | By Albion Ross | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-hands-and-old-the-best-american-short-stories-1954-edited-by.html | New Hands And Old THE BEST AMERICAN SHORT STORIES 1954 Edited by Martha Foley 432 pp Boston Houghton Mifflin Co 4 | By Roger Pippett | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/new-studies-for-world-awareness.html | New Studies for World Awareness | G C | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/news-and-notes-gathered-from-the-studios-nuclear-energy-program.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Nuclear Energy Program TwoHour Version of Macbeth Other Items | By William M Farrell | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/none-but-that.html | NONE BUT THAT | MRS PAULINE TARG | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/normal-life-aids-child-diabetics-young-victims-can-indulge-in.html | NORMAL LIFE AIDS CHILD DIABETICS Young Victims Can Indulge in Athletics Experiment at French Camp Shows | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/not-vanished-yet.html | NOT VANISHED YET | ROSEMARIE J CLAUSS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/note-by-churchill-cheers-adenauer-message-offers-moral-help-and.html | NOTE BY CHURCHILL CHEERS ADENAUER Message Offers Moral Help and Encouragement in Bid to Save EDC at Brussels | By M S Handler | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/notes-on-science-armor-for-civilians-in-atomic-war-food-production.html | NOTES ON SCIENCE Armor for Civilians in Atomic War  Food Production Rises | R KP | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/off-the-pedestal-shakespeare-viewed-as-human-whose-timelessness.html | OFF THE PEDESTAL Shakespeare Viewed as Human Whose Timelessness Stems From Genius | By Brooks Atkinson | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/old-houses-and-witchcraft-in-salem.html | OLD HOUSES AND WITCHCRAFT IN SALEM | By Eliot Tozer | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/oldage-aid-drops-vermont-total-in-july-lowest-reported-since-may.html | OLDAGE AID DROPS Vermont Total in July Lowest Reported Since May 1949 | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/on-paging-a-party-named-purdom.html | ON PAGING A PARTY NAMED PURDOM | By Barbara Berch Jamison | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/open-polar-sea.html | Open Polar Sea | C KENDALL | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/other-holdup-links-to-mkinney-sought.html | OTHER HOLDUP LINKS TO MKINNEY SOUGHT | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pakistanis-show-gratitude-for-aid-tears-of-thankfulness-greet-u-s.html | PAKISTANIS SHOW GRATITUDE FOR AID Tears of Thankfulness Greet U S Flood Relief Arriving by Air From 3 Continents | By John P Callahan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/park-funds-to-be-asked-yearround-road-envisioned-for-paradise.html | PARK FUNDS TO BE ASKED YearRound Road Envisioned for Paradise Valley | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/paterson-athlete-dies-at-18-of-cancer.html | PATERSON ATHLETE  DIES AT 18 OF CANCER | Special to The New York Times I | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/patricia-steensoar-bride-in-scarsdale.html | PATRICIA STEENSOAr BRIDE IN SCARSDALE | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/phyllis-a-huhes-i-engaged____to__marry.html | PHYLLIS A HUHES I ENGAGEDTOMARRY | pal to Th New York Timt | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/plastic-tape-coating-used-for-first-time-to-protect-gas-pipeline.html | Plastic Tape Coating Used for First Time To Protect Gas Pipeline From Corrosion PLASTIC TAPE USED TO GUARD PIPELINE | By Thomas F Swift | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/portuguese-wins-in-channel-swim-pereira-leads-14-competitors-in.html | PORTUGUESE WINS IN CHANNEL SWIM Pereira Leads 14 Competitors in Third International Race In 12 Hours 25 Minutes | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/president-begins-denver-vacation-he-signs-41-bills-on-plane-during.html | PRESIDENT BEGINS DENVER VACATION He Signs 41 Bills on Plane During Trip  Work Play Speeches on Schedule | By Joseph A Loftus | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/price-hit-resistance-of-housewife-and-had-to-give-way-housewife.html | Price Hit Resistance of Housewife  and Had to Give Way HOUSEWIFE WINS COFFEE PRICE CUT | By George Auerbach | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/princess-24th-birthday-margaret-and-royal-family-observe-occasion.html | PRINCESS 24TH BIRTHDAY Margaret and Royal Family Observe Occasion Quietly | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/princeton-to-give-lessons-in-music.html | PRINCETON TO GIVE LESSONS IN MUSIC | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/pros-and-cons-of-copying.html | Pros and Cons of Copying | By Betty Pepis | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/punkin-vine-first-at-atlantic-city-howell-racer-1560-beats-light.html | PUNKIN VINE FIRST AT ATLANTIC CITY Howell Racer 1560 Beats Light Brick in Ventnor  Night Baker Is Third | By Michael Strauss | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/r-jane-heitkampi-airofficergedi-married-to-lieut-chandler-cudlipp.html | R JANE HEITKAMPI AIROFFICERgEDI Married to Lieut Chandler Cudlipp Jr in Westfield Both Cornell Graduates | specfal to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/r-s-sharpe-weds-anheh-johhson-i-pennsylvania-aumnun-and-bennington.html | R S SHARPE WEDS ANHEH JOHHSON i Pennsylvania Aumnun and Bennington Graduate Are Married in Preston Conn | Slclal to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/radio-executive-named.html | Radio Executive Named | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rail-line-to-close-yard-in-nashville-43-acres-in-the-heart-of-city.html | RAIL LINE TO CLOSE YARD IN NASHVILLE 43 Acres in the Heart of City to Become Available for Commercial Projects | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/railroads-novelties-fulllength-dome-cars-and-lowcost-meals-are.html | RAILROADS NOVELTIES FullLength Dome Cars and LowCost Meals Are Noted on Western Trip | By Ward Allan Howe | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/records-saintsaens-and-chabrier.html | RECORDS SAINTSAENS AND CHABRIER | By Harold C Schonberg | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/red-bill-text-changed-four-variations-in-language-in-the-final.html | RED BILL TEXT CHANGED Four Variations in Language in the Final Version | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/reds-slain-in-white-area.html | Reds Slain in White Area | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/republicans-race-hectic-in-vermont-fight-for-lieutenant-governor.html | REPUBLICANS RACE HECTIC IN VERMONT Fight for Lieutenant Governor Nomination Overshadows Gubernatorial Battle | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/reserve-for-a-few-rain-barrel-holds-water-for-choice-plants.html | RESERVE FOR A FEW Rain Barrel Holds Water For Choice Plants | J R H | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/return-of-gulls-awaited-at-u-n-birds-from-a-nearby-island-use-perch.html | RETURN OF GULLS AWAITED AT U N Birds From a Nearby Island Use Perch on Building for Breaking Clam Shells | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rhode-islands-hen-has-redletter-day.html | RHODE ISLANDS HEN HAS REDLETTER DAY | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rialto-gossip-new-plan-for-theatre-parties-devised-by-producers-of.html | RIALTO GOSSIP New Plan for Theatre Parties Devised By Producers of Fanny Items | By Lewis Funke | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rieshlggins.html | RiesHlggins | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/riss-washburn-j-becomes-fi-bridei-smith-graduate-and-wilbur-j.html | rISS WASHBURN j BECOMES fi BRIDEI Smith Graduate and Wilbur J Holleman Jr Are Married in Englewood Church t | Special to The New Fork Time | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/robert-s-boswell.html | ROBERT S BOSWELL | pOCJat to Tile New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rosemary-corcoran-arr_o-scr____anron.html | ROSEMARY CORCORAN ARRO SCRANrON | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rothyl-greehi-becomes-fiahceei-daughter-of-former-mayor-of.html | ROTHYL GREEHI BECOMES FIAHCEEI Daughter of Former Mayor of Birmingham Prospective Bride of Dewey Calhoun | Special te The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/russians-claims-on-health-denied-london-psychiatrist-asserts-data.html | RUSSIANS CLAIMS ON HEALTH DENIED London Psychiatrist Asserts Data Is Lacking to Prove Soviet Superiority | By Murray Illson | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/rutlinwynne.html | RutlinWynne | Special to The New York Tlmew | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/salvador-village-thrives-on-mats-hardpressed-weavers-find-outlet.html | SALVADOR VILLAGE THRIVES ON MATS HardPressed Weavers Find Outlet for Skills in Product Newly Popular in U S | By Kathleen McLaughlin | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/scabbard-and-blade-studentdueling-is-revived-in-germany.html | Scabbard And Blade Studentdueling is revived in Germany | HARRY KURSH | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/scholarship-fund-to-benefit-south-rockefeller-grant-to-be-used-to.html | SCHOLARSHIP FUND TO BENEFIT SOUTH Rockefeller Grant to Be Used to Improve Graduate Study in Twelve States | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/science-in-review-blood-fractionation-machine-now-perfected-marks-a.html | SCIENCE IN REVIEW Blood Fractionation Machine Now Perfected Marks a Milestone in Medical History | By Robert K Plumb | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/senate-control-hinges-on-a-dozen-key-states-gain-by-either-party-of.html | SENATE CONTROL HINGES ON A DOZEN KEY STATES Gain by Either Party of More Than Three Seats Would Be Surprise | By W H Lawrence | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/seoul-abets-fear-of-u-s-army-exit-continues-to-call-for-rallies.html | SEOUL ABETS FEAR OF U S ARMY EXIT Continues to Call for Rallies Against Removal  Seems to Seek Compromise | By Greg MacGregor | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/shade-trees-start-slow-recovery-august-rains-spur-fresh-growth-but.html | SHADE TREES START SLOW RECOVERY August Rains Spur Fresh Growth but Crucial Time Lies Ahead | F B | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/she-lived-to-learn-just-half-a-world-away-my-search-for-the-new.html | She Lived To Learn JUST HALF A WORLD AWAY My Search for the New India By Jean Lyon Illustrated 373 pp New York Thomas Y Crowell Company 5 | By Robert Trumbull | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/sheila-t-codingley-married-in-boston.html | SHEILA T CODINGLEY MARRIED IN BOSTON | Special to The New York Tlm | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/show-next-weekend-will-aid-guild-hall.html | SHOW NEXT WEEKEND WILL AID GUILD HALL | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/some-points-of-view-on-program-operations.html | Some Points of View on Program Operations | LINCOLN PIGGINS | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/son-to-mrs-e-ware-cady-j.html | Son to Mrs E Ware Cady J | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/southeast-asia-pact-taking-shape-stress-on-economic-and-technical.html | SOUTHEAST ASIA PACT TAKING SHAPE Stress on Economic And Technical Aid For the People | By Dana Adams Schmidt | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/soviet-bears-repulsed-press-praises-border-guard-for-routing-7.html | SOVIET BEARS REPULSED Press Praises Border Guard for Routing 7 Animals | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/soviet-to-make-more-concrete-decree-orders-greater-use-of-the.html | SOVIET TO MAKE MORE CONCRETE Decree Orders Greater Use of the Building Material in Residence Construction | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/sports-of-the-times-a-slight-exaggeration.html | Sports of The Times A Slight Exaggeration | By Arthur Daley | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/springfield-ill-a-few-hints-and-clues-on-the-political-weather.html | Springfield Ill A Few Hints and Clues on the Political Weather | By James Reston | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stages-and-steps-visual-tricks-help-vary-dahlia-arrangements.html | STAGES AND STEPS Visual Tricks Help Vary Dahlia Arrangements | By Claire Stickles | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/status-of-communist-party-outside-soviet-bloc.html | STATUS OF COMMUNIST PARTY OUTSIDE SOVIET BLOC | HARRY SCHWARTZ | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/stevenson-assails-presidents-speech.html | STEVENSON ASSAILS PRESIDENTS SPEECH | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/summertime-in-the-canal-city-venice-combed-by-film-unit-for-new.html | SUMMERTIME IN THE CANAL CITY Venice Combed by Film Unit for New Time Of the Cuckoo | By Ilya Lopert | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/sunny-islands-of-southern-france.html | SUNNY ISLANDS OF SOUTHERN FRANCE | By Anne Deveson | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/suzanne-clark-wed-to-new-rochelle-girl-married-donald-a-danielson.html | SUZANNE CLARK WED to New Rochelle Girl Married Donald A Danielson | 8peJJtl to The New York Tim | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thailand-spurs-defense-high-officers-to-attend-special-national-war.html | THAILAND SPURS DEFENSE High Officers to Attend Special National War College | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/that-we-may-better-know-our-past-george-mercer-papers-relating-to.html | That We May Better Know Our Past GEORGE MERCER PAPERS Relating to the Ohio Company of Virginia Compiled and edited by Lois Mulkeam Illustrated 731 pp Pittsburgh University of Pittsburgh Press 10 | By L H Butterfield | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-dance-notes-pearl-lang-premiere-comings-and-goings.html | THE DANCE NOTES Pearl Lang Premiere Comings and Goings | By John Martin | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-field-of-travel-old-fort-to-be-restored-in-pacific-northwest.html | THE FIELD OF TRAVEL Old Fort to Be Restored In Pacific Northwest | By Diana Rice | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-financial-week-favorable-corporate-action-sends-stock-prices.html | THE FINANCIAL WEEK Favorable Corporate Action Sends Stock Prices Higher Earnings Statements Provide Support | By John G Forrest | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-hated-but-loved-savage-papua-a-missionary-among-cannibals-by.html | The Hated But Loved SAVAGE PAPUA A Missionary Among Cannibals By Andre Dupeyrat Translated from the French by Erik and Denyse DeMauny Illustrated 256 pp New York E P Dutton  Co 375 | By John Chase | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-local-movie-scene-up-to-date-with-filmakers-inc-projects-in.html | THE LOCAL MOVIE SCENE Up to Date With Filmakers Inc  Projects in Britain and Russia | By Howard Thompson | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Gene Boyo | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-passing-of-a-great-race-the-buffalo-hunters-the-story-of-the.html | The Passing of a Great Race THE BUFFALO HUNTERS The Story of the Hide Men By Mari Sandoz Illustrated 372 pp New York Hastings House 450 | By W R Burnett | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/the-tiger-was-useful-the-tigers-of-trengganu-by-lieut-col-a-locke.html | The Tiger Was Useful THE TIGERS OF TRENGGANU By Lieut Col A Locke Photographs 191 pp New York Charles Scribners Sons 350 | By Raymond R Camp | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/then-and-now-lee-de-forest-whose-audion-tube-put-radio-into-the.html | Then and Now Lee De Forest whose audion tube put radio into the home continues to experiment at 81 | By Gladwin Hill | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thomas-t-macfarland.html | THOMAS T MACFARLAND | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/thomson-scores-with-avanti.html | Thomson Scores With Avanti | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/throngs-at-rites-mourn-de-gasperi-services-held-in-all-italian.html | THRONGS AT RITES MOURN DE GASPERI Services Held in All Italian Dioceses for ExPremier  Mrs Luce Flies to Rome | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/trabert-seixas-gain-final-round-in-tennis-doubles-beat-hartwig-and.html | TRABERT SEIXAS GAIN FINAL ROUND IN TENNIS DOUBLES Beat Hartwig and Fraser in National Fixture as Hoad Rosewall Also Advance | By Allison Danzig | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/turkey-seeks-voice.html | Turkey Seeks Voice | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/turnpike-opening-link-in-pennsylvania-system-will-speed-eastwest.html | TURNPIKE OPENING Link in Pennsylvania System Will Speed EastWest Traffic in Philadelphia Area | By Paul Trescott | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/tv-color-vacuum-programs-are-bursting-out-in-rainbow-hues-but.html | TV COLOR VACUUM Programs Are Bursting Out in Rainbow Hues but Public Still Has No Sets | By Val Adams | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-amateur-golf-play-starting-tomorrow-in-detroit-draws-field-of.html | U S Amateur Golf Play Starting Tomorrow in Detroit Draws Field of 200 72 MATCHES LISTED FOR OPENING ROUND | By Lincoln A Werden | RE0000131024 | 1982-06-07 | B00000489956 |

| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-proposes-plan-to-halt-air-strike-mediation-board-urges-return.html | U S PROPOSES PLAN TO HALT AIR STRIKE Mediation Board Urges Return to Work Report on Issues by a Neutral Party | By Paul P Kennedy | RE0000131024 | 1982-06-07 | B00000489956 |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/u-s-s-r-vs-abstract-a-leading-soviet-cultural-organ-attacks.html | U S S R VS ABSTRACT A Leading Soviet Cultural Organ Attacks International Moderns | By Aline B Saarinen | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/ulysses.html | Ulysses | GEORGE REAVEY | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/un-refugee-head-cites-fund-crisis-in-message-from-geneva-he-asks.html | UN REFUGEE HEAD CITES FUND CRISIS In Message From Geneva He Asks Wide Dissemination of Financial Needs | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/unstable-edifice.html | UNSTABLE EDIFICE | ERNEST HERZOG | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/us-acts-to-press-for-freer-trade-in-next-congress-administration.html | US ACTS TO PRESS FOR FREER TRADE IN NEXT CONGRESS Administration Sets Hearings on Revision of 34Nation Agreement on Tariffs | By Charles E Egan | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/value-of-medical-research-is-reaffirmed-by-congress-president-again.html | Value of Medical Research Is Reaffirmed by Congress President Again Gets More Than He Asked for National Institutes of Health | By Howard A Rusk M D | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/visiting-the-cherokees-on-a-tour-of-the-great-smokies.html | VISITING THE CHEROKEES ON A TOUR OF THE GREAT SMOKIES | By Sue AND Henry Meyer | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/waldo-w-louden.html | WALDO W LOUDEN | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/warweary-veterans-the-gray-captain-by-jere-wheelwright-278-pp-new.html | WarWeary Veterans THE GRAY CAPTAIN By Jere Wheelwright 278 pp New York Charles Scribners Sons 350 | RICHARD MATCH | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/weaving-drivers-gain-very-little-police-test-of-laneshifting-on.html | WEAVING DRIVERS GAIN VERY LITTLE Police Test of LaneShifting on Hollywood Freeway Shows Strange Results | By Gladwin Hill | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/west-point-ends-26year-chapter-col-beukema-to-close-career.html | WEST POINT ENDS 26YEAR CHAPTER Col Beukema to Close Career Classmate of Eisenhower Taught 15000 Cadets | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/what-education.html | WHAT EDUCATION | WILLIAM E SAWYER | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/what-should-be-televised-the-new-mccarthy-inquiry-is-blacked-out.html | What Should Be Televised The new McCarthy inquiry is blacked out Yet there is a strong case an expert says for televising such events | By Leo Cherne | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/whitepalmer.html | WhitePalmer | Special to The New York Tim | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/why-they-kill.html | WHY THEY KILL | GERTRUDE H HALE | RE0000131024 | 1982-06-07 | B00000489956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/why-they-race-to-the-trotters-the-reasons-range-from-psychological.html | Why They Race to the Trotters The reasons range from psychological to patriotic and from economic to esthetic plus the fact that its cool at night | By Rex Lardner | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/william-b-abbey.html | WILLIAM B ABBEY | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/william-j-sheridan.html | WILLIAM J SHERIDAN | Special o Tile New York Tims | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/wood-field-and-stream-tuna-off-montauk-scaling-744-12-pounds-taken.html | Wood Field and Stream Tuna Off Montauk Scaling 744 12 Pounds Taken by Two Men in Rowboat | By Frank M Blunk | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/woodling-breaks-thumb-injures-finger-on-right-hand-chasing-agganis.html | WOODLING BREAKS THUMB Injures Finger on Right Hand Chasing Agganis Triple | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/world-of-music-strauss-rivalry-die-frau-ohne-schatten-at-city-opera.html | WORLD OF MUSIC STRAUSS RIVALRY Die Frau ohne Schatten At City Opera Will Vie With Arabella at Met | By Ross Parmenter | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/yacht-title-won-by-flying-cloud-reyling-takes-finale-with-sea-cliff.html | YACHT TITLE WON BY FLYING CLOUD Reyling Takes Finale With Sea Cliff Craft Carolina 2d in Atlantic Series | Special to The New York Times | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/yearround-studycamp.html | YearRound StudyCamp | By Dorothy Barclay | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-22 | https://www.nytimes.com/1954/08/22/archives/zhukov-acquires-a-high-party-post-soviet-marshal-is-believed-to.html | ZHUKOV ACQUIRES A HIGH PARTY POST Soviet Marshal Is Believed to Have Taken Berias Place in Central Committee | By Harry Schwartz | RE0000131024 | 1982-06-07 | B00000489956 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/-lowellfaln.html | LowellFaln | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/2-displays-start-edinburgh-event-cezanne-show-and-a-ballet-fun-fair.html | 2 DISPLAYS START EDINBURGH EVENT Cezanne Show and a Ballet Fun Fair on View Danes Play Opening Concert | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/3-jets-chase-miss-crazy-sky-object.html | 3 JETS CHASE MISS CRAZY SKY OBJECT | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/800-overflow-new-port-chester-church-built-by-the-congregation-in.html | 800 Overflow New Port Chester Church Built by the Congregation in Spare Time | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/a-composers-story-composers-story-of-life-in-poland.html | A Composers Story COMPOSERS STORY OF LIFE IN POLAND | By Andrzej Panufnikcopyright 1954 By the New York Times Company and the Times London | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/a-sailors-story-exiles-tell-of-conditions-in-poland-a-sailors-story.html | A Sailors Story Exiles Tell of Conditions in Poland A SAILORS STORY OF LIFE IN POLAND | By Antoni Klimowiczcopyright 1954 By North American Newspaper Alliance Inc | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/about-new-york-shuttle-labyrinth-guide-lines-come-straight-from.html | About New York Shuttle Labyrinth Guide Lines Come Straight From Minotaur Legend Traffic in Names | By Meyer Berger | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/adenauers-hopes-for-e-d-c-stand-chancellor-says-he-believes-france.html | ADENAUERS HOPES FOR E D C STAND Chancellor Says He Believes France Will Ratify Pact Despite Brussels Impasse ADENAUERS HOPES FOR E D C STAND | By M S Handlerspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/amateur-tourney-will-begun-today-72-matches-are-slated-for-opening.html | AMATEUR TOURNEY WILL BEGUN TODAY 72 Matches Are Slated for Opening Day of U S Golf Over Detroit Course | By Lincoln A Werdenspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ancient-bones-found-giant-australian-wombat-held-extinct-for-500000.html | ANCIENT BONES FOUND Giant Australian Wombat Held Extinct for 500000 Years | Dispatch of The Times London | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/andrew-m-gallick.html | ANDREW M GALLICK | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/appointed-to-command-navy-depot-in-bayonne.html | Appointed to Command Navy Depot in Bayonne | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/arethusa-is-yacht-winner.html | Arethusa Is Yacht Winner | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/august-marking-54-low-in-steel-output-estimated-at-500000-tons-less.html | AUGUST MARKING 54 LOW IN STEEL Output Estimated at 500000 Tons Less Than in April Poorest Month Until Now SIGNS OF UPTURN NOTED Consumption Exceeds Sales by Mills  Appliance Tool Industries Picking Up | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/brazil-crisis-seems-to-be-flaring-again.html | BRAZIL CRISIS SEEMS TO BE FLARING AGAIN | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/britain-prospers-as-exports-rise-jobs-near-record-people-spending.html | BRITAIN PROSPERS AS EXPORTS RISE JOBS NEAR RECORD People Spending and Saving More  Adverse Balance of Trade Is Reduced BRITAIN PROSPERS AS EXPORTS RISE | By Thomas P Ronanspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/british-markets-in-mild-reaction-volume-of-security-trading-off.html | BRITISH MARKETS IN MILD REACTION Volume of Security Trading Off Sharply as Seasonal Factors Take Hold BONDS ARE WELL RECEIVED Rise in Living Costs Affects 2 Million Whose Pay Shifts as Index Gains or Falls | By Lewis L Nettletonspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/child-8-drowns-in-farm-pond.html | Child 8 Drowns in Farm Pond | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/child-to-the-donald-mcleans.html | Child to the Donald McLeans | Special to The lew York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/combinations-of-words.html | Combinations of Words | SIDNEY R HEINSTEIN | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/cox-wins-twice-gains-yacht-final-noroton-skipper-beats-healy-and.html | COX WINS TWICE GAINS YACHT FINAL Noroton Skipper Beats Healy and Arink in Region II Round Robin on Sound | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/crime-wave-fills-15-wild-minutes-thug-seized-after-robbing-hotel.html | CRIME WAVE FILLS 15 WILD MINUTES Thug Seized After Robbing Hotel Shooting Milkman Disarming 2 Policemen | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/crucial-meeting-is-set-premier-to-report-tomorrow-to-assembly.html | CRUCIAL MEETING IS SET Premier to Report Tomorrow to Assembly Committees | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/defecting-german-ousted-as-traitor-german-defector-called-a-traitor.html | Defecting German Ousted as Traitor GERMAN DEFECTOR CALLED A TRAITOR | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/democrats-turn-eye-to-votes-in-suburbs.html | DEMOCRATS TURN EYE TO VOTES IN SUBURBS | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dr-oonalo-j-carry-f-speech_teacher-46i.html | DR OONALO J CARRY F SPEECHTEACHER 46I | Special to The New York Times r | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dr-rdfrench66-eduitorat-yal-english-professor-emedtus-chucer.html | DR RDFRENCH66 EDUITORAT YAL English Professor Emedtus Chucer Authority Dies Wrote University History | Special to TheNew York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/dubois-lightning-first-other-riverside-yachts-fail-to-finish-within.html | DUBOIS LIGHTNING FIRST Other Riverside Yachts Fail to Finish Within Time Limit | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/economics-and-finance-keynes-international-economics-and-finance.html | ECONOMICS AND FINANCE Keynes International ECONOMICS AND FINANCE | By Paul Heffernan | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/eden-flying-home-for-talk-on-e-d-c-cuts-holiday-to-meet-churchill.html | EDEN FLYING HOME FOR TALK ON E D C Cuts Holiday to Meet Churchill and MendesFrance Today  London Is Concerned | By Peter D Whitneyspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ellen-vine-__r-is-bbid-wed-in-princeton-hometo1-frederick-e-seller.html | ELLEN VINER IS BBID Wed in Princeton Hometo1 Frederick E Seller | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ennoys-toattend-de-gasperi-rites-mrs-luce-other-diplomats-arrive-in.html | ENNOYS TOATTEND DE GASPERi RITES Mrs Luce Other Diplomats Arrive in RomeThrongs View FunEral rain | plal toThe New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/enrighstromberg.html | EnrighStromberg | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ernest-thu-rtle.html | ERNEST THU RTLE | pecial to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/europes-loyalty-unites-in-a-cruise-kings-queens-their-families.html | EUROPES LOYALTY UNITES IN A CRUISE Kings Queens Their Families Guests of Greek Rulers on Mediterranean Junket | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/fleet-hampered-by-lack-of-wind-calm-hits-106-racing-yachts-none-is.html | FLEET HAMPERED BY LACK OF WIND Calm Hits 106 Racing Yachts  None Is Able to Round Last Mark at Bayside | By Michael Strauss | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/fluoridation-upheld-results-of-studies-given-to-support-contention.html | Fluoridation Upheld Results of Studies Given to Support Contention as to Programs Safety | LEO E SHERMAN DDS | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/for-an-aggressive-ideology-appeasement-at-munich-and-geneva.html | For an Aggressive Ideology Appeasement at Munich and Geneva Agreement Discussed | H P G LIEBEL | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/frances-premier-to-see-churchill-on-new-tie-today-reported-ready-to.html | FRANCES PREMIER TO SEE CHURCHILL ON NEW TIE TODAY Reported Ready to Propose EDC Substitute and Closer Partnership With Britain BRUSSELS DEFEAT NOTED MendesFrance Will Submit Pact to Assembly but Not on Confidence Vote Basis FRANCES PREMIER TO SEE CHURCHILL | By Harold Callenderspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/freezing-of-beans-favored.html | Freezing of Beans Favored | N L LOBDELL | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/full-greekbulgarian-ties-seen.html | Full GreekBulgarian Ties Seen | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/guatemala-voids-grants-of-lands-reclaims-exgerman-estates-parceled.html | GUATEMALA VOIDS GRANTS OF LANDS Reclaims ExGerman Estates Parceled Out to Peasants  Mismanagement Charged | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/healey-shatters-10-auto-records-briton-drives-austinhealey-sports.html | HEALEY SHATTERS 10 AUTO RECORDS Briton Drives AustinHealey Sports Car 19262 MPH on Salt Flats in Utah | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/health-controls-on-atomic-energy.html | Health Controls on Atomic Energy | SAUL J HARRIS | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/heston-kept-busy-in-4-screen-roles-completing-2-for-paramount-he-is.html | HESTON KEPT BUSY IN 4 SCREEN ROLES Completing 2 for Paramount He Is Set for Films With de Mille and Universal | By Thomas M Pryorspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/horse-show-title-taken-by-andante.html | HORSE SHOW TITLE TAKEN BY ANDANTE | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000131025 | 1982-06-07 | B00000489957 |
|---|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/imiss-royce-schaffer-wed-in-schenectadyi-to-perry-neuschatz-alumnus.html | IMiSs Royce Schaffer Wed in SchenectadyI To Perry Neuschatz Alumnus of M 1 TI | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/israeli-discredits-charges-of-jordan.html | ISRAELI DISCREDITS CHARGES OF JORDAN | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/issue-is-on-u-n-agenda.html | Issue Is On U N Agenda | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jaguar-triumphs-in-12hour-event-winfree-and-reed-drive-auto-840.html | JAGUAR TRIUMPHS IN 12HOUR EVENT Winfree and Reed Drive Auto 840 Miles to Take Linden Race  KeenMarriott 2d | By William J Briordyspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/japan-sees-hope-in-burma-parley-some-sources-in-tokyo-note-progress.html | JAPAN SEES HOPE IN BURMA PARLEY Some Sources in Tokyo Note Progress in First Round of War Reparations Talks | By Lindesay Parrottspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/jennifer-jones-signed-for-play-screen-actress-will-make-her-local.html | JENNIFER JONES SIGNED FOR PLAY Screen Actress Will Make Her Local Debut in Portrait of a Lady Due in December | By Sam Zolotow | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/john-alburn.html | JOHN ALBURN | Specie to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/json-to-mrs-h-caftan-clarke.html | JSon to Mrs H Caftan Clarke | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/laborites-press-colony-selfrule-british-party-calls-for-shift-to.html | LABORITES PRESS COLONY SELFRULE British Party Calls for Shift to Democratic Status as Soon as Practicable | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lard-market-stronger-prices-rise-on-general-buying-german-deal.html | LARD MARKET STRONGER Prices Rise on General Buying  German Deal Reported | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/leningrad-frauds-hit-press-reports-fake-beggars-are-reaping-harvest.html | LENINGRAD FRAUDS HIT Press Reports Fake Beggars Are Reaping Harvest | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/lieb-and-mrs-whitaker-win.html | Lieb and Mrs Whitaker Win | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/light-rays-run-clock-many-novelties-are-displayed-at-exhibit-in.html | LIGHT RAYS RUN CLOCK Many Novelties are Displayed at Exhibit in Germany | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/limon-and-troupe-close-dance-fete-final-performnace-in-new-london.html | LIMON AND TROUPE CLOSE DANCE FETE Final Performnace in New London Offers Traitor and Doris Humphreys Felipe | By John Martinspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/malans-party-declares-mandate-on-southwest-africa-terminated.html | Malans Party Declares Mandate On SouthWest Africa Terminated Nationalists Assert Territory Has Become Integral Part of South Africa | By Albion Rossspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mass-cell-tester-for-cancer-near-electronic-unit-would-weed-out.html | MASS CELL TESTER FOR CANCER NEAR Electronic Unit Would Weed Out Malignant Bodies in Smears Automatically WORKING MODEL IS BUILT Society Grants 5530000 for Research in This and 44 Projects Elsewhere MASS CELL TESTER FOR CANCER NEAR | By Byron Porterfieldspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/max-epstein-headed-transport-concern.html | MAX EPSTEIN HEADED TRANSPORT CONCERN | Special to The New ork Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/meadow-brook-in-88-tie.html | Meadow Brook in 88 Tie | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mi5-kestenan-becomes-a-bride-providence-girl-is-married-to-william-.html | MI5 KESTENAN BECOMES A BRIDE Providence Girl Is Married to William R HandelmanBoth Harvard Graduate StOdents | Specialto The New ork Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/missing-in-boat-mishap-jersey-man-feared-drowned-in-newark-bay.html | MISSING IN BOAT MISHAP Jersey Man Feared Drowned in Newark Bay | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mitchell-renews-power-criticism-would-cancel-dixonyates-contract.html | MITCHELL RENEWS POWER CRITICISM Would Cancel DixonYates Contract  Von Tresckows Syndicate Tells of Its Bid MITCHELL RENEWS POWER CRITICISM | By Ralph Katzspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/mrs-p-a-fellows-dies-wife-of-laile-selassie-aidei-succumbs-in-c__-a.html | MRS P A FELLOWS DIES Wife of laile Selassie Aidel Succumbs in C apital at 57 | Special to lhe New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/native-dancer-winner-of-21-of-22-races-is-retired-from-competition.html | Native Dancer Winner of 21 of 22 Races Is Retired From Competition VANDERBILT COLT WILL GO TO FARM Dancer Shows Signs of Old Foot Injury Following Fast TenFurlong Workout | By James Roachspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/newport-concert-ends-3day-series-second-outdoor-festival-of-music.html | NEWPORT CONCERT ENDS 3DAY SERIES Second Outdoor Festival of Music Club Favored by Good Weather and Attendance | By Ross Parmenterspecial to the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/nyack-revives-1920s-dedicates-a-field-club.html | Nyack Revives 1920s Dedicates a Field Club | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pacesetters-top-pirates-by-54-53-giants-increase-lead-to-4-games.html | PACESETTERS TOP PIRATES BY 54 53 Giants Increase Lead to 4 Games  McCall Wilhelm Triumph in Relief | By John Drebinger | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/pact-made-to-halt-airline-strike-3-issues-may-delay-end-of-tieup.html | Pact Made to Halt Airline Strike 3 Issues May Delay End of TieUp PACT IS REACHED IN AIRLINE STRIKE | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/per-capita-income-at-new-peak-in-53-1709-us-average-was-4-over-1952.html | PER CAPITA INCOME AT NEW PEAK IN 53 1709 US Average Was 4 Over 1952 2 Drop Noted to June 30 This Year | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/phillies-set-back-brooks-62-and-60-wehmeier-and-dickson-beat.html | PHILLIES SET BACK BROOKS 62 AND 60 Wehmeier and Dickson Beat Dodgers as Ennis Leads Attack With 2 Homers | By Roscoe McGowen | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/project-drafted-to-help-parents-workshop-at-u-of-chicago-develops.html | PROJECT DRAFTED TO HELP PARENTS Workshop at U of Chicago Develops Basic Code for Professional Workers | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/public-gets-plea-on-noise-of-jets-request-for-patience-as-aid-to.html | PUBLIC GETS PLEA ON NOISE OF JETS Request for Patience as Aid to Security to Be Relayed by Air Force Association | By William R Conklinspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/ramblers-score-in-polo-82.html | Ramblers Score in Polo 82 | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/rawson-kaplan.html | Rawson  Kaplan | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/refugee-evacuation-advances.html | Refugee Evacuation Advances | By Henry R Liebermanspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/robbers-surprised-in-long-beach-bank.html | ROBBERS SURPRISED IN LONG BEACH BANK | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/rossmattes.html | RossMattes | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/seixastrabert-defeat-hoadrosewall-for-national-doubles-tennis-title.html | SeixasTrabert Defeat HoadRosewall for National Doubles Tennis Title AUSSIES STOPPED IN FOURSET FINAL SeixasTrabert 1st AllU S Team to Score Since 1948  Misses Hart Fry Win | By Allison Danzigspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/senators-aide-is-literal-on-whats-not-in-a-name.html | Senators Aide Is Literal On Whats Not in a Name | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/serkin-is-cheered-at-coolidge-fete-pianist-and-ensemble-heard-in.html | SERKIN IS CHEERED AT COOLIDGE FETE Pianist and Ensemble Heard in Rousing Performance of Mozart E Flat Concerto | By Harold C Schonbergspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/spermmark-drops-on-zurich-market-swiss-banks-sell-on-delay-in.html | SPERMMARK DROPS ON ZURICH MARKET Swiss Banks Sell on Delay in Transferability  Rate Off to 2150 a Hundred SPERMMARK DROPS ON ZURICH MARKET | By George H Morisonspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/sports-of-the-times-startling-news.html | Sports of The Times Startling News | By Arthur Daley | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tanganyika-praised-for-textile-action.html | TANGANYIKA PRAISED FOR TEXTILE ACTION | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/television-in-review-cbs-unveils-its-bigscreen-video-color.html | Television in Review CBS Unveils Its BigScreen Video Color Revealing Great Strides in Process | V A | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tgot-announced-omrs-rushmore-widow-of-air-lieutenant-is-engaged-to.html | TgOT ANNOUNCED OMRS RUSHMORE Widow of Air Lieutenant is Engaged to Baron Friedrich D yon EicheStreiber | Special to The New York Ttmes | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By William M Freeman | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/thomas-j-collins.html | THOMAS J COLLINS | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/tie-binds-eisenhower-to-the-west.html | Tie Binds Eisenhower to the West | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/to-provide-play-facilities-organization-cooperating-with-child-care.html | To Provide Play Facilities Organization Cooperating With Child Care Groups Appeals for Funds | CECILE L NAUMBURG | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/toledos-airport-is-high-in-safety-new-3850900-facility-will-embody.html | TOLEDOS AIRPORT IS HIGH IN SAFETY New 3850900 Facility Will Embody Many Suggestions of Doolittle Report | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/undertone-firm-in-wheat-market-corn-oats-soybeans-price-changes.html | UNDERTONE FIRM IN WHEAT MARKET Corn Oats Soybeans Price Changes Mixed for Week Rye Up 2 34c to 4c UNDERTONE FIRM IN WHEAT MARKET | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/us-may-reappraise-its-policy-on-europe-u-s-may-restudy-policy-on.html | US May Reappraise Its Policy on Europe U S MAY RESTUDY POLICY ON EUROPE | By Dana Adams Schmidtspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/washington-letter-read-at-synagogue.html | WASHINGTON LETTER READ AT SYNAGOGUE | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/weapons-for-chiang-queried.html | Weapons for Chiang Queried | JESSICA H SIROIDO | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/west-hills-polo-team-scores.html | West Hills Polo Team Scores | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/white-house-sets-figure-says-up-to-100000-refugees-will-be-moved-by.html | WHITE HOUSE SETS FIGURE Says Up to 100000 Refugees Will Be Moved by Navy | Special to The New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/williams-stars-at-bat-and-a-field-as-boston-routs-bombers-8-to-2.html | Williams Stars at Bat and A field As Boston Routs Bombers 8 to 2 Ted Drives In Four Runs and Stops Threat With Catch Yanks Drop 3d in Row | By Louis Effratspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |
| 1954-08-23 | https://www.nytimes.com/1954/08/23/archives/world-delegates-start-communion-division-on-details-of-rite-has.html | WORLD DELEGATES START COMMUNION Division on Details of Rite Has Churches Scheduling 5 Services at Evanston | By George Duganspecial To the New York Times | RE0000131025 | 1982-06-07 | B00000489957 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/2-killed-in-crash.html | 2 Killed in Crash | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/2-refugees-win-1400-scholarships.html | 2 Refugees Win 1400 Scholarships | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/21-die-as-airliner-from-here-drops-near-dutch-coast-plane-bound-for.html | 21 DIE AS AIRLINER FROM HERE DROPS NEAR DUTCH COAST Plane Bound for Amsterdam Sinks With All Aboard  6 Victims From This Area 21 DEAD IN CRASH OF DUTCH AIRLINER | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/290-freed-p-o-ws-listed.html | 290 Freed P O Ws Listed | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/3000-strike-in-new-england.html | 3000 Strike in New England | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/34-will-make-debuts-connecticut-girls-to-bow-at-cotillion-sept-10.html | 34 WILL MAKE DEBUTS Connecticut Girls to Bow at Cotillion Sept 10 in Darien | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/50-cents-brings-1400-cleveland-man-pays-that-sum-for-1921-canadian.html | 50 CENTS BRINGS 1400 Cleveland Man Pays That Sum for 1921 Canadian Coin | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/6-gift-locomotives-leave-us-for-korea.html | 6 GIFT LOCOMOTIVES LEAVE US FOR KOREA | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/6-nominated-for-6-posts-as-world-council-heads.html | 6 Nominated for 6 Posts As World Council Heads | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/a-harmless-little-poinsettia-plant-yields-a-vine-that-threatens.html | A Harmless Little Poinsettia Plant Yields A Vine That Threatens Home in Chicago | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/accord-reached-in-airline-strike-both-sides-accept-cole-as-referee.html | ACCORD REACHED IN AIRLINE STRIKE Both Sides Accept Cole as Referee Flights Will Be Resumed Tomorrow | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/alexandra-sets-pace-in-fashion-duchess-daughter-due-here-becoming.html | ALEXANDRA SETS PACE IN FASHION Duchess Daughter Due Here Becoming Arbiter of Style for Smart Younger Set | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/anthony-t-petrillo.html | ANTHONY T PETRILLO | Specrl to Tle New York Tlmez | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/argentine-writers-protest-new-curb.html | ARGENTINE WRITERS PROTEST NEW CURB | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/armys-news-men-told-to-give-facts-at-opening-of-ft-slocum-unit.html | ARMYS NEWS MEN TOLD TO GIVE FACTS At Opening of Ft Slocum Unit Specialists Are Urged to Be Frank Accurate Complete | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/barbara-f-king-to-be-wed.html | Barbara F King to Be Wed | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bid-pleases-malenkov.html | Bid Pleases Malenkov | North American Newspaper Alliance | RE0000131026 | 1982-06-07 | B00000489958 |
|---|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bishop-c-e-curzon.html | BISHOP C E CURZON | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bonn-offer-spurned-by-public-workers.html | BONN OFFER SPURNED BY PUBLIC WORKERS | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/bonn-to-maintain-silence-on-e-d-c-will-defer-further-comment-until.html | BONN TO MAINTAIN SILENCE ON E D C Will Defer Further Comment Until French Vote on Pact  Press Calls for Change | By M S Handlerspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/britain-is-warned-on-wage-demands-unions-say-rise-will-be-asked-if.html | BRITAIN IS WARNED ON WAGE DEMANDS Unions Say Rise Will Be Asked if Unfettered Enterprise Receives a Free Scope | By Thomas P Ronanspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/briton-saved-in-channel-father-of-9-is-rescued-while-trying-21mile.html | BRITON SAVED IN CHANNEL Father of 9 Is Rescued While Trying 21Mile Swim Alone | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/charles-slavin.html | CHARLES SLAVIN | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/chilean-strike-persists-copper-workers-out-five-days-in-demand-for.html | CHILEAN STRIKE PERSISTS Copper Workers Out Five Days in Demand for 70 Pay Rise | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/churchill-offers-frances-premier-promise-of-help-pledges-i-will-do.html | CHURCHILL OFFERS FRANCES PREMIER PROMISE OF HELP Pledges I Will Do All I Can to Assist After 5Hour Conference in Britain EARLY E D C VOTE URGED British Said to Be Ready to Discuss Alternatives if Treaty Is Rejected CHURCHILL GIVES PROMISE OF HELP | By Peter D Whitneyspecial to the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/clothing-deal-set-society-brand-stockholders-back-sale-to-hart.html | CLOTHING DEAL SET Society Brand Stockholders Back Sale to Hart Schaffner | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/composer-calls-party-line-the-nemesis-of-individuality.html | Composer Calls Party Line the Nemesis of Individuality | By Andrzej Panufnikcopyright 1954 By the New York Times Company and the Times London | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/courts-hold-test-of-antired-bills-congress-voted-large-budget-of.html | COURTS HOLD TEST OF ANTIRED BILLS Congress Voted Large Budget of Curbs but Their Value Must Stay in Abeyance | By C P Trussellspecial to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/crime-book-session-set-legislators-officials-dewey-aide-plan-to.html | CRIME BOOK SESSION SET Legislators Officials Dewey Aide Plan to Draft Curbs | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/de-gasperi-buried-in-rome-church-beside-tombs-of-holy-crusaders.html | De Gasperi Buried in Rome Church Beside Tombs of Holy Crusaders Thousands Pay Tribute to Former Premier as Procession Winds Through Streets 74 Envoys Join Nations Leaders at Funeral | By Arnaldo Cortesispecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dogs-skin-ailments-are-salved-by-drug-made-of-brewers-yeast-by-yale.html | Dogs Skin Ailments Are Salved by Drug Made of Brewers Yeast by Yale Experts | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dr-harold-w-welch.html | DR HAROLD W WELCH | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/dulles-views-are-awaited.html | Dulles Views Are Awaited | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/edinburgh-home-again-thousands-greet-duke-as-he-returns-from-canada.html | EDINBURGH HOME AGAIN Thousands Greet Duke as He Returns From Canada | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/edward-g-knauss.html | EDWARD G KNAUSS | Special to The ew York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/egypt-bids-u-n-unit-reopen-el-auja-case.html | EGYPT BIDS U N UNIT REOPEN EL AUJA CASE | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/eisenhower-kills-federal-pay-rise-by-pocket-veto-he-refuses-to-sign.html | EISENHOWER KILLS FEDERAL PAY RISE BY POCKET VETO He Refuses to Sign Measure Providing 5 Increase Cites Lack of Revenue PAY BILL IS KILLED BY POCKET VETO | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/elaine-l-wingate-engaged-to-marry.html | ELAINE L WINGATE ENGAGED TO MARRY | Special to The Hew York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/even-a-few-idle-scored-labor-secretary-opens-a-f-l-parley-in.html | EVEN A FEW IDLE SCORED Labor Secretary Opens A F L Parley in California | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/festival-stages-the-matchmaker-ruth-gordon-and-sam-levene-appear-in.html | FESTIVAL STAGES THE MATCHMAKER Ruth Gordon and Sam Levene Appear in Wilders Play at Annual Edinburgh Fete | By W A Darlingtonspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/five-testify-reds-oppress-hungary-exiled-clerics-dispute-bishop.html | FIVE TESTIFY REDS OPPRESS HUNGARY Exiled Clerics Dispute Bishop Ilona Massey and Nagy Also Depict Unrest | By Charles Grutzner | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/formosa-invasion-by-reds-doubted-presence-of-seventh-fleet-plus.html | FORMOSA INVASION BY REDS DOUBTED Presence of Seventh Fleet Plus Typhoons Said to Rule Out an Imminent Assault | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/frank-h-eakin.html | FRANK H EAKIN | Special to The Nc York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/freder-ickhlu-a-dtal-ad-former-president-of-jersey-society-is.html | FREDER ICKHLU A DTAL AD Former President of Jersey Society Is DeadOneTime Church Unit Moderator | special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/french-chief-indicates-hell-back-bonn-in-nato-if-e-d-c-is-lost.html | French Chief Indicates Hell Back Bonn in NATO if E D C Is Lost MendesFrance Says He Would Support Alternative Way to Arm West Germany Paris Likely to Prefer Army Plan | By Harold Callenderspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/french-face-loss-in-captive-return-expected-to-recover-from.html | FRENCH FACE LOSS IN CAPTIVE RETURN Expected to Recover From Vietminh Less Than Half of Their Original Estimate FRENCH FACE LOSS IN CAPTIVE RETURN | By Henry R Liebermanspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/g-e-roosevelt-passed-icc-approves-him-for-post-as-long-island-road.html | G E ROOSEVELT PASSED ICC Approves Him for Post as Long Island Road Director | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/gandharva-defeats-my-blue-sky-in-spinaway-brookmeade-star-saratoga.html | Gandharva Defeats My Blue Sky in Spinaway BROOKMEADE STAR SARATOGA WINNER Gandharva Takes Rich Sprint for 2YearOld Fillies by 1 12 Lengths Under Shuk | By James Roachspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/general-clarks-view-queried.html | General Clarks View Queried | ZENAS L POTTER | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/gets-educational-testing-post.html | Gets Educational Testing Post | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/grains-go-lower-in-slack-market-liquidation-by-longs-seen-indicated.html | GRAINS GO LOWER IN SLACK MARKET Liquidation by Longs Seen Indicated in Wheat Which Dips 1 18 to 2 18 Cents | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/greenwich-banks-grow-12th-office-in-connecticut-town-announced-for.html | GREENWICH BANKS GROW 12th Office in Connecticut Town Announced for October | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/greenwich-drive-aide-named.html | Greenwich Drive Aide Named | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/greenwich-to-hire-water-aide.html | Greenwich to Hire Water Aide | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/guatemalan-law-ended-act-on-urban-land-and-housing-projects-called.html | GUATEMALAN LAW ENDED Act on Urban Land and Housing Projects Called RedInspired | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hadassah-is-told-of-gains-in-israel-its-agencies-to-deal-with.html | HADASSAH IS TOLD OF GAINS IN ISRAEL Its Agencies to Deal With Health and Child Crime Praised at Convention | By Irving Spiegel | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/herbert-ladd-towle.html | HERBERT LADD TOWLE | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/housing-post-for-general.html | Housing Post for General | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/howell-sees-trade-lag-jersey-candidate-says-business-is-sluggish-in.html | HOWELL SEES TRADE LAG Jersey Candidate Says Business Is Sluggish in State | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/hungarian-bishop-denies-he-is-a-red-john-peter-at-church-parley.html | HUNGARIAN BISHOP DENIES HE IS A RED John Peter at Church Parley Says Too Christianity and Communism Can Coexist | By George Duganspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/i-mrs-thomas-l-mcarthy.html | i MRS THOMAS L MCARTHY | Spectat to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/in-the-nation-a-pointed-jab-of-political-irony.html | In The Nation A Pointed Jab of Political Irony | By Arthur Krock | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/indonesias-output-of-tin-sets-record.html | INDONESIAS OUTPUT OF TIN SETS RECORD | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/interest-nears-1-for-treasury-bills.html | INTEREST NEARS 1 FOR TREASURY BILLS | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/intimidation-is-laid-to-aide-of-hoftman-intimidation-laid-to-jersey.html | Intimidation Is Laid To Aide of Hoftman Intimidation Laid to Jersey Aide Witness Says He Was Hounded | By George Cable Weightspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/irwin-60ldstein-wed-diana-ka-5-attend-couple-at-nuptial-in-the.html | IRWIN 60LDSTEIN WED DIANA KA 5 Attend Couple at Nuptial in the Jewish Community Center in White Plains | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jakarta-in-bid-to-west-hints-it-would-join-asian-lineup-if-it-got.html | JAKARTA IN BID TO WEST Hints It Would Join Asian LineUp if It Got West New Guinea | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/japans-new-army-suits-farm-boys-morale-of-troops-found-high-in.html | JAPANS NEW ARMY SUITS FARM BOYS Morale of Troops Found High in Country Unit Though Equipment Is Lacking | By Lindesay Parrottspecial to the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jersey-rent-suit-accuses-the-fha-mortgage-insured-25-above-cost.html | JERSEY RENT SUIT ACCUSES THE FHA Mortgage Insured 25 Above Cost Tenants Say Senate Inquiry Opens Here Today F H A Is Named in Rent Suit On Eve of Senate Inquiry Her | By William R Conklin | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jersey-tax-order-is-upset-by-court-52-edict-raising-assessments-on.html | JERSEY TAX ORDER IS UPSET BY COURT 52 Edict Raising Assessments on Commercial Properties in Essex County Voided | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/jesy-xmay-oiesi-john-vogel-headed-manasquan.html | JEsY xMAY oIESI John Vogel Headed Manasquan | I | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/majority-mccarthy-report-is-said-to-chide-both-sides-report-of-the.html | Majority McCarthy Report Is Said to Chide Both Sides Report of the Majority Chides Both Sides in McCarthy Case | By W H Lawrencespecial to the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mark-of-terrorist-group-bares-air-force-gang.html | Mark of Terrorist Group Bares Air Force Gang | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mary-munro-betrothed-connecticut-alumna-fiancee-of-ensign-james.html | MARY MUNRO BETROTHED Connecticut Alumna Fiancee of Ensign James Degnan Jr | RDeclrl to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mendesfrance-in-dilemma-on-avoiding-cabinet-crisis-mendesfrance.html | MendesFrance in Dilemma On Avoiding Cabinet Crisis MENDESFRANCE FACING DILEMMA | By Lansing Warrenspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/meyner-criticized-by-kearny-pastor.html | MEYNER CRITICIZED BY KEARNY PASTOR | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/military-is-split-over-vargas-fate-question-of-resignation-still.html | MILITARY IS SPLIT OVER VARGAS FATE Question of Resignation Still Pends in Brazil War Chief Warns Against a Coup | By Sam Pope Brewerspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/miss-hull-suffers-two-broken-ribs-star-of-solid-gold-cadillac.html | MISS HULL SUFFERS TWO BROKEN RIBS Star of Solid Gold Cadillac Forced to Leave Play for Second Time in Local Run | By Louis Calta | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/miss-stanwyck-plans-new-film-she-will-star-in-bow-tamely-to-me-for.html | MISS STANWYCK PLANS NEW FILM She Will Star in Bow Tamely to Me for Bogeaus Two Male Leads to Be Cast | By Thomas M Pryorspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mith-student-engaged.html | MITH STUDENT ENGAGED | Marcia van der Voort Fiancee of Elliott Gumaer JrSpecial to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mneece-defeats-panter-on-points-gains-unanimous-decision-at-parkway.html | MNEECE DEFEATS PANTER ON POINTS Gains Unanimous Decision at Parkway Varona Beats Fernandez at St Nicks | By William J Briordy | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/moluccan-republic-in-plea.html | Moluccan Republic in Plea | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-armand-tibbitts.html | MRS ARMAND TIBBITTS | Special Io The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-c-parker-jr-has-son.html | Mrs C Parker Jr Has Son | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-henry-m-baird-jr.html | MRS HENRY M BAIRD JR | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/mrs-wendell-thomas.html | MRS WENDELL THOMAS | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/msts-report-on-costs-reveals-private-shipping-received-70-pc.html | MSTS Report on Costs Reveals Private Shipping Received 70 PC 383359304 Allotted to Industry in Fiscal Year Agency for Armed Forces Is Now Under Hoover Commission Scrutiny | By George Horne | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/navy-flier-killed-pilot-at-pomona-base-was-to-have-married-on.html | NAVY FLIER KILLED Pilot at Pomona Base Was to Have Married on Saturday | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/news-of-food-new-cookbooks-include-one-about-salads-to-epicures.html | News of Food New Cookbooks Include One About Salads to Epicures Taste | By Jane Nickerson | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/offioer-in-fianoi-of-irehe-bbhhet-lieut-rexford-r-gile-usa-and.html | OFFIOER In FIANOi OF IREHE BBHHET Lieut Rexford R Gile USA and Alumna of Bryn Mawr College Are Engaged | SPecial to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/oneal-takes-sail-lead-gets-8-14-points-in-sears-cup-semifinals-at.html | ONEAL TAKES SAIL LEAD Gets 8 14 Points in Sears Cup SemiFinals at Bridgeport | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/pakistani-officials-plan-tour-of-soviet.html | PAKISTANI OFFICIALS PLAN TOUR OF SOVIET | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/patton-beats-baxter-on-19th-as-u-s-amateur-golf-tournament-begins.html | Patton Beats Baxter on 19th as U S Amateur Golf Tournament Begins FINE RECOVERIES MARK LINKS TEST Wedge Shots Help Patton Set Up 11 OnePutt Greens in Victory Over Baxter | By Lincoln A Werdenspecial To the new York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/plane-factory-layoff-republic-to-drop-3000-owing-to-aircraft.html | PLANE FACTORY LAYOFF Republic to Drop 3000 Owing to Aircraft Storage Problem | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/poles-escape-studied-by-world-legal-group.html | Poles Escape Studied By World Legal Group | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/president-praises-congress-record-asks-gop-victory-tells-nation.html | PRESIDENT PRAISES CONGRESS RECORD ASKS GOP VICTORY Tells Nation Only Good Start Has Been Made Appeals for Aid to Push Job HE SCOFFS AT OPPONENTS Reviews Laws Enacted Under Him Cites Seaway and Tax Revision Measures President Hails Congress Record Calls for a GOP Victory in Fall | By Joseph A Loftusspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/refugee-fund-denial-for-u-n-use-scored.html | REFUGEE FUND DENIAL FOR U N USE SCORED | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/reign-of-darkness-seen.html | Reign of Darkness Seen | JAY ZIMMET | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/relative-of-simon-bolivar-dies.html | Relative of Simon Bolivar Dies | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/rossinis-comte-ory-is-sung.html | Rossinis Comte Ory Is Sung | By D ShaweTaylorspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/s-e-morris-dies-film-distributor-pioneeron-business-side-of.html | S E MORRIS DIES FILM DISTRIBUTOR Pioneeron Business Side of Industry Had Been Warners Executive for 25 Years | Special o The New York Time | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sailor-holds-russians-rule-services-and-take-best-output.html | Sailor Holds Russians Rule Services and Take Best Output | By Antoni Klimowicz | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/schneider-leads-chamber-concert-5000-hear-third-program-of-series.html | SCHNEIDER LEADS CHAMBER CONCERT 5000 Hear Third Program of Series in Washington Square Park Finale on Monday | R P | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/service-is-picketed-dissident-unit-protests-open-communion-at.html | SERVICE IS PICKETED Dissident Unit Protests Open Communion at Evanston | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sheen-hails-missionaries.html | Sheen Hails Missionaries | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/simpler-reports-urged-accountants-advised-to-make-returns.html | SIMPLER REPORTS URGED Accountants Advised to Make Returns Comprehensible | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/son-to-mrs-ee-w-kellogg-jr.html | Son to Mrs eE W Kellogg Jr | Special to The New ork Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/soviet-bloc-stars-at-indonesia-fair-reds-making-jakarta-event-major.html | SOVIET BLOC STARS AT INDONESIA FAIR Reds Making Jakarta Event Major Propaganda Vehicle Wests Showing Poor | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sports-car-sets-2-world-records-class-d-mark-of-133-mph-for-6-hours.html | SPORTS CAR SETS 2 WORLD RECORDS Class D Mark of 133 MPH for 6 Hours Established by TwoMan Team in Utah | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stamford-fetes-its-nine-little-league-baseball-winners-get.html | STAMFORD FETES ITS NINE Little League Baseball Winners Get TickerTape Parade | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stand-of-france-on-e-d-c-german-political-trend-as-basis-for.html | Stand of France on E D C German Political Trend as Basis for Treatys Rejection Discussed | HENRY WALDMAN | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/study-of-problem-urged.html | Study of Problem Urged | RICHARD J LEVY | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/stump-ready-for-action-says-his-naval-forces-could-balk-chinese-red.html | STUMP READY FOR ACTION Says His Naval Forces Could Balk Chinese Red Attack | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/taxes-held-bane-of-the-retailers-paper-work-alone-is-driving-many.html | TAXES HELD BANE OF THE RETAILERS Paper Work Alone Is Driving Many Stores to Bankruptcy Calvert Executive Says TIME LOST FROM SELLING Government Urged to Lighten Imposts and Other Burdens to Restore Trade Initiative TAXES HELD BANE OF THE RETAILER | By Herbert Koshetzspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/terry-friedman-scarsdale-bridei-her-sister-is-attendant-at-wedding.html | TERRY FRIEDMAN SCARSDALE BRIDEI Her Sister is Attendant at Wedding to Malcolm W Klein Boston Teacher | Special to e New York Tmew | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/the-mighty-mo-leaves-norfolk-and-heads-for-the-mothball-fleet.html | The Mighty Mo Leaves Norfolk and Heads for the Mothball Fleet | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/the-news-from-denver-president-off-his-game.html | The News From Denver President Off His Game | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/to-combat-delinquency-absence-of-parental-interest-in-activities.html | To Combat Delinquency Absence of Parental Interest in Activities Cited as Factor | I ARNOLD ROSS | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/trabert-eliminates-coss-and-cranston-upsets-cooper-in-glen-cove.html | Trabert Eliminates Coss and Cranston Upsets Cooper in Glen Cove Tennis CHAMPION SCORES IN OPENER 61 108 Trabert Triumphs on Return to Singles Action Ayala Shea Tom Brown Gain | By Allison Danzigspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/trading-is-quiet-in-london-market-price-changes-are-small-but-a-few.html | TRADING IS QUIET IN LONDON MARKET Price Changes Are Small but a Few Industrials Go Up  European Bonds Dip | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/tribute-to-eva-peron-fivemovement-symphony-has-premiere-in-buenos.html | TRIBUTE TO EVA PERON FiveMovement Symphony Has Premiere in Buenos Aires | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/trotit-aiioulqed-ofmiss-6riffithb-junior-at-jackson-college-is.html | TROTIt AIIOUlqED OFMISS 6RIFFITHB Junior at Jackson College Is Affianced to Frederic MoOurdy an ngineei | Speal to The New York Ttmel | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/tulio-enrique-tascon.html | TULIO ENRIQUE TASCON | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-n-seeks-accord-in-assembly-race-some-latin-americans-want-van.html | U N SEEKS ACCORD IN ASSEMBLY RACE Some Latin Americans Want van Kleffens to Defer Bid for Presidency Until 1955 | By Thomas J Hamiltonspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-and-pakistan-sign-formalize-emergency-aid-for-victims-of-flood.html | U S AND PAKISTAN SIGN Formalize Emergency Aid for Victims of Flood | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-atomic-help-to-latins-urged-five-years-can-be-saved-by.html | U S ATOMIC HELP TO LATINS URGED Five Years Can Be Saved by Supplying of Parts LeBaron Says in Rio | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/u-s-in-news-drive-to-sway-indochina-u-s-opens-drive-to-win.html | U S in News Drive To Sway Indochina U S OPENS DRIVE TO WIN INDOCHINA | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/unesco-dismisses-4-american-aides-their-refusal-to-go-before-a-u-s.html | UNESCO DISMISSES 4 AMERICAN AIDES Their Refusal to Go Before a U S Loyalty Board Will Cost Their Contracts | By Henry Ginigerspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/was-class-president.html | Was Class President | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/washington-at-st-pauls.html | Washington at St Pauls | SUZETTE STUART | RE0000131026 | 1982-06-07 | B00000489958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/watson-teams-65-first-on-rye-links-ardsley-pro-and-van-der-kar-win.html | WATSON TEAMS 65 FIRST ON RYE LINKS Ardsley Pro and Van Der Kar Win by Shot  DeMane Duo Next on Match of Cards | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/william-a-prenti8i-oldest-mi__tt-man-i-o0i-i.html | WILLIAM A PRENTI8I OLDEST MITT MAN I O0I I | Special to The New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/wood-field-and-stream-big-bluefish-and-tuna-share-spotlight-in.html | Wood Field and Stream Big Bluefish and Tuna Share Spotlight in Montauk and Rhode Island Waters | By Raymond R Camp | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-24 | https://www.nytimes.com/1954/08/24/archives/yale-turns-back-oxford-in-sailing-wins-two-of-three-races-in.html | YALE TURNS BACK OXFORD IN SAILING Wins Two of Three Races in Manhasset Bay to Spoil Visitors U S Debut | By William J Flynnspecial To the New York Times | RE0000131026 | 1982-06-07 | B00000489958 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/14-die-in-india-fireworks-blaze.html | 14 Die in India Fireworks Blaze | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/2-loyalty-cases-slated-in-geneva-u-n-tribunal-opens-series-of.html | 2 LOYALTY CASES SLATED IN GENEVA U N Tribunal Opens Series of Hearings Pair Involving American Disputes | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/20-hurt-in-100000-blaze.html | 20 Hurt in 100000 Blaze | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/4-columbia-students-tour-soviet-experts-knowledge-of-life-in-russia.html | 4 Columbia Students Tour Soviet Experts Knowledge of Life in Russia Amazes Hosts | By Harrison E Salisbury | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/5-charges-listed-against-mcarthy-categories-merging-13-of-46.html | 5 CHARGES LISTED AGAINST MCARTHY Categories Merging 13 of 46 Accusations Disclosed by Senate Censure Inquiry | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/6-nicaraguans-get-exit-right.html | 6 Nicaraguans Get Exit Right | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/a-policy-for-peace.html | A Policy for Peace | THOMAS G MORGANSEN | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/about-new-york-everyone-from-the-boss-on-down-pitches-in-as.html | About New York Everyone From the Boss on Down Pitches In as Ohrbachs Moves to Its New Store | By Meyer Berger | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/adenauer-to-ask-socialists-for-help-if-e-d-c-fails-adenauer-seeks.html | Adenauer to Ask Socialists For Help if E D C Fails ADENAUER SEEKS SOCIALISTS HELP | By M S Handler | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/amoros-snider-furillo-connect-for-brooks-in-12to4-triumph-four-home.html | Amoros Snider Furillo Connect For Brooks in 12to4 Triumph Four Home Runs 3 Doubles and a Triple Mark 16Hit Drive Against Redlegs | By Roscoe McGowen | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/armour-the-perennial-exenvoy-braces-to-heed-the-call-once-more.html | Armour the Perennial ExEnvoy Braces to Heed the Call Once More  Perfect Diplomat Slated for New TroubleShooting in Key Guatemala Post | By Paul P Kennedy | RE0000131027 | 1982-06-07 | B00000489959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/art-show-slated-on-long-island.html | Art Show Slated on Long Island | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/article-2-no-title.html | Article 2  No Title | Sllal to The ew York Tlm | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/barbara-i-fradkin-engaged-to-marry.html | BARBARA I FRADKIN ENGAGED TO MARRY | Special to Tie New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/bogota-loan-approved.html | Bogota Loan Approved | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/bombers-trounce-orioles-9-to-2-cutting-tribe-lead-to-4-12-games.html | Bombers Trounce Orioles 9 to 2 Cutting Tribe Lead to 4 12 Games Berra Gets 2Run Homer and Single  Tired Ford Quits in 6th but Wins No 14 | By Joseph M Sheehan | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/brazils-new-chief-often-fought-vargas-as-a-militant-journalist.html | Brazils New Chief Often Fought Vargas as a Militant Journalist | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/britain-declines-to-give-up-pole-also-rejects-warsaw-demand-for.html | BRITAIN DECLINES TO GIVE UP POLE Also Rejects Warsaw Demand for Compensation in Case of Ship Held in Search | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/britain-wants-early-decision.html | Britain Wants Early Decision | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/case-against-otis-dropped-by-s-e-c-agency-dismisses-action-to.html | CASE AGAINST OTIS DROPPED BY S E C Agency Dismisses Action to Deprive Investment House of License as Dealer | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/charles-bond.html | CHARLES BOND | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/clarence-day.html | CLARENCE DAY | rEEPLE Soecial to The ew York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/confidence-expressed-in-future.html | Confidence Expressed in Future | CHARLES UPSON CLARK | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/cuba-declares-mourning.html | Cuba Declares Mourning | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/damp-paris-relives-its-1944-liberation.html | DAMP PARIS RELIVES ITS 1944 LIBERATION | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archiv es/dealing-with-communism-emphasis-should-be-on-identification-and.html | Dealing With Communism Emphasis Should Be on Identification and Exposure It Is Felt | JOSEPH F THORNING | RE0000131027 | 1982-06-07 | B00000489959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dg-chabrtll-88-diplomat-i8-dehd-marquis-an-exsenator-was-descendant.html | Dg CHABRtll 88  DIPLOMAT I8 DEhD Marquis an ExSenator Was Descendant of kafayette Opposed Petain in Vichy | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dulles-sends-rio-his-condolences-washington-expects-brazils-new.html | DULLES SENDS RIO HIS CONDOLENCES Washington Expects Brazils New Chief to Restore Order  AntiU S Riots Noted | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dulles-stresses-bipartisan-policy-praises-democrats-for-role-says.html | DULLES STRESSES BIPARTISAN POLICY Praises Democrats for Role  Says Hull Spurred Idea Exactly Ten Years Ago | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dulles-would-guard-islands-off-formosa-dulles-for-guard-on-formosa.html | Dulles Would Guard Islands Off Formosa DULLES FOR GUARD ON FORMOSA ISLES | By Dana Adams Schmidt | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/dutch-bar-french-isolation.html | Dutch Bar French Isolation | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/edgar-m-cortright.html | EDGAR M CORTRIGHT | special to The New York rimes | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/eisenhower-signs-red-control-bill-citing-protection-says-people-are.html | EISENHOWER SIGNS RED CONTROL BILL CITING PROTECTION Says People Are Determined to Guard Against Plot by a Political Party | By Joseph A Loftus | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/eisenhower-wand-to-begin-atom-job-with-a-wave-president-will-start.html | EISENHOWER WAND TO BEGIN ATOM JOB With a Wave President Will Start Peacetime Power Project Near Pittsburgh | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/election-delayed-by-church-council-naming-of-6-new-presidents-put.html | ELECTION DELAYED BY CHURCH COUNCIL Naming of 6 New Presidents Put Off 24Hours to Restudy the Slate of Nominees | By George Dugan | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/evatt-names-exaide-says-only-he-could-have-given-data-in-report.html | EVATT NAMES EXAIDE Says Only He Could Have Given Data in Report Linked to Spy | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/fha-official-g0t-48500-law-fees-from-family-firm-agency-head-for.html | FHA OFFICIAL G0T 48500 LAW FEES FROM FAMILY FIRM Agency Head for This State From 35 to 52 Tells Senate Inquiry He Did No Wrong | By William R Conklin | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/film-aid-planned-for-independents-distributors-corporation-of.html | FILM AID PLANNED FOR INDEPENDENTS Distributors Corporation of America to Give Support to Groups Here and Abroad | By Thomas M Pryor | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/four-records-set-by-austin-healey.html | FOUR RECORDS SET BY AUSTIN HEALEY | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/franis-a-bonney.html | FRANIS A BONNEY | SPecial to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/franklin-d-alexander.html | FRANKLIN D ALEXANDER | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/franklin-p-miller.html | FRANKLIN P MILLER | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/french-division-on-e-d-c-caused-by-complex-issues-emotional-factors.html | French Division on E D C Caused by Complex Issues Emotional Factors Play an Important Role in Splitting Nation Over the Treaty | By Harold Callender | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/gen-harrison-in-nicaragua.html | Gen Harrison in Nicaragua | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/george-6erla43h-tora6e-offi3ial-former-head-of-manhattan-warehouse.html | GEORGE 6ERLA43H TORA6E OFFI3IAL Former Head of Manhattan Warehouse Company Who Aided the Crippled Dies | Special to The New York Timei | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/gomez-takes-12th-with-6hitter-51-giants-collect-6-extrabase-blows.html | GOMEZ TAKES 12TH WITH 6HITTER 51 Giants Collect 6 ExtraBase Blows Among 11 Safeties in Setting Back Cubs | By John Drebinger | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/governors-home-in-jersey-put-off-restoration-of-morven-large.html | GOVERNORS HOME IN JERSEY PUT OFF Restoration of Morven Large Princeton Estate Deferred by Lack of Sufficient Funds | By George Cable Wright | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/gray-british-sky-acquitted-of-ills-doctors-in-survey-see-no-health.html | GRAY BRITISH SKY ACQUITTED OF ILLS Doctors in Survey See No Health Problem in Rain on 21 of 24 August Days | By Thomas P Ronan | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/guatemala-grants-exit-awards-safe-conduct-passes-to-200-political.html | GUATEMALA GRANTS EXIT Awards Safe Conduct Passes to 200 Political Refugees | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/heavy-investment-in-brazil.html | Heavy Investment in Brazil | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/hungarians-tell-of-red-justice-regime-freed-killers-whose-trials.html | HUNGARIANS TELL OF RED JUSTICE Regime Freed Killers Whose Trials Might Harm Party Witnesses Here Say | By Charles Grutzner | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/interval-concerts-offers-2d-program.html | INTERVAL CONCERTS OFFERS 2D PROGRAM | R P | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/ison-to-the-hubert-rhudsonsi-.html | iSon to the Hubert RHudsonsI | soecial o The New YorTes  I | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/israel-spurns-bid-to-see-gen-burns-but-no-slight-is-intended-she.html | ISRAEL SPURNS BID TO SEE GEN BURNS But No Slight Is Intended She Says Will Confer Outside Jordanian Truce Group | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/italy-informs-u-s-about-edc-fears-premier-gives-mrs-luce-full-data.html | ITALY INFORMS U S ABOUT EDC FEARS Premier Gives Mrs Luce Full Data on Problems Caused by Brussels Breakdown | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/j-edward-boyle-jr.html | J EDWARD BOYLE JR | Special to The New York Ttmes | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/liberation-advocates-quoted.html | Liberation Advocates Quoted | Dispatch of The Times London | RE0000131027 | 1982-06-07 | B00000489959 |

| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/lord-asquith-dead-british-justice-64.html | LORD ASQUITH DEAD BRITISH JUSTICE 64 | Special to The New York Times I | RE0000131027 | 1982-06-07 | B00000489959 |
|---|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/louise-ghodge-i-will-be-arriei-scarsdalegirl-is-engaged-to-richard.html | LOUISE GHODGE i WILL BE ARRIEi ScarsdaleGirl Is Engaged to Richard Lawrence Smith Both Graduates of Colby i ii | oeal to The New York Tll | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/malenkov-taking-months-holiday.html | MALENKOV TAKING MONTHS HOLIDAY | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mao-bids-attlee-fight-u-s-policy-peace-proposal-at-long-talk-with.html | MAO BIDS ATTLEE FIGHT U S POLICY Peace Proposal at Long Talk With Britons Asks Halt in Bonn and Tokyo Arming | North American Newspaper Alliance | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/maureen-moore-wed-i-i-married-in-windham-n-y-toi-kenneth-s.html | MAUREEN MOORE WED I I Married in Windham N Y toI Kenneth S Cornelius I I | Special to Tile New York Tiznes | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/medowellhertzwig.html | MeDowellHertzwig | Special to Tile New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mendesfrance-to-let-assembly-decide-edc-fate-will-submit-original.html | MENDESFRANCE TO LET ASSEMBLY DECIDE EDC FATE Will Submit Original Treaty Without Urging Ratification to Avoid Confidence Vote | By Lansing Warren | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/merten-boats-3-tunas-899pounder-in-haul.html | Merten Boats 3 Tunas 899Pounder in Haul | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mill-buying-gives-impetus-to-wheat-shorts-cover-as-confidence-rises.html | MILL BUYING GIVES IMPETUS TO WHEAT Shorts Cover as Confidence Rises That Quotations Will Hold Corn Recovers | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/millions-displaced-by-floods-in-india.html | MILLIONS DISPLACED BY FLOODS IN INDIA | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mitchell-accepts-atom-groups-bid-democratic-leader-to-testify.html | MITCHELL ACCEPTS ATOM GROUPS BID Democratic Leader to Testify Before Congressional Unit on DixonYates Contract | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/more-drunken-drivers-lose-licenses-in-1954.html | More Drunken Drivers Lose Licenses in 1954 | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/motor-vehicle-director-for-new-jersey-chosen.html | Motor Vehicle Director For New Jersey Chosen | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-james-e-howes.html | MRS JAMES E HOWES | Special to Xae New York Tlme | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-mertz-is-leader-heads-fleet-after-3-races-in-title-sailing-at.html | MRS MERTZ IS LEADER Heads Fleet After 3 Races in Title Sailing at Riverside | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-robert-b-cook-has-child.html | Mrs Robert B Cook Has Child | Special to The NewNorl Tmes I | RE0000131027 | 1982-06-07 | B00000489959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/mrs-william-l-connelli.html | MRS WILLIAM L CONNELLI | Special to The New York Thnes I | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/nations-economy-stable-for-july-2d-quarter-pace-maintained-says.html | NATIONS ECONOMY STABLE FOR JULY 2d Quarter Pace Maintained Says Commerce Agencys Report for the Month | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-princeton-manager-bennett-pleasant-to-direct-mccarter-theatre.html | NEW PRINCETON MANAGER Bennett Pleasant to Direct McCarter Theatre Bookings | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/new-track-inquiry-scans-ushers-tips.html | NEW TRACK INQUIRY SCANS USHERS TIPS | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/news-of-food-noodles-are-the-basis-of-many-summer-dishes-recipes.html | News of Food Noodles Are the Basis of Many Summer Dishes  Recipes Suggested | By Ruth P CasaEmellos | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/oxford-sailing-team-wins-21-in-regatta-against-manhasset.html | Oxford Sailing Team Wins 21 In Regatta Against Manhasset | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/packing-strike-voted.html | Packing Strike Voted | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/paris-talk-seeks-end-of-moroccan-strife.html | PARIS TALK SEEKS END OF MOROCCAN STRIFE | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/patton-defeats-holland-turnesa-loses-to-smith-in-u-s-amateur-golf.html | Patton Defeats Holland Turnesa Loses to Smith in U S Amateur Golf NORTH CAROLINIAN TRIUMPHS 4 AND 3 | By Lincoln A Werden | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/peter-pan-opens-local-run-oct-20-coast-musical-starring-mary-martin.html | PETER PAN OPENS LOCAL RUN OCT 20 Coast Musical Starring Mary Martin Will Play at Winter Garden for 16 Weeks | By Sam Zolotow | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/photographer-wins-pen-that-signed-red-curb.html | Photographer Wins Pen That Signed Red Curb | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/physicians-ethical-code-revision-of-code-of-professional-conduct-is.html | Physicians Ethical Code Revision of Code of Professional Conduct Is Explained | PETER MARSHALL MURRAY | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/platform-study-opens-finletter-for-democrats-says-depression-will.html | PLATFORM STUDY OPENS Finletter for Democrats Says Depression Will Not Be Issue | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/pola-negris-mother-93-dies.html | Pola Negris Mother 93 Dies | Speal to The New York TLmes | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/postal-clerks-protest-department-order-restraining-criticism-is.html | POSTAL CLERKS PROTEST Department Order Restraining Criticism Is Attacked | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/prices-are-easier-in-london-market-south-african-gold-minings-are.html | PRICES ARE EASIER IN LONDON MARKET South African Gold Minings Are Sole Exception Rising in Active Trading in Day | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/quillian-halts-emerson-in-tennis-australian-loses-to-coast-netman.html | Quillian Halts Emerson in Tennis AUSTRALIAN LOSES TO COAST NETMAN | By Allison Danzig | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/radio-gives-clue-to-child-attitude-canter-studies-hero-worship-to.html | RADIO GIVES CLUE TO CHILD ATTITUDE Canter Studies Hero Worship to Throw Light on Reasons for Choosing Leaders | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/rise-stevens-will-sing-in-outdoor-concert-on-saturday-to-assist.html | Rise Stevens Will Sing in Outdoor Concert On Saturday to Assist Boys Harbor Camp | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/roosevelt-says-mayor-wont-run-asserts-wagner-insisted-at-breakfast.html | ROOSEVELT SAYS MAYOR WONT RUN Asserts Wagner Insisted at Breakfast Talk He Would Not Seek Governorship | By Leo Egan | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/roxhopkins.html | RoxHopkins | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/sigmund-schein.html | SIGMUND SCHEIN | SpCit to he New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/smithwick-heads-fleet-captures-first-race-in-series-for.html | SMITHWICK HEADS FLEET Captures First Race in Series for International 210 Title | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/sports-of-the-times-knockouts-produce-blanks.html | Sports of The Times Knockouts Produce Blanks | By Arthur Daley | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/state-police-seek-benefits.html | State Police Seek Benefits | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/stuarts-team-ties-in-fatherson-golf.html | STUARTS TEAM TIES IN FATHERSON GOLF | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/suffern-police-hold-up-thruway-as-water-dispute-flares-anew.html | Suffern Police Hold Up Thruway As Water Dispute Flares Anew | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/talk-on-goa-inquiry-reaches-stalemate.html | TALK ON GOA INQUIRY REACHES STALEMATE | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/television-in-review-things-pick-up-a-bit-for-the-montgomery.html | Television in Review Things Pick Up a Bit for the Montgomery Players N B C Summer Stock Troupe | V A | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/thailand-combats-drought.html | Thailand Combats Drought | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/transcript-of-news-conference-held-by-secretary-of-state-dulle.html | Transcript of News Conference Held by Secretary of State Dulle | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-defense-plants-ordered-kept-ready-u-s-acts-to-keep-war-industry.html | U S Defense Plants Ordered Kept Ready U S ACTS TO KEEP WAR INDUSTRY FIT | By Charles E Egan | RE0000131027 | 1982-06-07 | B00000489959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-enforcement-of-red-ban-waits-implementation-sure-to-take-more.html | U S ENFORCEMENT OF RED BAN WAITS Implementation Sure to Take More Than a Year as Legal Phases Are Settled | By C P Trussell | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-flier-saves-injured-greek.html | U S Flier Saves Injured Greek | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/u-s-still-retaining-hopes-on-european-army-project-dulles-expresses.html | U S Still Retaining Hopes On European Army Project Dulles Expresses Wish Paris Will Cement E D C Partnership  Delay on Treaty Increases Irritation in Washington | By James Reston | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/uncle-gus-defeats-dark-ruler-by-half-length-in-sprint-at-saratoga.html | Uncle Gus Defeats Dark Ruler by Half Length in Sprint at Saratoga Track 7TO2 SHOT TAKES SIXFURLONG RACE | By James Roach | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/us-about-to-ease-soviet-trade-curb-new-rules-relaxing-the-ban-on.html | US ABOUT TO EASE SOVIET TRADE CURB New Rules Relaxing the Ban on Hundreds of Exports Are Near Completion | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vargas-commits-suicide-after-ouster-by-military-violence-flares-in.html | VARGAS COMMITS SUICIDE AFTER OUSTER BY MILITARY VIOLENCE FLARES IN BRAZIL NOTE EXPLAINS ACT | By Sam Pope Brewer | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/vishinsky-returns-with-friendly-greeting-for-americans.html | Vishinsky Returns With Friendly Greeting for Americans | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/voting-in-congress-lack-of-affirmative-program-on-civil-rights.html | Voting in Congress Lack of Affirmative Program on Civil Rights Noted | JOSEPH B ROBISON | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/waye-lieutenant-to-become-bride-j-george-hodges-is-fiancee-of.html | WAYE LIEUTENANT TO BECOME BRIDE j George Hodges Is Fiancee of Robert W Bidgood Former North CarolinaStudent | Special to The New Yrk Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/william-f-byrnes.html | WILLIAM F BYRNES | SpeCial to The ew York tmes | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/william-f-vail.html | WILLIAM F VAIL | Special to The New York Times | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-25 | https://www.nytimes.com/1954/08/25/archives/wood-field-and-stream-wildfowlers-worries-about-regulations-over.html | Wood Field and Stream Wildfowlers Worries About Regulations Over With Release of 1954 Program | By Raymond R Camp | RE0000131027 | 1982-06-07 | B00000489959 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-john-farrington-i.html | MRS JOHN FARRINGTON I | Spectat to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/2800-freed-by-vietminh.html | 2800 Freed by Vietminh | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/70-houses-on-move-units-being-shifted-to-provide-for-l-i-parkway.html | 70 HOUSES ON MOVE Units Being Shifted to Provide for L I Parkway Extension | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/absentee-voting-is-heavy-in-texas-size-of-totals-held-favorable-to.html | ABSENTEE VOTING IS HEAVY IN TEXAS Size of Totals Held Favorable to Shivers  Yarborough Primary Gains Cited | By Gladwin Hill | RE0000131028 | 1982-06-07 | B00000491627 |

| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/academy-theatre-approved-by-town-shakespeare-group-receives-permit.html | ACADEMY THEATRE APPROVED BY TOWN Shakespeare Group Receives Permit to Erect a Copy of Globe in Stratford Conn | By Louis Calta | RE0000131028 | 1982-06-07 | B00000491627 |
|---|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/adios-boy-in-pace-at-yonkers-track-adios-harry-also-listed-in-field.html | ADIOS BOY IN PACE AT YONKERS TRACK Adios Harry Also Listed in Field of 7 for 10000 Mile Test Tonight | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/atombomb-ban-urged-japanese-petition-is-presented-to-church-council.html | ATOMBOMB BAN URGED Japanese Petition Is Presented to Church Council Group | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/autonomy-sought-for-african-area-southwest-former-colony-now-merits.html | AUTONOMY SOUGHT FOR AFRICAN AREA SouthWest Former Colony Now Merits Independence Political Group Asserts | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/beetles-ruining-greenwich-trees-infestation-is-causing-foliage-to.html | BEETLES RUINING GREENWICH TREES Infestation Is Causing Foliage to Drop Prematurely and Plaguing Home Owners | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/box-score-errors-laid-to-president-without-the-democrats-says.html | BOX SCORE ERRORS LAID TO PRESIDENT Without the Democrats Says Howell Major Legislation Wouldnt Have Got to First | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/brazil-quells-redled-riots-body-of-vargas-flown-home-brazilians.html | Brazil Quells RedLed Riots Body of Vargas Flown Home BRAZILIANS QUELL REDLED RIOTERS | By Sam Pope Brewer | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/britain-accused-in-u-n-greek-declares-administration-in-cyprus-aids.html | BRITAIN ACCUSED IN U N Greek Declares Administration in Cyprus Aids Island Reds | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/britain-appraises-soviet-navy-rise-admiralty-stresses-steady-growth.html | BRITAIN APPRAISES SOVIET NAVY RISE Admiralty Stresses Steady Growth Fleet Exercises and Crews Skill | By Benjamin Welles | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/britains-cabinet-faces-3-big-issues-fate-of-edc-cyprus-dispute-and.html | BRITAINS CABINET FACES 3 BIG ISSUES Fate of EDC Cyprus Dispute and Southeast Asia Parley to Be Taken Up Tomorrow | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/british-develop-auto-gas-turbine-engine-with-heat-exchanger-used-in.html | BRITISH DEVELOP AUTO GAS TURBINE Engine With Heat Exchanger Used in Austin Car Is Found Not Economical in Fuel | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/brown-flam-advance-to-semifinals-in-nassau-tennis-quillian-checked.html | Brown Flam Advance to SemiFinals in Nassau Tennis QUILLIAN CHECKED IN STRAIGHT SETS | By Allison Danzig | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/business-loans-down-70000000-treasury-bills-decrease-by-164000000.html | BUSINESS LOANS DOWN 70000000 Treasury Bills Decrease by 164000000 in Week at the Member Banks | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/cabinet-denounced-a-f-l-official-tells-postal-clerks-mitchell-is.html | CABINET DENOUNCED A F L Official Tells Postal Clerks Mitchell Is Insecure | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/canadian-pay-talk-held-employers-and-steel-union-seek-to-avert.html | CANADIAN PAY TALK HELD Employers and Steel Union Seek to Avert Strike | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/children-reading-on-rocket-ships-space-award-idea-in-boston-puts.html | CHILDREN READING ON ROCKET SHIPS Space Award Idea in Boston Puts Summer Consumption of Books at New High | By John H Fenton | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/church-council-picks-presidium-original-slate-elected-after-days.html | CHURCH COUNCIL PICKS PRESIDIUM Original Slate Elected After Days Delay Over Motion of Pastor Niemoeller | By George Dugan | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/clinton-bows-in-tennis-dallas-star-upset-by-salichs-in-eastern.html | CLINTON BOWS IN TENNIS Dallas Star Upset by Salichs in Eastern Grass Court Play | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/contest-still-on-for-un-president-dutch-declare-van-kleffens-is.html | CONTEST STILL ON FOR UN PRESIDENT Dutch Declare van Kleffens Is Still a Candidate Against Prince Wan Waithayakon | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/costa-rica-urges-world-food-plan-u-n-envoy-outlines-reserve-program.html | COSTA RICA URGES WORLD FOOD PLAN U N Envoy Outlines Reserve Program to Be Offered at Assembly Session | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/court-asked-to-void-conventions-choice.html | COURT ASKED TO VOID CONVENTIONS CHOICE | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/crash-at-liberty-nearly-repeated-brakes-fail-truck-where-3-died.html | CRASH AT LIBERTY NEARLY REPEATED Brakes Fail Truck Where 3 Died July 24 but Vehicle It Rams Averts Tragedy | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/crash-kills-jersey-air-cadet.html | Crash Kills Jersey Air Cadet | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/cynthia-e-olseh-i-i-bride-in-jersey-married-in-plainfield-church-to.html | CYNTHIA E OLSEH I i BRIDE IN JERSEY Married in Plainfield Church to Glen Miller Smyth an Alumnus of Yale College | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/czech-believed-seized-austrians-think-russians-kidnapped-aide-of-u.html | CZECH BELIEVED SEIZED Austrians Think Russians Kidnapped Aide of U S | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/dihsaunders-i.html | DiHSaunders I | Soedal to The New York Tles | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/donovan-record-given-congressman-recalls-his-votes-on-various.html | Donovan Record Given Congressman Recalls His Votes on Various Issues | JAMES G DONOVAN | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/edinburgh-hears-schoenberg-work-fete-presents-gurrelieder.html | EDINBURGH HEARS SCHOENBERG WORK Fete Presents Gurrelieder ConcertOpera With William Herbert in Leading Role | By D ShaweTaylor | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/el-gordon.html | EL GORDON | Slectat to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/fair-board-criticized.html | Fair Board Criticized | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/fha-deal-yields-4000000-profit-on-15000-capital-senate-inquiry-also.html | FHA DEAL YIELDS 4000000 PROFIT ON 15000 CAPITAL Senate Inquiry Also Hears of 2800000 and 1125000 Windfalls in This Area | By Leonard Ingalls | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/filipino-mission-heading-for-u-s-senator-laurel-leads-group-seeking.html | FILIPINO MISSION HEADING FOR U S Senator Laurel Leads Group Seeking Improved Terms on Trade Matters | By Ford Wilkins | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/fiverun-uprising-in-fifth-helps-brooks-vanquish-redlegs-13-to-2.html | FiveRun Uprising in Fifth Helps Brooks Vanquish Redlegs 13 to 2 Hodges Furillo Walker Belt Homers in Big Inning  Losers Held to 3 Hits | By Roscoe McGowen | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/foreign-net-stars-win-set-back-u-s-3016-in-club-matches-at.html | FOREIGN NET STARS WIN Set Back U S 3016 in Club Matches at Cedarhust | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/frances-premier-called-e-d-c-foe-mendesfrance-said-to-urge-new.html | FRANCES PREMIER CALLED E D C FOE MendesFrance Said to Urge New 7Nation Alliance With Britain as a Member | By Harold Callender | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/french-ask-speed-in-captive-return-memo-to-truce-body-implies.html | FRENCH ASK SPEED IN CAPTIVE RETURN Memo to Truce Body Implies Vietminh Is at Fault in Delay  Deadline Cannot Be Met | By Henry R Lieberman | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/french-envoy-leaves-for-hanoi.html | French Envoy Leaves for Hanoi | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/gardner-to-remain-as-aide-of-talbott.html | GARDNER TO REMAIN AS AIDE OF TALBOTT | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/george-fernschild-jr.html | GEORGE FERNSCHILD JR | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/german-red-quits-party-because-of-brutality.html | German Red Quits Party Because of Brutality | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/gold-stocks-pace-london-advance-buying-interest-spreads-out-from.html | GOLD STOCKS PACE LONDON ADVANCE Buying Interest Spreads Out From South Africa Issues to Most Categories | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/governor-offers-record-to-party-celebrates-100th-anniversary-of-g-o.html | GOVERNOR OFFERS RECORD TO PARTY Celebrates 100th Anniversary of G O P With an Attack on Stubborn Stupid Foes | By Joseph C Ingraham | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/guatemala-junta-signs-ban-on-reds-law-effective-immediately.html | GUATEMALA JUNTA SIGNS BAN ON REDS Law Effective Immediately  Suspected Communists and Followers to Be Registered | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/henrys-farleigh.html | HENRYS FARLEIGH | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hint-of-bribery-heard-in-jersey-hoffman-aide-is-accused-of.html | HINT OF BRIBERY HEARD IN JERSEY Hoffman Aide Is Accused of Discussing Use of Money to Kill Bill in Senate | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/house-picks-panel-on-loyalty-issues-unit-under-rees-of-kansas-seeks.html | HOUSE PICKS PANEL ON LOYALTY ISSUES Unit Under Rees of Kansas Seeks to Clarify Disputes With Executive Branch | By C P Trussell | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/hungarian-bishop-invited-to-testify-congressman-asserts-4-of-5-in.html | HUNGARIAN BISHOP INVITED TO TESTIFY Congressman Asserts 4 of 5 in Delegation Aid Reds  Inquiry Here Ends | By Charles Grutzner | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/in-the-nation-a-full-examination-into-fair-inquiries.html | In The Nation A Full Examination Into Fair Inquiries | By Arthur Krock | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/japanese-to-urge-asia-treaty-role-but-plan-of-yoshida-party-unit.html | JAPANESE TO URGE ASIA TREATY ROLE But Plan of Yoshida Party Unit Bars Military Participation  Would Limit Tie to Reds | By Lindesay Parrott | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/john-f-stash.html | JOHN F STASH | Special to Tile New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/korea-air-chief-deplores-policy-we-were-required-to-lose-gen.html | KOREA AIR CHIEF DEPLORES POLICY We Were Required to Lose Gen Stratemeyer Testifies  Blames Politicians | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/legion-to-convene-aug-30-in-capital-chief-arrives-in-washington.html | LEGION TO CONVENE AUG 30 IN CAPITAL Chief Arrives in Washington  Rites Held at Tomb of First GI to Enter Paris in 44 | By Paul P Kennedy | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lightning-kills-2-golfers.html | Lightning Kills 2 Golfers | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/lop-at-gives-3-hits-in-5to1-triumph-youngs-homer-stops-shutout-bid.html | LOP AT GIVES 3 HITS IN 5TO1 TRIUMPH Youngs Homer Stops Shutout Bid as Yanks Hand Orioles 14th Straight Setback | By Joseph M Sheehan | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/maines-governor-faces-hard-fight-republican-leaders-worried-fear.html | MAINES GOVERNOR FACES HARD FIGHT Republican Leaders Worried Fear Effect of a Defeat on National Party Morale | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/martinmousley.html | MartinMousley | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mcconnell-worlds-top-jet-ace-is-killed-testing-plane-on-coast.html | McConnell Worlds Top Jet Ace Is Killed Testing Plane on Coast Captain Crashes in Sabre Fighter in Which He Shot Down 16 Foes in Korea | By the United Press | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/migration-analysis-is-published-by-u-n.html | MIGRATION ANALYSIS IS PUBLISHED BY U N | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-brough-triumphs-defeats-miss-ball-60-60-in-east-hampton-tennis.html | MISS BROUGH TRIUMPHS Defeats Miss Ball 60 60 in East Hampton Tennis | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-mackie-cards-80-inwood-golfer-captures-low-gross-in-oneday.html | MISS MACKIE CARDS 80 Inwood Golfer Captures Low Gross in OneDay Event | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-mary-a-maher-prospective-bride-of-john-f-hession-a-medicnl.html | Miss Mary A Maher Prospective Bride Of John F Hession a Medicnl Studenti | Special to The Hew York Times I | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/miss-naomi-altman-fiancee-i-i.html | Miss Naomi Altman Fiancee I I | Spectat to The New Nor Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-ephraim-johnson.html | MRS EPHRAIM JOHNSON | I Spil tO he New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-george-failing.html | MRS GEORGE FAILING | special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-j-w-mullen.html | MRS J W MULLEN | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-jack-a-pegilr.html | MRS JACK A PEGILR | Spectat to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-mason-clips-mark-gets-73-at-green-brook-club-in-roundrobin-golf.html | MRS MASON CLIPS MARK Gets 73 at Green Brook Club in RoundRobin Golf | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-mertz-takes-u-s-sailing-title-placing-first-and-last-in-2-races.html | MRS MERTZ TAKES U S SAILING TITLE Placing First and Last in 2 Races She Regains Trophy Mrs Young Second | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-samuel-l-scott.html | MRS SAMUEL L SCOTT | Spectal o The New York TimeB | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/mrs-stiles-is-wed-in-new-hampshire-.html | MRS STILES IS WED IN NEW HAMPSHIRE | special to The York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/nader-to-replace-chandler-2d-time-actor-will-be-costar-with-maureen.html | NADER TO REPLACE CHANDLER 2D TIME Actor Will Be CoStar With Maureen OHara in Lady Godiva Film at UI | By Thomas M Pryor | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/navy-planning-cut-in-its-pacific-fleet-navy plans-cut-in-pacific.html | Navy Planning Cut In Its Pacific Fleet NAVY PLANS CUT IN PACIFIC FLEET | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/nehru-sees-harm-in-asian-pact-talk-nehru- sees-harm-in-asia-pact.html | Nehru Sees Harm In Asian Pact Talk NEHRU SEES HARM IN ASIA PACT TALK | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/nelson-rust-gilbert.html | NELSON RUST GILBERT | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/new-foreign-goal-outlined-in-bonn- chairman-of-bundestag-unit-lists.html | NEW FOREIGN GOAL OUTLINED IN BONN Chairman of Bundestag Unit Lists Demands to Be Made if France Rejects E D C | By M S Handler | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/new-munichs-barred-u-s-in-realistic- reappraisal-of-policy-knowland.html | NEW MUNICHS BARRED U S in Realistic Reappraisal of Policy Knowland Says | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/new-reactor-planned-oak-ridge-to-get- 2800000-atom-unit-for-research.html | NEW REACTOR PLANNED Oak Ridge to Get 2800000 Atom Unit for Research | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/new-rolls-royce-jet-engine.html | New Rolls Royce Jet Engine | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/news-of-food-chicken-paprika-steak- stroganoff-and-lentils-available.html | News of Food Chicken Paprika Steak Stroganoff and Lentils Available in Tins | By June Owen | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/ohiang-urges-mainland-aid.html | Ohiang Urges Mainland Aid | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/oneal-victor-in-sailing-takes-east-coast- semifinals-in-u-s-junior.html | ONEAL VICTOR IN SAILING Takes East Coast SemiFinals in U S Junior Title Test | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/paris-has-coldest-aug-25.html | Paris Has Coldest Aug 25 | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/parlo-ridden-by-arcaro-takes-74th- alabama-stakes-at-saratoga-track.html | Parlo Ridden by Arcaro Takes 74th Alabama Stakes at Saratoga Track FOXCATCHER FILLY BEATS MOONSIGHT | By James Roach | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/party-denies-evatt-time-to-clear-aides.html | PARTY DENIES EVATT TIME TO CLEAR AIDES | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/patton-upset-by-doe-stranahan-advances- to-round-of-16-in-u-s.html | Patton Upset by Doe Stranahan Advances to Round of 16 in U S Amateur CANADIAN GOLFER TRIUMPHS BY 2 UP | By Lincoln A Werden | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/peron-orders-state-of-mourning.html | Peron Orders State of Mourning | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archiv es/portuguese-fire-on-indians.html | Portuguese Fire on Indians | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |

| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/president-delighted-all-us-for-edc-stevenson-writes.html | President Delighted ALL US FOR EDC STEVENSON WRITES | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
|---|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/president-to-visit-hawaii-whenif-he-promises-mrs-farrington-to-go.html | PRESIDENT TO VISIT HAWAII WHENIF He Promises Mrs Farrington to Go to Admission Day as Statehood Comes | By Joseph A Loftus | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/prevention-of-mental-illness.html | Prevention of Mental Illness | ANN MARLIN | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/ragweed-reported-abolished-in-county.html | RAGWEED REPORTED ABOLISHED IN COUNTY | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/rain-causes-2d-fall-of-rock-at-niagara.html | RAIN CAUSES 2D FALL OF ROCK AT NIAGARA | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/red-cross-instructed-to-arrange-details-chiang-asks-help-for.html | Red Cross Instructed to Arrange Details Chiang Asks Help for Mainland China Areas Rising Waters Isolate Assam | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/roosevelt-harriman-join-in-day-at-races-democrats-unite-for-day-at.html | Roosevelt Harriman Join in Day at Races DEMOCRATS UNITE FOR DAY AT RACES | By Leo Egan | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/salt-lake-county-finds-the-big-campaign-is-on.html | Salt Lake County Finds The Big Campaign Is On | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/scottkenyon.html | ScottKenyon | Special to The New York TimeJ | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/some-damage-in-westchester.html | Some Damage in Westchester | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/southport-to-open-125000-boys-club.html | SOUTHPORT TO OPEN 125000 BOYS CLUB | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/spaak-confers-with-wiley.html | Spaak Confers With Wiley | Dispatch of The Times London | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/sports-of-the-times-about-freddie-lindstrom.html | Sports of The Times About Freddie Lindstrom | By Arthur Daley | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/stevenson-writes-to-mendesfrance-all-us-is-for-edc-letter-by.html | STEVENSON WRITES TO MENDESFRANCE ALL US IS FOR EDC Letter by Democratic Leader Tells French Premier Both Parties Back Defense Pact | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/they-save-for-dry-day-britons-will-conserve-water-though-reservoirs.html | THEY SAVE FOR DRY DAY Britons Will Conserve Water Though Reservoirs Are Full | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/to-recognize-red-china-american-policy-held-not-to-imply-moral.html | To Recognize Red China American Policy Held Not to Imply Moral Approbation of Regime | RONALD RAYMOND ATKINS | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/to-reopen-townsend-harris-school.html | To Reopen Townsend Harris School | STURTEVANT HOBBS | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/top-counsel-hired-for-teen-killers-stryker-to-defend-youngest-of.html | TOP COUNSEL HIRED FOR TEEN KILLERS Stryker to Defend Youngest of Four Brooklyn Hoodlums Accused of Two Murders | By Morris Kaplan | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/troth-anounoed-ofrozanne-hume-new-milford-girl-affianced-to-john-r.html | TROTH ANOUNOED OFROZANNE HUME New Milford Girl Affianced to John R EdmondsonFall Wedding Planned | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-n-flag-at-halfstaff.html | U N Flag at HalfStaff | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-n-said-to-lack-authority.html | U N Said to Lack Authority | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-broadens-list-of-goods-for-reds-foa-cuts-hundreds-of-items-from.html | U S BROADENS LIST OF GOODS FOR REDS FOA Cuts Hundreds of Items From Embargoed Exports  Stassen Explains Action | By Charles E Egan | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-scored-on-filipinos-russian-charges-aggression-in-the-colonial.html | U S SCORED ON FILIPINOS Russian Charges Aggression in The Colonial War | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-to-go-ahead-with-atomic-pool-outlines-plan-for-exchange-of.html | U S TO GO AHEAD WITH ATOMIC POOL Outlines Plan for Exchange of Ideas on Peaceful Uses Even if Soviet Stays Out | By Elie Abel | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/u-s-to-send-24-men-to-parley-in-manila.html | U S TO SEND 24 MEN TO PARLEY IN MANILA | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/us-urged-to-back-investors-abroad-business-men-assert-lack-of.html | US URGED TO BACK INVESTORS ABROAD Business Men Assert Lack of Support Is a Key Factor Against Foreign Risks | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/vargas-farewell-note-has-mysterious-aspect.html | Vargas Farewell Note Has Mysterious Aspect | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/vivian-ewart-berry.html | VIVIAN EWART BERRY | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/ward-knocks-out-portuguez-in-5th-detroit-middleweight-victor-as.html | WARD KNOCKS OUT PORTUGUEZ IN 5TH Detroit Middleweight Victor as Garden Bout Is Halted in 123 of Round | By William J Briordy | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/watkins-requests-3-accusers-give-data-on-mcarthy-asks-they-document.html | WATKINS REQUESTS 3 ACCUSERS GIVE DATA ON MCARTHY Asks They Document Charges and Suggest Witnesses With FirstHand Knowledge | By W H Lawrence | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/weeks-skywatch-half-over-for-2-jersey-students-on-24hour-vigil-so.html | WEEKS SKYWATCH HALF OVER FOR 2 Jersey Students on 24Hour Vigil So Regular Spotters Can Enjoy a Vacation | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wharton-school-names-dean.html | Wharton School Names Dean | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wheat-irregular-as-corn-advances-changes-are-erratic-with-free.html | WHEAT IRREGULAR AS CORN ADVANCES Changes Are Erratic With Free Selling on Bulges Canadian News Bullish | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wood-field-and-stream-abundance-of-bluefish-is-compensating-for.html | Wood Field and Stream Abundance of Bluefish Is Compensating for Shortage of Tuna Off Jersey | By Raymond R Camp | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/wrote-to-old-friend.html | Wrote to Old Friend | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-26 | https://www.nytimes.com/1954/08/26/archives/zervasstamatopulos.html | ZervasStamatopulos | Special to The New York Times | RE0000131028 | 1982-06-07 | B00000491627 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/125-for-uniforms-and-100-more-jobs-voted-for-police-estimate-board.html | 125 FOR UNIFORMS AND 100 MORE JOBS VOTED FOR POLICE Estimate Board Also Agrees to Accept Brownsville Boys Club in Delinquency Fight WAR ON CRIME IS PUSHED Transit Patrolmen on 6Day Week Plan for Civilians as School Guards Advanced 125 FOR UNIFORMS VOTED FOR POLICE | By Paul Crowell | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/2-die-for-bronx-murder-slayers-of-william-hopkins-in-1952-put-to.html | 2 DIE FOR BRONX MURDER Slayers of William Hopkins in 1952 Put to Death in Sing Sing | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/30-are-nominated-for-world-court-sir-arnold-mcnair-president.html | 30 ARE NOMINATED FOR WORLD COURT Sir Arnold McNair President Declines New Term U N Will Elect Five Judges | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/3d-town-suspends-thruway-blasting.html | 3D TOWN SUSPENDS THRUWAY BLASTING | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/4-teenage-killers-are-indicted-in-first-degree-in-river-murder-4.html | 4 TeenAge Killers Are Indicted In First Degree in River Murder 4 YOUTHS INDICTED IN RIVER SLAYING | By Milton Honig | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/40-red-chinese-raid-nationalistheld-isle-chinese-reds-raid.html | 40 Red Chinese Raid NationalistHeld Isle CHINESE REDS RAID NATIONALIST ISLE | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/5-active-dodgers-on-allstar-team-writers-broadcasters-cast.html | 5 ACTIVE DODGERS ON ALLSTAR TEAM Writers Broadcasters Cast Unanimous Vote for Reese Hodges and Campanella | By Roscoe McGowenspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/50000-in-6-hours-crowd-new-ohrbachs-some-items-sold-out-at-34th-st.html | 50000 in 6 Hours Crowd New Ohrbachs Some Items Sold Out at 34th St Opening | By Cynthia Kellogg | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/6day-police-week-is-set-for-transit-authority-orders-extra-work-to.html | 6DAY POLICE WEEK IS SET FOR TRANSIT Authority Orders Extra Work to Combat Crime Until Its Force Can Be Enlarged | By Leonard Ingalls | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/8-albanians-bare-curbs-under-reds-group-that-fled-into-greece-say.html | 8 ALBANIANS BARE CURBS UNDER REDS Group That Fled Into Greece Say Majority of Countrymen Would Follow if They Could | By A C Sedgwickspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/about-new-york-first-pilots-then-skeeters-ground-american-airlines.html | About New York First Pilots Then Skeeters Ground American Airlines  Ida the Pretzel Woman Is Blue | By Meyer Berger | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/adios-boy-outraces-philip-scott-by-a-length-in-pace-at-yonkers.html | Adios Boy Outraces Philip Scott By a Length in Pace at Yonkers | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/advance-persists-in-london-market-nearly-all-sections-press-ahead.html | ADVANCE PERSISTS IN LONDON MARKET Nearly All Sections Press Ahead Demand is Steady for Issues of Britain | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/aiiman-fiance-i-ofelinor-k-law-michael-dirck-walker-who.html | AIIMAN FIANCE I OFELINOR K LAW Michael Dirck Walker Who AttendedYale to Wed Senior at Wheelook College | Sllal to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/anne-smit___hh-m__arried-graduat-student-at-radcliffe-i-wed-to-john.html | ANNE SMITHH MARRIED Graduat Student at Radcliffe I Wed to John W Stewart | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/antonelli-hurls-19th-victory-21-after-new-york-suffers-43-loss.html | Antonelli Hurls 19th Victory 21 After New York Suffers 43 Loss Giants Winning Streak Ends at Seven but Their Lead of 3 12 Games Stays Intact | By John Drebingerspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/anxiety-believed-rising-in-pakistan-people-said-to-be-concerned.html | ANXIETY BELIEVED RISING IN PAKISTAN People Said to Be Concerned Over Asia Pact Talks Arms Burden and High Prices | By John P Callahanspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/archibald-j-sanderson.html | ARCHIBALD J SANDERSON | I Special to The New York Thnu | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/australians-score-in-tennis-at-rye-u-s-players-bow-in-three-matches.html | Australians Score in Tennis at Rye U S PLAYERS BOW IN THREE MATCHES Hoad Victor Over Seixas as Hartwig Tops Richardson and Wins With Fraser | By Allison Danzigspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/avery-foe-seeking-control-of-ward-louis-e-wolfson-opens-fight-for.html | AVERY FOE SEEKING CONTROL OF WARD Louis E Wolfson Opens Fight for Countrys 2d Largest MailOrder Concern AVERY FOE SEEKS WARDS CONTROL | By Thomas P Swift | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/bombers-17-hits-rout-detroit-112-grim-gains-no-17-as-yanks-turn.html | BOMBERS 17 HITS ROUT DETROIT 112 Grim Gains No 17 as Yanks Turn Back Tigers Noren Stars With 4 Safeties | By Joseph M Sheehan | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/britain-names-inquiry-chief.html | Britain Names Inquiry Chief | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/canada-reports-help-rye-move-up-grain-acts-independently-of-wheat.html | CANADA REPORTS HELP RYE MOVE UP Grain Acts Independently of Wheat Rises 3 12 c5 14 c Soybeans Gain 3c9c | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/car-insurance-data-must-be-filed-with-the-state-to-get-1955-plates.html | Car Insurance Data Must Be Filed With the State to Get 1955 Plates | By Bert Pierce | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/carino-cards-a-72-to-top-qualifiers-ryewood-star-is-medalist-in.html | CARINO CARDS A 72 TO TOP QUALIFIERS Ryewood Star Is Medalist in Westchester Junior Play  Three Share Second | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/charles-w-white.html | CHARLES W WHITE | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/church-meeting-split-over-hope-how-to-interpret-assembly-theme-is.html | CHURCH MEETING SPLIT OVER HOPE How to Interpret Assembly Theme Is Problem Facing World Council Clerics | By George Duganspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/church-permits-masses-for-the-soul-of-vargas.html | Church Permits Masses For the Soul of Vargas | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/colonel-fills-boss-shoes-and-coat-pants-and-hat.html | Colonel Fills Boss Shoes And Coat Pants and Hat | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/conditions-in-poland.html | Conditions in Poland | EUGENIA OLINKIEWICZ | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/conductor-breaks-liverpool-contract-wallenstein-will-take-over-for.html | Conductor Breaks Liverpool Contract Wallenstein Will Take Over for a Month | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/course-in-gregorian-chant.html | Course in Gregorian Chant | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/czechs-to-handle-food-local-red-cross-will-parcel-out-u-s-flood.html | CZECHS TO HANDLE FOOD Local Red Cross Will Parcel Out U S Flood Relief | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archiv es/dairymans-farm-most-electrified-switchpulling-fanfare-hails.html | DAIRYMANS FARM MOST ELECTRIFIED SwitchPulling Fanfare Hails Inauguration of Equipment to Double Work Output | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dancers-get-pay-rise-sadlers-wells-junior-troupe-accepts-compromise.html | DANCERS GET PAY RISE Sadlers Wells Junior Troupe Accepts Compromise Pact | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/democrats-assail-speech-by-dewey-roosevelt-harriman-balch-say.html | DEMOCRATS ASSAIL SPEECH BY DEWEY Roosevelt Harriman Balch Say Governor Vilifies Party to Cover Shortcomings DEMOCRATS ASSAIL SPEECH BY DEWEY | By Leo Egan | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/do-it-yourself-backfires.html | Do It Yourself Backfires | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dr-carl-g-lawrence.html | DR CARL G LAWRENCE | Speclat to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/dr-d-f-fitzpatrick.html | DR D F FITZPATRICK | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/duchess-will-open-canadian-fair-today.html | DUCHESS WILL OPEN CANADIAN FAIR TODAY | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/economy-study-set-on-technical-aid.html | ECONOMY STUDY SET ON TECHNICAL AID | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/education-post-hinted-president-may-name-mcelroy-to-white-house.html | EDUCATION POST HINTED President May Name McElroy to White House Parley | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/eightpower-talk-on-germany-asked-if-edc-collapses-some-signatories.html | EIGHTPOWER TALK ON GERMANY ASKED IF EDC COLLAPSES Some Signatories Suggest Parley of European Nations Plus U S and Britain SPEED CALLED ESSENTIAL Rise of Neutralism in Bonn Feared  Washington Said to Be Favorable to Plan EIGHTPOWER TALK ON GERMANY ASKED | By Dana Adams Schmidtspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/eisenhower-signs-measure-to-keep-u-s-ships-in-foreign-aid-trade-new.html | Eisenhower Signs Measure to Keep U S Ships in Foreign Aid Trade New Law Also Continues Vessels on Trips for Stockpiling President Urges Some Financial Changes in Bill | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/f-t-c-order-bars-bias-in-ad-credits-seller-must-make-allowance.html | F T C ORDER BARS BIAS IN AD CREDITS Seller Must Make Allowance Available to All Competing Customers Agency Says 2 DRESS CONCERNS CITED Hearing Examiners Ruling Is Sustained on Kay Windsor Frocks and Winnie Peck | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/favors-work-rule-changes.html | Favors Work Rule Changes | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/fight-against-crime-participation-and-moral-support-of-citizens.html | Fight Against Crime Participation and Moral Support of Citizens Believed Necessary | FRANK GERSHAW | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/flanders-to-give-data-on-mcarthy-promises-to-document-case-on-which.html | FLANDERS TO GIVE DATA ON MCARTHY Promises to Document Case on Which He Seeks Vote of Censure by Senate | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/four-tie-for-lead-in-ike-golf-at-70-faber-goodwin-miller-and-grieve.html | FOUR TIE FOR LEAD IN IKE GOLF AT 70 Faber Goodwin Miller and Grieve Set OneUnderPar Pace  Wykagyl Ahead | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/france-promises-aid-to-moroccans-minister-tells-of-plan-to-help.html | FRANCE PROMISES AID TO MOROCCANS Minister Tells of Plan to Help North African Area Win Democratic SelfRule | By Henry Ginigerspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/frauds-in-selling-homerepair-jobs-under-fha-cited-senate-inquiry.html | FRAUDS IN SELLING HOMEREPAIR JOBS UNDER FHA CITED Senate Inquiry Seeks Missing Builder  Subpoenas Books in Brooklyn Housing Windfall HOME JOB FRAUDS UNDER FHA CITED | By Milton Bracker | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/freight-loadings-down-1-in-week-678624-car-total-17-less-than-in.html | FREIGHT LOADINGS DOWN 1 IN WEEK 678624 Car Total 17 Less Than in Same 1953 Period 187 Below That of 52 | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/gall-c-wooster-betrothed.html | Gall C Wooster Betrothed | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/george-b-mgrail.html | GEORGE B MGRAIL | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/george-r-miller-sr.html | GEORGE R MILLER SR | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/german-defector-charges-u-s-plot-says-washington-and-bonn-plan.html | GERMAN DEFECTOR CHARGES U S PLOT Says Washington and Bonn Plan 48Division Army  Report Ridiculed in West | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/government-actions-upheld.html | Government Actions Upheld | J M ONEILL | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/great-lakes-area-spurs-port-plans-chicago-conference-is-told-of.html | GREAT LAKES AREA SPURS PORT PLANS Chicago Conference Is Told of Improvements Needed to Handle Seaway Trade | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/h-theme-of-dior-clearest-in-suits-hemlines-of-designers-long.html | H THEME OF DIOR CLEAREST IN SUITS Hemlines of Designers Long Jackets Form Crossbar  Bodice Is Elongated | By Dorothy Vernonspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/helen-d-tlofman-membef-juiqr-ague-m-albany-engaged-to-john-r-casey-.html | HELEN D tlOFmAN Membef Juiqr ague m Albany Engaged to John R Casey of Schenectady | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/helen-sidford-wed-bride-in-loudonville-n-y-of-william-a-bagbn-3d.html | HELEN SIDFORD WED  Bride in Loudonville N Y of William A Bagbn 3d | Speclll to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/herbert-e-hyde.html | HERBERT E HYDE | 3pedal to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hoffman-2-aides-accused-in-leak-harrison-says-exgovernor-faherty.html | HOFFMAN 2 AIDES ACCUSED IN LEAK Harrison Says ExGovernor Faherty and Lutz Received Copies of Secret Testimony | By George Cable Wrightspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/hoover-will-fish-with-eisenhower-president-to-be-accompanied-on.html | HOOVER WILL FISH WITH EISENHOWER President to Be Accompanied on Flight to Colorado by His Predecessor | By Joseph A Loftusspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/huk-leader-admits-charge-of-rebellion-huk-chief-admits-revolt.html | Huk Leader Admits Charge of Rebellion HUK CHIEF ADMITS REVOLT CHARGES | By the United Press | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/in-the-nation-congress-doesnt-yet-know-what-it-passed.html | In The Nation Congress Doesnt Yet Know What It Passed | By Arthur Krock | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/indochina-states-and-france-meet-object-of-paris-conference-is.html | INDOCHINA STATES AND FRANCE MEET Object of Paris Conference Is Revision of Economic and Financial Ties | By Lansing Warrenspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/indonesia-is-puzzled-by-rights-of-chinese.html | INDONESIA IS PUZZLED BY RIGHTS OF CHINESE | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/john-a-bowman-3d.html | JOHN A BOWMAN 3D | Seal to The New York Thes | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/john-d-walsh.html | JOHN d WALSH | Special to The New York Ttme | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/john-j-towen.html | JOHN J TOWEN | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/king-commander-wins-saratoga-steeplechase-course-mark-set-by-2to1.html | King Commander Wins Saratoga Steeplechase COURSE MARK SET BY 2TO1 CHANCE Going 2 12 Miles in 500 25 King Commander Triumphs Easily Over Shipboard | By James Roachspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/kp-duty-not-enjoyed.html | KP Duty Not Enjoyed | THOMAS P OTOOLE | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/legion-head-sees-attack-on-a-m-a-declares-it-will-oppose-stand-of-m.html | LEGION HEAD SEES ATTACK ON A M A Declares It Will Oppose Stand of Medical Association on Veterans Treatment | By Paul P Kenndyspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/link-in-thruway-opened-by-dewey-57mile-trunk-stretch-ties-buffalo.html | LINK IN THRUWAY OPENED BY DEWEY 57Mile Trunk Stretch Ties Buffalo and Rochester Extension Dates Given TALLAMY IS HONORED Chairman of Pike Authority Is Greeted at Williamsville Where He Began His Career | By Joseph C Ingrahamspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/m-william-lower.html | M WILLIAM LOWER | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/malan-shift-reported-joint-control-of-navy-base-with-britain-called.html | MALAN SHIFT REPORTED Joint Control of Navy Base With Britain Called Goal | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/malenkov-moves-out-of-kremlin-and-the-government-will-follow.html | Malenkov Moves Out of Kremlin And the Government Will Follow Malenkov Moves Out of Kremlin And the Government Will Follow | By Harrison E Salisburyspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/marianna-harding-fiancee-of-student.html | MARIANNA HARDING FIANCEE OF STUDENT | SPecial to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/marshallclark.html | MarshallClark | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/member-bank-reserves-off-197000000-for-the-week-federal-board.html | Member Bank Reserves Off 197000000 For the Week Federal Board Reports | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mexicans-cancel-us-industry-fair-political-pressure-is.html | MEXICANS CANCEL US INDUSTRY FAIR Political Pressure Is ChargedGerman Exhibition Last April Was a Success | By Sydney Grusonspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/meyner-again-at-camp-drum.html | Meyner Again at Camp Drum | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/michigan-u-ousts-2-who-balked-inquiry.html | MICHIGAN U OUSTS 2 WHO BALKED INQUIRY | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/miss-bruning-cards-78-triumphs-by-three-strokes-in.html | MISS BRUNING CARDS 78 Triumphs by Three Strokes in WestchesterFairfield Play | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/miss-claire-keshen.html | MISS CLAIRE KESHEN | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/monmouth-report-on-bias-revealed-bnai-brith-study-of-charge-of.html | MONMOUTH REPORT ON BIAS REVEALED Bnai Brith Study of Charge of AntiSemitism Turned Over to Army Secretary | By Morris Kaplan | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/moose-backs-girl-scouts.html | Moose Backs Girl Scouts | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/morrisschwartz.html | MorrisSchwartz | soeeial to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-e-stuart-peck-married.html | Mrs E Stuart Peck Married | Special to TheNew York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-guy-b-w-williams.html | MRS GUY B W WILLIAMS | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-mason-takes-jersey-links-prize.html | MRS MASON TAKES JERSEY LINKS PRIZE | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/mrs-pratt-dead-gdenlfd-69-landscape-architect-once-hended-fjower.html | MRS PRATT DEAD  GdENLFD 69 Landscape Architect Once Hended FJower Sinew Here Aotive in AWVS | special to The New York aee | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/nehru-says-west-is-wrong-on-asia-describes-us-and-european-approach.html | NEHRU SAYS WEST IS WRONG ON ASIA Describes US and European Approach to Issues as Out of Place and Out of Date | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-party-set-up-by-south-africans-it-backs-racial-segregation.html | NEW PARTY SET UP BY SOUTH AFRICANS It Backs Racial Segregation Plans of Malan but Opposes His Aim for a Republic | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/new-reeves-play-will-open-nov-16-shumlin-to-stage-wedding-breakfast.html | NEW REEVES PLAY WILL OPEN NOV 16 Shumlin to Stage Wedding Breakfast Lee Grant and Harvey Lembeck in Cast | By Sam Zolotow | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/nxcna-oneny-anxsttnusteb-retired-controller-of-western-electric.html | nXCnA onEnY AnXSTTnUSTEB Retired Controller of Western Electric DiesReorganized College Fraternity Funds | Special toYhe NewYork Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/parleys-may-be-resumed.html | Parleys May Be Resumed | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/poland-issues-invitation-labor-group-to-go-next-month-without-party.html | POLAND ISSUES INVITATION Labor Group to Go Next Month Without Party Sponsorship | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/postal-pay-rise-backed-administration-to-seek-one-next-year-clerks.html | POSTAL PAY RISE BACKED Administration to Seek One Next Year Clerks Hear | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/presidents-visit-to-fair-assailed-iowa-democratic-head-says-herbert.html | PRESIDENTS VISIT TO FAIR ASSAILED Iowa Democratic Head Says Herbert Hoovers Presence Heightens Political Aspect | By Seth S Kingspecial To The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/pronto-don-will-seek-earnings-mark-tonight.html | Pronto Don Will Seek Earnings Mark Tonight | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/railroads-facing-new-pay-demands-5-operating-unions-seeking-also.html | RAILROADS FACING NEW PAY DEMANDS 5 Operating Unions Seeking Also 40Hour Work Week and Revised Rules | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rain-halts-competition-in-nassau-bowl-tennis.html | Rain Halts Competition In Nassau Bowl Tennis | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/reply-to-soviet-delayed-western-big-3-await-paris-vote-on-european.html | REPLY TO SOVIET DELAYED Western Big 3 Await Paris Vote on European Army | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rev-eugene-bacigalupii.html | REV EUGENE BACIGALUPII | Specfal to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/rev-karl-eisenmenger.html | REV KARL EISENMENGER | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/screen-writers-vote-ban-on-reds-guild-agrees-to-recommend-a.html | SCREEN WRITERS VOTE BAN ON REDS Guild Agrees to Recommend a Constitutional Change to Newly Formed Parent Unit | By Thomas M Pryorspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/senior-tennis-aces-bow-maxwell-and-sisson-upset-in-huntington.html | SENIOR TENNIS ACES BOW Maxwell and Sisson Upset in Huntington Tournament | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/serge-p-morosoff.html | SERGE P MOROSOFF | SPecial to Tne New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/spaak-is-rebuffed-by-paris-premier-mendesfrance-turns-down-new.html | SPAAK IS REBUFFED BY PARIS PREMIER MendesFrance Turns Down New Proposal by Belgian on the European Army SPAAK REBUFFED BY PARIS PREMIER | By Harold Callenderspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/sports-of-the-times-time-to-retire.html | Sports of The Times Time to Retire | By Arthur Daley | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/state-camp-listings-tied-to-nonred-oath.html | STATE CAMP LISTINGS TIED TO NONRED OATH | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/students-crusade-held-at-notre-dame.html | STUDENTS CRUSADE HELD AT NOTRE DAME | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/sweeny-palmer-lenczyk-and-meister-gain-u-s-amateur-golf-semifinals.html | Sweeny Palmer Lenczyk and Meister Gain U S Amateur Golf SemiFinals L I STAR DEFEATS MOREY BY 4 AND 3 Sweeny Also Downs Merrins Palmer Beats Cherry and Stranahan at Detroit | By Lincoln A Werdenspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/tenants-angered-by-huge-windfall-farragut-gardens-residents-charge.html | TENANTS ANGERED BY HUGE WINDFALL Farragut Gardens Residents Charge Service Is Poor Study Bid for RentCut | By William G Blair | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/thailand-favors-a-nato-for-asia-foreign-minister-wan-says-his.html | THAILAND FAVORS A NATO FOR ASIA Foreign Minister Wan Says His Nation Will Send 9Man Delegation to Manila Talks | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/to-settle-cyprus-issue-hope-expressed-that-u-n-debate-will-result.html | To Settle Cyprus Issue Hope Expressed That U N Debate Will Result in Compromise | LEON MACCAS | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/tuna-clipper-docks-after-eastern-foray.html | TUNA CLIPPER DOCKS AFTER EASTERN FORAY | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-n-exaide-wins-contempt-appeal-new-trial-ordered-in-senate-case.html | U N EXAIDE WINS CONTEMPT APPEAL New Trial Ordered in Senate Case Against Mrs Keeney on Ground Court Erred | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-expected-to-stay-out.html | U S Expected to Stay Out | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-implements-eased-trade-curb-commerce-department-sets-rules-on.html | U S IMPLEMENTS EASED TRADE CURB Commerce Department Sets Rules on Exports Eligible for Soviet European Bloc | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/u-s-to-aid-greek-army-pledge-made-to-enable-athens-to-maintain.html | U S TO AID GREEK ARMY Pledge Made to Enable Athens to Maintain Force | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/vargas-successor-naming-coalition-brazils-new-war-chief-calls-army.html | VARGAS SUCCESSOR NAMING COALITION Brazils New War Chief Calls Army Command to Parley  Nation Returning to Normal Brazil Now Returning to Normal Coalition Cabinet Being Formed | By Sam Pope Brewerspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/volume-is-steady-in-sales-at-retail-figures-for-nation-compared.html | VOLUME IS STEADY IN SALES AT RETAIL Figures for Nation Compared With Those in the 53 Week New York Stores Off 1 | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/walter-h-sypherd.html | WALTER H SYPHERD | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/warm-paris-sun-greets-liberation-anniversary.html | Warm Paris Sun Greets Liberation Anniversary | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/western-reporters-tour-a-soviet-plant.html | WESTERN REPORTERS TOUR A SOVIET PLANT | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/william-mulock-56-was-canadian-m-p.html | WILLIAM MULOCK 56 WAS CANADIAN M P | SpeCial to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/witnesses-to-rally-despite-legion-fight.html | WITNESSES TO RALLY DESPITE LEGION FIGHT | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/womens-tennis-postponed.html | Womens Tennis Postponed | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/wood-field-and-stream-big-tuna-off-rhode-island-draw-anglers.html | Wood Field and Stream Big Tuna Off Rhode Island Draw Anglers  Bluefins Scale Up to 900 Pounds | By Raymond R Camp | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/would-modernize-port.html | Would Modernize Port | Special to The New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/ymca-officer-dies-at-church-assembly.html | YMCA OFFICER DIES AT CHURCH ASSEMBLY | Specl to New York lm | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-27 | https://www.nytimes.com/1954/08/27/archives/youth-has-its-day-at-scottish-fete-practical-cats-a-musical-novelty.html | YOUTH HAS ITS DAY AT SCOTTISH FETE  Practical Cats a Musical Novelty to T S Eliot Verses Is Presented at Edinburgh | By D ShaweTaylorspecial To the New York Times | RE0000131029 | 1982-06-07 | B00000491628 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/crol-chapiah-wed-at-pawung-exvassar-student-is-bride-in-church.html | CROL CHAPIAH WED AT PAWUNG ExVassar Student Is Bride in Church Ceremony of Brooks Whitehouse Jr | Slelal to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/2-more-u-s-youths-seek-facts-in-soviet-got-visas-by-pledge-to-shun.html | 2 More U S Youths Seek Facts in Soviet Got Visas by Pledge to Shun World Group | By Harrison E Salisburyspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/2-skywatchers-honored-jersey-youths-on-weeks-vigil-get-state-air.html | 2 SKYWATCHERS HONORED Jersey Youths on Weeks Vigil Get State Air Force Awards | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/46944-see-maglie-turn-back-braves-31-with-5hit-pitching-giants.html | 46944 See Maglie Turn Back Braves 31 With 5Hit Pitching Giants Score 2 Runs in Third as Barber Wins His 13th Before Record Crowd | By John Drebingerspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/an-argument-for-p-p-r.html | An Argument for P P R | SELMA Y MARGOLIN | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/andrew-g-hermann.html | ANDREW G HERMANN | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/arcaro-rides-great-captain-to-fivelength-score-in-historic-saratoga.html | Arcaro Rides Great Captain to FiveLength Score in Historic Saratoga Cup 3TO4 CHOICE WINS DISTANCE FIXTURE Great Captain First in Cup Race at Spa 8 Entered in 78750 Hopeful Today | By James Roachspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bank-merger-defeated-middletown-conn-nationals-holders-refuse.html | BANK MERGER DEFEATED Middletown Conn Nationals Holders Refuse Assent | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bid-for-testimony-scored-by-cleric-dr-fry-assails-the-invitation-by.html | BID FOR TESTIMONY SCORED BY CLERIC Dr Fry Assails the Invitation by Representative Bentley to Hungarian Bishop | By George Duganspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bombers-morgan-blanks-tigers-40-righthander-yields-6-hits-and-noren.html | BOMBERS MORGAN BLANKS TIGERS 40 RightHander Yields 6 Hits and Noren Gets Homer at Stadium Before 21724 | By Joseph M Sheehan | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/bribe-is-charged-to-hoffman-aide-trucker-says-faherty-paid-him-to.html | BRIBE IS CHARGED TO HOFFMAN AIDE Trucker Says Faherty Paid Him to Lie Agency Driver Got 2100 in Kickbacks | By George Cable Wrightspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/british-cabinet-meets.html | British Cabinet Meets | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/british-cable-ship-damaged-in-crash.html | BRITISH CABLE SHIP DAMAGED IN CRASH | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/brooklyn-downs-cards-in-10th-84-moryns-2run-pinch-homer-in-9th-for.html | BROOKLYN DOWNS CARDS IN 10TH 84 Moryns 2Run Pinch Homer in 9th for Dodges Sends Game Into Extra Inning | By Roscoe McGowenspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/canada-gains-investors-more-money-comes-in-than-leaves-in-first.html | CANADA GAINS INVESTORS More Money Comes In Than Leaves in First Half of 54 | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/champion-of-little-man-rules-brazil-former-revolutionist-and-editor.html | Champion of Little Man Rules Brazil Former Revolutionist and Editor Dr Cafe Leads Quiet Life | By Sam Pope Brewerspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |

| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/chester-reassured-on-camp-disorders.html | CHESTER REASSURED ON CAMP DISORDERS | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/church-unit-asks-industrial-peace-labor-sunday-message-calls-for.html | CHURCH UNIT ASKS INDUSTRIAL PEACE Labor Sunday Message Calls for Christian Brotherhood  Missions Body to Meet | By Preston King Sheldon | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/citys-financial-problems.html | Citys Financial Problems | FRED N FISHMAN | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/costa-rican-debt-cut-external-obligations-reduced-by-5000000-in.html | COSTA RICAN DEBT CUT External Obligations Reduced by 5000000 in Year | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/daughter-to-mrs-s-r-sistare.html | Daughter to Mrs S R Sistare | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/dealing-with-delinquents-prevention-of-crime-through-mental-hygiene.html | Dealing With Delinquents Prevention of Crime Through Mental Hygiene Program Urged | DAVID ABRAHAMSEN | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/divine-help-asked-for-british-crops-archbishop-of-york-sees-a.html | DIVINE HELP ASKED FOR BRITISH CROPS Archbishop of York Sees a Catastrophe Unless Wet Weather Comes to End TROOPS AID SOUGHT TOO But Farmers Union Asserts Low Pay Is at Bottom of Need for More Hands | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/dog-in-jail-with-master-gets-his-parole-in-court.html | Dog in Jail With Master Gets His Parole in Court | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/dr-armand-j-gerson-i.html | DR ARMAND J GERSON I | Special to The New York Times I | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/dr-marton-w-spohn.html | DR MARtON W SPOHN | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/e-b-manwarin6-marine-colonel-officer-who-raised-first-flag-of.html | E B MANWARIN6 MARINE COLONEL Officer Who Raised First Flag  of Republic of Panama at Porto Bello Dies at 74 | Special to The Nev York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/e-d-c-approval-asked-world-liberals-urge-french-to-ratify-treaty.html | E D C APPROVAL ASKED World Liberals Urge French to Ratify Treaty | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/eisenhower-kills-bill-on-port-pay-objects-to-2-phases-of-plan-that.html | EISENHOWER KILLS BILL ON PORT PAY Objects to 2 Phases of Plan That Would Speed Clearing of Ships at Quarantine | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/enoch-g-megrue.html | ENOCH G MEGRUE | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/europe-may-need-u-s-food.html | Europe May Need U S Food | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archiv es/fleet-sighted-early-in-week.html | Fleet Sighted Early in Week | Dispatch of The Times London | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/for-e-d-c-ratification-commitments-from-britain-and-united-states-c.html | For E D C Ratification Commitments From Britain and United States Considered Necessary | ERNEST H WIENER | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/france-may-seek-new-e-d-c-parley-before-pact-vote-resignation-of-3.html | FRANCE MAY SEEK NEW E D C PARLEY BEFORE PACT VOTE Resignation of 3 ProTreaty Ministers Induces MendesFrance to Shift Stand DELAY IN DEBATE LOOMS Plea by Coty Plus Letters From Abroad Said to Have Changed Premiers Views FRANCE MAY SEEK NEW EDC PARLEY | By Harold Callenderspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/g-o-p-slates-dinner-san-francisco-party-to-raise-funds-at-100-a.html | G O P SLATES DINNER San Francisco Party to Raise Funds at 100 a Plate | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/gall-candace-kirk-engaged-to-marry.html | GAll CANDACE KIRK  ENGAGED TO MARRY | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/general-motorsholdens-australian-auto-concerns-net-up-substantially.html | GENERAL MOTORSHOLDENS Australian Auto Concerns Net Up Substantially in 1953 | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/goodwins-141-wins-ike-links-laurels.html | GOODWINS 141 WINS IKE LINKS LAURELS | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/guatemala-seizes-italian.html | Guatemala Seizes Italian | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/heads-naval-depot-captain-tripi-takes-over-at-bayonne-supply-base.html | HEADS NAVAL DEPOT Captain Tripi Takes Over at Bayonne Supply Base | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/hearing-delayed-on-aec-contract-cole-puts-off-showdown-set-for.html | HEARING DELAYED ON AEC CONTRACT Cole Puts Off Showdown Set for Thursday  Gore Asks for Copy of Power Pact | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/holding-on-to-our-liberties.html | Holding On to Our Liberties | HARRY WEINBERG | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/holman-is-reinstated-to-city-college-staff-holman-is-upheld-on.html | Holman Is Reinstated To City College Staff HOLMAN IS UPHELD ON STATE APPEAL | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/homes-are-shops-in-german-town-residents-of-kaufbeuren-produce.html | HOMES ARE SHOPS IN GERMAN TOWN Residents of Kaufbeuren Produce Glass and Costume Jewelry Used World Over | By Virginia Popespecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-frank-h-kimmey.html | I FRANK H KIMMEY | I Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-frank-j-morgan-j.html | I FRANK J MORGAN J | I Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-h-mountford-coolidgei.html | I H MOUNTFORD COOLIDGEI | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-mrs-k-c-parker.html | I MRS K C PARKER | I Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-mrs-w-mills-king-.html | I MRS W MILLS KING | I Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/i-rosalee-i-barhe-studbits-fianee-massachusetts-girl-to-be-wed-to.html | I ROSALEE I BARHE STUDBITS FIANEE Massachusetts Girl to Be Wed to David G McCullough Who I Senior at Yale | 8pclal to The ew York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/india-withholds-ties-to-indochina-nehru-shuns-recognition-of-3.html | INDIA WITHHOLDS TIES TO INDOCHINA Nehru Shuns Recognition of 3 Associated States Until After Vietnam Election | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/industrial-issues-higher-in-london-weekend-profittaking-is-a-factor.html | INDUSTRIAL ISSUES HIGHER IN LONDON WeekEnd ProfitTaking Is a Factor in Irregularity but Cheerfulness Holds | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/john-r-lafferty.html | JOHN R LAFFERTY | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/legion-hears-a-plea-for-alien-scientists-alien-scientists-called-u.html | Legion Hears a Plea For Alien Scientists ALIEN SCIENTISTS CALLED U S NEED | By Paul P Kennedyspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/lloyd-c-harris.html | LLOYD C HARRIS | Speclat to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mahoney-accepts-byrd-nomination-action-follows-court-decision.html | MAHONEY ACCEPTS BYRD NOMINATION Action Follows Court Decision Upsetting Challenge in Maryland Reforms | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mendesfrance-wins-vote-on-north-african-reforms-deputies-approve.html | MendesFrance Wins Vote On North African Reforms DEPUTIES APPROVE NORTH AFRICA AIM | By Henry Ginigerspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/methodist-pastors-champion-negroes.html | METHODIST PASTORS CHAMPION NEGROES | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mguffin-reaches-final-summers-canada-also-gains-in-eastern-senior.html | MGUFFIN REACHES FINAL Summers Canada Also Gains in Eastern Senior Tennis | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/minute-men-save-astor-from-fires-hotel-crew-answers-alarms-in-70.html | MINUTE MEN SAVE ASTOR FROM FIRES Hotel Crew Answers Alarms in 70 Seconds Beats City Department to the Job | By Emma Harrison | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/miss-ann-leithead-wed-in-carsdalu.html | MISS ANN LEITHEAD WED IN CARSDALu | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/miss-brough-triumphs-defeats-mrs-perez-64-75-on-maidstone-club.html | MISS BROUGH TRIUMPHS Defeats Mrs Perez 64 75 on Maidstone Club Court | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/morning-delay-on-l-i-r-r.html | Morning Delay on L I R R | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-c-a-comstock.html | MRS C A COMSTOCK | i I Sectal to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-frank-sama-i.html | MRS FRANK SAMA I | Sveclal to Th New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-j-r-p-pringle.html | MRS J R P PRINGLE | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/mrs-lowell-lawson-i.html | MRS LOWELL LAWSON I | Special to The New York Times I | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/nchoas-ralvello-vrowasr-ff-as-69.html | NCHOAS rALVELLO VROWaSr ff As 69 | Seclal to The New York Times I | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/new-zealanders-shift-housing-aim-sale-of-statebuilt-dwellings-is.html | NEW ZEALANDERS SHIFT HOUSING AIM Sale of StateBuilt Dwellings Is Encouraged in Trend to Private Ownership | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/nisselson-keeps-title-he-takes-2-golf-matches-for-westchester.html | NISSELSON KEEPS TITLE He Takes 2 Golf Matches for Westchester Junior Honors | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/oklahoma-gets-tallest-tower.html | Oklahoma Gets Tallest Tower | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/old-i-l-a-is-ruled-longshore-agent-a-f-l-loses-fight-certification.html | OLD I L A IS RULED LONGSHORE AGENT A F L LOSES FIGHT Certification by Labor Board Follows YearLong Battle Over Bargaining Rights MARGIN OF VICTORY CLOSE Parleys Reopen Soon Union to Review Demands Ask 11Month Retroactivity OLD I L A IS RULED LONGSHORE AGENT | By Stanley Levey | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/ostrikerseligman.html | OstrikerSeligman | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/p-r-r-seeks-to-cut-run-of-nellie-bly.html | P R R SEEKS TO CUT RUN OF NELLIE BLY | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/palmer-beats-meister-sweeny-halls-lenczyk-to-gain-u-s-amateur-final.html | Palmer Beats Meister Sweeny Halls Lenczyk to Gain U S Amateur Final OHIOANS CONTEST ENDS ON 39TH HOLE Palmer Registers Birdie 4 in Ousting Meister Sweeny Detroit Victor 5 and 4 | By Lincoln A Werdenspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pearson-appeals-to-paris-premier-canadian-foreign-minister-hopes.html | PEARSON APPEALS TO PARIS PREMIER Canadian Foreign Minister Hopes for E D C Solution That Will Promote Peace | By Raymond Daniellspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/petition-menaces-u-n-housing-plan-zoning-change-would-require.html | PETITION MENACES U N HOUSING PLAN Zoning Change Would Require OneAcre Plots for Estate Homes at Briarcliff | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/philippines-seeks-strong-asian-pact-plans-to-request-natolike.html | PHILIPPINES SEEKS STRONG ASIAN PACT Plans to Request NATOLike Clause Deeming an Attack on One an Assault on All | By Ford Wilkinsspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pills-that-cant-be-counterfeited-still-are-a-mystery-to-the-patient.html | Pills That Cant Be Counterfeited Still Are a Mystery to the Patient Doctor or Druggist Can Tell What Is in Them  New Gadget Enables Policeman To Chalk Tires Without Bending Over Wide Variety of Ideas Covered By Patents Issued in the Week | By Stacy V Jonesspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/postal-pay-rise-veto-laid-to-misinforming.html | POSTAL PAY RISE VETO LAID TO MISINFORMING | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/presidents-catch-exceeds-limit-eisenhower-nets-trout-over-limit.html | Presidents Catch Exceeds Limit EISENHOWER NETS TROUT OVER LIMIT | By Joseph A Loftusspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/primary-prices-dip-03-in-week-processed-foods-and-farm-products.html | PRIMARY PRICES DIP 03 IN WEEK Processed Foods and Farm Products Show Declines  Industrial Materials Up | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/pronto-don-third-in-westbury-trot-hayes-star-fails-in-bid-for.html | PRONTO DON THIRD IN WESTBURY TROT Hayes Star Fails in Bid for MoneyWinning Honors as Lord Steward Triumphs | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/r-dr-glenn-a-shook-i-i.html | r DR GLENN A SHOOK I I | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/r-van-r-h-stout.html | R VAN R H STOUT | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/riot-terror-grips-south-brazil-city-troops-patrol-porto-alegre.html | RIOT TERROR GRIPS SOUTH BRAZIL CITY Troops Patrol Porto Alegre After Six Killings as Reds Exploit Vargas Suicide RIOT TERROR GRIPS SOUTH BRAZIL CITY | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rommelehrhard.html | RommelEhrhard | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/roosevelt-amateurs-pitted-against-harriman-old-pros-younger-element.html | Roosevelt Amateurs Pitted Against Harriman Old Pros Younger Element Social Reformers Face Seasoned Technicians in New Deal Split | By Leo Egan | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rufus-e-brown-i.html | RUFUS E BROWN I | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/rye-rises-2c-to-3c-wheat-pit-is-firm-canada-weather-conditions.html | RYE RISES 2C TO 3C WHEAT PIT IS FIRM Canada Weather Conditions Unfavorable Reports From Europe Are Disturbing | Special To The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/san-francisco-opens-new-air-terminal.html | SAN FRANCISCO OPENS NEW AIR TERMINAL | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/security-report-voted-u-n-body-emphasizes-need-for-maximum.html | SECURITY REPORT VOTED U N Body Emphasizes Need for Maximum Contribution | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/shanghai-britons-face-ruin-by-reds-communists-taking-over-last-of.html | SHANGHAI BRITONS FACE RUIN BY REDS Communists Taking Over Last of Once Vast Enterprises as Attlee Bids for Trade | North American Newspaper Alliance | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/sloatsburg-halts-thruway-blasting.html | SLOATSBURG HALTS THRUWAY BLASTING | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/smoke-at-u-n-bars-a-dining-terrace-elevated-outdoor-eating-place.html | SMOKE AT U N BARS A DINING TERRACE Elevated Outdoor Eating Place Will Get Roof to Keep Out Utility Soot or Fly Ash CON EDISON IN RETORT Says Plant in Headquarters Area Is Equipped With Good Electrostatic Fume Filters | By Michael Jamesspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/son-to-mrs-h-anthony-stern.html | Son to Mrs H Anthony Stern | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/soviet-comics-teach-religion-is-bad-portray-bad-rabbit-too.html | Soviet Comics Teach Religion Is Bad Portray Bad Rabbit Too Childrens Paper Runs the New Strips at Odd Intervals | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/soviet-warships-seen-off-norway-british-say-there-is-nothing.html | SOVIET WARSHIPS SEEN OFF NORWAY British Say There Is Nothing Sinister About Movement of Fleet of 15 Vessels | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stateless-man-has-home-dominican-republic-to-admit-russian-brazil.html | STATELESS MAN HAS HOME Dominican Republic to Admit Russian Brazil Barred | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/statistics-on-jobs-reflect-3-months-of-seasonal-gains-benefit.html | STATISTICS ON JOBS REFLECT 3 MONTHS OF SEASONAL GAINS Benefit Claims by Idle Drop and Workers Are Recalled Labor Secretary Says US JOB DATA SHOW SEASONAL GAINS | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/stotzkeep.html | StotzKeep | Sclal to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/t-miss-elsie-m-griggs-i-i.html | t MISS ELSIE M GRIGGS I I | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tax-men-to-study-f-h-a-windfalls-hearing-flouted-lawyer-fails-to.html | TAX MEN TO STUDY F H A WINDFALLS HEARING FLOUTED Lawyer Fails to Submit Files  Builder Admits Paying No Levy on 3380000 Windfalls Will Face Tax Study FHA Inquiry Rebuffed on Files | By Milton Bracker | RE0000131030 | 1982-06-07 | B00000491629 |

| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/texas-home-is-offered-for-yankee-rail-relic.html | Texas Home Is Offered For Yankee Rail Relic | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
|---|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/texas-will-pick-governor-today-shivers-yarborough-opposed-in.html | TEXAS WILL PICK GOVERNOR TODAY Shivers Yarborough Opposed in Democratic Runoff With National Implications | By Gladwin Hillspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/top-movie-stars-shifting-to-ui-economic-pressure-on-other-studios.html | TOP MOVIE STARS SHIFTING TO UI Economic Pressure on Other Studios Listed as Factor 60 Outsiders Cited | By Thomas M Pryorspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tour-seeks-job-aid-for-lawrence-mass.html | TOUR SEEKS JOB AID FOR LAWRENCE MASS | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/trabert-brown-victors-in-tennis-defender-defeats-ayala-and-flam-in.html | TRABERT BROWN VICTORS IN TENNIS Defender Defeats Ayala and Flam in Glen Cove Play  Coast Star Routs Perry | By Allison Danzigspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/tryout-in-buffalo-set-for-fry-play-miss-cornell-to-test-dark-is.html | TRYOUT IN BUFFALO SET FOR FRY PLAY Miss Cornell to Test Dark Is Light Enough Nov 24 at Her Favorite Theatre | By Louis Calta | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-n-aide-leaves-for-jordan.html | U N Aide Leaves for Jordan | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-aide-outlines-shipping-program-plan-provides-for-building-33.html | U S AIDE OUTLINES SHIPPING PROGRAM Plan Provides for Building 33 Vessels Modernizing or Converting 66 | By Alvin Shusterspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-gets-65-million-for-ship.html | U S Gets 65 Million for Ship | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-in-tax-battle-with-cyrus-eaton-seeks-1572234-in-43-levy.html | U S IN TAX BATTLE WITH CYRUS EATON Seeks 1572234 in 43 Levy Financier Is Disputing Most of Federal Claim | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/u-s-ships-sail-northwest-passage-icebreakers-navigate-key-picture-s.html | U S Ships Sail Northwest Passage Icebreakers Navigate Key Picture Strait for First Time U S VESSELS SAIL ARCTIC PASSAGE | By Elie Abelspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/views-on-mccarthy-stated-legislators-public-pronouncements-of.html | Views on McCarthy Stated Legislators Public Pronouncements of Opposition to Senator Cited | CHARLES R HOWELL | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/william-h-craft.html | WILLIAM H CRAFT | SPecial to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/woman-suffrage-spreads-in-world-sex-now-lacks-all-political-rights.html | WOMAN SUFFRAGE SPREADS IN WORLD Sex Now Lacks All Political Rights in Only 16 of 80 Nations Polled by U N | By Kathleen McLaughlinspecial To the New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wood-field-and-stream-canadian-reports-indicate-good-season-for.html | Wood Field and Stream Canadian Reports Indicate Good Season for Hunters Game Birds Abundant | By Raymond R Camp | RE0000131030 | 1982-06-07 | B00000491629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-28 | https://www.nytimes.com/1954/08/28/archives/wrlliam-m-errera.html | WrLLIAM M ERRERA | Special to The New York Times | RE0000131030 | 1982-06-07 | B00000491629 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-i-miss-van-deventer-engaged.html | I Miss Van Deventer Engaged | Special to The Nov York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-speaking-frankly-a-tenors-story.html | SPEAKING FRANKLY A TENORS STORY | By John Briggs | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-unity-drive-sets-up-housing-for-school.html | UNITY DRIVE SETS UP HOUSING FOR SCHOOL | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/-voice-facing-a-test-in-southeastern-asia-u-s-agency-works-against-.html | VOICE FACING A TEST IN SOUTHEASTERN ASIA U S Agency Works Against Heavy Odds in Contest With Communists | By Dana Adams Schmidt | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/1120-choice-takes-78750-spa-stake-nashua-defeats-summer-tan-in.html | 1120 CHOICE TAKES 78750 SPA STAKE Nashua Defeats Summer Tan in First Hopeful Score for Fitzsimmons and Arcaro | By James Roach | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/2-break-into-jail-to-free-gunman-bold-pair-opens-escape-path-for.html | 2 BREAK INTO JAIL TO FREE GUNMAN Bold Pair Opens Escape Path for Trigger Burke in Boston He Is Wanted in Killings | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/2-gop-rebels-in-nassau-lose-round-in-fight-for-places-on-the.html | 2 GOP Rebels in Nassau Lose Round In Fight for Places on the Primary Ballot | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-jeremiah-judges-the-treason-of-the-people-by-ferdinand-lundberg.html | A Jeremiah Judges THE TREASON OF THE PEOPLE By Ferdinand Lundberg 370 pp New York Harper Bros 450 | By R L Duffus | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-look-at-the-record-mccarthy-and-the-communists-by-james-rorty-and.html | A Look at the Record McCARTHY AND THE COMMUNISTS By James Rorty and Moshe Decter 163 pp Boston Beacon Press Cloth 2 Paper 1 | By John B Oakes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-personal-prescription-call-to-greatness-by-adlai-e-stevenson-110.html | A Personal Prescription CALL TO GREATNESS By Adlai E Stevenson 110 pp New York Harper Bros 225 | By James Reston | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/a-southern-lady-of-will-and-wile-rebel-rose-life-of-rose-oneal.html | A Southern Lady of Will and Wile REBEL ROSE Life of Rose ONeal Greenhow Confederate Spy By Ishbel Ross Illustrated 294 pp New York Harper Bros 4 | By Henry F Graff | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/abbottver-nooy.html | AbbottVer Nooy | Special to The New York Tlmel | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/about-betel-nuts-a-pakistaniindian-dispute-over-them-affects.html | About Betel Nuts A PakistaniIndian dispute over them affects millions | By Grace H Glueck | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/about-the-digest.html | ABOUT THE DIGEST | JOHN BROWNLEE | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/accused-exp-o-w-sues-for-discharge.html | ACCUSED EXP O W SUES FOR DISCHARGE | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/acting-to-music-another-dancing-time-music-for-rhythmic-activities.html | Acting to Music ANOTHER DANCING TIME Music for Rhythmic Activities of Children By Satis N Coleman Illustrated by Vana Earle 32 pp New York The John Day Company 275 | LOIS PALMER | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/action-demanded-by-mendesfrance-premier-refuses-to-resign-lays.html | ACTION DEMANDED BY MENDESFRANCE Premier Refuses to Resign Lays Failure at Brussels to French Disunity | By Henry Giniger | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ad-astra-the-stars-are-ours-by-andre-norton-237-pp-cleveland-the.html | Ad Astra THE STARS ARE OURS By Andre Norton 237 pp Cleveland The World Publishing Company 275 | LEARNED T BULMAN | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/adairillerweb-to-sstorey-harvard-are-married-at-her-homa-in.html | ADAIRILLERWEB To SSTOREY Harvard Are Married at Her Homa in Huntington | Special to The New York TmeL | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/add-three-foreign-flavors.html | Add Three Foreign Flavors | By Jane Nickerson | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/adler-stars-in-swim-wins-a-a-u-senior-butterfly-and-freestyle.html | ADLER STARS IN SWIM Wins A A U Senior Butterfly and Freestyle Events | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/albert-m-margolis.html | ALBERT M MARGOLIS | Scla 0 he New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/all-quiet-on-potomac-but-not-for-very-long-congressional.html | ALL QUIET ON POTOMAC BUT NOT FOR VERY LONG Congressional Investigators Will Soon End the Lethargy That Has Descended on the Capital | By Arthur Krock | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/along-highways-and-byways-of-finance.html | ALONG HIGHWAYS AND BYWAYS OF FINANCE | T P S | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/an-annual-warning-seeds-of-the-castor-bean-are-toxic-if-eaten.html | AN ANNUAL WARNING Seeds of the Castor Bean Are Toxic If Eaten | D H J | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/an-issue-posed-terence-rattigan-thinks-the-theatre-is-not-the.html | AN ISSUE POSED Terence Rattigan Thinks the Theatre Is Not the Proper Place for Ideas | By Brooks Atkinson | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/anatlantic-hawaii-puerto-rico-envisions-future-as-a-great-yearround.html | ANATLANTIC HAWAII Puerto Rico Envisions Future as a Great YearRound Vacation Center | By Serge Fliegers | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ann-barnes-engaged-to-norman-steere.html | Ann Barnes Engaged to Norman Steere | Special t The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ann-lueile-carter-married.html | Ann Lueile Carter Married | Special t The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/anne-keefer-wed-in-nanuet.html | Anne Keefer Wed in Nanuet | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/annie-demorest-wed-wellesley-aiumamna-married-inl-weekapaug-to-s-m.html | ANNIE DEMOREST WED Wellesley Alumamna Married inl Weekapaug to S M Hurtt Jr | Special to The New York Time | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/another-world-51-atlantic-city-victor-another-world-first-in-jersey.html | Another World 51 Atlantic City Victor ANOTHER WORLD FIRST IN JERSEY | By Michael Strauss | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/archbishop-flying-to-brazil.html | Archbishop Flying to Brazil | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/arizona-watches-democratic-race-mcfarland-and-kimball-seek.html | ARIZONA WATCHES DEMOCRATIC RACE McFarland and Kimball Seek Nomination for Governor Pyle Unopposed in G O P | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/arthur-m-king.html | ARTHUR M KING | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/artists-lot-in-new-york-chances-and-dangers-for-exhibitors-in-local.html | ARTISTS LOT IN NEW YORK Chances and Dangers For Exhibitors in Local Galleries | By Aline B Saarinen | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/asylum-period-ending-guatemalans-in-embassies-told-to-leave-country.html | ASYLUM PERIOD ENDING Guatemalans in Embassies Told to Leave Country | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/austin-m-figon.html | AUSTIN M FIGON | SPerJalto Te New Ycrk Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/authors-query.html | Authors Query | MORTON N COHEN | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/automobiles-training-experienced-as-well-as-new-drivers-enrolling.html | AUTOMOBILES TRAINING Experienced as Well as New Drivers Enrolling in Schools for Motorists | By Bert Pierce | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/autumn-art-show-planned-on-coast-santa-barbara-museum-sets-exhibit.html | AUTUMN ART SHOW PLANNED ON COAST Santa Barbara Museum Sets Exhibit of Works by Marin Tamayo and Stuempfig | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/aviation-turboprops-forty-british-viscounts-now-on-order-for-first.html | AVIATION TURBOPROPS Forty British Viscounts Now on Order For First Foreign Fleet in the U S | By Bliss K Thorne | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/awesome-era-of-fantastic-missiles-an-expert-describes-the-atomic.html | Awesome Era Of Fantastic Missiles An expert describes the atomic rockets which are altering the face of war and peace | By Hanson W Baldwin | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/backward-areas-a-challenge-to-free-world-there-western-industrial.html | BACKWARD AREAS A CHALLENGE TO FREE WORLD There Western Industrial Democracy Bids Against Aggressive Communism | By Michael L Hoffman | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bantam-luders16-victor.html | Bantam Luders16 Victor | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barbara-c-gates-married-upstate-grace-church-in-waterville-is.html | BARBARA C GATES MARRIED UPSTATE Grace Church in Waterville Is Settingfor Her Wedding to John Royce Pattison | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/barlowhathway.html | BarlowHathway | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/benson-cites-gain-in-new-farm-law-says-it-points-toward-better.html | BENSON CITES GAIN IN NEW FARM LAW Says It Points Toward Better Balance for Agriculture and More Freedom | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/big-business-in-bad-checks-writing-rubber-checks-is-the-nations.html | Big Business in Bad Checks Writing rubber checks is the nations fastestgrowing criminal activity Fortunately most of its practitioners bounce into jail | By Joseph Nolan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bigoes-engaged-daughter-of-the-manhattan-project-head-to-be-bride.html | BIGOES ENGAGED Daughter of the Manhattan Project Head to Be Bride of John A Robinson | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bonn-to-try-anew-for-paris-accord-french-envoy-back-as-west-germans.html | BONN TO TRY ANEW FOR PARIS ACCORD French Envoy Back as West Germans Determine to Bar Division Over E D C | By M S Handler | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boston.html | Boston | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/both-parties-prepare-for-a-tough-campaign-g-o-p-and-democratic.html | BOTH PARTIES PREPARE FOR A TOUGH CAMPAIGN G O P and Democratic Committees Concentrate on Doubtful Areas | By W H Lawrence | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boy-found-drowned-in-ditch.html | Boy Found Drowned in Ditch | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boy-on-the-go-route-13-by-steve-april-241-pp-new-york-funk-wagnalls.html | Boy on the Go ROUTE 13 By Steve April 241 pp New York Funk Wagnalls Company 275 | HENRY B LENT | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/boys-seized-in-l-i-fires-capture-may-end-mysterious-brush-blazes-in.html | BOYS SEIZED IN L I FIRES Capture May End Mysterious Brush Blazes in Sayville | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brazil-crisis-accents-the-latins-problems-other-republics-suffer.html | BRAZIL CRISIS ACCENTS THE LATINS PROBLEMS Other Republics Suffer From Similar Troubles All Headaches for U S | By Herbert L Matthews | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brazil-is-seeking-foreign-capital-new-finance-minister-states-she.html | BRAZIL IS SEEKING FOREIGN CAPITAL New Finance Minister States She Will Try to Ease Curbs on Trade and Investment | By Sam Pope Brewer | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/bridge-fry-and-frey-clearing-up-some-points-on-identities-and.html | BRIDGE FRY AND FREY Clearing Up Some Points on Identities And Brilliant Plays of Two Experts | By Albert H Morehead | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/britain-to-bid-asia-parley-fix-an-antired-frontier-britain-will.html | Britain to Bid Asia Parley Fix an AntiRed Frontier BRITAIN WILL URGE CLARITY ON PARLEY | By Benjamin Welles | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-and-turks-agree-on-cyprus-istanbul-talks-bring-accord.html | BRITISH AND TURKS AGREE ON CYPRUS Istanbul Talks Bring Accord Ruling Out UN Competency To Judge Disputed Issue | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-confirmation-lacking.html | British Confirmation Lacking | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/british-see-china-now-nearing-critical-phase-peipings-attempt-to.html | BRITISH SEE CHINA NOW NEARING CRITICAL PHASE Peipings Attempt to Apply Russian Model of Land Reform Will Bring On a Crisis It Is Believed | By Peter D Whitney | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brooks-defeat-cards-73-for-fourth-victory-in-row-dodgers-defeat.html | Brooks Defeat Cards 73 For Fourth Victory in Row DODGERS DEFEAT CARDINALS 7 TO 3 | By Roscoe McGowen | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/brothers-and-comrades-the-sword-of-god-rene-hardy-301-pp-new-york.html | Brothers and Comrades THE SWORD OF GOD Rene Hardy 301 pp New York Doubleday  Co 395 | By Mary Johnson Tweedy | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/butler-to-urge-maritime-study-senator-to-ask-congress-to-order-a.html | BUTLER TO URGE MARITIME STUDY Senator to Ask Congress to Order a Joint Review of Shipping and Its Laws | By George Horne | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/by-way-of-report-coast-cadillac-two-imports-miss-roth.html | BY WAY OF REPORT Coast Cadillac  Two Imports  Miss Roth | By Howard Thompson | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/byrd-trips-tigers-but-he-needs-reynolds-help-as-yankees-take-fifth.html | BYRD TRIPS TIGERS But He Needs Reynolds Help as Yankees Take Fifth in Row 42 | By Joseph M Sheehan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/c-g-oaboibfince-ofalicegutmni-graduate-o-johannsburg-university.html | C G OABOIBFINCE OFALICEGUTMNi Graduate o Johannesburg University and Colombia Medical Student to Wed | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/candidate-sought-to-face-kefauver-gop-leaders-in-tennessee-meet.html | CANDIDATE SOUGHT TO FACE KEFAUVER GOP Leaders in Tennessee Meet Thursday to Select Nominee for Senate | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/captain-staples-fancy-the-toll-gate-by-georgette-heyer-310-pp-new.html | Captain Staples Fancy THE TOLL GATE By Georgette Heyer 310 pp New York G P Putnams Sons 350 | ANDREA PARKE | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cariboo-country-swamp-angel-by-ethel-wilson-224-pp-new-york-harper.html | Cariboo Country SWAMP ANGEL By Ethel Wilson 224 pp New York Harper Bros 3 | STUART KEATE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/carolyn-kennedy-a-bride.html | Carolyn Kennedy a Bride | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/charles-hemmler.html | CHARLES HEMMLER | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/charles-w-ferguson.html | CHARLES W FERGUSON | Seelal to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/charlotte-andersons-nuptials.html | Charlotte Andersons Nuptials | Special to rite New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/children-at-work-youngsters-at-the-transylvania-camp-make-music.html | CHILDREN AT WORK Youngsters at the Transylvania Camp Make Music With the Best of Them | By Olin Downes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/china-revisited-changes-of-eight-years-an-english-correspondent-who.html | China Revisited Changes of Eight Years An English correspondent who left China in 1946 before the Communists seized power recently returned with the British Labor group visiting there Here is what he saw | By John Ridley | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/chinese-is-a-citizen-by-act-of-congress.html | CHINESE IS A CITIZEN BY ACT OF CONGRESS | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/church-festival-set-for-chicago-catholics-to-mark-the-feast-of.html | CHURCH FESTIVAL SET FOR CHICAGO Catholics to Mark the Feast of Nativity of Mary Sept 8 Chorus of 3000 to Sing | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/churches-uphold-free-enterprise-world-council-puts-stress-on.html | CHURCHES UPHOLD FREE ENTERPRISE World Council Puts Stress on Responsible System and Hails Incentives | By George Dugan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/classical-booknotes-ancilla-to-classical-reading-by-moses-hadas-397.html | Classical Booknotes ANCILLA TO CLASSICAL READING By Moses Hadas 397 pp New York Columbia University Press 475 | By Basil Davenport | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cleveland-rally-tops-senators-52-indians-score-thrice-in-8th-and.html | CLEVELAND RALLY TOPS SENATORS 52 Indians Score Thrice in 8th and Once in 9th to Retain 3 12Game League Lead | By the United Press | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/coffee-price-drop-jars-latin-lands-those-that-rely-on-product-for.html | COFFEE PRICE DROP JARS LATIN LANDS Those That Rely on Product for Income Find Budgets Upset by Brazils Move | By George Auerbach | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/colombia-opens-plant-president-starts-oil-refinery-on-former.html | COLOMBIA OPENS PLANT President Starts Oil Refinery on Former Standard Site | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/coming-attractions-on-tv.html | Coming Attractions On TV | SEYMOUR PECK | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/communist-control-law-a-riddle-for-courts.html | COMMUNIST CONTROL LAW A RIDDLE FOR COURTS | By Cabell Phillips | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cosmetics-sales-pushed-in-soviet-perfumes-and-face-creams-for.html | COSMETICS SALES PUSHED IN SOVIET Perfumes and Face Creams for Different Purposes Are Being Advertised | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/crisis-on-e-d-c-raises-problem-for-adenauer-west-germans-feel-they.html | CRISIS ON E D C RAISES PROBLEM FOR ADENAUER West Germans Feel They Have Been Let Down on Treaty Issue | By M S Handler | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/cyprus-issue-involves-strategy-and-prestige-british-denying-claims.html | CYPRUS ISSUE INVOLVES STRATEGY AND PRESTIGE British Denying Claims of Greeks Seek to Keep the Island as a Base | By Michael James | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dangerous-journey-devices-and-desires-by-e-arnot-robertson-229-pp.html | Dangerous Journey DEVICES AND DESIRES By E Arnot Robertson 229 pp New York The Macmillan Company 350 | By James Stern | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/david-glosser.html | DAVID GLOSSER | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/deadly-protein-saving-children-purified-tuberculin-used-in-tests-on.html | DEADLY PROTEIN SAVING CHILDREN Purified Tuberculin Used in Tests on 90000000 by Two U N Agencies | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/defectors-play-a-key-role-now-their-secrets-are-big-prizes-in-cold.html | DEFECTORS PLAY A KEY ROLE NOW Their Secrets Are Big Prizes In Cold War Between Communists and West | By Harry Schwarz | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/democratic-laxity-charged.html | Democratic Laxity Charged | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/diane-potter-bows-at-fete-in-suburbs.html | DIANE POTTER BOWS AT FETE IN SUBURBS | Ittal to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/dr-charles-j-coffey.html | DR CHARLES J COFFEY | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/drh-cwoolliy-psyqhiatristdibs-former-head-of-phaladelphlai-state.html | DRH CWOOLLIy PSYQHIATRISTDIBS Former Head of Phaladelphlai State Hospital Served as Colonel in Army Reserve | Special to The Nw York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/driver-must-tell-judge-how-19-got-in-his-car.html | Driver Must Tell Judge How 19 Got in His Car | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/earth-satellites-spur-army-study-reports-of-objects-taken-up-by.html | EARTH SATELLITES SPUR ARMY STUDY Reports of Objects Taken Up by Ordnance Research at Duke University | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/edith-mcagg-bride-of-r-n-anderson.html | EDITH MCAGG BRIDE OF R N ANDERSON | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/education-in-review-levittown-l-i-i-presents-a-case-history-of-the.html | EDUCATION IN REVIEW Levittown L I Presents a Case History of The School Problems in Growing Suburbs | By Gene Currivan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | G C | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eeigabethchurch-in-baytate-she-is-married-in-garden-of-her.html | EEIgABETHCHURCH IN BAYTATE She Is Married in Garden of Her Grandmothers Home in Barre to C A Reynolds Jr | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eisenhower-signs-agriculture-bill-calls-it-aid-to-all-asserts.html | EISENHOWER SIGNS AGRICULTURE BILL CALLS IT AID TO ALL Asserts Flexible Support Law Means Help for Farmers Consumers and Economy | By Joseph A Loftus | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eisenhower-signs-rise-in-debt-limit-president-asserts-temporary.html | EISENHOWER SIGNS RISE IN DEBT LIMIT President Asserts Temporary 6000000000 Increase May Be Inadequate | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eisenhower-signs-veteran-aid-bills-but-he-feels-some-who-will-get.html | EISENHOWER SIGNS VETERAN AID BILLS But He Feels Some Who Will Get Increases in Benefits Do Not Need Them | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ellington-reissues-career-of-the-jazzman-from-1928-to-1949.html | ELLINGTON REISSUES Career of the Jazzman From 1928 to 1949 | By John S Wilson | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/eula-m-metzger-becomes-abride-he-has-7-attendants-at-her-wedding-in.html | EULA M METZGER BECOMES ABRIDE he Has 7 Attendants at Her Wedding in Asbury Park to John Cox Thomas Jr | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/expressway-goal-set-connecticut-aide-says-design-work-may-be-ready.html | EXPRESSWAY GOAL SET Connecticut Aide Says Design Work May Be Ready in April | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/famed-state-fair-opens-100th-year-iowa-event-setting-for-two-books.html | FAMED STATE FAIR OPENS 100TH YEAR Iowa Event Setting for Two Books and Movies to Be Host to Eisenhower Tomorrow | By Seth S King | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/farm-allowances.html | FARM ALLOWANCES | THOMAS P FLEMING | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/feels-powerless.html | Feels Powerless | KATHERINE V EDWARDS | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fha-is-defended-by-senator-bush.html | FHA IS DEFENDED BY SENATOR BUSH | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/field-of-travel-resorts-prolong-the-holiday-season-guatemalas.html | FIELD OF TRAVEL Resorts Prolong the Holiday Season Guatemalas Information Service | By Diana Rice | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/foes-accept-plan-of-mendesfrance-for-e-d-c-parley-paris-cabinet-to.html | FOES ACCEPT PLAN OF MENDESFRANCE FOR E D C PARLEY Paris Cabinet to Act Today on Move to Halt Debate for New Talks on Pact | By Harold Callender | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/for-nuggets-and-fun-high-jinks-on-the-klondike-by-richard-oconnor.html | For Nuggets and Fun HIGH JINKS ON THE KLONDIKE By Richard OConnor 284 pp Indianapolis The BobbsMerrill Company 350 | By Richard L Neuberger | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/france-faces-decision-if-not-edc-what-when-assembly-comes-to-a-vote.html | FRANCE FACES DECISION IF NOT EDC WHAT When Assembly Comes to a Vote It Must Consider Hard Alternatives | By Harold Callender | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/franciscan.html | Franciscan | PETER WYNNE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fred-c-randall.html | FRED C RANDALL | Speclai to The Ne York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/frederica-richards-bride-in-greenwich.html | FREDERICA RICHARDS BRIDE IN GREENWICH | Special to The New York Tim | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/free-austria-bid-backed-at-parley-parliamentary-union-urged-by.html | FREE AUSTRIA BID BACKED AT PARLEY Parliamentary Union Urged by French Senator to Act on Powers Pledge | By John MacCormac | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/french-doubt-foe-on-captive-total-ask-vietminh-to-supply-new-list.html | FRENCH DOUBT FOE ON CAPTIVE TOTAL Ask Vietminh to Supply New List Cite 40172 Missing Against 9138 Offered | By Henry R Lieberman | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/from-the-television-mailbag.html | FROM THE TELEVISION MAILBAG | LILLIAN CAHN | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/fund-drive-to-save-jersey-forest-lags.html | FUND DRIVE TO SAVE JERSEY FOREST LAGS | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/general-hinds-is-named-chief-of-army-test-unit.html | General Hinds Is Named Chief of Army Test Unit | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/general-lawton-at-final-review-monmouth-head-discussed-in-mccarthy.html | GENERAL LAWTON AT FINAL REVIEW Monmouth Head Discussed in McCarthy Case Declines Comment on Retirement | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ghosttown-bonanza-madness-in-the-spring-by-elinore-deniston-237-pp.html | GhostTown Bonanza MADNESS IN THE SPRING By Elinore Deniston 237 pp New York Dodd Mead  Co 3 | REX LARDNER | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/glass-menage.html | Glass Menage | By Betty Pepis | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/global-guidance.html | GLOBAL GUIDANCE | JOHN S GIBSON | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/goodmanmbarnett.html | GoodmanmBarnett | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/goodrich-union-agree-on-pay-rise-pact-is-much-like-goodyears-copper.html | GOODRICH UNION AGREE ON PAY RISE Pact Is Much Like Goodyears Copper Terms in Sight Can Plant Accord Near | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/greenlands-moderating-climate-turns-hunters-into-fishermen-economy.html | Greenlands Moderating Climate Turns Hunters Into Fishermen Economy Once Based on Sea Mammals Now Depends On Cod Sold for Cash | By Kathleen McLaughlin | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/griesebolte.html | GrieseBolte | Special to The New York Ttme | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/gymanfa-ganu-mass-singing-sessions-to-be-feature-of-welsh-festival.html | GYMANFA GANU Mass Singing Sessions to Be Feature Of Welsh Festival in Philadelphia | By Robert Meyer Jr | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/harvest-auctions-start-tomorrow-suffolk-farm-produce-to-be-offered.html | HARVEST AUCTIONS START TOMORROW Suffolk Farm Produce to Be Offered at Southold Sale at Riverhead Due Later | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/heavy-in-water.html | HEAVY IN WATER | F E BAMBERGER | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hedgersewall.html | HedgerSewall | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/helicopters-spur-faster-rail-runs-train-lines-cut-travel-time-in.html | HELICOPTERS SPUR FASTER RAIL RUNS Train Lines Cut Travel Time in Northwestern Europe to Meet Air Competition | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hereford-is-russian-briton-says-thats-what-he-heard-at-moscow.html | HEREFORD IS RUSSIAN Briton Says Thats What He Heard at Moscow Exhibit | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hollywood-summary-vista-vision-bows-in-hardy-stars-items.html | HOLLYWOOD SUMMARY Vista Vision Bows In Hardy Stars Items | By Thomas M Pryor | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/how-eisenhower-combines-work-and-play-in-rockies-visitors-phone.html | HOW EISENHOWER COMBINES WORK AND PLAY IN ROCKIES Visitors Phone Calls Teletype and Coded Messages Keep Him Abreast of Affairs | By Joseph A Loftus | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/how-to-undo-it.html | HOW TO UNDO IT | ALVIN J ARNHEIM | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/hurricane-marks-time-wallows-around-in-atlantic-about-175-miles-off.html | HURRICANE MARKS TIME Wallows Around in Atlantic About 175 Miles Off Florida | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/if-we-had-to-live-with-antiques-yesteryears-charming-relics-prove.html | If We Had to Live With Antiques Yesteryears charming relics prove that Grandma was quite a girl when she was a girl for they meant hard work and lots of it | By John Gould | RE0000131031 | 1982-06-07 | B00000491630 |

| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ijanet-h-longnecker.html | IJANET H LONGNECKER | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/imargaret-m-crowley-is-married-in-washington-to-rchard-talbott.html | iMargaret M Crowley Is Married In Washington to Rchard Talbott | Special to The lw York Pimes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/iran-oil-unlikely-to-disturb-prices-consortiums-accord-tailors.html | IRAN OIL UNLIKELY TO DISTURB PRICES Consortiums Accord Tailors Extra Supply to Expected Rise in World Needs | By J H Carmical | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/israels-economy-reflects-u-s-aid-impression-of-notable-gains-made.html | ISRAELS ECONOMY REFLECTS U S AID Impression of Notable Gains Made on New Director of Operations Mission | By Harry Gilroy | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ivhss-anhebutler-wed-in-scarsdale-prospective-teacher-married-to.html | IVHSS ANHEBUTLER WED IN SCARSDALE Prospective Teacher Married to RobertA Brown Jr in St James the Less Church | Special to The New York Tim | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/j-elizabeth-b-driggs-craig-haight-marry.html | J ELIZABETH B DRIGGS CRAIG HAIGHT MARRY | Special to The New York Times I | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jersey-debating-sunday-business-fair-lawn-may-vote-in-fall-on.html | JERSEY DEBATING SUNDAY BUSINESS Fair Lawn May Vote in Fall on Sabbath Rule Personal Option Backed by Merchants | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jersey-is-pivotal-in-fall-election-both-parties-starting-early-in.html | JERSEY IS PIVOTAL IN FALL ELECTION Both Parties Starting Early in Battle to Improve Position in Congress | By George Cable Wright | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/jesserclark.html | JesserClark | Special to The New York Timeg | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/kennecott-strike-ends.html | Kennecott Strike Ends | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/killing-made-his-fame-the-authentic-life-of-billy-the-kid-by-pat-f.html | Killing Made His Fame THE AUTHENTIC LIFE OF BILLY THE KID By Pat F Garrett With introduction to new edition by J C Dykes Illustrated 156 pp Norman University of Oklahoma Press 2 | By Lewis Nordyke | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/labor-presents-a-test.html | Labor Presents a Test | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/labor-secretarys-word-of-advice.html | Labor Secretarys Word of Advice | G C | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/lead-cut-to-2-12-giants-beaten-as-braves-rout-gomez-in-4run.html | LEAD CUT TO 2 12 Giants Beaten as Braves Rout Gomez in 4Run 8thInning Drive | By John Drebinger | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WARD McCABE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL GRASER | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/lewis-w-thompson.html | LEWIS W THOMPSON | Special to Tile 7eur York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/lincoln-college-maps-new-growth-school- named-for-president-during.html | LINCOLN COLLEGE MAPS NEW GROWTH School Named for President During His Lifetime Opens Drive for 100000 Fund | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/lodge-seeks-to-save-norwich-wool- plant.html | LODGE SEEKS TO SAVE NORWICH WOOL PLANT | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/lodge-sees-bluff-in-chous-threat-us- delegate-to-un-asserts-he-does.html | LODGE SEES BLUFF IN CHOUS THREAT US Delegate to UN Asserts He Does Not Believe the Red Chinese Can Take Formosa | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/long-defense-vigil-ends-two-jersey-boys- complete-week-at.html | LONG DEFENSE VIGIL ENDS Two Jersey Boys Complete Week at PlaneSpotter Post | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/loomis-captures-speedboat-title-newcomer to-sport-17-is-victor-in-u.html | LOOMIS CAPTURES SPEEDBOAT TITLE Newcomer to Sport 17 Is Victor in U S Regatta  ODea Keeps Crown | By Clarence E Lovejoy | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/lord-chesterfield-wins-takes-working- hunter-title-at-smithtown.html | LORD CHESTERFIELD WINS Takes Working Hunter Title at Smithtown Horse Show | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/loves-sorcery-in-old-japan.html | Loves Sorcery In Old Japan | S P | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/m88-glipoob-wed-in-8uburbf-bride-of- robert-gardner-in-great-neck.html | M88 GLIPOOB WED IN 8UBURBf Bride of Robert Gardner in Great Neck Church | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/ma-barnes-and-family-respectable-women- by-gilbert-rees-342-pp-new.html | Ma Barnes And Family RESPECTABLE WOMEN By Gilbert Rees 342 pp New York Random House 350 | By Victor P Hass | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/magids-jumper-victor-eat-n-run-takes- honors-in-horse-show-at.html | MAGIDS JUMPER VICTOR Eat N Run Takes Honors in Horse Show at Purchase | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/malicious-imp-the-silver-curlew-by- eleanor-farjeon-illustrated-by.html | Malicious Imp THE SILVER CURLEW By Eleanor Farjeon Illustrated by Ernest H Shepard 192 pp New York The Viking Press 275 | ELIZABETH HODGES | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/man-100-celebrates-drinks-cocktail-and- receives-a-card-from.html | MAN 100 CELEBRATES Drinks Cocktail and Receives a Card From Eisenhower | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/margretmorris-mrried-in-south-richmond-girl-s-wed-there-to-philip.html | MARGRETMORRIS MRRIED IN SOUTH Richmond Girl s Wed There to Philip Noble Powellm His Father Officiates | Special to The New York Tlmel | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marjorie-lawlor-a-bride.html | Marjorie Lawlor a Bride | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/marked-teenagers-in-chicago.html | Marked TeenAgers in Chicago | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/market-is-facing-offerings-deluge-next-few-months-expected-to-bring.html | MARKET IS FACING OFFERINGS DELUGE Next Few Months Expected to Bring Out 12 Billions in Securities Issues | By Paul Heffernan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/martial.html | Martial | JOSEPH McLELLAN | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mary-arnold-wed-to-anthony-giovan.html | MARY ARNOLD WED TO ANTHONY GIOVAN | Decia io The Nev York lmes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mary-fiizpatrick-wed-married-in-summit-church-to-thomas-g-cestone.html | MARY FIIZPATRICK WED Married in Summit Church to Thomas G Cestone | Special to The New York Ililes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mary-i-bbnedii3t-is-bride-in-chapel-vassaraumnaved-at-buffala.html | MARY I BBNEDIi3T IS BRIDE IN CHAPEL VassarAumnaVVed at Buffala Church to Gerard Anthony Trinity College Graduate | SPecial to The New York Tlm | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/masons-celebrate-sullivans-1779-war.html | MASONS CELEBRATE SULLIVANS 1779 WAR | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mass-hobby-in-japan-photography-is-enjoying-a-phenomenal-boom.html | MASS HOBBY IN JAPAN Photography Is Enjoying A Phenomenal Boom | By Jacob Deschin | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/masters-choice-scores-working-hunter-triple-victor-in-fairfield.html | MASTERS CHOICE SCORES Working Hunter Triple Victor in Fairfield Junior Show | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mercerschmitz-.html | MercerSchmitz | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mexican-economy-making-comeback-crisis-caused-by-devaluation-over.html | MEXICAN ECONOMY MAKING COMEBACK Crisis Caused by Devaluation Over Thanks to Import Curb Weather and Tourist Boom | By Sydney Gruson | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miigs-kilbourne-becomes-a-bride-married-in-eagles-mere-pa-to-edward.html | MIIgS KILBOURNE BECOMES A BRIDE Married in Eagles Mere Pa to Edward Irving Eldredge in Presbyterian Church | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mildred-l-vollmer-wed.html | Mildred L Vollmer Wed | Special to The New York Time | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-alqn-taylor___-j-bride-in-suburbs-john-c-hedrich-student-at-u.html | MISS AlqN TAYLOR J BRIDE IN SUBURBS John C Hedrich Student at U of Illinois Law | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-brough-advances-doris-hart-also-gains-final-in-maidstone-club.html | MISS BROUGH ADVANCES Doris Hart Also Gains Final in Maidstone Club Tennis | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-carpenter-bride-of-dentist-gouoher-aumnn-marrisdin-to-dr.html | MISS CARPENTER BRIDE OF DENTIST Gouoher Aumnn Marrisdin to Dr EmoreHili | 1tI to The New York rimes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-fortescue-wed-she-is-bride-in-sea-girt-ofi-dr-stuart-bondurant.html | MISS FORTESCUE WED She Is Bride in Sea Girt ofI Dr Stuart Bondurant Jr I | I Special to The New York Times t | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-gail-madam-bride-in-lqorotolq-wellesley-alumna-married-in.html | MISS GAIL MADAM BRIDE IN lqOROTOlq Wellesley Alumna Married in Presbyterian Church to Milton Lewis Smith | Special to The Ne York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-harnwell-troth1-philadelphia-girl-to-be-wed-to-peter-d.html | MISS HARNWELL TROTH1 PhiladelPhia Girl to Be Wed to Peter D Krumbhaar | peclal to e ew York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-janet-sorg-princeton-bride-former-teacher-at-beirut-college-is.html | MISS JANET SORG PRINCETON BRIDE Former Teacher at Beirut College Is Wed to William Stoltzfus Jr a U S Aide I | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-margot-green-engaged-to-soldier.html | MISS MARGOT GREEN ENGAGED TO SOLDIER | Special to Tile New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-marshs-troth-she-is-engaged-to-rev-c-a-zabriskie-virginia.html | MISS MARSHS TROTH She is Engaged to Rev C A Zabriskie Virginia Rector | Special to The New York Tnes | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-maureen-kearns-wed.html | Miss Maureen Kearns Wed | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-nance-bride-of-w-e-at3heson-daughter-of-the-packard-co-head.html | MISS NANCE BRIDE OF W E AT3HESON Daughter of the Packard Co Head and Stanford Alumnus Wed in Detroit Suburb | Special to The New York Times j | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-oconnor-fiancee-of-hjmorgan-jr.html | miss oconnor fiancee of hjmorgan Jr | a to The New York Timt | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/miss-trapnell-a-bride-i-married-in-philadelphia-church-to-andrew-c.html | MISS TRAPNELL A BRIDE  i Married in Philadelphia Church to Andrew C Holmes | eclal to The Now York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/missashburnwedi-in-a_ssao__husetts-chapel-at-north-andover-is-scene.html | MISSASHBURNWEDI IN ASSAOHUSETTS Chapel at North Andover Is Scene of Her Marriage to John M Whitaker Jr | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mitchell-denounces-power-deal-tactics-mitchell-presses-atom-power.html | Mitchell Denounces Power Deal Tactics MITCHELL PRESSES ATOM POWER CASE | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-arch-b-chappell.html | MRS ARCH B CHAPPELL | Special toThe New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-george-ford.html | MRS GEORGE FORD | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/mrs-harold-forsyth.html | MRS HAROLD FORSYTH | Special to The New Yok Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/museum-gets-1862-sign-newark-arm-and-hammer-piece-to-join-folk-art.html | MUSEUM GETS 1862 SIGN Newark Arm and Hammer Piece to Join Folk Art | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/music-not-fidelity.html | Music Not Fidelity | FRITZ JAHODA | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/named-by-huntington-bank.html | Named by Huntington Bank | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nancy-meyer-bride-of-medical-student.html | NANCY MEYER BRIDE OF MEDICAL STUDENT | Special to the New York Timel | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/natures-lesson-for-tv-in-color.html | Natures Lesson for TV in Color | R K P | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/neither-north-nor-south-walking-on-borrowed-land-by-william-a-owens.html | Neither North Nor South WALKING ON BORROWED LAND By William A Owens 304 pp Indianapolis The BobbsMerrill Company 350 | LEWIS NORDYKE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-head-of-medical-unit-lists-3-nassau-projects.html | New Head of Medical Unit Lists 3 Nassau Projects | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-looks-and-old-strategy-the-indirect-approach-by-b-h-liddell.html | New Looks And Old STRATEGY The Indirect Approach By B H Liddell Hart With Maps 420 pp New York Frederick A Praeger 5 | By S L A Marshall | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-technique.html | New Technique | NORMAN SCHAEFLER | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/new-tongue-is-mapped-electrical-engineers-devise-world-esperanto-in.html | NEW TONGUE IS MAPPED Electrical Engineers Devise World Esperanto in Field | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/news-and-notes-gathered-from-the-studios-finding-the-way-in.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Finding the Way in ColorComment Returns On OmnibusItems | By William M Farrell | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nina-miller-wed-to-law-student-escorted-by-father-at-her-marriage.html | NINA MILLER WED TO LAW STUDENT Escorted by Father at Her Marriage in Ivington N Y to Charles G Moseley Jr | pecial to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/nixon-to-get-degree-lowell-technological-institute-to-honor-him-on.html | NIXON TO GET DEGREE Lowell Technological Institute to Honor Him on Sept 28 | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/notes-on-science-coffee-drinking-as-drug-habit-tooth-decay-and.html | NOTES ON SCIENCE Coffee Drinking as Drug Habit  Tooth Decay and Sugar | R K P | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/notes-on-thames-films-olivier-transcribes-richard-iii-lean-reed-and.html | NOTES ON THAMES FILMS Olivier Transcribes Richard III Lean Reed and Others in Action | By Stephen Watts | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/now-out-of-fashion-new-selective-chemicals-spell-end-to-common.html | NOW OUT OF FASHION New Selective Chemicals Spell End To Common TurfInvading Weeds | By Barbara H Emerson | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/ocean-treasure-lures-two-divers-pair-believe-ship-that-sank-near.html | OCEAN TREASURE LURES TWO DIVERS Pair Believe Ship That Sank Near Golden Gate in 1888 Carried a Fortune | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/office-up-stairs-stories-on-stone-a-book-of-american-epitaphs-by.html | Office Up Stairs STORIES ON STONE A book of American Epitaphs By Charles L Wallis 272 pp New York Oxford University Press 5 | By Walter Hayward | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/officer-weds-barbara-sasseen.html | Officer Weds Barbara Sasseen | SpeCial to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/old-salt-80-primes-his-sea-legs-anew-to-try-for-speed-title-in.html | Old Salt 80 Primes His Sea Legs Anew To Try for Speed Title in Maine Sail Race | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/one-mans-view-of-the-shows.html | ONE MANS VIEW OF THE SHOWS | By Lee M Fairchild | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/operation-of-draft-boards.html | Operation of Draft Boards | BARRY GOLOMB | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/out-of-obriens-lab-recounting-the-origin-and-development-of-the-new.html | OUT OF OBRIENS LAB Recounting the Origin and Development Of the New ToddAO Projection | By Bill Doll | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pachuco-derided-as-brotherhood-scornful-word-apparently-labels.html | PACHUCO DERIDED AS BROTHERHOOD Scornful Word Apparently Labels MexicanAmerican ZootSuiter or Hep Cat | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/paddy-young-stops-joe-taylor-in-10th-young-knocks-out-taylor-in.html | Paddy Young Stops Joe Taylor in 10th YOUNG KNOCKS OUT TAYLOR IN TENTH | By the United Press | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pakistan-regime-scored-on-flood-hinduassembly-member-says-leaders.html | PAKISTAN REGIME SCORED ON FLOOD HinduAssembly Member Says Leaders Are Not Aware of Magnitude of Disaster | By John P Callahan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/panama-college-names-rector.html | Panama College Names Rector | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/parkway-section-open-18mile-stretch-to-cape-may-court-house-put.html | PARKWAY SECTION OPEN 18Mile Stretch to Cape May Court House Put Into Use | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/patrick-m-moore.html | PATRICK M MOORE | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/payroll-tax-disputed-judge-says-cincinnati-levy-violates.html | PAYROLL TAX DISPUTED Judge Says Cincinnati Levy Violates Constitution | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/penn-state-gets-50000-anonymous-gift-made-to-honor-late-mrs-m-s.html | PENN STATE GETS 50000 Anonymous Gift Made to Honor Late Mrs M S Eisenhower | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/peruvian-oil-output-rises.html | Peruvian Oil Output Rises | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/phyllis-perts3h-bride-in-suburbs-cornell-graduate-is-married-to.html | PHYLLIS PERTS3H BRIDE IN SUBURBS Cornell Graduate Is Married to James Henry Mrshall in Ceremony at Crestwood | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/plan-to-aid-school-bias-ban.html | Plan to Aid School Bias Ban | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pope-approves-french-peasant-priests-they-parallel-disputed-worker.html | Pope Approves French Peasant Priests They Parallel Disputed Worker Clerics | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/population-topic-of-rome-parley-conference-convened-by-un-to.html | POPULATION TOPIC OF ROME PARLEY Conference Convened by UN to Discuss 380 Reports on Numerous Problems | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/postal-union-reelects-head.html | Postal Union Reelects Head | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/premieres-in-britain-new-works-by-english-composers-given-at.html | PREMIERES IN BRITAIN New Works by English Composers Given At Cheltenham and Prom Concerts | By Stephen Williams | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/president-appoints-two-minetti-named-to-ship-agency-hayes-to.html | PRESIDENT APPOINTS TWO Minetti Named to Ship Agency Hayes to Training Board | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/pretoria-guests-made-europeans-color-bar-is-temporarily-lifted-for.html | PRETORIA GUESTS MADE EUROPEANS Color Bar Is Temporarily Lifted for Pakistanis in Commonwealth Group | By Albion Ross | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/probation-found-70-successful-un-study-of-adult-offenders-shows.html | PROBATION FOUND 70 SUCCESSFUL UN Study of Adult Offenders Shows Common Sense Is Best Selection Guide | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/public-misunderstanding-on-epilepsy-is-deplored-stigma-attached-to.html | Public Misunderstanding On Epilepsy Is Deplored Stigma Attached to Disease Is Assailed as Outmoded and Unfair to Those Stricken | By Howard A Rusk M D | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/quality-will-decide-composition-of-lawn-seed-mixtures-is-first.html | QUALITY WILL DECIDE Composition of Lawn Seed Mixtures Is First Ingredient of Success | By Warren E Lafkin | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/records-miscellany-wide-variety-of-disks-among-new-releases.html | RECORDS MISCELLANY Wide Variety of Disks Among New Releases | By Harold C Schonberg | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/recuperation-formula-rainfall-and-fertilizing-are-potent-in.html | RECUPERATION FORMULA Rainfall and Fertilizing Are Potent In Restoring BurnedOut Grass | By Geoffrey S Cornish | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/redaid-trial-set-for-korea-captive-texan-is-third-to-receive.html | REDAID TRIAL SET FOR KOREA CAPTIVE Texan is Third to Receive CourtMartial for Conduct in Communist Hands | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/remensnyderbaldridge.html | RemensnyderBaldridge | Special to The lew York Tlmei | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/rev-joseph-mgonigle.html | REV JOSEPH MGONIGLE | Soeelal to The Nw York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/rialto-gossip-results-of-equity-library-theatres-questionnaire-and.html | RIALTO GOSSIP Results of Equity Library Theatres Questionnaire and Other Items | By Lewis Funke | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/rigird-maigon-ofthepost-deihdi-general-manager-since-51-joined.html | RIGiRD MAiGON OFTHEPOST DEihDi General Manager Since 51 Joined Paper in 1934 Board Member was 53 | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/road-extension-delayed-sunrise-highway-project-will-open-in-late.html | ROAD EXTENSION DELAYED Sunrise Highway Project Will Open in Late September | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/robber-barons.html | Robber Barons | CHARLES STERLING POPPLE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/roosevelt-v-harriman-desapio-has-last-word-democratic-leaders-look.html | ROOSEVELT V HARRIMAN DESAPIO HAS LAST WORD Democratic Leaders Look to Him For Nod on Gubernatorial Choice | By Leo Egan | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/scholarship.html | Scholarship | GEORGE GIBIAN | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/science-in-review-mans-natural-immunity-to-disease-may-be-bolstered.html | SCIENCE IN REVIEW Mans Natural Immunity to Disease May Be Bolstered by Two Recent Discoveries | By Robert K Plumb | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/sect-of-jehovah-to-appeal-ruling-counsel-for-group-in-canada-to.html | SECT OF JEHOVAH TO APPEAL RULING Counsel for Group in Canada to Seek Reversal of Opinion Denying Religious Status | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/security-report-voted-u-n-body-emphasizes-need-for-maximum.html | SECURITY REPORT VOTED U N Body Emphasizes Need for Maximum Contribution | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archiv es/seixas-triumphs-in-tennis-opener-beats-brent-61-60-61-as-national.html | SEIXAS TRIUMPHS IN TENNIS OPENER Beats Brent 61 60 61 as National Tourney Starts Richardson Advances | By Allison Danzig | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/services-offered.html | Services Offered | ROGER C TERKUILE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/shela-reeve-married-wed-in-windsor-ont-church-to-james-l-van.html | SHELA REEVE MARRIED Wed in Windsor Ont Church to James L Van Alstyne | Special to The Ne York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/shivers-is-victor-in-texas-runoff-governor-wins-third-termtriumph.html | SHIVERS IS VICTOR IN TEXAS RUNOFF Governor Wins Third TermTriumph Over Yarborough Reverses Liberal Trend | By Gladwin Hill | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/should-our-schools-study-communism-hatred-and-fear-of-the-doctrine.html | Should Our Schools Study Communism Hatred and fear of the doctrine are not enough says an educator We must know what it really is in order best to combat it | By Sidney Hook | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/singing-out-the-news-our-tunesmiths-like-minstrels-of-old-keep-up.html | Singing Out The News Our tunesmiths like minstrels of old keep up with events | By Stacy V Jones | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/slovak-uprising-recalled-tenth-anniversary-said-to-offer.html | Slovak Uprising Recalled Tenth Anniversary Said to Offer Encouragement to Czech People | JOSEF LETTRICH | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/smilesmear-campaign-meyner-says-that-eisenhower-smiles-mccarthy.html | SMILESMEAR CAMPAIGN Meyner Says That Eisenhower Smiles McCarthy Smears | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/solitude-near-by-prudence-island-in-narragansett-bay-is-refuge-from.html | SOLITUDE NEAR BY Prudence Island in Narragansett Bay Is Refuge From Mainland Crowds | By John Fenton | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/son-to-mrs-herbert-s-sacks.html | Son to Mrs Herbert S Sacks | Special to the Ne York Tlme | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/son-to-mrs-justin-b-israel.html | Son to Mrs Justin B Israel | SPeCial to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/soviet-again-shows-famed-modern-art-modern-art-show-opened-in.html | Soviet Again Shows Famed Modern Art MODERN ART SHOW OPENED IN RUSSIA | By Harrison E Salisbury | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/soviet-to-give-aid-to-poorer-lands-moscow-intends-to-take-part-in.html | SOVIET TO GIVE AID TO POORER LANDS Moscow Intends to Take Part in Controversial Technical Assistance Program of UN | By Harry Schwartz | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/spanish-play-up-morocco-unrest-exiled-sultans-picture-once-banned.html | SPANISH PLAY UP MOROCCO UNREST Exiled Sultans Picture Once Banned in Their Zone Is Now Widely Displayed | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/splash-iris-lure-and-que-pasa-show-way-in-beach-point-clubs-regatta.html | Splash Iris Lure and Que Pasa Show Way in Beach Point Clubs Regatta BUTLER TRIUMPHS IN TEST ON SOUND | By Deane McGowen | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sports-of-the-times-a-visit-with-the-champion.html | Sports of The Times A Visit With the Champion | By Arthur Daley | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/spy-ends-his-life-after-confessing-former-japanese-diplomat-is.html | SPY ENDS HIS LIFE AFTER CONFESSING Former Japanese Diplomat Is Believed to Have Been Implicated by Rastvorov | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stage-chiefs-lot-it-isnt-always-a-happy-one-but-it-teaches-the.html | STAGE CHIEFS LOT It Isnt Always a Happy One but It Teaches the Value of Time | By Harry Beaudouin | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/sterilized-newsprint.html | Sterilized Newsprint | JEAN THORP | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/stevenson-says-president-broke-promises-to-farmer-stevenson-scores.html | Stevenson Says President Broke Promises to Farmer STEVENSON SCORES BROKEN PROMISES | By W H Lawrence | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/summer-activities-at-connecticut-museum.html | SUMMER ACTIVITIES AT CONNECTICUT MUSEUM | By Stuart Preston | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/superadvertisement.html | SuperAdvertisement | LEON TEMERSON | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/susan-cooledge-leonard-wed.html | Susan Cooledge Leonard Wed | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/szentgali-hungary-is-first-in-bern-800-szentgali-takes-title-in.html | Szentgali Hungary Is First in Bern 800 SZENTGALI TAKES TITLE IN BERN 800 | By the United Press | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/taking-that-giant-step-to-school.html | Taking That Giant Step to School | By Dorothy Barclay | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tampa-bay-bridge-tourist-boom-on-floridas-gulf-coast-expected-when.html | TAMPA BAY BRIDGE Tourist Boom on Floridas Gulf Coast Expected When New Skyway Opens | By Richard Fay Warner | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tb-control-seen-by-new-therapy-speedy-results-are-reported-by.html | TB CONTROL SEEN BY NEW THERAPY Speedy Results Are Reported by Combination of Drugs in Untreated Cases | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tenants-praise-u-s-action.html | Tenants Praise U S Action | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/test-goes-36-holes-palmer-rallies-to-halt-sweeny-1-up-in-u-s.html | TEST GOES 36 HOLES Palmer Rallies to Halt Sweeny 1 Up in U S Amateur Golf Final | By Lincoln A Werden | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/text-of-stevensons-speech-attacking-eisenhowers-farm-policy.html | Text of Stevensons Speech Attacking Eisenhowers Farm Policy | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-air-hits-back-at-room-coolers-unseasonal-pleasant-weather-makes.html | THE AIR HITS BACK AT ROOM COOLERS Unseasonal Pleasant Weather Makes Producers Sweat as Hopes Evaporate | By James J Nagle | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-beacon-light-the-house-in-the-sea-a-story-of-the-first.html | The Beacon Light THE HOUSE IN THE SEA A Story of the First Lighthouse on Eddystone By W H Wood Illustrated by Charles E Pont 229 pp New York and Boston Duell Sloan PearceLittle Brown Co 3 | LAVINIA R DAVIS | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-dance-review-new-london-festival-in-retrospect-city-ballet.html | THE DANCE REVIEW New London Festival in Retrospect City Ballet Season Opening | By John Martin | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-financial-week-stocks-meet-selling-pressure-after-long-runup.html | THE FINANCIAL WEEK Stocks Meet Selling Pressure After Long RunUp Yield All August Gains Volume Eases | By John G Forrest | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Gene Boyo | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-nazarene-gospel.html | The Nazarene Gospel | JOHN LAFARGE S J | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-new-silhouette.html | The New Silhouette | By Virginia Pope | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-new-tv-season-networks-have-big-ideas-for-perking-up-their-fall.html | THE NEW TV SEASON Networks Have Big Ideas for Perking Up Their Fall Program Schedules | By Val Adams | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-price-of-size-the-egyptian-manifests-the-peril-of.html | THE PRICE OF SIZE The Egyptian Manifests the Peril Of OverProduction in Films | By Bosley Crowther | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/t-e-lawrence-his-family-knew-his-letters-home-told-much-of-what.html | THE T E LAWRENCE HIS FAMILY KNEW His Letters Home Told Much of What He Felt And Saw in Years of Adventure and Escape | By Peter Quennell | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-theme-is-courage-under-stress-man-against-nature-tales-of.html | The Theme Is Courage Under Stress MAN AGAINST NATURE Tales of Adventure and Exploration Edited by Charles Neider 483 pp New York Harper Bros 5 | By E B Garside | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-tomboy-doll-impunity-jane-the-story-of-a-pocket-doll-by-rumer.html | The Tomboy Doll IMPUNITY JANE The Story of a Pocket Doll By Rumer Godden Illustrated by Adrienne Adams 48 pp New York The Viking Press 250 | ELLEN LEWIS BUELL | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-tragedy-of-defeat-lady-of-beauty-by-kikou-yamata-translated.html | The Tragedy of Defeat LADY OF BEAUTY By Kikou Yamata Translated from the French by Katherine Woods 192 pp New York The John Day Company 3 | M J T | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/the-writers-relationship-to-life-the-creative-element-a-study-of.html | The Writers Relationship to Life THE CREATIVE ELEMENT A Study of Vision Despair and Orthodozy Among Some Modern Writers By Stephen Spender 199 pp New York British Book Center 325 | By Mark Schorer | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/thomasnelson.html | ThomasNelson | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/thruway-is-tax-raiser-new-construction-in-yonkers-lifts-assessments.html | THRUWAY IS TAX RAISER New Construction in Yonkers Lifts Assessments Fivefold | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/titanium-equipment-on-u-s-embargo-list.html | TITANIUM EQUIPMENT ON U S EMBARGO LIST | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/to-develop-rural-asia-creation-of-u-n-agency-to-set-up-cooperatives.html | To Develop Rural Asia Creation of U N Agency to Set Up Cooperatives Proposed | SUDHIR GHOSH | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/to-some-she-was-no-lady-lucrezia-borgia-by-joan-haslip-illustrated.html | To Some She Was No Lady LUCREZIA BORGIA By Joan Haslip Illustrated 279 pp Indianapolis The BobbsMerrill Company 350 | By Carlo Beuf | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/too-many-short-cuts.html | Too Many Short Cuts | SUZANNE LEMIENE | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/trabert-winner-of-twoset-final-u-s-tennis-champion-keeps-nassau.html | TRABERT WINNER OF TWOSET FINAL U S Tennis Champion Keeps Nassau Bowl by Beating Tom Brown 63 63 | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/traders-welcome-tax-law-changes-find-most-former-loopholes-in-stock.html | TRADERS WELCOME TAX LAW CHANGES Find Most Former Loopholes in Stock Market Operations Not Materially Narrowed | By Burton Crane | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/trinidad-fights-polio-extends-school-vacations-3-weeks-as.html | TRINIDAD FIGHTS POLIO Extends School Vacations 3 Weeks as Precaution | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/tuttlevaughan.html | TuttleVaughan | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/two-who-made-books-two-studies-in-integrity-gerald-griffin-and-the.html | Two Who Made Books TWO STUDIES IN INTEGRITY Gerald Griffin and the Rev Francis Mahony Father Prout By Ethel Mannin Illustrations 271 pp New York G P Putnams Sons 4 | By John Cogley | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-m-t-drive-starts-in-legion-convention-umt-drive-begun-at-legion.html | U M T Drive Starts In Legion Convention UMT DRIVE BEGUN AT LEGION PARLEY | By Paul P Kennedy | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-acts-to-make-builders-return-windfall-profits-first-move-is.html | U S ACTS TO MAKE BUILDERS RETURN WINDFALL PROFITS First Move Is Taken Against Fort Lee Promoter It May Set a Pattern | By Alvin Shuster | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-course-still-in-doubt-if-the-european-pact-fails-top-state.html | U S Course Still in Doubt If the European Pact Fails Top State Department Officials Refuse to Study Alternatives Pending French Vote  Decision Up to President | By James Reston | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/u-s-goods-on-rise-in-europes-shops-continent-is-in-best-financial.html | U S GOODS ON RISE IN EUROPES SHOPS Continent Is in Best Financial Position in Decade and the Consumer Feels Effect | By Michael L Hoffman | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/unhappy.html | Unhappy | IRWIN H ROSEMAN | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/us-may-soon-face-world-trade-test-hearings-set-sept-1417-on.html | US MAY SOON FACE WORLD TRADE TEST Hearings Set Sept 1417 on Proposals for Revision of General Tariff Pact | By Brendan M Jones | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/utility-to-erect-big-power-plant-philadelphia-electric-plans.html | UTILITY TO ERECT BIG POWER PLANT Philadelphia Electric Plans 275000Kilowatt Steam Turbine Generator Unit | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/victorine-v-baldwin-is-w.html | Victorine V Baldwin Is W | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/victory-for-case-forecast-by-edge-former-jersey-governor-says-he.html | VICTORY FOR CASE FORECAST BY EDGE Former Jersey Governor Says He Will Take Active Part in Senate Campaign | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/walter-g-storms.html | WALTER G STORMS | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/washington-will-the-president-run-again-in-1956.html | Washington Will the President Run Again in 1956 | By James Reston | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wed-in-old-waipole-meetf-aposngl-house-to-edward-adams-2d-a-veteran.html | Wed in Old Waipole Meetf aposngl House to Edward Adams 2d a Veteran of the Navy | i peelal to The New York Times i | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wee3-horses-triumph-take-five-blues-for-stable-at-the-chestnut.html | WEE3 HORSES TRIUMPH Take Five Blues for Stable at the Chestnut Ridge Show | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/welfare-official-dead-timothy-j-cannon-newburgh-commissioner-since.html | WELFARE OFFICIAL DEAD Timothy J Cannon Newburgh Commissioner Since 1952 | Secla to The ew York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/westchester-considers-limiting-park-crowds-but-preferential.html | WESTCHESTER CONSIDERS LIMITING PARK CROWDS But Preferential Treatment for County Residents Would Create Problems | By Merrill Folsom | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/where-the-frontier-and-the-atom-meet-uranium-city-is-an-old-west.html | Where the Frontier And the Atom Meet Uranium City is an Old West town  where the streets are paved with better than gold | By John D Hillaby | RE0000131031 | 1982-06-07 | B00000491630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wide-aid-is-urged-for-asian-nations-world-liberals-seek-fiscal-and.html | WIDE AID IS URGED FOR ASIAN NATIONS World Liberals Seek Fiscal and Technical Program to Raise Living Standards | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/william-h-marble-sr.html | WILLIAM H MARBLE SR | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wilsons-mansion-to-become-shrine-presidents-widow-has-given-26room.html | WILSONS MANSION TO BECOME SHRINE Presidents Widow Has Given 26Room Capital Home to National Trust | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wire-foxterrier-wins-ch-travella-superman-best-in-danbury-dog-show.html | WIRE FOXTERRIER WINS Ch Travella Superman Best in Danbury Dog Show | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wolfson-seeks-718000000-prize-he-takes-on-a-tough-opponent-in-wards.html | Wolfson Seeks 718000000 Prize He Takes on a Tough Opponent in Wards 80YearOld Boss | By Thomas P Swift | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/wood-field-and-stream-few-will-take-advantage-of-rail-season-least.html | Wood Field and Stream Few Will Take Advantage of Rail Season Least Difficult of All Wing Shooting | By Raymond R Camp | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/world-of-music-orchestras-symphonic-groups-over-the-u-s-issue-their.html | WORLD OF MUSIC ORCHESTRAS Symphonic Groups Over The U S Issue Their Plans for New Season | By Ross Parmenter | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/world-weather-could-be-worse-expert-thinks-a-methuselah-would-say.html | WORLD WEATHER COULD BE WORSE Expert Thinks a Methuselah Would Say Excessive Rain Wasnt Really So Bad | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/worst-b36-crash-kills-24-out-of-27-bomber-burns-in-a-landing.html | WORST B36 CRASH KILLS 24 OUT OF 27 Bomber Burns in a Landing Attempt in South Dakota  3 Survivors Badly Hurt | By the United Press | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yonkers-schools-await-court-test-highest-bench-to-hear-appeal-on.html | YONKERS SCHOOLS AWAIT COURT TEST Highest Bench to Hear Appeal on Right to Bar Meetings of Controversial Groups | Special to The New York Times | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-29 | https://www.nytimes.com/1954/08/29/archives/yorkshire-intrigue-the-cuckoo-in-spring-by-elizabeth-cadell-214-pp.html | Yorkshire Intrigue THE CUCKOO IN SPRING By Elizabeth Cadell 214 pp New York William Morrow  Co 3 | ANNE RICHARDS | RE0000131031 | 1982-06-07 | B00000491630 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/5000-will-attend-physicians-in-23-cities-to-sit-at-home-for-tv.html | 5000 WILL ATTEND Physicians in 23 Cities to Sit at Home for TV Symposium | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/90-new-yonkers-teachers.html | 90 New Yonkers Teachers | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/about-new-york-dozens-here-continue-stainedglass-artistry-of-dark.html | About New York Dozens Here Continue StainedGlass Artistry of Dark Ages  Block of SixToed Cats | By Meyer Berger | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/accord-reported-on-general-line-for-asian-treaty-dulles-departing.html | ACCORD REPORTED ON GENERAL LINE FOR ASIAN TREATY Dulles Departing for Manila Tomorrow Is Said to Have Won Advance Agreement Accord Reported on General Line For Southeast Asian Conference | By Dana Adams Schmidtspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/aid-for-the-maladjusted-a-preventive-program-at-elementary-school.html | Aid for the Maladjusted A Preventive Program at Elementary School Level Is Suggested | LOUIS B HABERMAN | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/airliner-jets-stir-new-fuel-demand-industry-plans-a-combustible.html | AIRLINER JETS STIR NEW FUEL DEMAND Industry Plans a Combustible Cheaper Than the Gasoline Burned by Piston Craft | By Bliss K Thorne | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/all-grain-futures-show-gains-for-week-as-weather-developments-rule.html | All Grain Futures Show Gains for Week As Weather Developments Rule Markets CONTINUING RAINS RETARDING GRAINS | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/andante-takes-jumping-tourist-encore-also-scores-for-wee3stable-in.html | ANDANTE TAKES JUMPING Tourist Encore Also Scores for Wee3Stable in Show | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/anta-playhouse-to-reopen-dec-9-portrait-of-a-lady-starring-jennifer.html | ANTA PLAYHOUSE TO REOPEN DEC 9 Portrait of a Lady Starring Jennifer Jones Is Billed for Renovated Theatres Debut | By Sam Zolotow | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/appointed-to-be-rector-of-long-island-church.html | Appointed to Be Rector Of Long Island Church | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/baldaccini-keeps-class-a-title-in-national-speedboat-regatta.html | Baldaccini Keeps Class A Title In National SpeedBoat Regatta Captures Stock Hydroplane Honors With Perfect Point Score in Competition at De Pere West and Jackson Winners | By Clarence E Lovejoyspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/bantam-yacht-victor-mcclaveenos-luders16-wins-again-at-riverside.html | BANTAM YACHT VICTOR McClaveEnos Luders16 Wins Again at Riverside Club | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/bombers-win-41-for-sixth-in-row-ford-limits-white-sox-to-six-hits.html | BOMBERS WIN 41 FOR SIXTH IN ROW Ford Limits White Sox to Six Hits Berra Drives In Two Yankee Tallies in First | By Joseph M Sheehan | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archiv es/british-stocks-up-as-business-gains-production-above-that-of-53-and.html | BRITISH STOCKS UP AS BUSINESS GAINS Production Above That of 53 and Retailers Note Rise in Purchasing Power BRITISH STOCKS UP AS BUSINESS GAINS | By Lewis L Nettletonspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/brooks-overcome-braves-124-114-dodgers-take-first-contest-with.html | BROOKS OVERCOME BRAVES 124 114 Dodgers Take First Contest With EightRun Eleventh  Labine Loes Victors | By Roscoe McGowenspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/capital-curbs-hit-at-europe-forum-austrian-meeting-hears-plea-for.html | CAPITAL CURBS HIT AT EUROPE FORUM Austrian Meeting Hears Plea for Free Traffic in Goods Persons and Services CAPITAL CURBS HIT AT EUROPE FORUM | By George H Morisonspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/capt-george-pitkin.html | CAPT GEORGE PITKIN | SneclaI to The New York times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cecily-ritter-married-emerson-alumna-is-the-bride-of-robert-e.html | CECILY RITTER MARRIED Emerson Alumna Is the Bride of Robert E Goldstein | Special to The Nev York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/celebrity-night-held-in-stamford-benefit-for-the-shakespeare.html | CELEBRITY NIGHT HELD IN STAMFORD Benefit for the Shakespeare Academy Draws Stars of Entertainment World | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/cleveland-trips-red-sox-62-81-lemon-posting-no-20-in-opener-indians.html | Cleveland Trips Red Sox 62 81 Lemon Posting No 20 in Opener Indians Hurler Fans Seven Yields Eight Hits  Doby Wertz Rosen Connect | By Louis Effratspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/crash-dive-choice-in-aqueduct-race-25000-handicap-will-mark-return.html | CRASH DIVE CHOICE IN AQUEDUCT RACE 25000 Handicap Will Mark Return of Flat Runners to Metropolitan Area Today | By James Roach | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/defeat-of-bevan-by-gaitskell-seen-labor-treasurership-fight-at.html | DEFEAT OF BEVAN BY GAITSKELL SEEN Labor Treasurership Fight at Convention Is Bracketed With Bonn Rearming Feud | By Thomas P Ronanspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/democrats-decry-farm-betrayals-manifesto-by-40-candidates-charges.html | DEMOCRATS DECRY FARM BETRAYALS Manifesto by 40 Candidates Charges DoubleCross and Philosophy of Disaster DEMOCRATS SCORE FARM BETRAYALS | By W H Lawrencespecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/democrats-score-dewey-congress-at-upstate-picnics-roosevelt.html | DEMOCRATS SCORE DEWEY CONGRESS AT UPSTATE PICNICS Roosevelt Harriman Balch Assail G O P Riesner Hails Governors Record Dewey and Congress Assailed By Democrats at Upstate Picnics | By Charles Grutzner | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/dewitt-p-brokaw.html | DEWITT P BROKAW | oecial to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/economics-and-finance-tale-of-two-banks-economics-and-finance.html | ECONOMICS AND FINANCE Tale of Two Banks ECONOMICS AND FINANCE | By Paul Heffernan | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/eisenhower-phones-shivers-on-victory-president-phones-praise-to.html | Eisenhower Phones Shivers on Victory PRESIDENT PHONES PRAISE TO SHIVERS | By Joseph A Loftusspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/exchange-of-war-dead-about-to-start-in-korea.html | Exchange of War Dead About to Start in Korea | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/farmington-polo-winner.html | Farmington Polo Winner | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/filipino-red-chief-gets-12-years-on-reduced-charge-of-rebellion.html | Filipino Red Chief Gets 12 Years On Reduced Charge of Rebellion Taruc Hukbalahap Leader Also Is Fined 10000 Had Pleaded Guilty FILIPINO RED CHIEF GETS 12YEAR TERM | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/frances-premier-insists-assembly-decide-on-e-d-c-mendesfrance-makes.html | FRANCES PREMIER INSISTS ASSEMBLY DECIDE ON E D C MendesFrance Makes Plea While Defending His Own Ambiguous Position MOVE ON FOR NEW TALKS Cabinet Backs Plan to Seek Revision of Pact on Same Basis as at Brussels FRANCES PREMIER URGES A DECISION | By Harold Callenderspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/fritz-lang-plans-film-on-traitors-director-acquires-the-rights-to.html | FRITZ LANG PLANS FILM ON TRAITORS Director Acquires the Rights to Journey to Nowhere a Novel by Nedra Tyure | By Thomas M Pryorspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/furnishings-fair-opened-in-milan-designs-for-mass-production-with.html | FURNISHINGS FAIR OPENED IN MILAN Designs for Mass Production With International Theme Stressed in Triennale | By Betty Pepisspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/furthering-eastwest-trade-reappraisement-asked-of-present-policy-of.html | Furthering EastWest Trade Reappraisement Asked of Present Policy of Economic Warfare | HANS BLUMENFELD | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/german-war-veterans-defy-ban-on-uniforms.html | German War Veterans Defy Ban on Uniforms | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/germanys-entry-into-nato-studied-experts-see-no-legal-barrier-to.html | GERMANYS ENTRY INTO NATO STUDIED Experts See No Legal Barrier to Direct Admission but France Could Block It | By Thomas F Bradyspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/greek-exports-higher-july-total-is-up-to-9419000-from-6597000-in.html | GREEK EXPORTS HIGHER July Total Is Up to 9419000 From 6597000 in 1953 | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/greensilverman.html | GreenSilverman | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/hoad-wins-in-national-tennis-after-firstset-loss-to-schwartz.html | Hoad Wins in National Tennis After FirstSet Loss to Schwartz TRABERT TRIUMPHS AT FOREST HILLS Rosewall Also Scores Easily as Hoad Gains Mrs Perez Defeats Althea Gibson | By Allison Danzig | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/importance-of-election-future-government-said-to-hinge-on-persons.html | Importance of Election Future Government Said to Hinge on Persons Elected This Year | WILLIAM A MILLS | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/individuals-plea-is-made-for-twins.html | INDIVIDUALS PLEA IS MADE FOR TWINS | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/iranian-oil-pact-ready-for-signing-negotiators-for-consortium-and.html | IRANIAN OIL PACT READY FOR SIGNING Negotiators for Consortium and Regime Complete Task First Tankers Awaited | By Kennett Lovespecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/israeli-watchman-slain-second-is-wounded-in-an-attack-on-town-near.html | ISRAELI WATCHMAN SLAIN Second Is Wounded in an Attack on Town Near Jerusalem | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/japan-receives-an-unofficial-bid-for-fishery-talks-with-the-soviet.html | Japan Receives an Unofficial Bid For Fishery Talks With the Soviet JAPAN GETS A BID FOR FISHERY TALKS | By Lindesay Parrottspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/knoxma-ynard.html | KnoxMa ynard | Special to Tile New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/lard-up-substantially-september-prices-in-chicago-register-heavy-up.html | LARD UP SUBSTANTIALLY September Prices in Chicago Register Heavy Upturn | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/legion-takes-over-capital-spotlight-convention-opening-today-has.html | LEGION TAKES OVER CAPITAL SPOTLIGHT Convention Opening Today Has Record of Over 30000 in Advance Registration EISENHOWER CHIEF GUEST He Is Flying From Colorado to Address Session at Noon World Issues on Slate | By Paul P Kennedyspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/martha-m-quigley-engaged-to-marry.html | Martha M Quigley Engaged to Marry | Speei | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/meadow-brook-riders-win.html | Meadow Brook Riders Win | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miniature-poodle-wins-blakeen-van-alestine-is-named-in-great.html | MINIATURE POODLE WINS Blakeen van Alestine Is Named in Great Barrington Final | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miss-deiffe-vail-beoome-ik-bride-x-newarks-trinity-cathedral-is.html | MISS DEIffE VAIL BEOOME ik BRIDE x Newarks Trinity Cathedral Is Setting for Her Marriage to Thomas Lee Mitchell | Special to Tile New York Times | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miss-ha-mbuechelq-is-wed-insuburbs-bride-in-cold-spring-harbor.html | MISS HA MBUECHElq IS WED INSUBURBS Bride in Cold Spring Harbor Church of teven B Sharp a Harvard Graduate Student | Special to The New York Tlmog | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/miss-holland-to-wed-exfulbright-scholar-fiancee-of-louis-e.html | MISS HOLLAND TO WED ExFulbright Scholar Fiancee of Louis E McAllister Jr | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mitchell-repeats-his-power-charge-indicates-the-democrats-plan-to.html | MITCHELL REPEATS HIS POWER CHARGE Indicates the Democrats Plan to Stress the DixonYates Contract in Campaign | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mosbacher-first-with-sloop-susan-tops-international-class-in-nyac.html | MOSBACHER FIRST WITH SLOOP SUSAN Tops International Class in NYAC Regatta  Corwin Reyling Wagner Score | By Michael Straussspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-arthur-f-quick.html | MRS ARTHUR F QUICK | Special to The New York Thnes | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-elvin-switzgable.html | MRS ELVIN SWITZGABLE | Special to Th iew NorR Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/mrs-jay-t-cooper.html | MRS JAY T COOPER | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/new-u-n-suggested-senator-martin-favors-group-limited-to-free.html | NEW U N SUGGESTED Senator Martin Favors Group Limited to Free Nations | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/new-yorkers-win-after-54-defeat-rhodes-stars-in-74-victory-over.html | NEW YORKERS WIN AFTER 54 DEFEAT Rhodes Stars in 74 Victory Over Cardinals Following Giants Setback in 11th | By John Drebingerspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/news-of-food-secrets-of-successful-saute-revealed-by-plaza-chef-fry.html | News of Food Secrets of Successful Saute Revealed By Plaza Chef  Fry Is No Synonym | By Jane Nickerson | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/night-noise-protested.html | Night Noise Protested | ROBERT DOWNING | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/optimism-called-answer-for-british-on-weather.html | Optimism Called Answer For British on Weather | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/oxford-spanish-expert-will-serve-at-princeton.html | Oxford Spanish Expert Will Serve at Princeton | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/pal-group-to-tour-un-sixty-children-have-learned-member-nations.html | PAL GROUP TO TOUR UN Sixty Children Have Learned Member Nations Ways | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/paterson-boy-drowns-in-bay.html | Paterson Boy Drowns in Bay | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/payment-for-parking-privilege.html | Payment for Parking Privilege | MARTIN MUNZER | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/philip-sandler.html | PHILIP SANDLER | Epecta to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |

| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/portugals-stand-commended.html | Portugals Stand Commended | JOSE BENSAUDE | RE0000131032 | 1982-06-07 | B00000491631 |
|---|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/predawn-fire-destroys-yacht-club-in-sea-bright.html | PreDawn Fire Destroys Yacht Club in Sea Bright | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/president-calls-for-the-election-of-gop-congress-eisenhower-seeks.html | PRESIDENT CALLS FOR THE ELECTION OF GOP CONGRESS Eisenhower Seeks ClearCut Opportunity to Carry Out His 4Year Program SHIFT IN HIS STAND SEEN Previously He Had Indicated He Might Be Cool to Some Republican Candidates EISENHOWER ASKS A G O P CONGRESS | By Robert F Whitneyspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/random-notes-from-washington-mccarthy-backer-resorts-to-verse.html | Random Notes From Washington McCarthy Backer Resorts to Verse Bombards Newspapers With New Battle Hymn Gremlin Spoils Seaton Speech 8 Out of 10 in Cabinet Are Away | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/red-china-in-un-opposed-stand-is-voted-by-convention-of-catholic.html | RED CHINA IN UN OPPOSED Stand Is Voted by Convention of Catholic Student Crusade | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/red-zone-bishop-for-free-church-cleric-75-of-charge-under-russians.html | RED ZONE BISHOP FOR FREE CHURCH Cleric 75 of Charge Under Russians Stresses Thesis Before World Council | By George Duganspecial to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/redled-union-assailed-british-trades-congress-says-w-f-t-u-is-not-f.html | REDLED UNION ASSAILED British Trades Congress Says W F T U Is Not Free Agent | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/rhee-warns-u-s-on-japan.html | Rhee Warns U S on Japan | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/richard-m-jesup.html | RICHARD M JESUP | Special to The New York Tlmes | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/robert-w-lang.html | ROBERT W LANG | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/santasiere-takes-state-chess-game.html | SANTASIERE TAKES STATE CHESS GAME | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/seaman-gets-a-year-for-ship-sabotage.html | SEAMAN GETS A YEAR FOR SHIP SABOTAGE | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/shivers-victory-heralds-56-fight-runoff-margin-near-100000-rebuffs.html | SHIVERS VICTORY HERALDS 56 FIGHT Runoff Margin Near 100000 Rebuffs Democrat Regulars Opposed to Texas Bolt | By Gladwin Hillspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/so-it-was-leif-erikson-old-salt-says-inscription-a-legend-was-mark.html | SO IT WAS LEIF ERIKSON Old Salt Says Inscription a Legend Was Mark of a Cook | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/spain-turns-to-u-s-arts-two-visitors-describe-rise-in-films-books.html | SPAIN TURNS TO U S ARTS Two Visitors Describe Rise in Films Books and Music | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/sports-of-the-times-visit-with-the-challenger.html | Sports of The Times Visit With the Challenger | By Arthur Daley | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/stockholm-police-fight-mob-3-hours.html | STOCKHOLM POLICE FIGHT MOB 3 HOURS | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/struthers-burt-novelist-is-dead-love-of-america-in-many-books.html | STRUTHERS BURT NOVELIST IS DEAD Love of America in Many Books Essays Was 71 | Special to Tile New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/student-marries-winifred-sexton.html | STUDENT MARRIES WINIFRED SEXTON | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/summers-gains-honors-canadian-defeats-macguffin-in-eastern-senior.html | SUMMERS GAINS HONORS Canadian Defeats MacGuffin in Eastern Senior Tennis | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/suzanne-lochhead-isa-prospective-bride.html | Suzanne Lochhead Isa Prospective Bride | Special tohe ew York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/taking-up-chess.html | Taking Up Chess | RAYMOND S RUBINOW | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/television-in-review-unusual-theme-given-on-lux-video-bow.html | Television in Review Unusual Theme Given on Lux Video Bow | V A | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/the-status-of-major-bills.html | The Status of Major Bills | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/thomas-hobson.html | THOMAS HOBSON | Special toe New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/tie-to-reds-seen-in-vargas-party-suicide-of-brazilian-president-is.html | TIE TO REDS SEEN IN VARGAS PARTY Suicide of Brazilian President Is Expected to Spur Not Ease Political Conflict TIE TO REDS SEEN IN VARGAS PARTY | By Sam Pope Brewerspecial To the New York Times | | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/truman-avoids-sea-politics.html | Truman Avoids Sea Politics | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/trust-by-israelis-termed-u-s-need-debate-in-knesset-will-reflect.html | TRUST BY ISRAELIS TERMED U S NEED Debate in Knesset Will Reflect Feeling Against Arms Help to Arab Countries | By Harry Gilroyspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/u-s-acts-to-expose-red-colonialism-information-agency-operates-on.html | U S ACTS TO EXPOSE RED COLONIALISM Information Agency Operates on Less Money but Reports a SteppedUp Campaign US ACTS TO EXPOSE RED COLONIALISM | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/upswing-in-steel-believed-at-hand-ending-of-normal-summer-brings.html | UPSWING IN STEEL BELIEVED AT HAND Ending of Normal Summer Brings Signs That Orders Will Soon Improve VACATION CLOSINGS HIGH Inventory Cutting Continues Contributing to Seemingly Lower Rate of Output | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/us-and-britain-criticized-in-crisis-over-e-d-c-pact-u-s-britain-get.html | US and Britain Criticized In Crisis Over E D C Pact U S BRITAIN GET BLAME IN CRISIS | By James Restonspecial To the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/victor-in-tournament-at-maidstone-club-net.html | Victor in Tournament At Maidstone Club Net | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/walter-v-heekin.html | WALTER V HEEKIN | Sectal to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/west-hills-takes-polo-title.html | West Hills Takes Polo Title | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/william-ussell.html | WILLIAM USSELL | Special to the New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-30 | https://www.nytimes.com/1954/08/30/archives/yonkers-boy-drowns-in-lake.html | Yonkers Boy Drowns in Lake | Special to The New York Times | RE0000131032 | 1982-06-07 | B00000491631 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/special-number-bids-due.html | Special Number Bids Due | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/symbols-and-society-scholars-seek-ways-to-better-communication-of-.html | SYMBOLS AND SOCIETY Scholars Seek Ways to Better Communication of Ideas | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2-on-burning-boat-saved.html | 2 on Burning Boat Saved | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/2d-senate-hearing-on-mcarthy-acts-will-start-today-he-appears-on.html | 2D SENATE HEARING ON MCARTHY ACTS WILL START TODAY He Appears on Urgent Call Reportedly About a Hostile Remark by Johnson PARTIALITY ISSUE HINTED Three Democrats File Joint Opinion in Army Dispute Ruling Due Tomorrow MCARTHY HEARING WILL OPEN TODAY | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/3d-ave-el-razing-to-bring-builders-big-store-and-housing-units.html | 3D AVE EL RAZING TO BRING BUILDERS Big Store and Housing Units Planned for Old Stuyvesant Plots in 9th to 24th Sts TEN ACRES TRANSFERRED Liquidation of Estates Gives St Lukes 7000000 for a Memorial Pavilion | By John A Bradley | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/5-new-yorkers-win-on-plan-for-chicago.html | 5 NEW YORKERS WIN ON PLAN FOR CHICAGO | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/6-retiring-officers-honored-by-cadets.html | 6 RETIRING OFFICERS HONORED BY CADETS | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/agreement-averts-a-smelting-strike.html | AGREEMENT AVERTS A SMELTING STRIKE | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/alabama-vice-jury-indicts-59-persons.html | ALABAMA VICE JURY INDICTS 59 PERSONS | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/antired-chinese-tell-of-g-i-laxity-in-u-s-on- tour-they-report.html | ANTIRED CHINESE TELL OF G I LAXITY In U S on Tour They Report Having Walked Through Lines in Korea | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/antonelli-hurls-20th-victory-41-southpaw- defeats-cardinals-with.html | ANTONELLI HURLS 20TH VICTORY 41 Southpaw Defeats Cardinals With 4Hitter Rhodes Leads Giants Attack | By John Drebingerspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/architect-grant-at-princeton.html | Architect Grant at Princeton | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/artemas-b-sheldon.html | ARTEMAS B SHELDON | Special to The Nev York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/attack-on-truman-is-laid-to-officer-korea- excaptive-is-accused-of.html | ATTACK ON TRUMAN IS LAID TO OFFICER Korea ExCaptive Is Accused of Saying MacArthur Also Was Wall Street Tool | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/bantry-yachting-victor-takes-opener-of- manhasset-bay-challenge-cup.html | BANTRY YACHTING VICTOR Takes Opener of Manhasset Bay Challenge Cup Series | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/barbara-falconer-married-to-student.html | BARBARA FALCONER MARRIED TO STUDENT | Special to le New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/barrongaynor-win-on-match-of-cards.html | BARRONGAYNOR WIN ON MATCH OF CARDS | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/beetles-ruin-roof-of-ancient-abbey- westminsters-beams-so-eaten-they.html | Beetles Ruin Roof of Ancient Abbey Westminsters Beams So Eaten They Might Fall in Two Years Emergency Repair Job Saves a Room Built in 14th Century | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/belgian-blames-britain-in-part.html | Belgian Blames Britain in Part | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/bethlehem-project-reported-in-africa.html | BETHLEHEM PROJECT REPORTED IN AFRICA | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archiv es/blow-dealt-nato-washington-policy-also- upset-assembly-in-uproar.html | BLOW DEALT NATO Washington Policy Also Upset  Assembly in Uproar After Vote FRENCH ASSEMBLY KILLS EDC PACT | By Harold Callenderspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/blue-jay-regatta-put-off.html | Blue Jay Regatta Put Off | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bonn-leaders-ask-alternative-step-shocked-by-the-vote-in-paris-they.html | BONN LEADERS ASK ALTERNATIVE STEP Shocked by the Vote in Paris They Agree on Need to Push Policy of United Europe West Germanys Leaders Agree On Need for Alternative to EDC | By M S Handlerspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/bonn-sovereignty-is-expected-soon-british-also-foresee-an-early.html | BONN SOVEREIGNTY IS EXPECTED SOON British Also Foresee an Early Hunt for Way to Arm West Germans Maybe in NATO | By Peter D Whitneyspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/britain-lifts-ban-on-arms-to-egypt-says-50-curb-on-aggression.html | BRITAIN LIFTS BAN ON ARMS TO EGYPT Says 50 Curb on Aggression Stands Israel Makes Plea for Security Assurance BRITAIN LIFTS BAN ON ARMS TO EGYPT | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/british-score-u-s-on-trade-in-action-london-times-says-congress.html | BRITISH SCORE U S ON TRADE IN ACTION London Times Says Congress Record Is Dismal on Steps to Liberalize Commerce | By Thomas P Ronanspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/britons-aid-japanese-textile-workers-to-give-1000-to-strikers-at.html | BRITONS AID JAPANESE Textile Workers to Give 1000 to Strikers at Omi Mills | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/brown-halts-kovaleski-and-talbert-tops-eisenberg-in-fiveset-matches.html | Brown Halts Kovaleski and Talbert Tops Eisenberg in FiveSet Matches DAVIDSON CHECKS TUERO TENNIS BID Brown and Talbert Vanquish National Singles Rivals Darlene Hard Surprises | By Allison Danzig | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/capital-is-bitter-sees-need-to-seek-new-solution-that-wont-exclude.html | CAPITAL IS BITTER Sees Need to Seek New Solution That Wont Exclude French CAPITAL IS SILENT ON PACTS DEFEAT | By James Restonspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/cardinal-schuster-is-dead-at-74-archbishop-omilan-since-1929-head.html | Cardinal Schuster Is Dead at 74 Archbishop oMilan Since 1929 Head of Ambrosian Rite Was Elevated by Pope Pius XIAsked Support for EDo | SPecial to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/censorship-eased-by-south-vietnam-political-scrutiny-of-reports.html | CENSORSHIP EASED BY SOUTH VIETNAM Political Scrutiny of Reports Going Abroad Ends  Drive On to Curb Corruption | By Henry R Liebermanspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/childrens-house-steals-milan-fair-structure-is-said-to-highlight.html | CHILDRENS HOUSE STEALS MILAN FAIR Structure Is Said to Highlight Need for Architecture That Is Pleasant and Livable | By Betty Pepisspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/church-body-asks-atomic-war-ban-world-council-bids-members-put-plan.html | CHURCH BODY ASKS ATOMIC WAR BAN World Council Bids Members Put Plan to Governments Including Moscow UNITED NATIONS BACKED Churchmen Urge Christians of Special Skills to Aid the Global Agencies | By George Duganspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/command-shifts-at-ft-slocum-school.html | Command Shifts at Ft Slocum School | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/decision-pleases-egypt.html | Decision Pleases Egypt | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/democrats-delay-picking-nominee-city-leaders-agree-not-to-take.html | DEMOCRATS DELAY PICKING NOMINEE City Leaders Agree Not to Take Sides in the Governor Race Until After Primary | By Leo Egan | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/dr-gudins-stand-on-coffee.html | Dr Gudins Stand on Coffee | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/dutch-oppose-spurning-france.html | Dutch Oppose Spurning France | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/edc-vote-shows-deep-party-split-members-of-all-except-three-groups.html | EDC VOTE SHOWS DEEP PARTY SPLIT Members of All Except Three Groups in French Assembly Are Sharply Divided | By Henry Ginigerspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/eisenhower-sees-setback-on-edc-but-he-tells-25000-at-iowa-fair-that.html | EISENHOWER SEES SETBACK ON EDC But He Tells 25000 at Iowa Fair That Nation Must Not Be Discouraged | By Ralph Katzspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/eisenhower-signs-atom-energy-bill-pool-plan-pushed-peaceful-uses-to.html | EISENHOWER SIGNS ATOM ENERGY BILL POOL PLAN PUSHED Peaceful Uses to Be Advanced With or Without Russians President Declares EISENHOWER SIGNS ATOM ENERGY BILL | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/eore-tt-rgiyis-or-cttasebank-59-institutions-2d-vice-president-and.html | EORE tt RglYIS Or CttASEBANK 59 Institutions 2d Vice President and aWellKnown Bond Specialist Dies Upstae | Special to TheNew York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/farmers-flock-to-suffolk-auction-sell-3649-produce-in-first-day.html | Farmers Flock to Suffolk Auction Sell 3649 Produce in First Day | By Bernard Kalbspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/favored-crash-dive-beats-g-r-petersen-as-racing-returns-to-aqueduct.html | Favored Crash Dive Beats G R Petersen as Racing Returns to Aqueduct VANDERBILT HORSE WINS BY 2 LENGTHS Crash Dive Takes 29250 Aqueduct Handicap Before 20006  Pays 430 | By James Roach | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/for-better-financial-structure.html | For Better Financial Structure | HAROLD SAWYER LANHAM | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-designers-use-many-synthetics-in-their-new-collections.html | French Designers Use Many Synthetics in Their New Collections | By Dorothy Vernonspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/french-socialists-oust-4-voting-against-e-d-c.html | French Socialists Oust 4 Voting Against E D C | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/g-o-p-attacked-by-textile-union-a-f-l-aide-charges-failure-to.html | G O P ATTACKED BY TEXTILE UNION A F L Aide Charges Failure to Combat Job Losses or Aid His Industry | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gas-rate-rise-denied-asbury-park-companys-plea-turned-down-in.html | GAS RATE RISE DENIED Asbury Park Companys Plea Turned Down in Jersey | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gloverfitkin.html | GloverFitkin | Special to Tbe New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/greene-and-rouse-to-make-12-films-they-form-team-to-produce-write.html | GREENE AND ROUSE TO MAKE 12 FILMS They Form Team to Produce and Direct With the Backing of Edward Small | By Thomas M Pryorspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gruenthers-aides-see-blow-to-wests-defense.html | Gruenthers Aides See Blow to Wests Defense | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/gustavo-vollmer-dead-former-cuban-tennis-playeri-was-on-davis-cup.html | GUSTAVO VOLLMER DEAD Former Cuban Tennis PlayerI Was on Davis Cup Team | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hearst-is-among-5-in-title-chess-tie-lombardy-mednis-black-and.html | HEARST IS AMONG 5 IN TITLE CHESS TIE Lombardy Mednis Black and Campomanes in 20 Group in State Tournament | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hetzeivon-conta.html | Hetzeivon Conta | SPecial to Tie New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/hoffman-aide-quits-guilty-counsel-says-aide-to-hoffman-quits-under.html | Hoffman Aide Quits Guilty Counsel Says AIDE TO HOFFMAN QUITS UNDER FIRE | By George Cable Wrightspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/holden-in-recreation-post.html | Holden in Recreation Post | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/howard-f-carter.html | HOWARD F CARTER | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/imiss-florence-werner.html | IMISS FLORENCE WERNER | Special to The New York lmei I | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/in-the-nation-the-elements-in-the-texas-primary.html | In The Nation The Elements in the Texas Primary | By Arthur Krock | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/increased-exports-to-russia.html | Increased Exports to Russia | KENNETH EVERARD | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/indians-turn-back-red-sox-54-with-5-in-7th-for-fourth-straight.html | Indians Turn Back Red Sox 54 With 5 in 7th for Fourth Straight Majeskis 3Run Homer Caps Cleveland Rally and Raises Flag Lead to 4 12 Games | By Louis Effratspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/iran-officer-inquiry-on-some-in-security-force-held-as-suspected.html | IRAN OFFICER INQUIRY ON Some in Security Force Held as Suspected Communists | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/iran-oil-consortium-will-admit-others.html | IRAN OIL CONSORTIUM WILL ADMIT OTHERS | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/irish-ford-factory-shut-over-sitdown.html | IRISH FORD FACTORY SHUT OVER SITDOWN | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/israel-bids-u-s-back-its-words-sharett-calls-on-britain-also-to.html | ISRAEL BIDS U S BACK ITS WORDS Sharett Calls on Britain Also to Build Nations Security Arming of Arabs Decried | By Harry Gilroyspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/italy-faces-problems.html | Italy Faces Problems | By Arnaldo Cortesispecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/john-f-sinnott-61-u-s-commerce-aide.html | JOHN F SINNOTT 61 U S COMMERCE AIDE | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/labor-strife-laid-to-brazilian-reds-two-army-leaders-reported.html | LABOR STRIFE LAID TO BRAZILIAN REDS Two Army Leaders Reported Relieved Governors Said to Back New President | By Sam Pope Breverspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/li-boy-drowns-while-playing.html | LI Boy Drowns While Playing | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/lucius-p-fuller.html | LUCIUS P FULLER | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/madras-combats-reds-anticommunist-front-set-up-by-chief-minister.html | MADRAS COMBATS REDS AntiCommunist Front Set Up by Chief minister There | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/malan-editor-asks-south-africa-to-abandon-racial-segregation-he.html | Malan Editor Asks South Africa To Abandon Racial Segregation He Contends in Book That Negroes Can Equal Whites in Civilization Foresees Dominance of indigenous Population | By Albion Rossspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/marshall-field-co-sales-and-earnings-off-sharply-in-quarter-ended.html | MARSHALL FIELD CO Sales and Earnings Off Sharply in Quarter Ended July 31 | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/martinllliller.html | Martinllliller | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/max-myers.html | MAX MYERS | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/meany-hits-at-congress-voices-doubt-of-its-sincerity-on-the-postal.html | MEANY HITS AT CONGRESS Voices Doubt of Its Sincerity on the Postal Pay Increase | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mirs-agnes-hlincoln.html | MIRS AGNES HLINCOLN | Special to The New York Ttmes | RE0000131033 | 1982-06-07 | B00000491632 |
|---|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-harrington-wed-married-in-washington-churoh-to-robert-charles.html | MISS HARRINGTON WED Married in Washington Churoh to Robert Charles Jensen | Special to The New ork Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-jane-a-dingman.html | MISS JANE A DINGMAN | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-joan-kramer-prospective-bride.html | MISS JOAN KRAMER PROSPECTIVE BRIDE | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/miss-mackie-team-leads.html | Miss Mackie Team Leads | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/more-actions-likely.html | More Actions Likely | Special to The New York TimesWASHINGTON Aug 30 | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mrs-arthur-f-schuck.html | MRS ARTHUR F SCHUCK | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/mrs-georgi-gilbert.html | MRS GEORGI GILBERT | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-mexico-town-quietly-ends-pupil-segregation-despite-a-cleric.html | New Mexico Town Quietly Ends Pupil Segregation Despite a Cleric BIAS ENDS QUIETLY IN TOWNS SCHOOLS | By Gladwin Hillspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-trial-urged-for-filipino-red-magsaysay-says-tarucs-light.html | NEW TRIAL URGED FOR FILIPINO RED Magsaysay Says Tarucs Light Sentence is Mockery and Calls for Court Action | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/new-yorker-dies-in-sinking-of-boat-queens-companion-is-rescued-by.html | NEW YORKER DIES IN SINKING OF BOAT Queens Companion Is Rescued by Navy After 5 Hours in Long Island Sound | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/our-german-policy-queried-anglofrench-alliance-with-soviet-to.html | Our German Policy Queried AngloFrench Alliance With Soviet to Offset Rearming Plans Foreseen | JAMES B PEABODY | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pearson-urges-reappraisal.html | Pearson Urges Reappraisal | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pennsylvania-sees-school-gain.html | Pennsylvania Sees School Gain | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pfizer-co-sued-fermentacid-corp-in-patent-suit-seeks-5000000.html | PFIZER  CO SUED FermentAcid Corp in Patent Suit Seeks 5000000 | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/pier-union-weighs-contract-terms-i-l-a-negotiators-to-draft-demands.html | PIER UNION WEIGHS CONTRACT TERMS I L A Negotiators to Draft Demands Today  A F L Group Votes to Return | By Stanley Levey | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/portugal-repeats-her-offer-to-india.html | PORTUGAL REPEATS HER OFFER TO INDIA | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-flies-to-des-moines.html | President Flies to Des Moines | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-neatly-solves-a-problem-in-figures.html | President Neatly Solves A Problem in Figures | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/president-plans-big-election-role-pledges-greatest-midterm-effort.html | PRESIDENT PLANS BIG ELECTION ROLE Pledges Greatest MidTerm Effort Made by a President in the Last 30 Years EISENHOWER PLANS BIG CAMPAIGN AID | By W H Lawrencespecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/prices-in-london-in-broad-advance-south-african-gold-mines-and.html | PRICES IN LONDON IN BROAD ADVANCE South African Gold Mines and Industrials Fare Best Issues of Britain Ease | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/prices-of-grains-climb-unevenly-wheat-rallies-then-reacts-twice-but.html | PRICES OF GRAINS CLIMB UNEVENLY Wheat Rallies Then Reacts Twice but Closes Slightly Higher Than on Friday | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/project-for-edc-begun-in-france-idea-formulated-after-u-s-had.html | PROJECT FOR EDC BEGUN IN FRANCE Idea Formulated After U S Had Demanded in NATO West Germans Be Armed | By Lansing Warrenspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/red-drive-being-traced-f-b-i-steps-in-as-pamphlets-deluge.html | RED DRIVE BEING TRACED F B I Steps In as Pamphlets Deluge Indianapolis Plant | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/romulo-outlines-philippine-stand-says-a-southeast-asia-pact-must.html | ROMULO OUTLINES PHILIPPINE STAND Says a Southeast Asia Pact Must Define Aggression as Attack From Without | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/russians-end-visit-complete-tour-of-britain-as-guests-of-quakers.html | RUSSIANS END VISIT Complete Tour of Britain as Guests of Quakers | By Religious News Service | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/senator-quoted-in-article.html | Senator Quoted in Article | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/son-to-mrs-h-gaither-nortoni.html | Son to Mrs H Gaither NortonI | SPclal to Tile New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/soviet-aids-fishermen-no-longer-enforcing-12mile-limit-in-baltic.html | SOVIET AIDS FISHERMEN No Longer Enforcing 12Mile Limit in Baltic Sea | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/soviet-soldiers-regain-distinctive-look-as-civil-aides-stop-wearing.html | Soviet Soldiers Regain Distinctive Look As Civil Aides Stop Wearing Uniforms | By Harrison E Salisburyspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/sports-of-the-times-the-big-week.html | Sports of The Times The Big Week | By Arthur Daley | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stage-debut-set-for-gallic-revue-hello-paree-developed-from-shows.html | STAGE DEBUT SET FOR GALLIC REVUE  Hello Paree Developed From Shows at French Casino to Open in November | By Louis Calta | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stanwood-howes.html | STANWOOD HOWES | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stevenson-attacks-president-on-labor-stevenson-in-2d-attack-in-3.html | Stevenson Attacks President on Labor Stevenson in 2d Attack in 3 Days Denounces the President on Labor | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/stockpile-system-imperils-u-s-tenmonth-senate-study-warns-senate.html | Stockpile System Imperils U S TenMonth Senate Study Warns SENATE UNIT FINDS STOCKPILE PERIL | By C P Trussellspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/supply-base-quits-edgewater.html | Supply Base Quits Edgewater | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/text-of-cardinals-speech-and-abstracts-of-mme-chiangs-and-radfords.html | Text of Cardinals Speech and Abstracts of Mme Chiangs and Radfords | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/the-r-g-vanderbilts-have-son.html | The R G Vanderbilts Have Son | SPecial to Tile New York Timcs | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/theodore-w-artelt.html | THEODORE W ARTELT | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/thomson-belts-threerun-homer-in-seventh-to-check-brooks-75-dittmer.html | Thomson Belts ThreeRun Homer In Seventh to Check Brooks 75 Dittmer Also Connects With Two Men On for Braves  Snider Wallops No 34 | By Roscoe McGowenspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/to-curb-false-alarms.html | To Curb False Alarms | MARGARET RYAN | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/toughness-policy-urged-by-gen-clark.html | TOUGHNESS POLICY URGED BY GEN CLARK | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/treasury-bill-rate-exceeds-1-per-cent.html | TREASURY BILL RATE EXCEEDS 1 PER CENT | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/troth-annoijnoed-of-miss-bartlett-she-wilibe-marriedoct-30-to-craig.html | TROTH ANNOIJNOED OF MISS BARTLETT She WiliBe MarriedOct 30 to Craig PorneroyGreason an lumnus of Harvard | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/twin-perils-cited-eisenhower-tells-legion-withdrawal-or-a-war-would.html | TWIN PERILS CITED Eisenhower Tells Legion Withdrawal or a War Would Lead to Ruin EISENHOWER BARS ISOLATION WAR | By Paul P Kennedyspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/two-french-papers-assail-e-d-c-defeat.html | TWO FRENCH PAPERS ASSAIL E D C DEFEAT | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-n-changes-are-urged.html | U N Changes Are Urged | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-n-fishflour-tests-set.html | U N FishFlour Tests Set | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-aims-to-dismiss-milk-antitrust-suit.html | U S AIMS TO DISMISS MILK ANTITRUST SUIT | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-employe-union-protests-pay-veto.html | U S EMPLOYE UNION PROTESTS PAY VETO | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/u-s-envoys-press-revisions-in-u-n-tell-the-interparliamentary-union.html | U S ENVOYS PRESS REVISIONS IN U N Tell the Interparliamentary Union Delegates Charter Changes Are Necessary | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/use-of-youth-centers-need-seen-to-use-existing-community-facilities.html | Use of Youth Centers Need Seen to Use Existing Community Facilities More Fully | CLYDE E MURRAY | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/vatican-rejects-evanston-theses-losservatore-article-holds-unity.html | VATICAN REJECTS EVANSTON THESES LOsservatore Article Holds Unity Impossible Without Roman Catholic Church | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/william-geer-69-lawyer-a-suicide-descendant-of-3-generations-of.html | WILLIAM GEER 69 LAWYER A SUICIDE Descendant of 3 Generations of Clergymen Kills Himself in Garage of Nassau Home | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/wood-field-and-stream-300-anglers-set-for-u-s-atlantic-tuna-hunt.html | Wood Field and Stream 300 Anglers Set for U S Atlantic Tuna Hunt Starting Off Galilee R I Today | By Raymond R Campspecial To the New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-08-31 | https://www.nytimes.com/1954/08/31/archives/wool-prices-down-in-sydney-opening-merino-fleeces-off-up-to-10.html | WOOL PRICES DOWN IN SYDNEY OPENING Merino Fleeces Off Up to 10 Buying Is Active and Firmness Forecast | Special to The New York Times | RE0000131033 | 1982-06-07 | B00000491632 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/37-players-drill-for-army-eleven-smallest-squad-in-history-of-west.html | 37 PLAYERS DRILL FOR ARMY ELEVEN Smallest Squad in History of West Point Reports to Blaik for Practice | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/58859-see-wynn-take-2-hitter-61-norens-homer-in-7th-first-safety.html | 58859 SEE WYNN TAKE 2 HITTER 61 Norens Homer in 7th First Safety for Yanks Philley Clouts 3Run 4Bagger | By Joseph M Sheehan | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/about-new-york-tennis-hero-of-yesteryear-says-game-is-faster-now.html | About New York Tennis Hero of Yesteryear Says Game Is Faster Now  Thars Gold in Manhattan | By Ira Henry Freeman | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/albert-g-cline.html | ALBERT G CLINE | Special to The New York Ttmes | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/atkinson-rides-2999th-winner-in-taking-feature-at-aqueduct-hyphasis.html | Atkinson Rides 2999th Winner in Taking Feature at Aqueduct HYPHASIS AT 430 CAPTURES SPRINT Atkinson Scores Triple With Belair Racer Adams Apple and Thymus at Aqueduct | By Joseph C Nichols | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/atlantic-city-fire-wrecks-fishing-area.html | ATLANTIC CITY FIRE WRECKS FISHING AREA | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/attempt-to-avert-world-war-ii-cited.html | ATTEMPT TO AVERT WORLD WAR II CITED | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/barney-dean.html | BARNEY DEAN | Special to The lcw York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/belgian-heroin_____e-60-dies-mine-stephanie-daman-aided.html | BELGIAN HEROINE 60 DIES Mine Stephanie Daman Aided | I | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/birobidzhan-trip-mapped-israeli-envoy-to-visit-jewish-autonomous.html | BIROBIDZHAN TRIP MAPPED Israeli Envoy to Visit Jewish Autonomous Area of Soviet | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/blue-jay-regatta-postponed.html | Blue Jay Regatta Postponed | Social to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/bombers-not-conceding-pennant-cleveland-is-delaying-its-claims.html | Bombers Not Conceding Pennant Cleveland Is Delaying Its Claims Lopez Says 2 More Verdicts Over Yanks Would End His Timidity  Stengel Stays Hopeful for Sixth Flag in a Row | By Louis Effrat | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/bonn-may-demand-full-sovereignty-high-government-official-says.html | BONN MAY DEMAND FULL SOVEREIGNTY High Government Official Says Defeat of EDC Has Outmoded Peace Contract | By M S Handlerspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/braves-shut-out-brooklyn-2-to-0-conley-pitches-3hitter-for-no-14.html | BRAVES SHUT OUT BROOKLYN 2 TO 0 Conley Pitches 3Hitter for No 14  Reese Ejected in Argument With Umpire | By Roscoe McGowenspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/britain-considers-way-to-arm-bonn-pact-with-u-s-and-germany.html | BRITAIN CONSIDERS WAY TO ARM BONN Pact With U S and Germany Discussed  Cabinet Called Into Session Today | By Drew Middletonspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/british-greek-visit-off-warships-will-not-make-usual-call-this.html | BRITISH GREEK VISIT OFF Warships Will Not Make Usual Call This Month | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/brother-chronim-james.html | BROTHER CHRONIM JAMES | | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/burger-collins-victors-in-chess-create-8way-tie-for-lead-at-2-1212.html | BURGER COLLINS VICTORS IN CHESS Create 8Way Tie for Lead at 2 1212 in State Tourney as 3 Matches Are Drawn | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cairo-reshuffles-cabinet-positions-all-of-military-junta-now-hold.html | CAIRO RESHUFFLES CABINET POSITIONS All of Military Junta Now Hold Posts as Civilian Ministers  2 ExMembers Dropped | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/calvin-v-zier.html | CALVIN V ZIER | Special to The New York Tlme | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/capital-dazzled-by-legion-parade-750000-watch-spectacle-called-one.html | CAPITAL DAZZLED BY LEGION PARADE 750000 Watch Spectacle Called One of Biggest in History of Washington CAPITAL DAZZLED BY LEGION PARADE | By Paul P Kennedyspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/charles-j-haskin.html | CHARLES J HASKIN | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/church-council-closes-sessions-17day-illinois-parley-ends-with-pray.html | CHURCH COUNCIL CLOSES SESSIONS 17Day Illinois Parley Ends With Prayers of Gratitude for Togetherness CHRISTIAN UNITY URGED Message Asks Congregations to Pray for Consolidation of All Christendom CHURCH COUNCIL CLOSES SESSIONS | By George Duganspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/city-troupe-opens-season-of-ballet-diana-adams-appears-for-the.html | CITY TROUPE OPENS SEASON OF BALLET Diana Adams Appears for the First Time in Balanchines Scotch Symphony Novelty | By John Martin | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/civil-war-barred-brazil-chief-says-president-declares-vargas.html | CIVIL WAR BARRED BRAZIL CHIEF SAYS President Declares Vargas Suicide Averted Strife Vargas Death Averted Civil War Brazils Chief Says in Unity Plea | By Sam Pope Brewerspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cohn-is-assailed-majority-and-minority-hit-counsel-stevens.html | COHN IS ASSAILED Majority and Minority Hit Counsel Stevens Vacillation Scored MCARTHY ARMY SHARE CRITICISM | By C P Trussellspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/cuba-withdraws-sugar-350000-tons-taken-off-world-market-in-new.html | CUBA WITHDRAWS SUGAR 350000 Tons Taken Off World Market in New Decree | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/daniel-coonan-eagan.html | DANIEL COONAN EAGAN | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/david-sway.html | DAVID SWAY | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/donald-d-mmurray.html | DONALD D MMURRAY | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dr-hugh-h-west.html | DR HUGH H WEST | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/draft-of-asian-pact-revealed-in-manila-asian-pact-draft-bared-in.html | Draft of Asian Pact Revealed in Manila ASIAN PACT DRAFT BARED IN MANILA | By Tillman Durdinspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dulles-leaves-for-manila.html | Dulles Leaves for Manila | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/dulles-proposes-emergency-talk-by-nato-council-saddened-by-defeat.html | DULLES PROPOSES EMERGENCY TALK BY NATO COUNCIL Saddened by Defeat of EDC but Emphasizes U S Will Not Try to Act Alone HE IS AGAINST ISOLATION  Basic Facts Are Unchanged but New Policy Is Needed Secretary Declares DULLES PROPOSES NATO COUNCIL TALK | Special To The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/eisenhower-and-hoover-motor-to-camp-for-3-days-of-fishing.html | Eisenhower and Hoover Motor To Camp for 3 Days of Fishing Eisenhower and Hoover Motor To Camp for 3 Days of Fishing | By Joseph A Loftusspecial To The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/elizabeths-colt-to-race-at-laurel-landau-is-named-for-nov-3.html | ELIZABETHS COLT TO RACE AT LAUREL Landau Is Named for Nov 3 International in Debut of Royal Silks in U S | By Thomas P Ronanspecial To The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/excerpts-from-transcript-of-first-day-of-senate-hearings-on-censure.html | Excerpts From Transcript of First Day of Senate Hearings on Censure of McCarthy Senator Johnson Replies on Published Remarks Cited by McCarthy and Dispute Starts | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/expressing-french-opinion-present-political-system-is-described-as.html | Expressing French Opinion Present Political System Is Described as Government by Assembly | FERDINAND A HERMENS | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/felix-h-ohaus.html | FELIX H OHAUS | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/fire-engines-carry-boats.html | Fire Engines Carry Boats | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/for-children-fun-is-a-part-of-getting-well-protects-for-young-at.html | For Children Fun Is a Part of Getting Well Protects for Young at Hospital in Valhalla Applicable at Home | By Dorothy Barclayspecial To The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/frances-premier-to-push-new-pact-tells-assembly-he-will-seek.html | FRANCES PREMIER TO PUSH NEW PACT Tells Assembly He Will Seek British Role on Continent FRANCES PREMIER TO PUSH NEW PACT | By Harold Callenderspecial To The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/french-confused-on-defense-plans-defeat-of-the-european-army-brings.html | FRENCH CONFUSED ON DEFENSE PLANS Defeat of the European Army Brings Puzzlement  Many Want Britain in New Pact | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/g-o-p-chiefs-coin-campaign-slogan-peace-prosperity-leaders-at.html | G O P CHIEFS COIN CAMPAIGN SLOGAN PEACE PROSPERITY Leaders at Cincinnati Parley Draft Full 1954 Platform  Listing Party Deeds G O P CHIEFS COIN CAMPAIGN SLOGAN | By W H Lawrencespecial To The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/goldwyn-sets-up-1000-prize-at-u-c-l-a-for-best-creative-writing-by.html | Goldwyn Sets Up 1000 Prize at U C L A For Best Creative Writing by a Student | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/golf-tourney-curtailed-mrs-goerlers-team-wins-as-second-round-is.html | GOLF TOURNEY CURTAILED Mrs Goerlers Team Wins as Second Round Is Canceled | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/grains-are-weak-on-profit-taking-all-futures-off-in-chicago.html | GRAINS ARE WEAK ON PROFIT TAKING All Futures Off in Chicago Soybeans Trade Choppy Prices Down 143 34c | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/guatemalan-red-flees-to-embassy-gutierrez-abandons-hideout-for.html | GUATEMALAN RED FLEES TO EMBASSY Gutierrez Abandons Hideout for Argentine Asylum Masonic Lodge Dissolved | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/herbert-j-egmore.html | HERBERT J EGMORE | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/horween-chase.html | Horween Chase | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/hubbardmosgood.html | HubbardmOsgood | Slecial to The New YOrk Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/hurricane-pelts-maine-candidates-nominees-of-2-parties-brave-rains.html | HURRICANE PELTS MAINE CANDIDATES Nominees of 2 Parties Brave Rains as Campaign Moves Into Closing Days | By John H Fentonspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/immigration-men-weigh-speedup-again-considering-flying-aides-abroad.html | IMMIGRATION MEN WEIGH SPEEDUP Again Considering Flying Aides Abroad to Board Liners for Shipboard Processing | By Joseph J Ryan | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/interval-concert-offers-song-group.html | INTERVAL CONCERT OFFERS SONG GROUP | R P | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/iran-signs-oil-pact-consortium-initials-contract-to-end-long.html | IRAN SIGNS OIL PACT Consortium Initials Contract to End Long Dispute | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/italy-for-more-nato-unity.html | Italy for More NATO Unity | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/james-j-costigan.html | JAMES J COSTIGAN | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/john-a-ireland_____-99-dead-retired-contractor-had-built-i-hotels.html | JOHN A IRELAND 99 DEAD Retired Contractor Had Built I Hotels in Atlantic City | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/joseph-m-carroll-sr.html | JOSEPH M CARROLL SR | Specla to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/juliette-dika.html | JULIETTE DIKA | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/kingsleys-play-open-here-dec-7-untitled-comedy-moves-debut-at.html | KINGSLEYS PLAY OPEN HERE DEC 7 Untitled Comedy Moves Debut at Broadhurst Back a Month Philadelphia Tryout Set | By Sam Zolotow | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/legion-removes-art-tying-truman-to-reds.html | Legion Removes Art Tying Truman to Reds | H S T | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/linton-e-carpenter.html | LINTON E CARPENTER | Special to The New York TImes | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/london-issues-hit-by-edc-rejection-advance-is-halted-taking-of.html | LONDON ISSUES HIT BY EDC REJECTION Advance Is Halted Taking of Profits Develops and the Close Is Mixed | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/lyons-law-upheld.html | Lyons Law Upheld | PHILIP WAGNER | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/main-charges-forming-armymccarthy-dispute.html | Main Charges Forming ArmyMcCarthy Dispute | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mayor-gives-aide-crime-drive-task-epstein-directed-to-hunt-new.html | MAYOR GIVES AIDE CRIME DRIVE TASK Epstein Directed to Hunt New Approaches  East Harlem Police Test Is Started MAYOR GIVES AIDE CRIME DRIVE TASK | By Leonard Ingalls | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mccarthy-docket-lists-categories-of-charges.html | McCarthy Docket Lists Categories of Charges | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/merino-wool-eases-in-sales-at-sydney.html | MERINO WOOL EASES IN SALES AT SYDNEY | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mis-chultzwed-to-dr-g-e-beyer-t-wears-white-taffeta-at-her-marriage.html | MIS CHULTZWED TO DR g E BEYER t Wears White Taffeta at Her Marriage in Scranton to PostDoctoral Student | pecIal to The Zew York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/miss-marlene-april-engaged-to-officer.html | MISS MARLENE APRIL ENGAGED TO OFFICER | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/more-boys-clubs-asked.html | More Boys Clubs Asked | CAMILLE RUSSO | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-c-b-perkins-lecturer-writer-a-and-religion-her-subjects-widow.html | MRS C B PERKINS LECTURER WRITER A and Religion Her Subjects  Widow of the Founder of Institute for Blind Dies | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-potter-marriei-to-cattle-rancher.html | MRS POTTER MARRIEI TO CATTLE RANCHER | Special go The NevgYork Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-robert-k-palmer.html | MRS ROBERT K PALMER | Spea to The New Yo | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/mrs-w-r-leverich-has-son.html | Mrs W R Leverich Has Son | SciaLto The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/munich-couture-led-by-countess-modest-shop-conveys-highest-fashion.html | MUNICH COUTURE LED BY COUNTESS Modest Shop Conveys Highest Fashion and Conceals Tale of a Dramatic Career | By Virginia Popespecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/nancy-jane-perry-begonies-a-bride-wells-college-graduate-wed-in.html | NANCY JANE PERRY BEGONIES A BRIDE Wells College Graduate Wed in Minneapolis to Robert B Hawkins Amherst Alumnus | Szectal to The New York Tim | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/navy-awards-battery-order.html | Navy Awards Battery Order | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-englanders-list-storms-toll-39-are-killed-trains-stalled.html | NEW ENGLANDERS LIST STORMS TOLL 39 Are Killed Trains Stalled Vacationists Displaced and Vice President Halted | By A H Raskin | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-inquiry-is-on-mccarthy-gaveled-down-as-he-persists-in-plea-to.html | NEW INQUIRY IS ON McCarthy Gaveled Down as He Persists in Plea to Discredit Johnson WATKINS GAVEL QUIETS MCARTHY | By Anthony Levierospecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/new-security-council-head.html | New Security Council Head | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/news-of-food-long-island-oyster-crop-only-fair-in-number-but-of.html | News of Food Long Island Oyster Crop Only Fair in Number but of Good Quality | By June Owen | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/old-vic-on-stage-at-scottish-fete-midsummer-nights-dream-with.html | OLD VIC ON STAGE AT SCOTTISH FETE Midsummer Nights Dream With Ballet and Music Has Premiere at Edinburgh | By W A Darlingtonspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/pakistan-will-back-freeing-of-malaya.html | PAKISTAN WILL BACK FREEING OF MALAYA | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/palance-leaves-big-combo-film-richard-conte-will-replace-actor-in.html | PALANCE LEAVES BIG COMBO FILM Richard Conte Will Replace Actor in CoStarring Role Prologue for 7 Year itch | By Thomas M Pryorspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/paris-lacks-sunlight.html | Paris Lacks Sunlight | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/peiping-is-backed-for-a-seat-in-u-n-scandinavian-group-asks-for-red.html | PEIPING IS BACKED FOR A SEAT IN U N Scandinavian Group Asks for Red Chinas Entry U S Opposition Stands | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/personal-income-for-7-months-exceeds-rate-of-like-53-period.html | Personal Income for 7 Months Exceeds Rate of Like 53 Period Averages 200 Million More on Annual Basis 1 Billion Gain Expected for Year if Business Picks Up in Fall | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/point-of-order-becomes-out-of-order-he-is-same-senator-but-a.html | Point of Order Becomes Out of Order He Is Same Senator but a Different Joe Wearing New Toga TV Radio Cameras Kept on the Sidelines of Nothing at All | By James Restonspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/police-radio-nets-4-suspects-in-hour-men-seen-in-bear-mountain-park.html | POLICE RADIO NETS 4 SUSPECTS IN HOUR Men Seen in Bear Mountain Park Are Rounded Up and Held in Safe Robbery | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/polo-grounders-5to3-victory-lifts-league-lead-to-312-games-mccall.html | Polo Grounders 5to3 Victory Lifts League Lead to 312 Games McCall Wins in Relief Role for Giants After Cards 3 in 4th Tie Score | By John Drebingerspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/postal-pay-drive-begun-letter-carriers-union-seeks-more-than-vetoed.html | POSTAL PAY DRIVE BEGUN Letter Carriers Union Seeks More Than Vetoed 5 Rise | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/postponement-forces-heavy-tennis-program-trabert-and-main-will-meet.html | Postponement Forces Heavy Tennis Program TRABERT AND MAIN WILL MEET TODAY Seixas Paired With Becker Hoad to Play Hammersley in U S Title Singles | By Allison Danzig | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/promises-of-g-o-p-ridiculed-by-meany.html | PROMISES OF G O P RIDICULED BY MEANY | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/prou-s-feeling-grows-in-mexico-eisenhower-refusal-to-raise-tariff.html | PROU S FEELING GROWS IN MEXICO Eisenhower Refusal to Raise Tariff and Shift by Cortines on Reds Reverse Trend | By Sydney Grusonspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/railway-labor-act-study-creation-of-commission-to-reexamine-the.html | Railway Labor Act Study Creation of Commission to ReExamine the Problem Is Advocated | JACOB J KAUFMAN | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/rigging-of-bids-in-jersey-bared-hoffman-agency-buyer-says-also-that.html | RIGGING OF BIDS IN JERSEY BARED Hoffman Agency Buyer Says Also That Lutz Got 1200 Yule Gift From a Jobber | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sarnoff-foresees-big-rise-in-color-tv.html | SARNOFF FORESEES BIG RISE IN COLOR TV | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/section-of-constitution-that-caused-argument.html | Section of Constitution That Caused Argument | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/senior-golf-postponed.html | Senior Golf Postponed | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/senior-pro-golf-put-off.html | Senior Pro Golf Put Off | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/son-to-mrs-jmes-oconnor-jr.html | Son to Mrs Jmes OConnor Jr | special to The New York Tlmes | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/spaak-says-soviet-won-again.html | Spaak Says Soviet Won Again | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/spire-that-guided-paul-revere-falls-hurricane-rips-down-steeple-of.html | Spire That Guided Paul Revere Falls Hurricane Rips Down Steeple of Old North Church in Boston Famous Tower Also Was Blown Down in Gale 150 Years Ago | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/split-threatens-french-socialists-53-deputies-who-defied-party-on.html | SPLIT THREATENS FRENCH SOCIALISTS 53 Deputies Who Defied Party on EDC Vote Will Contest Expulsion of 4 Leaders | By Lansing Warrenspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/sports-of-the-times-awaiting-an-ambush.html | Sports of The Times Awaiting an Ambush | By Arthur Daley | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/storm-lashes-city-new-england-hit-old-north-church-spire-falls.html | Storm Lashes City  New England Hit Old North Church Spire Falls Hurricane Inundates Transportation Facilities Here Small Craft Pounded in Boston HURRICANE WHIPS COAST SPARES CITY | By Charles Grutzner | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/stuffed-toy-monkeys-vanish.html | Stuffed Toy Monkeys Vanish | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/television-in-review-professional-canadian-football-plunges-across.html | Television in Review Professional Canadian Football Plunges Across the Line to U S via N B C | V A | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/text-of-reports-by-the-mundt-committee-on-its-investigation-of.html | Text of Reports by the Mundt Committee on Its Investigation of ArmyMcCarthy Case Panel Splits on Findings 3 Democrats to Majority Opinion of 4 Republicans TEXT OF REPORTS BY MUNDT GROUP | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/to-gauge-unemployment-secretary-of-labors-remarks-on-improved.html | To Gauge Unemployment Secretary of Labors Remarks on Improved Conditions Challenged | WILLIAM KARP | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-n-asked-to-admit-laos-and-cambodia.html | U N ASKED TO ADMIT LAOS AND CAMBODIA | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-n-to-get-issue-of-fishing-rights-u-s-britain-and-others-will.html | U N TO GET ISSUE OF FISHING RIGHTS U S Britain and Others Will Raise Question of Control Over Continental Shelf | By Dana Adams Schmidtspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/u-s-opposition-reiterated.html | U S Opposition Reiterated | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/vatican-denounces-population-curbs.html | VATICAN DENOUNCES POPULATION CURBS | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/verne-description-recalled.html | Verne Description Recalled | METCALF MARTIN | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/vienna-parley-backs-reds-on-u-n-entry.html | VIENNA PARLEY BACKS REDS ON U N ENTRY | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/war-dead-exchange-under-way-in-korea.html | WAR DEAD EXCHANGE UNDER WAY IN KOREA | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/waves-in-jersey-rip-up-board-walk-asbury-park-and-neighbors-hard.html | WAVES IN JERSEY RIP UP BOARD WALK Asbury Park and Neighbors Hard Hit by Storm  Phone and Power Lines Down | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/welch-st-clair-on-vacation.html | Welch St Clair on Vacation | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/westchester-court-gets-aides.html | Westchester Court Gets Aides | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/westchester-post-road-flooded.html | Westchester Post Road Flooded | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/william-ii-tamraz.html | WILLIAM iI TAMRAZ | lOeelal to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/witnesses-clash-at-courtmartial-exp-o-w-officer-called-fighter-for.html | WITNESSES CLASH AT COURTMARTIAL ExP O W Officer Called Fighter for His Men  Aid to Reds Charged | Special to The New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-01 | https://www.nytimes.com/1954/09/01/archives/wood-field-and-stream-onethird-of-cruisers-in-us-tuna-event-sunk-or.html | Wood Field and Stream OneThird of Cruisers in US Tuna Event Sunk or Damaged Beyond Repair | By Raymond R Campspecial To the New York Times | RE0000131034 | 1982-06-07 | B00000493291 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/filling-station-staged-by-ballet-janet-reed-and-damboise-take.html |  FILLING STATION STAGED BY BALLET Janet Reed and dAmboise Take Roles at City Center Swan Lake on Program | By John Martin | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/-sgnatormaybank-dies-at-age-of-55-south-carolina-democrat-a-leader-.html |  SgNATORMAYBANK DIES AT AGE OF 55 South Carolina Democrat a Leader in Public Housing Succumbs to Heart Attack HEADED BANKING GROUP Former Governor Charleston Mayor Was Cotton Exporter Eisenhower in Tribute | Special to The N cv York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/1500000-in-child-aid-urged.html | 1500000 in Child Aid Urged | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/2-mail-runs-daily-urged-letter-carrier-say-curtailment-puts-heavy.html | 2 MAIL RUNS DAILY URGED Letter Carrier Say Curtailment Puts Heavy Burden on Men | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/3-musk-oxen-flown-to-vermont-for-test.html | 3 MUSK OXEN FLOWN TO VERMONT FOR TEST | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/344-u-s-war-dead-on-final-journey-identification-of-bodies-sent.html | 344 U S WAR DEAD ON FINAL JOURNEY Identification of Bodies Sent Back by Korea Reds Will Be Checked by Army in Japan | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/aec-is-accused-by-tva-of-hiding-power-deal-facts-authority-tells.html | AEC IS ACCUSED BY TVA OF HIDING POWER DEAL FACTS Authority Tells Budget Bureau It Has Been Shown Only Parts of Contract A E C IS ACCUSED OF SECRET TACTICS | By Elie Abelspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/army-challenged-on-risk-routines-cases-at-monmouth-attacked-as.html | ARMY CHALLENGED ON RISK ROUTINES Cases at Monmouth Attacked as Processed Unfairly 2 More Reinstated | By Peter Kihss | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/article-3-no-title-civilian-cooks-end-army-course-on-mass-feeding.html | Article 3 No Title Civilian Cooks End Army Course On Mass Feeding in Emergency | By Emma Harrisonspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/atkinson-pilots-3000th-winner-two-stars-scores-in-astarita-ted.html | Atkinson Pilots 3000th Winner Two Stars Scores in Astarita TED REACHES GOAL WITH DEVASTATION Triumph on 1920 Shot Gives Atkinson No 3000 Two Stars Aqueduct Victor | By James Roach | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/atlantic-council-seeks-data.html | Atlantic Council Seeks Data | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/banksknlght.html | BanksKnlght | Special to The ew York TImel | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/batchelor-linked-to-u-s-red-move-courtmartial-hears-of-plans-for-p.html | BATCHELOR LINKED TO U S RED MOVE CourtMartial Hears of Plans for P O Ws to Organize Groups After Release | By Gladwin Hillspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/benjamin-f-scott.html | BENJAMIN F SCOTT | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/big-chicago-garage-open-city-dedicates-underground-facility-for.html | BIG CHICAGO GARAGE OPEN City Dedicates Underground Facility for 2359 Cars | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/brazils-leaders-face-strike-test-response-to-general-walkout-called.html | BRAZILS LEADERS FACE STRIKE TEST Response to General Walkout Called for Today May Show Labors Stand on Regime | By Sam Pope Brewerspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/british-seek-plan-to-arm-germans-cabinet-studies-formula-that-wont.html | BRITISH SEEK PLAN TO ARM GERMANS Cabinet Studies Formula That Wont Need Vote of French May Call 8Power Talks BRITISH SEEK PLAN TO ARM GERMANS | By Drew Middletonspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/british-textile-men-against-c-e-a-plan.html | BRITISH TEXTILE MEN AGAINST C E A PLAN | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/byrne-team-cards-74-defeats-cherry-pair-by-stroke-in-jersey.html | BYRNE TEAM CARDS 74 Defeats Cherry Pair by Stroke in Jersey FatherSon Golf | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/campomanes-ties-for-lead-in-chess-upsets-hearst-in-state-play-to.html | CAMPOMANES TIES FOR LEAD IN CHESS Upsets Hearst in State Play to Deadlock With Collins Santasiere Is Victor | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/canadian-bid-lowest-contract-urged-for-montreal-concern-in-power.html | CANADIAN BID LOWEST Contract Urged for Montreal Concern in Power Dams | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/canadians-in-accord-steel-company-and-union-reach-wage-agreement.html | CANADIANS IN ACCORD Steel Company and Union Reach Wage Agreement | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/case-sees-setback-if-democrats-win-howell-accuses-eisenhower-of.html | CASE SEES SETBACK IF DEMOCRATS WIN Howell Accuses Eisenhower of Weakness in Foreign and Domestic Affairs | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/chicago-suburb-is-75.html | Chicago Suburb Is 75 | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/chinese-reds-sign-indonesian-accord.html | CHINESE REDS SIGN INDONESIAN ACCORD | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/cincinnati-halts-new-yorkers-97-giants-rally-in-ninth-falls-short.html | CINCINNATI HALTS NEW YORKERS 97 Giants Rally in Ninth Falls Short  Durocher Protests Game Over Play in Third | By John Drebingerspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/circumvention-of-rent-control.html | Circumvention of Rent Control | CHARLES A WEIL | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/claire-cordwe_-ll-bridei-wed-to-donald-blauvelt-in.html | CLAIRE CORDWE LL BRIDEI Wed to Donald Blauvelt in | I | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/colonel-fleming-defended.html | Colonel Fleming Defended | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/company-to-offer-credit-life-cover.html | COMPANY TO OFFER CREDIT LIFE COVER | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/demand-deposits-jump-467000000-holdings-of-treasury-bills-increase.html | DEMAND DEPOSITS JUMP 467000000 Holdings of Treasury Bills Increase by 103000000 at Member Banks Here | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/democrats-term-eisenhower-timid-gore-in-partys-reply-calls.html | DEMOCRATS TERM EISENHOWER TIMID Gore in Partys Reply Calls Administration Weak 830 Batting Denied Gore in Democrats Reply Calls Administration Weak and Timid | By Charles E Eganspecial To The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/diocesan-paper-slated-springfield-mass-will-have-roman-catholic.html | DIOCESAN PAPER SLATED Springfield Mass Will Have Roman Catholic Weekly | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/doom-of-mankind-seen-in-atom-war-scientist-says-rays-of-more-than.html | DOOM OF MANKIND SEEN IN ATOM WAR Scientist Says Rays of More Than Few Thousand Bombs Would End Human Race | By John Hillabyspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dover-integration-set-city-to-admit-negroes-to-ninth-grade-other.html | DOVER INTEGRATION SET City to Admit Negroes to Ninth Grade Other Classes Later | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/dr-carl-oscar-hansen.html | DR CARL OSCAR HANSEN | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/electrical-workers-elect.html | Electrical Workers Elect | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/excerpts-from-transcript-of-second-day-of-senate-hearings-on.html | Excerpts From Transcript of Second Day of Senate Hearings on Censure of McCarthy Two Reporters Tell the Committee Wisconsin Senator Made Remarks About Colleagues | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/exmember-of-f-c-c-on-radiotv-inquiry.html | ExMember of F C C On RadioTV Inquiry | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/export-of-planes-at-peak-in-britain-orders-for-jet-fighters-puts-at.html | EXPORT OF PLANES AT PEAK IN BRITAIN Orders for Jet Fighters Puts at 336000000 Big US Commercial Purchase Cited | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/fmrs-ednard-spaulding.html | FMRS EDNARD SPAULDING | special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/french-ask-u-n-to-bar-postballot-vote-change.html | French Ask U N to Bar PostBallot Vote Change | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/frost-halts-clark-in-5set-78game-test-in-u-s-tennis-at-forest-hills.html | Frost Halts Clark in 5Set 78Game Test in U S Tennis at Forest Hills MONTEREY PLAYER ADVANCES IN UPSET Frosts Rally Tops Clark in National Tennis  Trabert Extended to Beat Main | By Allison Danzig | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/general-inducted-as-tva-chairman-vogel-takes-over-clapps-post-won.html | GENERAL INDUCTED AS TVA CHAIRMAN Vogel Takes Over Clapps Post Won Repute as an Expert Hydraulic Engineer | By John N Pophamspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/george-beggs.html | GEORGE BEGGS | Special to Tle New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/german-proposals-minimized-in-paris-french-minimize-german-proposal.html | German Proposals Minimized in Paris FRENCH MINIMIZE GERMAN PROPOSAL | By Harold Callenderspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/gift-urged-on-thruway-use-of-the-land-would-save-100-dwellings.html | GIFT URGED ON THRUWAY Use of the Land Would Save 100 Dwellings Dewey Is Told | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/group-in-silent-tribute.html | Group in Silent Tribute | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/guatemala-picks-un-delegate.html | Guatemala Picks UN Delegate | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/guatemala-u-s-in-pact-sign-technical-cooperation-treaty-for.html | GUATEMALA U S IN PACT Sign Technical Cooperation Treaty for Unlimited Time | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/harold-r-basford.html | HAROLD R BASFORD | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/harvester-sales-net-off-sharply-improvement-expected-for-latest.html | HARVESTER SALES NET OFF SHARPLY Improvement Expected for Latest Quarter Failed to Develop Company Says COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hemingway-signs-to-appear-in-film-he-also-will-write-story-of.html | HEMINGWAY SIGNS TO APPEAR IN FILM He Also Will Write Story of BigGame Hunting in Africa for Two Independents | By Thomas M Pryorspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hendrickson-defends-case.html | Hendrickson Defends Case | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/hospital-facilities-urged-withdrawal-of-governeur-hospital-project.html | Hospital Facilities Urged Withdrawal of Governeur Hospital Project Is Protested | GEORGE FREEDMAN | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/in-the-nation-the-policymakers-mull-it-over.html | In The Nation The PolicyMakers Mull It Over | By Arthur Krock | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/j-arthur-kennen.html | J ARTHUR KENNEN | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/j-s-mle-head-of-paokilq6-firm-founder-of-canadas-biggest-meat.html | J s MLE HEAD OF PAOKIlq6 FIRM Founder of Canadas Biggest Meat Concern Dies at 78 Art PatonColleotor | Special toThe New 5ork Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/jeffcoat-downs-brooklyn-9-to-5-cubs-hurler-wins-in-relief-four.html | JEFFCOAT DOWNS BROOKLYN 9 TO 5 Cubs Hurler Wins in Relief Four Errors Contribute to Setback of Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/jersey-aide-tells-of-bidding-scheme-supply-buyer-testifies-he-made.html | JERSEY AIDE TELLS OF BIDDING SCHEME Supply Buyer Testifies He Made Tenders for Vender for Whom They Were Rigged | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/junta-in-guatemala-ended-castillo-rules-castillo-assumes-guatemalan.html | Junta in Guatemala Ended Castillo Rules CASTILLO ASSUMES GUATEMALAN RULE | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/laborite-mission-ends-china-visit-attlee-in-hong-kong-declares.html | LABORITE MISSION ENDS CHINA VISIT Attlee in Hong Kong Declares Group Made Many Friends  Renews Hope for Amity | By Henry R Liebermanspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/laborites-tour-derided-to-legion-meany-scores-attlee-bevan-attacks.html | LABORITES TOUR DERIDED TO LEGION Meany Scores Attlee Bevan Attacks Administration on World Policies | By Paul P Kennedyspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/lady-mrobert-diesil-benefactor-of-rafi.html | LADY MROBERT DIESil BENEFACTOR OF RAFI | Sledl to The New Yk Times I | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/london-report-decline-in-crime-cut-in-53-indictable-cases-is.html | LONDON REPORT DECLINE IN CRIME Cut in 53 Indictable Cases Is Achieved Though Police Force Is Undermanned | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/majorrubel.html | MajorRubel | Special to The New York Tlm | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/manus-t-odonnell.html | MANUS T ODONNELL | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mcarthy-abused-2-other-senators-committee-hears-reporters-testify.html | MCARTHY ABUSED 2 OTHER SENATORS COMMITTEE HEARS Reporters Testify to Remarks on Flanders Hendrickson Zwicker Case Reviewed PLEA ON JOHNSON FAILS Panel Rejects Demand That Coloradan Confirm or Deny His Published Statement ABUSE REPORTED IN MCARTHY CASE | By Anthony Levierospecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mccarthy-docket-lists-categories-of-charges.html | McCarthy Docket Lists Categories of Charges | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mexico-reports-gain-in-economy-better-times-due-president-says.html | MEXICO REPORTS GAIN IN ECONOMY Better Times Due President Says Noting End of Slump Farm Output Climbs | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mexico-taps-important-oil-field-extending-famous-golden-lane-test.html | Mexico Taps Important Oil Field Extending Famous Golden Lane Test Well in Tecolutla Going at 3000 Barrels a Day Light Quality Welcome | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/michael-de-lea.html | MICHAEL DE LEA | specialto The New NorkTLmes | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-anna-morey.html | MISS ANNA MOREY | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-bettie-youhfi-arried-insouth-durham-nuptials-are-held-for-her.html | MISS BETTIE YOUHfi ARRIED INSOUTH Durham Nuptials Are Held for Her and John Doebler Both Duke Graduates I | Special to The New ork Tlmel | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-elizabeth-brooks-of-lincoln-mgss-becomes-bride-of-john.html | Miss Elizabeth Brooks of Lincoln Mgss Becomes Bride of John Wakefield Harris | Special to Tire New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/miss-joan-e-busher-i-fiancee-of-veterani.html | MISS JoAN E BUSHER I FIANCEE OF VETERANI | SpeCial to The New York Tlme | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mohammed-ali-explains-stand.html | Mohammed Ali Explains Stand | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/moves-are-mixed-in-london-market-south-african-golds-issues-of.html | MOVES ARE MIXED IN LONDON MARKET South African Golds Issues of Britain Stiffen but Others Dip Then Rally | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-george-s-wheat.html | MRS GEORGE S WHEAT | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-robert-mayer-has-hild.html | Mrs Robert Mayer Has hild | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/mrs-rohde-estate-77500.html | Mrs Rohde Estate 77500 | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/musical-planned-for-mister-zip-h-allen-smiths-humorous-novel.html | MUSICAL PLANNED FOR MISTER ZIP H Allen Smiths Humorous Novel Acquired by Harry Rigby Jr for Broadway | By Louis Calta | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/naming-thruway-bridge.html | Naming Thruway Bridge | BROADUS MITCHELL | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/nancy-d-scandrett-robert-l-ross-wed.html | NANCY D SCANDRETT ROBERT L ROSS WED | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/nato-begins-test-in-mediterranean-u-s-6th-fleet-ships-gather-for.html | NATO BEGINS TEST IN MEDITERRANEAN U S 6th Fleet Ships Gather for Maneuvers in Defense of Southeast Europe | By Welles Hangenspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/navy-admitting-grave-injustice-reinstates-falsely-accused-aide.html | Navy Admitting Grave Injustice Reinstates Falsely Accused Aide GRAVE INJUSTICE ADMITTED BY NAVY | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/new-vote-on-un-balked-interparliamentary-unit-sticks-with.html | NEW VOTE ON UN BALKED Interparliamentary Unit Sticks With Membership Plank | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/news-of-food-a-stuffed-squash-recipe-offered-vegetable-now-is.html | News of Food A Stuffed Squash Recipe Offered  Vegetable Now Is Plentiful | By Jane Nickerson | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/nixon-tells-g-o-p-it-is-now-trailing-in-fight-for-house-senate-race.html | NIXON TELLS G O P IT IS NOW TRAILING IN FIGHT FOR HOUSE Senate Race Close He Says in Appeal for Harmony Combats Overconfidence NIXON TELLS G O P IT IS NOW TRAILING | By W H Lawrencespecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/no-play-for-mccarthy-conduct-of-hearing-by-watkins-leaves-little.html | No Play for McCarthy Conduct of Hearing by Watkins Leaves Little for Its Subject to Do or to Say | By James Restonspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/oil-now-leads-in-canada-displaces-gold-in-mineral-production-survey.html | OIL NOW LEADS IN CANADA Displaces Gold in Mineral Production Survey Shows | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pakistan-asks-u-s-for-emergency-aid.html | PAKISTAN ASKS U S FOR EMERGENCY AID | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pakistan-defers-stand-on-treaty-nation-could-become-bridge-between.html | PAKISTAN DEFERS STAND ON TREATY Nation Could Become Bridge Between Asia and MidEast in Wests Defense System | By Robert Trumbullspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/pakistan-veers-to-right-side-of-road-that-is.html | Pakistan Veers to Right  Side of Road That Is | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/peter-h-strunk.html | PETER H STRUNK | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/police-start-special-assault-on-east-harlem-crime-east-harlem-test.html | Police Start Special Assault on East Harlem Crime EAST HARLEM TEST STARTED BY POLICE | By Russell Porter | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/policy-is-revised-full-sovereignty-role-in-nato-and-end-of.html | POLICY IS REVISED Full Sovereignty Role in NATO and End of Occupation Asked Bonn Shuns Paris in a New Bid For Conference on Right to Arm | By M S Handlerspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/population-climb-slowing-in-italy-rome-parley-hears-forecast-that.html | POPULATION CLIMB SLOWING IN ITALY Rome Parley Hears Forecast That Rate of Growth Will Level Off in 15 Years | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/president-signs-law-extending-social-security-to-10000000.html | President Signs Law Extending Social Security to 10000000 EISENHOWER SIGNS PENSION MEASURE | By Joseph A Loftusspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/qualifying-foreign-aid-social-and-economic-reforms-in-nations.html | Qualifying Foreign Aid Social and Economic Reforms in Nations Receiving Assistance Urged | LUIS A FERRE | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rallies-recorded-by-wheat-and-rye-heavy-rains-further-impede.html | RALLIES RECORDED BY WHEAT AND RYE Heavy Rains Further Impede Harvest in Canada and Encourage Buying | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/raymond-m-bush.html | RAYMOND M BUSH | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rcavictor-gets-warehouse.html | RCAVictor Gets Warehouse | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/rio-womens-parley-is-fiasco-for-reds.html | RIO WOMENS PARLEY IS FIASCO FOR REDS | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/robert-l-elli0tr.html | ROBERT L ELLi0Tr | Special to The NewYork Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sharett-invites-egypt-peace-bid-parliament-backs-his-reply-to.html | SHARETT INVITES EGYPT PEACE BID Parliament Backs His Reply to Requests for Action Against Arab States | By Harry Gilroyspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sigmund-welt.html | SIGMUND WELT | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/skyscraper-work-halts-in-moscow-soviet-drops-plan-for-tallest.html | SKYSCRAPER WORK HALTS IN MOSCOW Soviet Drops Plan for Tallest Building in Europe to Keep Red Square Atmosphere | By Harrison E Salisburyspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sol-h-freiberg.html | SOL H FREIBERG | Soeclat to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/statement-by-byrnes.html | Statement by Byrnes | Special to Xne New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/stephen-c-griffith-jr.html | STEPHEN C GRIFFITH JR | Special to The lcw ork Timel | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/stevens-expected-to-remain-in-post-refuses-to-make-comment-on.html | STEVENS EXPECTED TO REMAIN IN POST Refuses to Make Comment on ArmyMcCarthy Report  Senator Also Is Silent STEVENS EXPECTED TO REMAIN IN POST | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/strike-set-at-westinghouse.html | Strike Set at Westinghouse | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/taconite-progress-laid-to-tax-easing.html | TACONITE PROGRESS LAID TO TAX EASING | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/takes-over-command-of-naval-salvage-school.html | Takes Over Command Of Naval Salvage School | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/tennessee-store-sold-johnson-company-kingsport-added-to-lovemans.html | TENNESSEE STORE SOLD Johnson Company Kingsport Added to Lovemans Chain | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/text-of-senator-gores-talk-replying-to-president-eisenhower.html | Text of Senator Gores Talk Replying to President Eisenhower | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/thaiburmese-border-to-reopen.html | ThaiBurmese Border to Reopen | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/thais-back-laoscambodia-step.html | Thais Back LaosCambodia Step | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/the-dream-homes-of-40s-come-true-ranch-house-exhibited-in-45-now-a.html | THE DREAM HOMES OF 40S COME TRUE Ranch House Exhibited in 45 Now a Reality  New Appliances Replace Old | By Faith Corrigan | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/thomas-w-mkennon.html | THOMAS W MKENNON | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/true-symbols-held-aid-to-democracy.html | TRUE SYMBOLS HELD AID TO DEMOCRACY | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/tunisian-warns-of-collapse-of-talks-unless-france-frees-political.html | Tunisian Warns of Collapse of Talks Unless France Frees Political Prisoners | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-draft-is-basis-of-manila-parley-proposed-asian-defense-pact-is.html | U S DRAFT IS BASIS OF MANILA PARLEY Proposed Asian Defense Pact Is Accepted at Experts Preliminary Session | By Tillman Durdinspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/u-s-to-transfer-envoy-to-indochinese-states.html | U S to Transfer Envoy To Indochinese States | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/us-aids-hurricane-areas-troops-patrol-rhode-island-federal-aid-sped.html | US Aids Hurricane Areas Troops Patrol Rhode Island FEDERAL AID SPED TO STORM VICTIMS | By Charles Grutzner | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/william-e-hunger.html | WILLIAM E HUNGER | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/winifred-trimble-is-en6aged-to-wed-forler-sorbonne-student-to-be.html | WINIFRED TRIMBLE IS EN6AGED TO WED Forler Sorbonne Student to Be Married on Oct 23 to Clive RunneJls Jr | SoecIal to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/wood-field-and-stream-hurricane-has-blown-many-new-england-offshore.html | Wood Field and Stream Hurricane Has Blown Many New England OffShore Skippers Out of Business | By Raymond R Campspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/wool-still-declining-sydney-prices-now-15-below-last-seasons.html | WOOL STILL DECLINING Sydney Prices Now 15 Below Last Seasons Closing | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/yankees-win-behind-lopat-and-reduce-indians-league-lead-to-4-12.html | Yankees Win Behind Lopat and Reduce Indians League Lead to 4 12 Games RALLY BY BOMBERS GAINS 41 VICTORY Robinson Pinch Double Bats in Pair Against Indians Berra Hits 2Run Homer | By Joseph M Sheehan | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/yonkers-valuation-set-440621460-is-a-record-years-rise-also-a-mark.html | YONKERS VALUATION SET 440621460 Is a Record  Years Rise Also a Mark | Special to The New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-02 | https://www.nytimes.com/1954/09/02/archives/yugoslavs-greet-turkish-leader-goodwill-visit-of-president-acquires.html | YUGOSLAVS GREET TURKISH LEADER Goodwill Visit of President Acquires New Significance Because of E D C Defeat | By Jack Raymondspecial To the New York Times | RE0000131035 | 1982-06-07 | B00000493292 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/2-bishops-consecrated-rites-held-by-polish-national-catholics-in.html | 2 BISHOPS CONSECRATED Rites Held by Polish National Catholics in Buffalo | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/about-new-york-sixstory-skyscraper-source-of-77-million-bibles-to.html | About New York SixStory Skyscraper Source of 77 Million Bibles to Come Down After 101 Years | By Ira Henry Freeman | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/administration-scored-pressure-tactics-criticized-in-postal-pay.html | ADMINISTRATION SCORED  Pressure Tactics Criticized in Postal Pay Fight | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/agree-on-us-patronage-hall-and-smith-to-clear-jersey-appointments.html | AGREE ON US PATRONAGE Hall and Smith to Clear Jersey Appointments With Bodine | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ailing-adios-boy-out-of-rich-pace-tonight.html | Ailing Adios Boy Out Of Rich Pace Tonight | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/attlee-bade-mao-ask-russia-to-free-peoples-cut-arms-suggestion-a.html | ATTLEE BADE MAO ASK RUSSIA TO FREE PEOPLES CUT ARMS Suggestion a Reply to Request for Aid in Getting U S Fleet to Leave Formosa Strait ATTLEE TOLD MAO TO PRESS SOVIET | By Henry R Liebermanspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/australia-seeks-change-wants-tariffs-and-trade-agreement-revised.html | AUSTRALIA SEEKS CHANGE Wants Tariffs and Trade Agreement Revised | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/balanchine-work-danced-at-center-revival-of-serenade-given-by-city.html | BALANCHINE WORK DANCED AT CENTER Revival of Serenade Given by City Ballet Troupe in Seasons Third Program | By John Martin | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/batchelor-count-declared-faulty-defense-at-army-trial-holds.html | BATCHELOR COUNT DECLARED FAULTY Defense at Army Trial Holds Military Rules Do Not Define Communicating With Foe | By Gladwin Hillspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/benjamin-mason.html | BENJAMIN MASON | Special to The New YorkTImes | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bishop-sheil-founder-of-c-y-o-quits-as-head-of-its-chicago-unit-no.html | Bishop Sheil Founder of C Y O Quits as Head of Its Chicago Unit No Reasons Are Given for His Resignation Speech Scoring McCarthy Is Recalled | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bnora-de-zaldo-married-in-cuba-widow-of-banker-is-wed-in-havana-to.html | BNORA DE ZALDO MARRIED IN CUBA Widow of Banker Is Wed in Havana to Dr Mario Lazo | J | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bombers-are-back-in-business-but-hope-tribe-trips-at-chicago-weve.html | Bombers Are Back in Business But Hope Tribe Trips at Chicago Weve Got to Keep on Winning Says Stengel Fearing Time Is Running Out Indians Pilot Not Discouraged | By Louis Effrat | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/bonn-army-limit-urged-by-britain-sources-say-assurances-on-forces.html | BONN ARMY LIMIT URGED BY BRITAIN Sources Say Assurances on Forces Is Vital to German Incorporation in NATO | By Drew Middletonspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brazilian-regime-wins-strike-test-projected-general-walkout-gets.html | BRAZILIAN REGIME WINS STRIKE TEST Projected General Walkout Gets Only HalfHearted Backing From Workers | By Sam Pope Brewerspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/britain-voices-skepticism-on-frances-defense-plans-british.html | Britain Voices Skepticism On Frances Defense Plans BRITISH SKEPTICAL ON FRENCH PLAN | By Harold Callenderspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/british-evaluate-malayan-situation.html | BRITISH EVALUATE MALAYAN SITUATION | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/british-may-urge-new-bases-in-asia-they-are-expected-to-tell-parley.html | BRITISH MAY URGE NEW BASES IN ASIA They Are Expected to Tell Parley at Manila Airfield Development Is Vital | By Benjamin Wellesspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brooklyn-tallies-7-runs-in-4th-ending-tour-with-102-victory-hodges.html | Brooklyn Tallies 7 Runs in 4th Ending Tour With 102 Victory Hodges Hits His 36th Homer 12 Dodgers at Bat in Big Inning at Chicago | By Roscoe McGowenspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/brown-and-flam-oust-swedish-davis-cup-stars-in-title-tennis-9.html | Brown and Flam Oust Swedish Davis Cup Stars in Title Tennis 9 AMERICANS LEFT IN MENS SINGLES Brown Beats Davidson Flam Trims Bergelin at Forest Hills Hoad Tops Frost | By Allison Danzig | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/buckstewer.html | BuckStewer | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/burns-takes-over-command.html | Burns Takes Over Command | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cabinet-shakeup-is-due-three-more-ministers-quit-over-defeat-of-e-d.html | CABINET SHAKEUP IS DUE Three More Ministers Quit Over Defeat of E D C | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/canada-backs-nato-session.html | Canada Backs NATO Session | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/carloadings-off-in-week-and-year-reduction-from-last-august-is-17.html | CARLOADINGS OFF IN WEEK AND YEAR Reduction From Last August Is 17 Per Cent Only Grain Shipments Show Rise | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/castillo-pledges-guatemalan-vote-president-promises-election-soon.html | CASTILLO PLEDGES GUATEMALAN VOTE President Promises Election Soon for Assembly to Write a New Constitution | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/charles-h-schoch-state-bankin__-g-al.html | CHARLES H SCHOCH STATE BANKIN G Al | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/cio-unit-backs-howell-jersey-democratic-candidate-for-senator.html | CIO UNIT BACKS HOWELL Jersey Democratic Candidate for Senator Endorsed | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/collins-captures-state-chess-lead-triumphs-over-campomanes-burger.html | COLLINS CAPTURES STATE CHESS LEAD Triumphs Over Campomanes  Burger Feuerstein and Lombardy Share Second | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/columbia-football-drills-start-at-lakeside-with-44-candidates.html | Columbia Football Drills Start At Lakeside With 44 Candidates Opdyke and Carr Head Lettermen at Camp as 17 Sophomores Seek Varsity Berths  Princetons Squad Begins Work | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/company-moves-to-break-strike-detroit-concern-places-ads-for.html | COMPANY MOVES TO BREAK STRIKE Detroit Concern Places Ads for Workers Attempt Will Be Citys First Since 39 | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/correction-on-nixon-term-balloon-blowers-in-his-talk-said-to-be-a.html | CORRECTION ON NIXON Term Balloon Blowers in His Talk Said to Be a Quotation | Special To The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/crash-kills-cycle-patrolman.html | Crash Kills Cycle Patrolman | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/democrats-pick-tobin-yonkers-man-put-in-race-for-supreme-court.html | DEMOCRATS PICK TOBIN Yonkers Man Put in Race for Supreme Court Vacancy | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dewey-speaks-at-fair-but-gives-no-hint-as-to-plans-in-dutchess.html | DEWEY SPEAKS AT FAIR But Gives No Hint as to Plans in Dutchess County Talk | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dollar-reserves-decline-in-britain-95000000-dip-in-august-reflected.html | DOLLAR RESERVES DECLINE IN BRITAIN 95000000 Dip in August Reflected Big Debt Payment Outlook Called Sound | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/dr-margaret-bailly-physicians-fiancee.html | DR MARGARET BAILLY PHYSICIANS FIANCEE | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/egypt-affirms-support-for-west-but-remains-wary-on-a-treaty.html | Egypt Affirms Support for West But Remains Wary on a Treaty EGYPTIANS AFFIRM BACKING FOR WEST | By Robert C Dotyspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/excerpts-from-transcript-of-third-day-of-senate-hearing-on-censure.html | Excerpts From Transcript of Third Day of Senate Hearing on Censure of McCarthy | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/exhibition-opened-by-queen-mother-much-space-given-household-goods.html | EXHIBITION OPENED BY QUEEN MOTHER Much Space Given Household Goods and Fashions at Scottish Industries Fair | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/f-h-a-faces-fight-in-windfall-test-newark-builders-who-gained.html | F H A FACES FIGHT IN WINDFALL TEST Newark Builders Who Gained 2000000 Resist Move to Oust Them From Concerns | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/family-planning-is-upheld-in-rome-improvement-in-birth-control.html | FAMILY PLANNING IS UPHELD IN ROME Improvement in Birth Control Foreseen by New Yorker at Population Conference | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/fee-rise-held-peril-to-wire-craftsmen.html | FEE RISE HELD PERIL TO WIRE CRAFTSMEN | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/food-deficit-due-to-continue.html | Food Deficit Due to Continue | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ford-beats-tribe-in-thriller-3-to-2-2-indian-errors-following.html | FORD BEATS TRIBE IN THRILLER 3 TO 2 2 Indian Errors Following Mantles Homer Off Lemon Help Yanks Take Series | By Joseph M Sheehan | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ford-plan-to-sell-stock-is-reported-company-spokesmen-do-not-deny.html | FORD PLAN TO SELL STOCK IS REPORTED Company Spokesmen Do Not Deny Prospect Imminence of Move Is Discounted | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/frank-j-higgins.html | FRANK J HIGGINS | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/garycunningham-will-bemapiedi-wellesley-senior-engagedi-to-jos-eph.html | GARYCUNNINGHAM WILL BEMAPIEDI Wellesley Senior EngagedI to Jos eph Peter Lorenz Marine Officer Candidate | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/grace-russells-trothi-bennington-alumna-fiancee.html | GRACE RUSSELLS TROTHI Bennington Alumna Fiancee | of | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/greek-appeal-backed-cyprus-archbishop-endorses-plea-for-u-n-debate.html | GREEK APPEAL BACKED Cyprus Archbishop Endorses Plea for U N Debate | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/harriman-assails-dewey-on-racing.html | HARRIMAN ASSAILS DEWEY ON RACING | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/henry-e-westphal.html | HENRY E WESTPHAL | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/highway-worker-killed-crushed-against-truck-on-rt-6-by-new-york.html | HIGHWAY WORKER KILLED Crushed Against Truck on Rt 6 by New York Motorist | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hoffman-exaide-finally-turns-up-faherty-replies-to-subpoena.html | HOFFMAN EXAIDE FINALLY TURNS UP Faherty Replies to Subpoena Questioned for 3 Hours by State Investigators | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/hungary-backs-womens-rights.html | Hungary Backs Womens Rights | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/in-the-nation-what-did-casey-really-do-at-the-bat.html | In The Nation What Did Casey Really Do at the Bat | By Arthur Krock | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/iran-gives-post-to-banker.html | Iran Gives Post to Banker | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/joe-jones-defeats-combat-boots-by-length-at-aqueduct-420for2-shot.html | Joe Jones Defeats Combat Boots by Length at Aqueduct 420FOR2 SHOT SCORES IN FEATURE McCreary Rides Joe Jones to Victory in Distance Race  Atkinson Gets Trophy | By Joseph C Nichols | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/john-c-loan.html | JOHN C LOAN | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/jordan-says-800-israeli-troops-raided-villages-near-jerusalem-king.html | Jordan Says 800 Israeli Troops Raided Villages Near Jerusalem King Hussein Warns That He May Have to Restudy Compliance With Truce JORDAN REPORTS ATTACK BY ISRAEL | By the United Press | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/joseph-f-kennedy.html | JOSEPH F KENNEDY | SPecial to The New york Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/josiah-l-wood.html | JOSIAH L WOOD | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/korean-aide-scores-u-s-works-agency.html | KOREAN AIDE SCORES U S WORKS AGENCY | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
|---|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/korean-seized-in-manila-as-spy-for-communists.html | Korean Seized in Manila As Spy for Communists | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/labor-relations-on-piers-prevention-of-wildcat-strikes-held-vital.html | Labor Relations on Piers Prevention of Wildcat Strikes Held Vital to New Yorks Waterfront | THOMAS JEFFERSON MILEY | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/limitless-power-object-of-tests-opening-session-of-scientists-in.html | LIMITLESS POWER OBJECT OF TESTS Opening Session of Scientists in Britain Told of Use of Cosmic Ray Plates 3000 AT OXFORD PARLEY Ancient Birds and Behavior Patterns Also Discussed at Group 116th Meeting | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/margaret-j-choate.html | MARGARET J CHOATE | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mcarthy-hearing-ends-compilation-of-evidence-file-draws-on-record.html | MCARTHY HEARING ENDS COMPILATION OF EVIDENCE FILE Draws on Record of Mundt Group for Charges About Baring of Secret Data DEFENSE READY TUESDAY Senator Mostly Absent and Silent While Present  He Assails Chairman Anew MCARTHY PANEL COMPLETES FILE | By Anthony Levierospecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/merger-trend-criticized-threat-to-our-economic-system-seen-in.html | Merger Trend Criticized Threat to Our Economic System Seen in Creation of Giant Corporations | OLIGOPOPHOBIUS | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/merrifield-heads-fleet-pequot-skipper-wins-blue-jay-regatta-with-96.html | MERRIFIELD HEADS FLEET Pequot Skipper Wins Blue Jay Regatta With 96 12 Points | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miles-timlin.html | MILES TIMLIN | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-barbara-cook-prospective-bride-of-phiip-oerner-jr-marine.html | Miss Barbara Cook Prospective Bride  Of Phiip oerner Jr Marine Vetern | necial to The New York Tmel | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-beinbrink-first-in-golf.html | Miss Beinbrink First in Golf | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-breckenridge-becomes-affi_-ancd.html | MISS BRECKENRIDGE BECOMES AFFI ANCD | Suecial to The Hew York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-bruning-triumphs-cards-a-78-for-sevenstroke-margin-on-tamarack.html | MISS BRUNING TRIUMPHS Cards a 78 for SevenStroke Margin on Tamarack Links | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-nora-l-desmond.html | MISS NORA L DESMOND | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/miss-orcutt-cards-79-takes-low-gross-in-oneday-tournament-at.html | MISS ORCUTT CARDS 79 Takes Low Gross in OneDay Tournament at Tenafly | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/money-in-circulation-up-137000000-gold-stock-shows-a-drop-of.html | Money in Circulation Up 137000000 Gold Stock Shows a Drop of 49000000 | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-coxhead-is-wed-to-i-r-haulenbeek.html | MRS COXHEAD IS WED TO I R HAULENBEEK | Special to The lqew York Tlmel | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-hugo-goldsmith.html | MRS HUGO GOLDSMITH | Special fo The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/mrs-wiliam-covert.html | MRS WILIAM COVERT | Special to The New Yok Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/national-banks-hold-109-billion-controller-reports-assets-up-nearly.html | NATIONAL BANKS HOLD 109 BILLION Controller Reports Assets Up Nearly 5 Billion in Year Ended Last June 30 | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nationalist-bans-lifted-in-tunisia-france-legalizes-outlawed.html | NATIONALIST BANS LIFTED IN TUNISIA France Legalizes Outlawed NeoDestour Party  Will Free Some Prisoners NATIONALIST BANS LIFTED IN TUNISIA | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nato-gives-india-view-on-colonies-says-lisbon-has-right-to-ask.html | NATO GIVES INDIA VIEW ON COLONIES Says Lisbon Has Right to Ask Powers to Consult but Not to Act on Threat to Goa | By Dana Adams Schmidtspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/navy-bars-data-on-4-risk-cases-says-its-policy-is-to-protect.html | NAVY BARS DATA ON 4 RISK CASES Says Its Policy Is to Protect Individuals Charges Like Those Against Chasanow | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-england-gets-u-s-disaster-aid-funds-will-be-allocated-on-basis.html | NEW ENGLAND GETS U S DISASTER AID Funds Will Be Allocated on Basis of Defense Survey  Storm Toll Now 55 | By Russell Porter | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-indochina-tie-decided-in-paris-french-and-3-states-agree-to.html | NEW INDOCHINA TIE DECIDED IN PARIS French and 3 States Agree to Drop Former 4Power Pact for Bilateral Accords | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-lincoln-tube-is-now-citybound-workmen-at-base-of-55foot-pit-in.html | NEW LINCOLN TUBE IS NOW CITYBOUND Workmen at Base of 55Foot Pit in Weehawken Start to Drive Shaft Toward River A 100000000 PROJECT Vehicular Tunnel May Be the Last in Which Shield Method of Building Will Be Used | By Joseph O Haffspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/new-paper-comes-out.html | New Paper Comes Out | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/news-of-food-ham-for-holiday-meals-many-canned-brands-in-stores.html | News of Food Ham for Holiday Meals Many Canned Brands in Stores Here With Some From Abroad | By Jane Nickerson | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nlrb-says-ship-group-practices-antiafl-bias-seeks-pact-to-end.html | NLRB Says Ship Group Practices AntiAFL Bias Seeks Pact to End Discrimination in Pier Hiring Policy and Restore Port Stability North River Pickets Again Ignored LABOR BOARD SEES BIAS IN PIER HIRING | By Damon Stetson | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/nuptials-o_ff-ma_ry-corey-former-wellsstudent-wed.html | NUPTIALS OFF MARY COREY Former WellsStudent Wed | toI | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/patron-leaves-art-to-chicago-institute.html | PATRON LEAVES ART TO CHICAGO INSTITUTE | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/philippines-eager-for-dulles-talks-republic-is-said-to-view-u-s.html | PHILIPPINES EAGER FOR DULLES TALKS Republic Is Said to View U S Pact as More Important Than an Asian Treaty | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/phyllis-s-brown-bm-statebriie-duxbury-girl-married-there-to-richard.html | PHYLLIS S BROWN BM STATEBRIIE Duxbury Girl Married There to Richard Bowen Jr an Alumnus of Princeton | Sctal to The New York Thncs | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/police-reversal-ends-bingo-ban-brooklyn-officer-rebuffed-on.html | POLICE REVERSAL ENDS BINGO BAN Brooklyn Officer Rebuffed on Warnings to Churches and Charitable Units POLICE IN SHIFT END BAN ON BINGO | By Charles Grutzner | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/pope-to-give-prayer-against-blasphemy.html | POPE TO GIVE PRAYER AGAINST BLASPHEMY | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/premiere-in-paris-for-blues-opera-musical-will-open-here-in.html | PREMIERE IN PARIS FOR BLUES OPERA Musical Will Open Here in September of 55 After Bow in December Arlen Is Ill | By Sam Zolotow | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/prescotts-ride-to-concord.html | Prescotts Ride to Concord | SHERMAN D WAKEFIELD | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/president-signs-bill-to-aid-idle-urges-states-supplement-act-but-he.html | President Signs Bill to Aid Idle Urges States Supplement Act But He Pocket Vetoes the Trout Measure  Leaves Mountain Retreat Across the Divide for His Denver Headquarters | By Joseph A Loftusspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ralph-marchione.html | RALPH MARCHIONE | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rearm-germany-legion-demands-convention-also-recommends-u-s-warn.html | REARM GERMANY LEGION DEMANDS Convention Also Recommends U S Warn Reds Against Aggression in Asia | By Paul P Kennedyspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/responsibility-of-government.html | Responsibility of Government | RUSSELL GORDON CARTER | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rev-m-higgins-93-oldest-vincentian.html | REV M  HIGGINS 93 OLDEST VINCENTIAN | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rival-to-kefauver-is-chosen-by-g-o-p.html | RIVAL TO KEFAUVER IS CHOSEN BY G O P | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/robinson-and-reese-fined-jackie-assessed-75-for-part-in-row-with.html | ROBINSON AND REESE FINED Jackie Assessed 75 for Part in Row With Donatelli | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/rock-fall-threat-closes-niagara-isle.html | Rock Fall Threat Closes Niagara Isle | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/roosevelt-wins-nassau-backing-move-to-offset-rivals-gain-seen.html | Roosevelt Wins Nassau Backing Move to Offset Rivals Gain Seen ROOSEVELT GAINS BACKING IN NASSAU | By Leo Egan | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/russians-stir-indonesia-size-of-embassy-staff-on-way-causes-storm.html | RUSSIANS STIR INDONESIA Size of Embassy Staff on Way Causes Storm in Jakarta | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/s-arthur-kipp.html | S ARTHUR KIPP | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/s-bagostgani-laugin-soutul-former-head-of-tennessee-bar-an.html | s BAgOSTgANI LAUgIN SOUTUl Former Head of Tennessee Bar an EJiscopal Leader Dies in Chattanooga at 72 | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scholars-propose-ethical-analysis.html | SCHOLARS PROPOSE ETHICAL ANALYSIS | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scotland-parades-industrial-skills-queen-mother-opens-display-at.html | SCOTLAND PARADES INDUSTRIAL SKILLS Queen Mother Opens Display at Glasgow of Products of Old and New Crafts U S COMPANIES IN SHOW Establishment of Branches Encouraged by Sterling Situation Official Aid | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/scrub-oak-served-as-port-in-storm-suffolk-vacationists-flooded-out.html | SCRUB OAK SERVED AS PORT IN STORM Suffolk Vacationists Flooded Out of Home Found Haven in 15Foot Tree in Yard | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/ship-lines-get-set-for-i-l-a-talks-critical-year-with-union.html | Ship Lines Get Set for I L A Talks Critical Year With Union Expected | By George Horne | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/south-africa-orders-courts-for-negroes.html | SOUTH AFRICA ORDERS COURTS FOR NEGROES | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/spaak-disputes-french-view.html | Spaak Disputes French View | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | BY Arthur Daley | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/store-issues-rise-in-london-market-big-gains-are-made-despite.html | STORE ISSUES RISE IN LONDON MARKET Big Gains Are Made Despite Profit Taking  African Gold Shares Weaken | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/store-sales-rise-1-in-u-s-4-here-reserve-banks-report-gains-for-big.html | STORE SALES RISE 1 IN U S 4 HERE Reserve Banks Report Gains for Big Retailers Last Week Over 53 Results | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/stormhit-homes-back-to-old-ways-electric-lights-stoves-tv-still-off.html | STORMHIT HOMES BACK TO OLD WAYS Electric Lights Stoves TV Still Off for Thousands of New Englanders | By John H Fentonspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/television-in-review-janet-blair-plays-lead-of-beautiful-wife-as.html | Television in Review Janet Blair Plays Lead of Beautiful Wife as Circle Theatre Opens New Season | V A | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/text-of-red-law-issued-haltingly-official-copies-go-to-public.html | TEXT OF RED LAW ISSUED HALTINGLY Official Copies Go to Public but Only After First 24000 Are Found to Have Error | By C P Trussellspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tolomeo-1up-victor-in-lichardus-match.html | TOLOMEO 1UP VICTOR IN LICHARDUS MATCH | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tracy-and-clift-to-star-in-film-metro-will-team-actors-in-bannon.html | TRACY AND CLIFT TO STAR IN FILM Metro Will Team Actors in Bannon Against Background of U S Labor Movement | By Thomas M Pryorspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/traveler-in-soviet-finds-rubles-come-high-and-dont-buy-much-tip-to.html | Traveler in Soviet Finds Rubles Come High and Dont Buy Much Tip to Porter Is 750 at the Official Rate Beer Is 150 a Bottle but Vodka Has More Kick to the Dollar | By Clifton Danielspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/tribute-to-jay-hormel.html | Tribute to Jay Hormel | ARIANE ALLEN ROSS | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/turkish-president-confers-with-tito.html | TURKISH PRESIDENT CONFERS WITH TITO | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/turnpike-opened-by-west-virginia-36mile-section-of-133million-toll.html | TURNPIKE OPENED BY WEST VIRGINIA 36Mile Section of 133Million Toll Road Goes Into Service in Mountain Region | By William G Weartspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-said-to-gain-accord-in-manila-most-powers-reported-agreed-pact.html | U S SAID TO GAIN ACCORD IN MANILA Most Powers Reported Agreed Pact Will Not Contain Automatic Article | By Tillman Durdinspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-to-ask-nato-to-sit-here-soon-emergency-session-on-bonn-sought.html | U S TO ASK NATO TO SIT HERE SOON Emergency Session on Bonn Sought Arms for Germans Overtax Storage Places U S TO ASK NATO TO SIT HERE SOON | By Walter H Waggonerspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/u-s-women-lead-curtis-cup-golf-gain-30-edge-over-british-in.html | U S WOMEN LEAD CURTIS CUP GOLF Gain 30 Edge Over British in Foursomes as TwoDay Test Starts at Ardmore | By Lincoln A Werdenspecial To the new York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/union-renames-valente-a-f-l-textile-workers-again-pick-washington.html | UNION RENAMES VALENTE A F L Textile Workers Again Pick Washington Man as Head | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/us-canada-urged-to-aid-free-trade-pearson-asks-nations-to-take.html | US CANADA URGED TO AID FREE TRADE Pearson Asks Nations to Take Positive Lead He Chides Washington on Seaway | By Leonard Ingallsspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/van-zandbsummers.html | Van ZandbSummers | pcclal to The Ncw York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/west-ol-e__coac-80-charles-davis-who-supervisedi-baseball-in.html | WEST Ol ECOAC 80 Charles Davis Who Supervisedl Baseball in Nineties Is Dead | Special to The New York Times J | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/wheat-sets-highs-and-then-recedes-all-rye-futures-also-touch-new.html | WHEAT SETS HIGHS AND THEN RECEDES All Rye Futures Also Touch New Tops  Open Interest Up in September Beans | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/why-france-rejects-e-d-c.html | Why France Rejects E D C | ALBERT GUERARD | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/wiley-denounces-paris-government-for-e-d-c-defeat-tells-bonn.html | WILEY DENOUNCES PARIS GOVERNMENT FOR E D C DEFEAT Tells Bonn MendesFrance Not People Must Take Onus for Tragedy on Treaty CONFERS WITH ADENAUER Senators Statement Viewed as Adding to Efforts to Oust French Premier WILEY DENOUNCES REGIME IN PARIS | By M S Handlerspecial To the New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/wood-field-and-stream-fair-bluefishing-indicated-in-northern-new.html | Wood Field and Stream Fair Bluefishing Indicated in Northern New Jersey Waters This WeekEnd | By Raymond R Camp | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/worker-wins-5000-esso-awards-sum-for-his-idea-on-heating-oils.html | WORKER WINS 5000 Esso Awards Sum for His Idea on Heating Oils Process | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/world-group-urges-u-n-atomic-control.html | WORLD GROUP URGES U N ATOMIC CONTROL | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-03 | https://www.nytimes.com/1954/09/03/archives/yaws-injections-kill-17.html | Yaws Injections Kill 17 | Special to The New York Times | RE0000131036 | 1982-06-07 | B00000493293 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/meeting-of-minds-reached-between-aec-and-tva-dixonyates-power.html | Meeting of Minds Reached Between AEC and TVA DixonYates Power Quarrel Is Discussed by Nichols and Vogel  Agreement Is Reported on Fundamentals T V AA E C ROW CALLED SETTLED | By Elie Abelspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/25000-vagrancy-draws-field-of-21-gainsboro-girl-to-carry-120-pounds.html | 25000 VAGRANCY DRAWS FIELD OF 21 Gainsboro Girl to Carry 120 Pounds at Aqueduct Today  Guayana 41 Scores | By Joseph C Nichols | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/99-return-to-work-in-electric-strike.html | 99 RETURN TO WORK IN ELECTRIC STRIKE | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/a-f-l-withdraws-pickets-at-pier-32-move-ends-potential-trouble-spot.html | A F L WITHDRAWS PICKETS AT PIER 32 Move Ends Potential Trouble Spot Though Leader Sees Bombshell in Making | By Stanley Levey | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/a-tribute-to-mozart-vienna-philharmonic-plans-to-play-his-works.html | A TRIBUTE TO MOZART Vienna Philharmonic Plans to Play His Works Here in 1956 | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/africa-vandalism-is-laid-to-british-archaeologist-cites-neglect-and.html | AFRICA VANDALISM IS LAID TO BRITISH Archaeologist Cites Neglect and Plunder of Treasures  Blames Colonial Office | By John Hillabyspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/albert-l-maresch.html | ALBERT L MARESCH | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/anne-schwartz-betrothed.html | Anne Schwartz Betrothed | soeclal to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/appeal-to-dewey-to-run-is-planned-state-executive-committee-to-meet.html | APPEAL TO DEWEY TO RUN IS PLANNED State Executive Committee to Meet Wednesday  Aid to Eisenhower Stressed APPEAL TO DEWEY TO RUN PLANNED | By Leo Egan | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/area-of-security-sought.html | Area of Security Sought | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/argentine-in-soviet-film-pact.html | Argentine in Soviet Film Pact | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/arias-heads-panama-for-week.html | Arias Heads Panama for Week | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/armistice-commission-condemns-israel-for-her-attack-on-villages-in.html | Armistice Commission Condemns Israel For Her Attack on Villages in Jordan | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/attlee-praises-hong-kong.html | Attlee Praises Hong Kong | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bank-merger-proposed-3-connecticut-institutions-ask-state-for.html | BANK MERGER PROPOSED 3 Connecticut Institutions Ask State for Approval | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/basis-for-cyprus-settlement-application-to-problem-of-principle-of.html | Basis for Cyprus Settlement Application to Problem of Principle of SelfDetermination Urged | CLARENCE A MANNING | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/batchelor-linked-to-red-spy-plot-by-statements-attributed-to-him.html | Batchelor Linked to Red Spy Plot By Statements Attributed to Him Documents Read at CourtMartial Picture Corporal as Head of Underground Cell Set for U S Authenticity Denied | By Gladwin Hillspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bevan-advocates-asia-coexistence-tells-japanese-socialists-it.html | BEVAN ADVOCATES ASIA COEXISTENCE Tells Japanese Socialists It Offers Best Solution to Problems of Region | By Lindesay Parrottspecial to the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bombers-fiverun-drive-in-fifth-decides-washington-game-9-to-2.html | Bombers FiveRun Drive in Fifth Decides Washington Game 9 to 2 Konstanty in Relief Gains First Victory in American League Yanks Buy Byrne | By Louis Effratspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/bonds-of-britain-in-modest-gains-good-news-on-gold-reserve-and.html | BONDS OF BRITAIN IN MODEST GAINS Good News on Gold Reserve and Employment Helps Strengthen the Market | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/brazil-reds-press-drive-against-us-organ-of-communists-charges.html | BRAZIL REDS PRESS DRIVE AGAINST US Organ of Communists Charges Ambassador Gives Orders to Countrys Dictatorship | By Sam Pope Brewerspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/britain-hopeful-on-8power-talk-london-satisfied-that-moves-for-new.html | BRITAIN HOPEFUL ON 8POWER TALK London Satisfied That Moves for New Bonn Arms Parley Are Off to a Good Start | By Drew Middletonspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/burger-tops-collins-in-state-chess-play.html | BURGER TOPS COLLINS IN STATE CHESS PLAY | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/byrnes-foe-named-to-maybank-seat-state-senator-brown-picked-by.html | BYRNES FOE NAMED TO MAYBANK SEAT State Senator Brown Picked by Democratic Committee  Governor Sought Primary | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/c-f-kettering-veteran-inventor-devises-starter-for-dehumidifier.html | C F Kettering Veteran Inventor Devises Starter for Dehumidifier Patent Rights Are Assigned to General Motors  Gadget for Poisoning Trees Perfected Wide Variety of Ideas Covered By Patents Issued in the Week | By Stacy V Jonesspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/child-to-the-gerald-mcguires.html | Child to the Gerald McGuires | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/coburnberry.html | CoburnBerry | Special to The New York Tlmc | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/confiscated-mines-in-china.html | Confiscated Mines in China | H G W WOODHEAD | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/conquering-mcclure-strait-efforts-to-complete-a-northwest-passage.html | Conquering McClure Strait Efforts to Complete a Northwest Passage Described | TREVOR LLOYD | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/construction-in-august-set-record-at-3600000000-construction-of.html | Construction in August Set Record at 3600000000 Construction of 3600000000 In August Set an AllTime Record | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/cost-of-2-liners-disputed-4-years-maritime-board-explains-lag-in.html | COST OF 2 LINERS DISPUTED 4 YEARS Maritime Board Explains Lag in Payments Which Led Line to Pass Dividend | By George Horne | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/court-calls-general-russian-ordered-to-appear-in-glen-cove-speeding.html | COURT CALLS GENERAL Russian Ordered to Appear in Glen Cove Speeding Case | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/crosby-to-costar-with-jeanmaire-they-will-be-seen-in-cole-porters.html | CROSBY TO COSTAR WITH JEANMAIRE They Will Be Seen in Cole Porters Anything Goes Planned by Paramount | By Thomas M Pryorspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/customers-not-necessarily-right-as-the-giantdodger-series-opens.html | Customers Not Necessarily Right As the GiantDodger Series Opens Bellhops and Cabbies Risk Tips and Fares as Baseball Neutrality Ends  Figure Filberts Have Field Day With Ifs | By Murray Schumach | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/death-for-spying-during-peacetime-is-signed-into-law-eisenhower.html | DEATH FOR SPYING DURING PEACETIME IS SIGNED INTO LAW Eisenhower Approves Bill Strengthens Curb on Bias in Work Done for U S EISEHHOWER SIGNS PEACESPYING BILL | By Joseph A Loftusspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/decline-in-births-in-u-s-is-forecast-conference-in-rome-is-told.html | DECLINE IN BIRTHS IN U S IS FORECAST Conference in Rome Is Told However Population Will Go Up 10 Per Cent a Decade | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dirndls-brighten-scene-in-bavaria-old-costumes-adapted-to-meet.html | DIRNDLS BRIGHTEN SCENE IN BAVARIA Old Costumes Adapted to Meet Modern Life  Twin Prints Used in Many Dresses | By Virginia Popespecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/drastic-drop-seen-in-canadian-yield-unofficial-wheat-estimate-is.html | DRASTIC DROP SEEN IN CANADIAN YIELD Unofficial Wheat Estimate Is 100 Million Bushels Lower Than Aug 13 Forecast | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dulles-greets-youths-message-tells-jewish-group-u-s-must-develop.html | DULLES GREETS YOUTHS Message Tells Jewish Group U S Must Develop Leaders | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/dulles-in-manila-gives-philippines-a-defense-pledge-declares-u-s.html | DULLES IN MANILA GIVES PHILIPPINES A DEFENSE PLEDGE Declares U S Forces Would Act Immediately in Event of Attack on Republic ASIAN PACT PROGRESSES Technical Experts of 8 Lands Eliminate Most Differences in Draft for Alliance DULLES IN MANILA PLEDGES DEFENSE | By Tillman Durdinspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/duponthansen-composer-diesi.html | DupontHansen Composer Diesl | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/earl-f-bartling.html | EARL F BARTLING | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/edinburgh-hears-halle-orchestra-barbirolli-conducts-fourth-symphony.html | EDINBURGH HEARS HALLE ORCHESTRA Barbiroli Conducts Fourth Symphony of Wordsworth  Rubinstein Plays Brahms | By D ShaweTaylorspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/elijah-bagstercollinsi.html | ELIJAH BAGSTERCOLLINSI | i Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/englewood-faces-school-bias-case-trenton-hearing-to-examine-negroes.html | ENGLEWOOD FACES SCHOOL BIAS CASE Trenton Hearing to Examine Negroes Charges Against Board of Education FIRST INSTANCE IN JERSEY Southern Institutions Refuse to Take NonWhite Students Despite High Court Ruling | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fewer-refugees-will-be-admitted-more-relatives-of-americans-will-be.html | FEWER REFUGEES WILL BE ADMITTED More Relatives of Americans Will Be Allowed Entry Under Act of 1953 | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fisherman-is-drowned-friend-saved-as-boat-capsizes-entering-jones.html | FISHERMAN IS DROWNED Friend Saved as Boat Capsizes Entering Jones Inlet | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/flying-prospectors-meters-jogged-indicating-big-iron-deposit-in.html | Flying Prospectors Meters Jogged Indicating Big Iron Deposit in Canada | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fmrs-r-oltwon-dahlia-prizes-86-her-entries-captured-many-top-awards.html | FMRS R OLTWON DAHLIA PRIZES 86 Her Entries Captured Many Top Awards in Competitions Bankers Mother Dies | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fortythree-yachts-start-race-from-stamford-to-the-vineyard-nina-and.html | Fortythree Yachts Start Race From Stamford to the Vineyard Nina and Cotton Blossom IV Among Craft Getting Under Way in 6Knot Southerly | By Michael Straussspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/fowlerhunter.html | FowlerHunter | Specialto The New York TIms | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/frank-a-stead.html | FRANK A STEAD | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/french-aide-seized-in-soviet-spy-case-french-aide-held-in-soviet.html | French Aide Seized In Soviet Spy Case FRENCH AIDE HELD IN SOVIET SPY CASE | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/french-cabinet-reshuffled-mendesfrance-to-visit-us-frances-cabinet.html | French Cabinet Reshuffled MendesFrance to Visit US FRANCES CABINET IS REORGANIZED | By Lansing Warrenspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/french-raise-toll-in-tunisia-to-nine.html | FRENCH RAISE TOLL IN TUNISIA TO NINE | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/g-m-group-to-sail-curtice-and-aides-plan-tour-of-european.html | G M GROUP TO SAIL Curtice and Aides Plan Tour of European Operations | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/gamma-globulins-value-proved.html | Gamma Globulins Value Proved | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/halligan-wins-7-and-6-montclair-star-routs-dickel-for-jersey-junior.html | HALLIGAN WINS 7 AND 6 Montclair Star Routs Dickel for Jersey Junior Title | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hampar-hamparian.html | HAMPAR HAMPARIAN | Special to Le New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hardihood-of-eskimo-family.html | Hardihood of Eskimo Family | GEORGE M ST PETER | RE0000131037 | 1982-06-07 | B00000493294 |

| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/harned-gains-on-links-tops-greiner-in-quarterfinals-of-jersey-state.html | HARNED GAINS ON LINKS Tops Greiner in QuarterFinals of Jersey State P G A Play | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
|---|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/henry-a-smith-82-long-an-architect.html | HENRY A SMITH 82 LONG AN ARCHITECT | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/hoffman-unit-help-is-news-to-meyner.html | HOFFMAN UNIT HELP IS NEWS TO MEYNER | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/india-seeks-to-oust-seven-missionaries.html | INDIA SEEKS TO OUST SEVEN MISSIONARIES | By Religious News Service | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/inine-girls-make-debuts-presented-at-dance-in-home-in-fairfield.html | iNINE GIRLS MAKE DEBUTS Presented at Dance in Home in Fairfield Conn | pecIal to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/israeli-position-given-egypt-criticized-proof-asked-of-her-peaceful.html | Israeli Position Given Egypt Criticized Proof Asked of Her Peaceful Intentions | MORDECHAI SHALEV | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/japanese-pastor-to-speak-at-rye-will-discuss-peace-tomorrow-at.html | JAPANESE PASTOR TO SPEAK AT RYE Will Discuss Peace Tomorrow at Wainwright House  Preacher Chorus Due | By Preston King Sheldon | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/jersey-parkway-adds-4-miles.html | Jersey Parkway Adds 4 Miles | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/john-stookey-weds-katherine-e-emory.html | JOHN STOOKEY WEDS  KATHERINE E EMORY | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/katherine-n-willis-bride-in-annapolis.html | KATHERINE N WILLIS BRIDE IN ANNAPOLIS | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/lady-lindsay.html | LADY LINDSAY | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/living-standard-is-rising-in-italy-communists-paper-charges.html | LIVING STANDARD IS RISING IN ITALY Communists Paper Charges Ambassador Gives Orders to Nations Dictatorship | By Arnaldo Cortesispecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/lord-reading-off-for-manila-talks-briton-denies-there-is-cause-for.html | LORD READING OFF FOR MANILA TALKS Briton Denies There Is Cause for Alarm Over Parley in Rebutting Peiping Charge | By Benjamin Wellesspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mail-carriers-vote-compromise-on-bias.html | MAIL CARRIERS VOTE COMPROMISE ON BIAS | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mau-mau-leader-slain-field-marshal-2d-in-command-of-kenya.html | MAU MAU LEADER SLAIN  Field Marshal 2d in Command of Kenya Terrorists Shot | Dispatch of The Times London | RE0000131037 | 1982-06-07 | B00000493294 |

| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/militia-to-patrol-michigans-roads-governor-gives-aid-to-police-over.html | MILITIA TO PATROL MICHIGANS ROADS Governor Gives Aid to Police Over the Labor Day Period in Move to Cut Deaths | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
|---|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/monitored-recordings-heard.html | Monitored Recordings Heard | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mrs-arthur-knapp.html | MRS ARTHUR KNAPP | Secla to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/mrs-menzels-81-wins-tops-tricounty-tournament-on-innis-arden-links.html | MRS MENZELS 81 WINS Tops TriCounty Tournament on Innis Arden Links | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/myron-m-brogi.html | MYRON M BROGI | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/negro-tourist-bias-barred-in-panama.html | NEGRO TOURIST BIAS BARRED IN PANAMA | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/new-legion-head-to-see-president-also-plans-to-call-on-wilson-and.html | NEW LEGION HEAD TO SEE PRESIDENT Also Plans to Call on Wilson and Dulles to Win Approval of Convention Policies | By Paul P Kennedyspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/new-york-fair-on-today-event-to-be-held-in-syracuse-114247-in-prize.html | NEW YORK FAIR ON TODAY Event to Be Held in Syracuse  114247 in Prize Money | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/norkus-outpoints-brion-at-garden-former-marine-gains-split-decision.html | NORKUS OUTPOINTS BRION AT GARDEN Former Marine Gains Split Decision in 10Rounder Marred by Holding | By Frank M Blunk | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/paper-sells-annex-building.html | Paper Sells Annex Building | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/patricia-whit-e-to-wed-will-be-bride-today-in-hawaii-of-capt-howard.html | PATRICIA WHIT E TO WED Will Be Bride Today in Hawaii  of Capt Howard Connolly | SPecial to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/president-approves-paiute-indian-bill.html | PRESIDENT APPROVES PAIUTE INDIAN BILL | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/president-makes-plea-to-weekend-drivers.html | President Makes Plea to WeekEnd Drivers | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/primary-prices-off-05-in-week-farm-products-processed-foods-decline.html | PRIMARY PRICES OFF 05 IN WEEK Farm Products Processed Foods Decline  Industrial Materials Hold Steady | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/prosperity-faces-a-danish-hobble-bit-of-austerity-is-projected-to.html | PROSPERITY FACES A DANISH HOBBLE Bit of Austerity Is Projected to Meet Danger Signal of Foreign Currency Loss | By Michael L Hoffmanspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/prowestern-policy-embarrasses-cairo.html | PROWESTERN POLICY EMBARRASSES CAIRO | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rail-baby-clinics-tour-australia-four-cars-will-travel-30000-miles.html | RAIL BABY CLINICS TOUR AUSTRALIA Four Cars Will Travel 30000 Miles in New South Wales to Provide Child Care | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/randolph-s-klein.html | RANDOLPH S KLEIN | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rates-are-eased-for-91day-bills-treasurys-latest-offering-of.html | RATES ARE EASED FOR 91DAY BILLS Treasurys Latest Offering of 1500000000 Worth Sold at 1016 Cost | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/record-indicated-in-ocean-sounding-research-ships-report-test-at.html | RECORD INDICATED IN OCEAN SOUNDING Research Ships Report Test at 5814 Fathoms Are Sign of More Profound Depth | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/red-spy-ring-in-greece-smashed-premier-says.html | Red Spy Ring in Greece Smashed Premier Says | Dispatch of The Times London | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/restrictions-on-trucks-asked.html | Restrictions on Trucks Asked | FRED SCHULMAN | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/rev-arthur-f-gibson.html | REV ARTHUR F GIBSON | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/richardson-eliminates-hoad-in-5set-match-in-u-s-tennis-championship.html | Richardson Eliminates Hoad in 5Set Match in U S Tennis Championship AMERICAN RALLIES TO TOP AUSTRALIAN U S Davis Cup Stock Soars With Richardsons Victory Trabert 3Set Winner | By Allison Danzig | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/robert-m-ste__wwart-dies-exdominion-astronomer-ofi-canada-retired-i.html | ROBERT M STEWWART DIES ExDominion Astronomer ofI Canada Retired in 1947 I | Special fo Trip New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/soviet-offers-loans-for-private-housing-soviet-to-finance-private.html | Soviet Offers Loans For Private Housing SOVIET TO FINANCE PRIVATE HOUSING | BY Clifton Danielspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/stephen-h-lent.html | STEPHEN H LENT | Spell to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/study-shows-aged-capable-in-jobs-senate-courts-and-catholic.html | STUDY SHOWS AGED CAPABLE IN JOBS Senate Courts and Catholic Hierarchy Cited in Report on Work for Men Over 65 | By Murray Illson | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/supreme-court-awaits-ideas.html | Supreme Court Awaits Ideas | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/surgeons-retrieve-half-of-blade-in-mans-skull.html | Surgeons Retrieve Half Of Blade in Mans Skull | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/tax-study-urged-into-facts-forum-hays-says-in-house-report.html | TAX STUDY URGED INTO FACTS FORUM Hays Says in House Report Organization Has Not Been Impartial in Broadcasts | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/to-attack-causes-of-crime.html | To Attack Causes of Crime | MORTON W KAHL | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/to-express-equality.html | To Express Equality | MAXWELL FOX | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/traveling-lady-slows-down-a-bit-playwrights-company-delays-opening.html | TRAVELING LADY SLOWS DOWN A BIT Playwrights Company Delays Opening Till Oct 27 Because of Broadway Booking Jam | By Louis Calta | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/troupe-performs-robbins-ballet-interplay-danced-first-time-this.html | TROUPE PERFORMS ROBBINS BALLET Interplay Danced First Time This Season at Center With Janet Reed in Lead Part | By John Martin | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-n-aide-to-tour-latin-lands.html | U N Aide to Tour Latin Lands | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-n-to-end-8th-session-assembly-will-formally-close-sept-20-on-eve.html | U N TO END 8TH SESSION Assembly Will Formally Close Sept 20 on Eve of 9th Sitting | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-s-concerns-get-aid-from-stassen-he-splits-27-million-indian-rail.html | U S CONCERNS GET AID FROM STASSEN He Splits 27 Million Indian Rail Order Between Foreign and Domestic Producers U S CONCERNS GET AID FROM STASSEN | By Charles E Eganspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/u-s-marines-to-land-on-coast-of-turkey.html | U S MARINES TO LAND ON COAST OF TURKEY | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/us-women-regain-curtis-cup-by-beating-british-golf-team-at-ardmore.html | US Women Regain Curtis Cup by Beating British Golf Team at Ardmore 3 SINGLES POINTS BRING 63 VICTORY Polly Riley Miss Doran and Mrs Smith Score as U S Wins Golf Cup 7th Time | By Lincoln A Werdenspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/watkins-defends-inquiry-as-fair-in-a-reply-to-mccarthy-he-says-he.html | WATKINS DEFENDS INQUIRY AS FAIR In a Reply to McCarthy He Says He Finds No Prejudice Among Panel Members | By Anthony Levierospecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wendy-hobart-is-married-in-bryn-mawr-to-ensign-juan-del-valle-yale.html | Wendy Hobart Is Married in Bryn Mawr To EnSign Juan del Valle Yale Alumnus | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wheat-corn-rye-higher-in-chicago-overcome-unsettlement-due-to.html | WHEAT CORN RYE HIGHER IN CHICAGO Overcome Unsettlement Due to Soybean Weakness  Cash Prices Steady | Special to The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wild-knuckler-confused-hitters-in-the-eighth-as-much-as-wilhelm-but.html | Wild Knuckler Confused Hitters In the Eighth as Much as Wilhelm But Durocher Says Giant Relief Star Was Never in Danger of Being Lifted After Putting 3 Brooks on Via Walks | By Joseph M Sheehan | RE0000131037 | 1982-06-07 | B00000493294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wiley-rules-out-u-sgerman-deal-continues-attack-on-french-premier.html | WILEY RULES OUT U SGERMAN DEAL Continues Attack on French Premier Asserts Assembly Does Not Represent People WILEY RULES OUT U SGERMAN DEAL | By M S Handlerspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wilhelm-scores-in-relief-job74-hoyt-singles-to-break-44-tie-giants.html | WILHELM SCORES IN RELIEF JOB74 Hoyt Singles to Break 44 Tie  Giants Halt Dodgers After Maglie Is Removed | By John Drebinger | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/wood-field-and-stream-new-slideaction-shotgun-in-12gauge-magnum.html | Wood Field and Stream New SlideAction Shotgun in 12Gauge Magnum Will Be Ready This Fall | By Raymond R Camp | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/world-series-set-to-start-sept-29-first-two-games-will-be-in.html | WORLD SERIES SET TO START SEPT 29 First Two Games Will Be in National Winners Park  Ticket Prices Listed | By Roscoe McGowen | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/writers-injury-grave-russell-hurt-in-los-angeles-car-crash-remains.html | WRITERS INJURY GRAVE Russell Hurt in Los Angeles Car Crash Remains Unconscious | Special To The New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-04 | https://www.nytimes.com/1954/09/04/archives/young-steal-show-at-fair-in-jersey-majority-of-the-exhibitors-at.html | YOUNG STEAL SHOW AT FAIR IN JERSEY Majority of the Exhibitors at Annual Flemington Event Are Between 8 and 20 | By George Cable Wrightspecial To the New York Times | RE0000131037 | 1982-06-07 | B00000493294 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/1500000-in-storm-aid-rhode-island-gets-u-s-fund-for-hurricane.html | 1500000 IN STORM AID Rhode Island Gets U S Fund for Hurricane Relief | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/2-u-s-officers-die-in-quemoy-attack-by-chinese-reds-artillery-duel.html | 2 U S OFFICERS DIE IN QUEMOY ATTACK BY CHINESE REDS Artillery Duel Now in Second Day Fatal to Members of Military Advisory Unit CHIANG IN SECRET TALK Communists Said to Have 3 to 4 Army Corps on Coast Opposite Island | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/3show-benefit-set-for-l-i-hospitals.html | 3SHOW BENEFIT SET FOR L I HOSPITALS | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/7run-7th-decides-giants-defeat-dodgers-2d-in-row-thompson-hits.html | 7RUN 7TH DECIDES Giants Defeat Dodgers 2d in Row  Thompson Hits Grand Slam | By John Drebinger | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/9-georgians-race-for-governership-8-in-wednesday-primary-say-they.html | 9 GEORGIANS RACE FOR GOVERNERSHIP 8 in Wednesday Primary Say They Can Maintain Racial Segregation in State | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-doctors-ambitions-dark-enemy-by-e-j-edwards-248-pp-new-york.html | A Doctors Ambitions DARK ENEMY By E J Edwards 248 pp New York Longmans Green  Co 3 | FRANK G SLAUGHTER | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-fabulous-quartet-the-wilder-shores-of-love-by-lesley-blanch.html | A Fabulous Quartet THE WILDER SHORES OF LOVE By Lesley Blanch Illustrated 332 pp New York Simon Schuster 5 Fabulous Quartet | By Robert Payne | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-late-starter-berlioz-youth-against-liszts-and-wagners.html | A LATE STARTER Berlioz Youth Against Liszts and Wagners | By Olin Downes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/a-shipload-of-misfits-the-long-watch-by-robert-f-mirvish-343-pp-new.html | A Shipload Of Misfits The LONG WATCH By Robert F Mirvish 343 pp New York William Sloane Associates 350 | By E B Garside | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/actor-wins-libel-suit-michael-jeffers-gets-35000-in-screen-guild.html | ACTOR WINS LIBEL SUIT Michael Jeffers Gets 35000 in Screen Guild Action | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/administration-criticized.html | Administration Criticized | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/after-the-storm-northeasts-resorts-salvage-labor-day-weekend-from.html | AFTER THE STORM Northeasts Resorts Salvage Labor Day WeekEnd From Hurricane Wreckage | By Armand Schwab Jr | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/agquln-cokun-mlribd-in-south-chapel-of-atlanta-cathedral-scene-of.html | AgQUIN COKUN MLRIBD IN SOUTH Chapel of Atlanta Cathedral Scene of Her Wedding to Arnold Broyles Barrett | special to e New Yck Tlme | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/aid-pledged-to-philippines-is-less-than-manila-sought-u-s-aid-to.html | Aid Pledged to Philippines Is Less Than Manila Sought U S AID TO MANILA LESS THAN SOUGHT | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/alvin-b-stein.html | ALVIN B STEIN | Speal To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/always-in-exile-to-next-year-in-jerusalem-by-david-marcus-298-pp.html | Always In Exile TO NEXT YEAR IN JERUSALEM By David Marcus 298 pp New York St Martin Press 350 | By Richard Sullivan | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/anglou-s-study-reported-economists-collaboration-praised-as.html | AngloU S Study Reported Economists Collaboration Praised as Advancing Social Sciences | LEONARD K ELMHIRST | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ann-s-ridge-affianced.html | Ann S Ridge Affianced | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/antired-line-is-urged-knowland-bids-manila-parley-act-bars.html | ANTIRED LINE IS URGED Knowland Bids Manila Parley Act Bars Coexistence | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-2-no-title.html | Article 2 No Title | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-3-no-title.html | Article 3 No Title | Special To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/asian-pact-draft-ready-for-parley-working-committees-adjourn.html | ASIAN PACT DRAFT READY FOR PARLEY Working Committees Adjourn Leaving the Controversial Issues for Ministers | By Robert Trumbull | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/australian-childhood-ajax-golden-dog-of-the-australian-bush-by-mary.html | Australian Childhood AJAX Golden Dog of the Australian Bush By Mary Elwyn Patchett Illustrated by Eric Tansley 172 pp Indianapolis The BobbsMerrill Company 2 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/automobiles-new-law-state-inspection-of-all-cars-next-year.html | AUTOMOBILES NEW LAW State Inspection of All Cars Next Year Scheduled to Start on May 1 | By Bert Pierce | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/autonomy-talks-start-in-tunisia-french-delegate-stresses-the-recent.html | AUTONOMY TALKS START IN TUNISIA French Delegate Stresses the Recent Calm Crowd Hails MendesFrance | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/aviation-night-trips-helicopter-flights-between-metropolitan.html | AVIATION NIGHT TRIPS Helicopter Flights Between Metropolitan Airports Now Permitted After Dark | By Bliss K Thorne | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/balch-asks-vote-for-legal-bingo-democratic-platform-plank-seen.html | Balch Asks Vote for Legal Bingo Democratic Platform Plank Seen Balch Asks Vote for Legal Bingo Democratic Platform Plank Seen | By Leo Egan | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ballads-and-songs-variety-of-folk-music-from-here-and-abroad.html | BALLADS AND SONGS Variety of Folk Music From Here and Abroad | R P | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/barbar-lwes-bioomes-tiilqoil-marjorie-webster-alumna-is-future.html | BARBAR LWES BIOOMES tlilqOll Marjorie Webster Alumna Is Future Bride ofHenry D Mercer Jr of Navy | gnlal to The New Yok Tlrael | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/beards-as-in-1804-men-of-village-of-monticello-grow-them-for.html | BEARDS AS IN 1804 Men of Village of Monticello Grow Them for TheirSesquicentennial | By Bernard Kalb | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/betty-freise-plans-wedding-in-november-to-donald-a-steward-alumnus.html | Betty Freise Plans Wedding in November To Donald A Steward Alumnus of NYU | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/big-business-held-aid-to-u-s-system-expert-sees-gain-in-scope-and.html | BIG BUSINESS HELD AID TO U S SYSTEM Expert Sees Gain in Scope and Competition With a Wider Consumer Choice | By Charles E Eganspecial To The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/boiled-beef-by-any-name.html | Boiled Beef by Any Name | By Jane Nickerson | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bolts-63-for-201-leads-akron-golf-bolts-63-for-201-paces-akron-golf.html | Bolts 63 for 201 Leads Akron Golf BOLTS 63 FOR 201 PACES AKRON GOLF | By the United Press | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bombers-drop-night-game-to-stone-of-senators-52-senators-defeat.html | Bombers Drop Night Game To Stone of Senators 52 SENATORS DEFEAT YANKEES BY 5 TO 2 | By Louis Effrat | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bon-repos.html | BON REPOS | NORMAN RONIS M D | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bonn-snubs-paris-consults-london-and-washington-adenauer-says.html | BONN SNUBS PARIS CONSULTS LONDON AND WASHINGTON Adenauer Says French Will Be Called Later on Arms Assails MendesFrance BONN CONSULTING U S AND BRITAIN | By M S Handlerspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/book-on-russia-put-to-state-for-ruling.html | BOOK ON RUSSIA PUT TO STATE FOR RULING | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/boston.html | Boston | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/brave-homer-in-11th-topples-redlegs-54-braves-score-54-in-eleven-in.html | Brave Homer in 11th Topples Redlegs 54 BRAVES SCORE 54 IN ELEVEN INNINGS | By the United Press | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bridge-new-signaling-convention-the-low-card-is-played-as-comeon.html | BRIDGE NEW SIGNALING CONVENTION The Low Card Is Played As ComeOn Instead Of a High One | By Albert H Morehead | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/britain-to-unveil-newest-aircraft-farnborough-display-opening.html | BRITAIN TO UNVEIL NEWEST AIRCRAFT Farnborough Display Opening Tomorrow Hope Is Held for Revised Jet Airliner | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/britons-find-it-jolly-good-reading-they-like-american-fiction-says.html | BRITONS FIND IT JOLLY GOOD READING They Like American Fiction Says a British Critic for the Strength and the Substance | By David Daiches | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/bruce-holt-marries-miss-doris-erickson.html | BRUCE HOLT MARRIES MISS DORIS ERICKSON | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/buildup-in-korea-will-be-spurred-seoul-aide-informs-rhee-american.html | BUILDUP IN KOREA WILL BE SPURRED Seoul Aide Informs Rhee American Aid Will Start Flowing This Month | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/by-way-of-report-dr-schweitzers-movie-portrait-addenda.html | BY WAY OF REPORT Dr Schweitzers Movie Portrait Addenda | By A H Weiler | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/c-willard-gibbs.html | C WILLARD GIBBS | oecia to The lew York Tlme | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/canada-asks-voice-on-german-arming-supports-u-s-on-full-nato.html | CANADA ASKS VOICE ON GERMAN ARMING Supports U S on Full NATO Meeting Opposes British on EightPower Session CANADA FOR VOICE ON GERMAN ARMS | By Walter H Waggonerspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/canadiana-111-triumphs-in-vagrancy-at-aqueduct-candiana-scores-in.html | Canadiana 111 Triumphs In Vagrancy at Aqueduct CANDIANA SCORES IN AQUEDUCT RACE | By James Roach | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cape-cod-melody-tent-shut.html | Cape Cod Melody Tent Shut | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/carol-todd-married-i-i-vassar-alumna-is-wed-in.html | CAROL TODD MARRIED i I Vassar Alumna is Wed in | New | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/caroline-hauck-wed-ito-air-force-officer.html | CAROLINE HAUCK WED iTO AIR FORCE OFFICER | Sleclal to The New York Ttmes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/caterpillars-fascinate-home-naturalists.html | CATERPILLARS FASCINATE HOME NATURALISTS | By Philip Sears | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/college-helpers-for-public-schools.html | College Helpers for Public Schools | G C | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/conservation-record-of-congress.html | CONSERVATION RECORD OF CONGRESS | By John B Oakes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cowperbeeson.html | CowperBeeson | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/coxmartin.html | CoxMartin | peci o The New York Tlmeg | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cretan-woman-robinson-jeffers-drama-at-the-provincetown.html | CRETAN WOMAN Robinson Jeffers Drama At the Provincetown | By Brooks Atkinson | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cuba-marks-1933-revolt-batista-scores-prios-regime-in-anniversary.html | CUBA MARKS 1933 REVOLT Batista Scores Prios Regime in Anniversary Address | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cutrate-menace-takes-many-forms-cutrate-ogre-has-many-forms.html | CutRate Menace Takes Many Forms CUTRATE OGRE HAS MANY FORMS | By Gene Boyo | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/cynthia-r-bassett-paospective-bridi.html | CYNTHIA R BASSETT PAOSPECTIVE BRIDI | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |

| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/danes-cautioned-on-unemployment-labor-regime-expects-mild-reaction.html | DANES CAUTIONED ON UNEMPLOYMENT Labor Regime Expects Mild Reaction to Policy Shifts to Avert Economic Crisis | By Michael L Hoffmanspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dietze-sturge.html | Dietze Sturge | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/disputed-history.html | DISPUTED HISTORY | BERNADOTTE E SCHMITT | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dixonyates-contract-arguments-pro-and-con-public-vs-private-power.html | DIXONYATES CONTRACT ARGUMENTS PRO AND CON Public vs Private Power Question Will Be Prominent in Campaign | By Elie Abel | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/doctor-is-drafted-as-a-navy-recruit.html | DOCTOR IS DRAFTED AS A NAVY RECRUIT | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dorothy-ludlow-wed-married-in-westfield-church-l-to-robert-saxon.html | DOROTHY LUDLOW WED Married in Westfield Church l to Robert Saxon Hill I | SDecial tn rhe New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dorothy-morris-r-h-g-urtisswed-minne-apolis-cathedral-dean-escorts.html | DOROTHY MORRIS R H G URTISSWED Minne apolis Cathedral Dean Escorts Daughter at Her Marriage to Navy Veteran | Suectal to The Near York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dr-alfred-hart-66-rrasposion-pioneer.html | DR ALFRED HART 66  rRASPOSION PIONEER | Sleds to The ew Yok | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/dressing-up-the-kitchen.html | Dressing Up the Kitchen | By Gladys Gough | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/durocher-defers-claim-to-pennant-giant-pilot-says-hell-stay.html | DUROCHER DEFERS CLAIM TO PENNANT Giant Pilot Says Hell Stay Cautious Until There Are No More Tomorrows DUROCHER DEFERS CLAIM TO PENNANT | By Joseph M Sheehan | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/edgar-kaufmann-weds.html | EDGAR KAUFMANN WEDS | Pittsburgh Leader Marries Grace Stoops PublicistSpecial to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/edison-may-be-the-name-of-raritan-after-vote.html | Edison May Be the Name Of Raritan After Vote | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | G C | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/eisenhower-signs-last-bill-on-reds-measure-strips-citizenship-from.html | EISENHOWER SIGNS LAST BILL ON REDS Measure Strips Citizenship From Those Who Conspire to Overthrow U S | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/eisenhowers-formula-for-relaxation-he-mixes-unequal-parts-of-golf.html | Eisenhowers Formula For Relaxation He mixes unequal parts of golf fishing bridge cooking romping with grandchildren other ingredients and shakes well Eisenhowers Formula for Relaxation | By Joseph A Loftusdenver Colo | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/emmie-and-his-rev-a-blessed-girl-memoirs-of-a-victorian-girlhood.html | Emmie and His Rev A BLESSED GIRL Memoirs of a Victorian Girlhood 188796 Chronicled in an Exchange of Letters By Lady Emily Lutyens 340 pp Illustrated Philadelphia J B Lippincott Company 4 Emmie And His Rev | By James Stern | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/en-route-to-the-interior-cool-evenings-are-a-warning-not-only-of.html | EN ROUTE TO THE INTERIOR Cool Evenings Are a Warning Not Only of Approaching Frost But Also of Moving House Plants Back Indoors | MARTHA P HAISLIP | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/enrollments-tax-schools-in-bergen-auxiliary-rooms-are-being.html | ENROLLMENTS TAX SCHOOLS IN BERGEN Auxiliary Rooms Are Being Converted for Classes and Construction Is Pushed | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/evanswtson.html | EvansWtson | Special to The New York TIme | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fairfield-schools-close-to-bursting-building-plans-in-commuter-belt.html | FAIRFIELD SCHOOLS CLOSE TO BURSTING Building Plans in Commuter Belt Fail to Match Speed of Population Increase | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fall-upsurge-due-in-road-financing-more-than-half-billion-of-toll.html | FALL UPSURGE DUE IN ROAD FINANCING More Than Half Billion of Toll Expressway Issues May Reach Market Soon SELLERS START LINING UP Turnpike Bonds Will Have to Be Fitted In Among Other Big Public Borrowings FALL UPSURGE DUE IN ROAD FINANCING | By Paul Heffernan | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/farm-fair-in-moscow.html | Farm Fair In Moscow | MOSCOW | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/farmermeyer.html | FarmerMeyer | special to The New YOrk Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fast-integration-in-schools-urged-this-would-lessen-chance-to-evade.html | FAST INTEGRATION IN SCHOOLS URGED This Would Lessen Chance to Evade Court Ban 19 Race Relations Experts Say Fast School Desegregation Urged To Lessen Time for Evading Ban | By Murray Illson | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/fine-italian-hand.html | Fine Italian Hand | By Virginia Poperome | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/flemingfitch.html | FlemingFitch | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/for-a-democratic-vietnam-program-to-support-resistance-to-communism.html | For a Democratic Vietnam Program to Support Resistance to Communism Outlined | PHAN QUANG DAN | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/four-from-abroad-high-and-dry-tops-list-of-good-foreign-films.html | FOUR FROM ABROAD High and Dry Tops List of Good Foreign Films | By Bosley Crowther | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/francis-p-groat.html | FRANCIS P GROAT | Special to The New York Ttme | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/frank-w-hughes.html | FRANK W HUGHES | pocia to The New York Tlmel | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/franklin-b-evans-chicago-broker-59.html | FRANKLIN B EVANS CHICAGO BROKER 59 | Specil to The New York Times J | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/french-court-gets-case-of-woman-spy-suspect.html | French Court Gets Case Of Woman Spy Suspect | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/from-france-to-zululand-the-dream-and-the-desert-by-uys-krige-223.html | From France to Zululand THE DREAM AND THE DESERT By Uys Krige 223 pp Boston Houghton Mifflin Company 3 | JAMES STERN | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-is-trial-a-test-on-brainwashing-u-s-seeks-to-define-limits-of.html | G IS TRIAL A TEST ON BRAINWASHING U S Seeks to Define Limits of Conduct by Personnel in Hands of Cruel Foe | By Gladwin Hillspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-o-p-faces-test-in-maine-election-campaigning-is-intensified-to.html | G O P FACES TEST IN MAINE ELECTION Campaigning Is Intensified to Meet Strong Democratic Bid in Sept 13 Voting | By John H Fentonspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/g-o-p-risks-war-democrats-state-magazine-says-appeasement-of-old.html | G O P RISKS WAR DEMOCRATS STATE Magazine Says Appeasement of Old Guard Undermines the Nonpartisan Policy | By the United Press | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/georgian-28-to-1-first-at-chicago-144820-futurity-by-2.html | GEORGIAN 28 TO 1 FIRST AT CHICAGO Takes 144820 Futurity by 2 Lengths Over Simmy  Dogoon Finishes Third GEORGIAN 28 TO 1 VICTOR AT CHICAGO | By the United Press | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/gop-chances-dim-in-west-virginia-hope-of-cutting-democrats-5to1.html | GOP CHANCES DIM IN WEST VIRGINIA Hope of Cutting Democrats 5to1 Lead in the House Is Regarded as Weak | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/governor-lodges-trips-become-an-issue-in-unusually-quiet.html | Governor Lodges Trips Become an Issue In Unusually Quiet Connecticut Campaign | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/grae-w-riht-i-brideifi-uburbbt-ou-o-e-setting-for-her-marriage-to.html | GRAE W RIHT I BRIDEIFI UBURBBt ou o e  Setting for Her Marriage to John DesBrisay Pope | Special to The New York rimes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/guatemala-welcomes-the-tourist-once-more-new-government-seeks.html | GUATEMALA WELCOMES THE TOURIST ONCE MORE New Government Seeks Traffic Lost During ProCommunist Regime | By Julia Batres | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/guenever-pendraybarton-knapp-wed.html | GUENEVER PENDRAYBARTON KNAPP WED | Special to TheNew York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hamiltonbroderlck.html | HamiltonBroderlck | Soeclal to The New York Tlme | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hamlenwilhams.html | HamlenWilHams | ueclal to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/harned-puts-out-goggin-baker-beats-tolomeo-to-reach-jersey-pro-golf.html | HARNED PUTS OUT GOGGIN Baker Beats Tolomeo to Reach Jersey Pro Golf Final Also | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hartsville-takes-18650-longport-meadowhill-racer-guided-by-stout.html | HARTSVILLE TAKES 18650 LONGPORT Meadowhill Racer Guided by Stout Returns 1940 Craigwood RunnerUp HARTSVILLE FIRST AT ATLANTIC CITY | By Joseph C Nicholsspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/helterskelter-heroine-hearts-in-trim-by-lavinia-r-davis-216-pp-new.html | HelterSkelter Heroine HEARTS IN TRIM By Lavinia R Davis 216 pp New York Doubleday Co 275 For Ages 12 to 16 | EUGENIA GARSON | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hoffmanngriffin.html | HoffmannGriffin | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hollywood-canvas-producer-paul-gregory-casts-his-vote-for-films.html | HOLLYWOOD CANVAS Producer Paul Gregory Casts His Vote For Films Over Stage Other Items | By Thomas M Pryorhollywood | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hot-time-in-the-shadow-of-cheops-pyramid-sahara-scenes-for-land-of.html | HOT TIME IN THE SHADOW OF CHEOPS PYRAMID Sahara Scenes for Land of Pharaohs Monumental Hurdle to Director | By Scoop Conlonrome | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/howell-to-focus-on-foreign-policy-jersey-democrat-to-discuss-also.html | HOWELL TO FOCUS ON FOREIGN POLICY Jersey Democrat to Discuss Also Nations Economy and Political Morality | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/hurricane-damage-prompt-first-aid-vital-to-battered-trees.html | HURRICANE DAMAGE Prompt First Aid Vital To Battered Trees | F B | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i-miss-elizabeth-ann-mitchell-engaged-i-to-verner-calvin-jordan-jr.html | I Miss Elizabeth Ann Mitchell Engaged I To Verner Calvin Jordan Jr Duke 52 | E Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i-miss-m-anderson-bride-in-suburbs-she-has-s-attendants-at-her.html | I MISS M ANDERSON BRIDE IN SUBURBS She Has S Attendants at Her Wedding in New Rochelle Church to David Fulmer | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/i85-laba-plahs-a-fall-marriage-phiadephia-junor-league-member.html | I85 LABA PLAHS A FALL MARRIAGE Phiadephia Junor League Member Engaged to Fostei Tsllman Veteran of Kore | Speclsl to The New York llmeL | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/imiss-whitlockbrideof-g-v-dyke.html | IMiss WhitlockBrideof G V Dyke | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Wiliam du Bois | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/in-the-popular-field.html | In the Popular Field | J W | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/indian-diplomats-to-meet.html | Indian Diplomats to Meet | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/indonesia-to-seek-nehru-aid-on-asia-jakarta-premier-maps-visit-to.html | INDONESIA TO SEEK NEHRU AID ON ASIA Jakarta Premier Maps Visit to India in Move to Counter Manila Conference Plan | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/intrepid-explorer-miss-pickerell-goes-to-the-arctic-by-ellen.html | Intrepid Explorer MISS PICKERELL GOES TO THE ARCTIC By Ellen MacGregor Illustrated by Paul Galdone 126 pp New York Whittlesey House 225 For Ages 8 to 12 | JEANNE MASSEY | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/iofficer-weds-margaret-edwards.html | IOfficer Weds Margaret Edwards | Special to The lew York limes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/israel-is-adjusting-policies-to-new-mideast-conditions-western-arms.html | ISRAEL IS ADJUSTING POLICIES TO NEW MIDEAST CONDITIONS Western Arms Shipments to Arab Countries Have Forced Reappraisal of Her Course | By Harry Gilroyspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/iss-joan-rior6an-i-weiin-chica60-alumna-of-briarcliff-junior.html | ISS JOAN rIOR6AN I WEIIN CHiCA60 Alumna of Briarcliff Junior College Becomes Bride of Alexander Baldwin Jr | peclal to The New york Time | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/j-burnetr-holland.html | J BURNETr HOLLAND | Slclal to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jacqueline-c-horn-married-to-veteran.html | JACQUELINE C HORN MARRIED TO VETERAN | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jait-h-ciiiter-wed-in-fairfield-her-two-sisters-are-maids-of-honor.html | JAIT H CIIITER WED IN FAIRFIELD Her Two Sisters Are Maids of Honor at Marriage to D B Christie a Senior at Yale | SPeCial to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jeanne-f-smith-betrothed.html | Jeanne F Smith Betrothed | Special to The New York Time | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jenningsbrown.html | JenningsBrown | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jennys-temple-of-light-jenny-angel-by-elsie-oakes-barber-226-pp-new.html | Jennys Temple of Light JENNY ANGEL By Elsie Oakes Barber 226 pp New York The Macmillan Company 3 | ANDREA PARKE | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jersey-nuptial5-for-miss-dolsen-she-wears-nylon-tulle-gown-at-her.html | JERSEY NUPTIAL5 FOR MISS DOLSEN She Wears Nylon Tulle Gown at Her Marriage to Warren Watkins in Orange Church | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/jersey-schools-opening-record-enrollment-of-840000-forecast-for-the.html | JERSEY SCHOOLS OPENING Record Enrollment of 840000 Forecast for the Year | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/john-marshall-fete-planned.html | John Marshall Fete Planned | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/katherine-hanway-is-married.html | Katherine Hanway Is Married | Special to The New ork Times | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/kent-keller-des-excongressman-illinois-democrat-a-former-state.html | KENT KELLER DES EXCONGRESSMAN Illinois Democrat a Former State Senator Refused to Accept Defeat in 1940 | lclal to The New York Tlmel | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/labor-day-stress-on-political-aims-leaders-messages-call-upon-union.html | LABOR DAY STRESS ON POLITICAL AIMS Leaders Messages Call Upon Union Members to Turn Out Republican Congress | By A H Raskin | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/leo-adler.html | LEO ADLER | Special to the hew York Tlme | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/lewiswahl.html | LewisWahl | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/logistic-advisers-to-leave.html | Logistic Advisers to Leave | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/lost-goya-prints-inquiry-into-the-fate-of-spains-civil-war-edition.html | LOST GOYA PRINTS Inquiry Into the Fate of Spains Civil War Edition of 1938 | By Herbert L Matthews | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/marines-seize-beach-in-turkey-1500-from-atomicequipped-6th-fleet.html | MARINES SEIZE BEACH IN TURKEY 1500 From AtomicEquipped 6th Fleet Swarm Ashore in Test of Area Support | By Welles Hangen | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-e-denison-betrothed.html | Mary E Denison Betrothed | Special to The New York Tlmes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-meade-phelan-married-to-officer.html | MARY MEADE PHELAN MARRIED TO OFFICER | Sleclal to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mary-phair-married-she-is-wed-to-lieut-john-f-x-finn-jr-of-the-navy.html | MARY PHAIR MARRIED She is Wed to Lieut John F X Finn Jr of the Navy | Spetal to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/maybank-vacancy-starts-scramble-g-o-p-bloc-fails-to-certify.html | MAYBANK VACANCY STARTS SCRAMBLE G O P Bloc Fails to Certify Candidate Writein Drive for Thurmond Begins | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mcarthy-risks-much-in-trying-case-on-tv-by-making-his-defense.html | MCARTHY RISKS MUCH IN TRYING CASE ON TV By Making His Defense Outside the Hearing Room He May Bring Adverse Ruling From Judges | By Arthur Krock | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mendesfrance-putting-emphasis-on-economics-premier-feels-living.html | MENDESFRANCE PUTTING EMPHASIS ON ECONOMICS Premier Feels Living Standard Must Keep Pace With Communists Even if Defense Is Cut Back | By Harold Callender | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mentally-retarded-pupils-put-at-700000-in-the-u-s-but-only-15-per.html | Mentally Retarded Pupils Put at 700000 in the U S But Only 15 Per Cent Are Enrolled in Special Classes Others Not in School at All | By Howard A Rusk Md | RE0000131038 | 1982-06-07 | B00000493295 |

| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-ann-herbert-is-engaged-towed-marymount-alumna-fiancee-of-harry.html | MISS ANN HERBERT IS ENGAGED TOWED Marymount Alumna Fiancee of Harry Davis Veteran of Strategic Air Command | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-beverly-potter-student-at-cornell-betrothed-to-wesley-dreer.html | Miss Beverly Potter StUdent at Cornell Betrothed to Wesley Dreer Wheeler | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-do-iswed-to-robert-fralqtz-montclair-girl-married-to-harvard.html | MISS DO ISWED TO ROBERT FRAlqTZ Montclair Girl Married to Harvard Graduate Student in St Lukes Episcopal JslcLJ | to o New Yck Tlm | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-e-d-petersoni-bryn-mawr-bride-attired-in-gown-of-ivory-satin.html | MISS E D PETERSONi BRYN MAWR BRIDE Attired in Gown of Ivory Satin at Marriage 1o Willimn L McLean 3d of Wynnewood | SlClal to The New York Time | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-gueinzius-green-bay-bride-connecticut-college-graduate-s.html | MISS GUEINZIUS GREEN BAY BRIDE Connecticut College Graduate s Married to William Gill Gridley Jr Yale Alumnus | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-lillie-a-brundage.html | MISS LILLIE A BRUNDAGE | goecial to The New York Tlmel i | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-richardson-towed-swarthmore-alumna-fianceei-of-james-f.html | MISS RICHARDSON TOWED Swarthmore Alumna Fianceei of James F Brewstcr | SDeCItl to The New York Tim | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/miss-rosenburg-is-wed-married-to-david-greenewalt-son-of-du-pont.html | MISS ROSENBURG IS WED Married to David Greenewalt Son of du Pont President | special to The New Yozk | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-ann-ward-wed-in-greenwich-church.html | MRS ANN WARD WED IN GREENWICH CHURCH | Special to The le York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-george-samdperil.html | MRS GEORGE SAMDPERIL | r rcial to Thp New York TJme | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mrs-r-k-barnes-has-child.html | Mrs R K Barnes Has Child | Specialto he New y OrkTtme | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/mydiem-girl-of-asia-blaze-of-the-sun-by-jean-hougron-translated.html | MyDiem Girl of Asia BLAZE OF THE SUN By Jean Hougron Translated from the French by Mervyn Savill New York Farrar Straus Young 278 pp 375 | MARY JOHNSON TWEEDY | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nancy-fo-fenn-bride-ofsudent-wellesley-graduate-married-in-west.html | NANCY FO FENN BRIDE OFSUDENT Wellesley Graduate Married in West Hartford to D B Montgomery of M I T | SPecial to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nelsonreid.html | NelsonReid | SpeCial to The New Yrk Times | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-look-at-christian-dior-the-man-behind-the-hline-is-a-gentleman.html | New Look at Christian Dior The man behind the HLine is a gentleman farmer who decorated his home in the style of the Paris subway and believes in the zodiac and homemade liqueur New Look at Christian Dior | By Celia Bertinparis | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-mounts-for-camera-portraits-paa-convention-hears-of-campaign-to.html | NEW MOUNTS FOR CAMERA PORTRAITS PAA Convention Hears Of Campaign to Fill Homes With Pictures | By Jacob Deschin | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-mr-pincus-on-broadway-joseph-buloff-assumes-role-today-in-hit.html | NEW MR PINCUS ON BROADWAY Joseph Buloff Assumes Role Today in Hit Comedy at Cort | By Bernard Kalb | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/new-york-a-washington-visitor-asks-about-the-situation.html | New York A Washington Visitor Asks About The Situation | By James Reston | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-and-gossip-gathered-on-the-rialto-american-hit-in-london-is.html | NEWS AND GOSSIP GATHERED ON THE RIALTO American Hit in London Is Presenting Problem Sundry Other Items | By Lewis Funke | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-and-notes-of-tv-and-radio-montgomery-to-present-sherwood-play.html | NEWS AND NOTES OF TV AND RADIO Montgomery to Present Sherwood Play New TV Movies Items | By William M Farrell | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-from-the-field-of-travel-ticonderoga-museum-reveals-new-arnold.html | NEWS FROM THE FIELD OF TRAVEL Ticonderoga Museum Reveals New Arnold Exhibits Tomorrow | By Diana Rice | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/news-of-the-world-of-stamps-voice-of-america-talks-on-postal-themes.html | NEWS OF THE WORLD OF STAMPS Voice of America Talks On Postal Themes Go Out to Many Lands | By Kent B Stiles | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/nlnry-dunne-wed-in-south.html | Nlnry Dunne Wed in South | to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/notes-on-science-a-manapes-accidental-fire-utilization-of-vitamins.html | NOTES ON SCIENCE A ManApes Accidental Fire Utilization of Vitamins | R K P | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ogilvys-star-triumphs-leads-class-as-great-south-bay-holiday-event.html | OGILVYS STAR TRIUMPHS Leads Class as Great South Bay Holiday Event Starts | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/olih3a-carnell-bride-ih-albany-gowned-in-lace-and-tul-for-wedding.html | OLIh3A CARNELL BRIDE IH ALBANY Gowned in Lace and Tul for Wedding at St Peter to Lawrence L Hlavacek | Special to The New York hnew | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/operas-at-salzburg-ariadne-rolf-liebermanns-penelope-and.html | OPERAS AT SALZBURG Ariadne Rolf Liebermanns Penelope And Freischuetz Revival Are Staged | By Henry Pleasants | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/our-vast-empire-of-the-atom-only-15-years-old-the-nations-atom.html | Our Vast Empire Of the Atom Only 15 years old the nations atom industry is bigger than any lie you can make up | By Elie Abel | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/pension-funds-get-added-protection-new-code-strengthens-rule-that.html | PENSION FUNDS GET ADDED PROTECTION New Code Strengthens Rule That Plans Must Be Solely for Participants Benefit PENSION FUNDS GET ADDED PROTECTION | By J E McMahon | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/phyllis-k-anthony-married.html | Phyllis K Anthony Married | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/phyllis-kletzien-becomes-h-bride-i-swarthmore-girl-is-wed-to-edward.html | PHYLLIS KLETZIEN BECOMES h BRIDE I Swarthmore Girl is Wed to Edward Campbell Jr Student at Seminary | SPecial to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/places-please.html | Places Please | SEYMOUR PECK | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/players-spirit-leadership-these-add-up-to-a-pennantwinning-ball.html | Players Spirit Leadership These add up to a pennantwinning ball club provided of course it gets the breaks too Player Spirit Leadership | By Arthur Daley | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/plywood-thrives-on-doityourself-home-craftsmen-women-too-saw-up.html | PLYWOOD THRIVES ON DOITYOURSELF Home Craftsmen Women Too Saw Up Ever Growing Quantities and Varieties | By James J Nagle | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/political-issues-now-beginning-to-shape-up-campaigners-find.html | POLITICAL ISSUES NOW BEGINNING TO SHAPE UP Campaigners Find Sensitive Local Responses to National Questions | By Cabell Phillips | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/power-issue-stirs-idahos-election-democrats-support-federal-project.html | POWER ISSUE STIRS IDAHOS ELECTION Democrats Support Federal Project for Hells Canyon With Republicans Opposed | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/premier-invokes-french-harmony-says-e-d-c-vote-clears-air-denies.html | PREMIER INVOKES FRENCH HARMONY Says E D C Vote Clears Air Denies Red Deputies Alone Defeated Treaty | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-extols-a-free-u-s-labor-meany-reuther-and-lewis-assail.html | PRESIDENT EXTOLS A FREE U S LABOR Meany Reuther and Lewis Assail Administration on Employment Record | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-signs-ship-finance-bill-measure-will-help-private.html | PRESIDENT SIGNS SHIP FINANCE BILL Measure Will Help Private Building of Vessels With Easier Mortgage Terms | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-tours-4-states-wont-boss-reclamation-president-tours-4.html | President Tours 4 States Wont Boss Reclamation PRESIDENT TOURS 4 WESTERN STATES | By Joseph A Loftus | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/president-weighs-afls-invitation-may-appear-at-los-angeles.html | PRESIDENT WEIGHS AFLS INVITATION May Appear at Los Angeles Convention but Advisers Fear a Precedent | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/princeton-gets-rare-1797-books-2volume-account-of-orient-first.html | PRINCETON GETS RARE 1797 BOOKS 2Volume Account of Orient First Issued in Hemisphere Acquired by Library | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/professors-are-called-out-of-retirement-for-special-teaching.html | Professors Are Called Out of Retirement For Special Teaching Assignments | By Gene Currivan | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/proposed-seato-pact-sharply-divides-asians-neutralists-stand-aside.html | PROPOSED SEATO PACT SHARPLY DIVIDES ASIANS Neutralists Stand Aside as Others Voice Distrust of Communists | By Tillman Durdin | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/question-now-will-germany-go-nationalist-adenauer-government-seeks.html | QUESTION NOW WILL GERMANY GO NATIONALIST Adenauer Government Seeks E D C Alternative to Avoid Extremism | By M S Handler | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rathje-jacobs.html | Rathje Jacobs | oecia to lp New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rebellion-in-the-zoo-the-seven-remarkable-bears-by-emilie-warren.html | Rebellion in the Zoo THE SEVEN REMARKABLE BEARS By Emilie Warren McLeod Illustrated by Juliet Kepes 47 pp Boston Houghton Mifflin Company 250 For Ages 4 to 7 | E L B | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/records-mozart-jubilee-is-anticipated-by-many-releases.html | RECORDS MOZART Jubilee Is Anticipated By Many Releases | By Harold C Schonberg | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/remembrance-of-things-present.html | Remembrance Of Things Present | C B PALMER | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rescue-mission-operation-getaway-by-ronald-seth-191-pp-new-york-the.html | Rescue Mission OPERATION GETAWAY By Ronald Seth 191 pp New York The John Day Company 275 For Ages 10 to 15 | HOWARD BOSTON | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/richard-v-henkei.html | RICHARD V HENKEI | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/rise-in-l-i-pupils-increases-taxes-school-levies-are-higher-in.html | RISE IN L I PUPILS INCREASES TAXES School Levies Are Higher in Various Areas As Officials Try to End Double Sessions | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/road-to-casterbridge-thomas-hardy-a-critical-biography-by-evelyn.html | Road to Casterbridge THOMAS HARDY A Critical Biography By Evelyn Hardy Illustrated 342 pp New York St Martins Press 5 | By Harry T Moore | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/safety-without-fears.html | Safety Without Fears | By Dorothy Barclay | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/schneerkatz.html | SchneerKatz | Special to The New YorkTimes | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/science-in-review-rome-conference-on-population-trends-raises.html | SCIENCE IN REVIEW Rome Conference on Population Trends Raises Serious Questions Concerning Food Supply | By Robert K Plumb | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/science-or-fiction-both-interpretations-are-applied-to-dowsing.html | SCIENCE OR FICTION Both Interpretations Are Applied to Dowsing | D G S | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/seed-of-greatness-the-river-road-a-story-of-abraham-lincoln-by.html | Seed of Greatness THE RIVER ROAD A Story of Abraham Lincoln By Meridel Le Sueur Illustrated by Aldren A Watson 175 pp New York Alfred A Knopf 250 | GEORGE A WOODS | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/seoul-criticizes-parley.html | Seoul Criticizes Parley | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/ships-sail-from-manila.html | Ships Sail From Manila | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/showdown-looms-in-brazil-politics-october-elections-expected-to.html | SHOWDOWN LOOMS IN BRAZIL POLITICS October Elections Expected to Give Clue to Alignment of the Left and Right | By Sam Pope Brewerspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/singercook.html | SingerCook | Soecal to The New York TImel | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/smalltown-south-a-long-time-since-morning-by-leon-odell-griffith.html | SmallTown South A LONG TIME SINCE MORNING By Leon Odell Griffith 243 pp New York Random House 3 | H C | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/some-arguments-for-repertory-some-arguments-for-repertory.html | SOME ARGUMENTS FOR REPERTORY SOME ARGUMENTS FOR REPERTORY | By Joseph Kramm | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soviet-is-giant-of-salonika-fair-sends-gargantuan-machines-where.html | SOVIET IS GIANT OF SALONIKA FAIR Sends Gargantuan Machines Where Small Ones Are Used Propaganda Held Motive | By A C Sedgwick | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soviet-propaganda-line-hard-threats-soft-soap-death-of-e-d-c-gives.html | SOVIET PROPAGANDA LINE HARD THREATS SOFT SOAP Death of E D C Gives Russians an Issue They Can Use to Advantage in Europe | By Harry Schwartz | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/soviet-scientists-uphold-criticism-two-biologists-in-attacking.html | SOVIET SCIENTISTS UPHOLD CRITICISM Two Biologists in Attacking Lysenko Say Conformity Is Thing of the Past | By Clifton Daniel | RE0000131038 | 1982-06-07 | B00000493295 |

| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/spangler-captures-new-york-a-c-predictedlog-cruiser-race-with.html | Spangler Captures New York A C PredictedLog Cruiser Race With Samari 9923 ACCURACY WINS 33MILE TEST Spangler First in Navigation Event for Jackson Trophy Dr Hoyt RunnerUp | By Clarence E Lovejoyspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
|---|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/sports-of-the-times-what-they-talk-about.html | Sports of The Times What They Talk About | By Arthur Daley | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/state-chess-lead-shared-by-three-hearst-ousting-burger-from-top-is.html | STATE CHESS LEAD SHARED BY THREE Hearst Ousting Burger From Top Is Tied for First by Lombardy and Mednis | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/strike-pact-hopes-up-in-pittsburgh-talks-in-9month-walkout-of-store.html | STRIKE PACT HOPES UP IN PITTSBURGH Talks in 9Month Walkout of Store Drivers Show Gain But 3 Key Issues Remain | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/strong-case-for-fluoridated-water.html | Strong Case for Fluoridated Water | R K P | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/suffolk-battles-teenage-rowdies-islip-restores-foot-patrols-and.html | SUFFOLK BATTLES TEENAGE ROWDIES Islip Restores Foot Patrols and Other Villages Act to Suppress Hoodlumism | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/superbyway-the-country-road-it-will-be-built-for-dawdling-stopping.html | SuperByway The Country Road It will be built for dawdling stopping on hilltops parking on curves and birdwatching | By Hal Borland | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/susan-s-wakeani-is-wed-to-c_____urae-garden-city-girl-bride-ofi.html | SUSAN S WAKEANI IS WED TO CURAE Garden City Girl Bride ofI eobe | eciTr I | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tennis-king-bows-hartwig-halts-trabert-in-4-sets-rosewall-and.html | TENNIS KING BOWS Hartwig Halts Trabert in 4 Sets Rosewall and Seixas Score Racquet Wielders Were on the Move in U S Tennis Championships HARTWIG TOPPLES TRABERT IN 4 SETS | By Allison Danzig | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/thai-life-span-longer-health-aide-cites-gain-from-30year-average-to.html | THAI LIFE SPAN LONGER Health Aide Cites Gain From 30Year Average to 51 | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-brown-mans-burden-analyzed-bowles-says-there-is-an-asian-state.html | The Brown Mans Burden Analyzed Bowles says there is an Asian state of mind comparable to the white mans burden concept which makes for difficult relationships | By Chester Bowles | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-dance-stars-about-certain-values-in-the-city-ballet.html | THE DANCE STARS About Certain Values In the City Ballet | By John Martin | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-final-years-in-dumfries-the-well-of-the-silent-harp-a-novel-of.html | The Final Years in Dumfries THE WELL OF THE SILENT HARP A Novel of the Life and Loves of Robert Burns By James Barke 351 pp New York The Macmillan Company 375 | By Horace Reynolds | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-financial-week-stock-prices-decline-but-quickly-recover-drop.html | THE FINANCIAL WEEK Stock Prices Decline but Quickly Recover  Drop Interpreted as Normal Correction | By John G Forrest | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-impact-was-great-charles-a-beard-an-appraisal-edited-by-howard.html | The Impact Was Great CHARLES A BEARD An Appraisal Edited by Howard K Beale Foreword by Justice Hugo L Black Illustrated 312 pp Lexington Ky University of Kentucky Press 450 | By C Vann Woodward | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-long-and-cold-road-to-the-top-of-the-world-forerunners-to.html | The Long and Cold Road to the Top of the World FORERUNNERS TO EVEREST The Story of the Two Swiss Expeditions of 1952 By Rene Dittert Gabriel Chevalley Raymond Lambert Preface by Brigadier Sir John Hunt English Version by Malcolm Barnes Illustrated 256 pp New York Harper  Bros 4 OUR EVEREST ADVENTURE The Pictorial History from Kathmandu to the Summit By John Hunt Illustrated 128 pp New York E P Dutton  Co 375 AN INNOCENT ON EVEREST By Ralph Izzard 319 pp New York E P Dutton  Co 375 The Long and Cold Road to the Top of the World | By Raymond Holden | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/the-trials-of-elspeth-bride-of-the-machugh-by-jan-cox-speas-315-pp.html | The Trials of Elspeth BRIDE OF THE MacHUGH By Jan Cox Speas 315 pp Indianapolis The BobbsMerrill Company 350 | HENRY CAVENDISH | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tokyo-plans-inquiry-on-rastvorov-in-us.html | TOKYO PLANS INQUIRY ON RASTVOROV IN US | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/traders-dubious-on-duty-reforms-customs-simplification-act-held-a.html | TRADERS DUBIOUS ON DUTY REFORMS Customs Simplification Act Held a Gingerly Approach to Tariff Labyrinth TRADERS DUBIOUS ON DUTY REFORMS | By Brendan M Jones | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/truly-fair-of-mardormere-best-in-allbreed-dog-show-at-poughkeepsie.html | Truly Fair of Mardormere Best in AllBreed Dog Show at Poughkeepsie GREYHOUND TAKES MIDHUDSON PRIZE | By Michael Strauss | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tv-arrives-in-alaska-and-long-winter-nights-make-it-welcome.html | TV ARRIVES IN ALASKA ALong Winter Nights Make It Welcome | By Lawrence E Daviesanchorage | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/tva-to-explore-dixonyates-deal-vogel-and-associates-confer.html | TVA TO EXPLORE DIXONYATES DEAL Vogel and Associates Confer Following His Meeting of Minds With Nichols | By John N Popham | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/two-in-scotland-wilders-the-matchmaker-and-bards-macbeth-at.html | TWO IN SCOTLAND Wilders The Matchmaker and Bards Macbeth at Edinburgh Festival | By W A Darlingtonedinburgh | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-identifies-dead-officers.html | U S Identifies Dead Officers | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-likely-to-end-shale-oil-project-its-high-refining-costs-and.html | U S LIKELY TO END SHALE OIL PROJECT Its High Refining Costs and Oversupply of Crude Seem to Doom Colorado Plant | By J H Carmical | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/u-s-tariff-issue-again-worrying-our-allies.html | U S TARIFF ISSUE AGAIN WORRYING OUR ALLIES | By Michael L Hoffmanspecial to the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/united-prayer-for-peace-asked.html | United Prayer for Peace Asked | W TUDOR POLE | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/up-in-connecticut-two-exhibitions-of-contemporary-paintings-and.html | UP IN CONNECTICUT Two Exhibitions of Contemporary Paintings and Sculpture | By Stuart Preston | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/upstate-farmers-fight-own-floods-little-hoosic-valley-bands-to.html | UPSTATE FARMERS FIGHT OWN FLOODS Little Hoosic Valley Bands to Protect Upstream as Well as Lower Reaches | By Warren Weaver Jrspecial To the new York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/uranium-abounds-in-latin-america-us-aide-hopeful-of-speeding.html | URANIUM ABOUNDS IN LATIN AMERICA US Aide Hopeful of Speeding Industrial Revolution by Use of Nuclear Power | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/us-naval-units-put-to-sea-over-red-blow-at-quemoys-defense-official.html | US Naval Units Put to Sea Over Red Blow at Quemoys Defense Official Declares We Are Alert to Our Responsibilities in Area  Bars Comment on Possible Action U S NAVY ALERTED ON QUEMOY ATTACK | By Paul P Kennedyspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/video-in-review-complicated-productions-mar-short-musicals.html | VIDEO IN REVIEW Complicated Productions Mar Short Musicals | By Val Adams | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vienna-will-study-answer-to-soviet.html | VIENNA WILL STUDY ANSWER TO SOVIET | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/views-on-the-screen-directed-by-fritz-lang.html | VIEWS ON THE SCREEN DIRECTED BY FRITZ LANG | By M A Schmidthollywood | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vim-drifts-home-in-front-of-nyala-wins-seawanhakacorinthian-12meter.html | VIM DRIFTS HOME IN FRONT OF NYALA Wins SeawanhakaCorinthian 12Meter Sail Only 3 of 15 Classes Finish Tests | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/vocal-monuments.html | VOCAL MONUMENTS | SYLVAN GOTSHAL | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wave-of-mergers-may-aid-consumer-broad-impact-is-certain-but-only.html | WAVE OF MERGERS MAY AID CONSUMER Broad Impact Is Certain but Only Time Will Tell Whether Man in Street Will Benefit MONOPOLY RISE DOUBTED Amalgamations Affect Autos Textiles Steel Chemicals Even Installment Loans WAVE OF MERGERS MAY AID CONSUMER | By Alfred R Zipser Jr | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/westchester-due-to-act-on-library.html | WESTCHESTER DUE TO ACT ON LIBRARY | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/what-we-know-about-hurricanes-several-theories-have-been-put-forth.html | WHAT WE KNOW ABOUT HURRICANES Several Theories Have Been Put Forth to Explain Them | By Robert K Plumb | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/whitelhrtin.html | Whitelhrtin | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/whither-coffee-down-or-back-up-whither-coffee-down-or-back-up.html | Whither Coffee Down or Back Up WHITHER COFFEE DOWN OR BACK UP | By George Auerbach | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wiley-forecasts-revival-of-e-d-c-his-stand-puzzles-british-but-they.html | WILEY FORECASTS REVIVAL OF E D C His Stand Puzzles British but They Welcome Emphasis on Allied Cooperation | By Drew Middletonspecial To the New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/with-a-touch-of-madness-sahara-by-rene-lecler-illustrated-280-pp.html | With a Touch of Madness SAHARA By Rene Lecler Illustrated 280 pp Garden City N Y Hanover House 395 With a Touch of Madness | By Farnsworth Fowle | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/womans-place.html | WOMANS PLACE | MERRILL S LIFTON | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/women-and-voting.html | WOMEN AND VOTING | LEO NEWMAN | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/wood-field-and-stream-wanted-happy-hunting-ground-that-will-meet.html | Wood Field and Stream Wanted Happy Hunting Ground That Will Meet Needs of Deer Seekers | By Raymond R Camp | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/world-of-music-tebaldi-at-met-italian-soprano-signed-by-bing-walter.html | WORLD OF MUSIC TEBALDI AT MET Italian Soprano Signed By Bing Walter Cassel Also Is Engaged | By Ross Parmenter | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archives/writers-condition-critical.html | Writers Condition Critical | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-05 | https://www.nytimes.com/1954/09/05/archiv es/yale-language-parley-set.html | Yale Language Parley Set | Special to The New York Times | RE0000131038 | 1982-06-07 | B00000493295 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/11-universities-get-scientific-grant.html | 11 UNIVERSITIES GET SCIENTIFIC GRANT | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/16-democrats-ask-2d-spot-on-ticket-most-aspirants-for-race-for.html | 16 DEMOCRATS ASK 2D SPOT ON TICKET Most Aspirants for Race for Lieutenant Governor Are Upstate Residents | By Leo Egan | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/28-die-in-crash-of-airliner-in-shannon-river-28-safe-28-die-as-new.html | 28 Die in Crash of Airliner In Shannon River 28 Safe 28 Die as New YorkBound Plane Falls in Shannon River 28 Safe | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/3arbara-l-goldmani.html | 3ARBARA L GOLDMANI | SPECIAL TO THE NEW YORK TIMES | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/5-jordan-prisoners-returned-by-israel.html | 5 JORDAN PRISONERS RETURNED BY ISRAEL | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/8-nations-favor-unity.html | 8 Nations Favor Unity | By Tillman Durdinspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/9cent-gas-sale-ties-up-l-i-highway.html | 9CENT GAS SALE TIES UP L I HIGHWAY | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/about-new-york-fort-schuyler-echoes-with-memories-for-capn-charlie.html | About New York Fort Schuyler Echoes With Memories for Capn Charlie Laughing Gulls at U N | By Ira Henry Freeman | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/activity-is-lively-in-london-market-industrials-remain-center-of.html | ACTIVITY IS LIVELY IN LONDON MARKET Industrials Remain Center of Attraction Golds Are Also Getting a Heavy Play ACTIVITY IS LIVELY IN LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/adenauer-to-take-charge-will-head-talks-with-britain-and-u-s-on.html | ADENAUER TO TAKE CHARGE Will Head Talks With Britain and U S on Bonn Sovereignty | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/argentina-awaits-odlums-plan-for-atompowered-electric-plant-buenos.html | Argentina Awaits Odlums Plan For AtomPowered Electric Plant Buenos Aires Paper Reports Installation Would Use Only Domestic Uranium Oil Pipeline Deals Also Under Way | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/army-training-project-gives-town-new-bridge.html | Army Training Project Gives Town New Bridge | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/baker-turns-back-harned-by-2-and-1-maplewood-pro-checks-late-bid-by.html | BAKER TURNS BACK HARNED BY 2 AND 1 Maplewood Pro Checks Late Bid by Rock Spring Rival in Jersey P G A Final | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archiv es/bevan-reassures-japanese-on-reds-sees-no-further-aggression-in-asia.html | BEVAN REASSURES JAPANESE ON REDS Sees No Further Aggression in Asia Laborites Puzzle Socialist Factions | By Lindesay Parrottspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |

| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/blind-brook-riders-lose-74.html | Blind Brook Riders Lose 74 | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
|---|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/braebeck-toni-gains-top-award-in-rockland-allbreed-fixture.html | Braebeck Toni Gains Top Award In Rockland AllBreed Fixture EnglishBred Miniature Poodle Owned by Mrs Tyson Is Selected at Ladentown Irish Setter a Strong Contender | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/britain-will-back-un-ban-on-peiping-delegation-to-ask-puffing-off.html | BRITAIN WILL BACK UN BAN ON PEIPING Delegation to Ask Puffing Off of Vote on Admission This Year in Support of U S | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/british-expecting-talk-soon-on-bonn-9state-parley-due-to-discuss.html | BRITISH EXPECTING TALK SOON ON BONN 9State Parley Due to Discuss Sovereignty Rearming and NATO Link for Germans BRITISH EXPECTING TALK SOON ON BONN | By Drew Middletonspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/british-unions-open-86th-parley-today.html | BRITISH UNIONS OPEN 86TH PARLEY TODAY | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/cane-rosner.html | Cane  Rosner | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/case-foes-in-jersey-again-ask-nix-on-aid.html | CASE FOES IN JERSEY AGAIN ASK NIX ON AID | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/church-notes-75th-year-st-andrews-on-dunes-once-was-lifesaving.html | CHURCH NOTES 75TH YEAR St Andrews on Dunes Once Was LifeSaving Station | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/churchill-warns-fliers-says-declarations-of-war-may-have-become.html | CHURCHILL WARNS FLIERS Says Declarations of War May Have Become Unfashionable | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/davis-and-breen-eye-barrie-play-producing-team-negotiates-for.html | DAVIS AND BREEN EYE BARRIE PLAY Producing Team Negotiates for Admirable Crichton  Alec Guinness Sought | By Sam Zolotow | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dodgers-rally-to-stop-giants-before-39784-and-keep-pennant-hopes.html | Dodgers Rally to Stop Giants Before 39784 and Keep Pennant Hopes Alive BROOKS SCORE 74 AT POLO GROUNDS Defeat Antonelli and Trail Giants by 4 Games  Podres Wins With Erskines Aid | By John Drebinger | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/drive-urged-to-back-school-bias-decision.html | DRIVE URGED TO BACK SCHOOL BIAS DECISION | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/dutch-weigh-new-round-of-wage-rises-pay-said-to-lag-behind-national.html | Dutch Weigh New Round of Wage Rises Pay Said to Lag Behind National Income | By Paul Catzspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/economics-and-finance-kasson-st-paul-and-sioux-falls-economics-and.html | ECONOMICS AND FINANCE Kasson St Paul and Sioux Falls ECONOMICS AND FINANCE | By Edward H Collins | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/embargo-by-west-still-irks-danes-pressure-suspected-in-letting-oil.html | EMBARGO BY WEST STILL IRKS DANES Pressure Suspected in Letting Oil Go to Soviet Bloc While Ban on Tankers Remains | By Michael L Hoffmanspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/faith-in-americas-democracy.html | Faith in Americas Democracy | MARGARET S RICHARDSON | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/film-pay-average-reaches-132-high-weekly-hollywood-earnings-up-15.html | FILM PAY AVERAGE REACHES 132 HIGH Weekly Hollywood Earnings Up 15 Since July 1953 California Bureau Says | By Thomas M Pryorspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/fire-ruins-block-of-atlantic-city-225000-blaze-damages-11-stores-on.html | FIRE RUINS BLOCK OF ATLANTIC CITY 225000 Blaze Damages 11 Stores on the Boardwalk Routs Many Visitors | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/france-is-facing-greater-deficit-serious-budget-cuts-found-needed.html | FRANCE IS FACING GREATER DEFICIT Serious Budget Cuts Found Needed to Keep 55 Figure at This Years Level | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/fred-t-kennedy.html | FRED T KENNEDY | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/front-page-1-no-title.html | Front Page 1 No Title | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/graham-roberts.html | GRAHAM ROBERTS | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/halsteds-yacht-first-chuckle-takes-onepoint-lead-in-picken-trophy.html | HALSTEDS YACHT FIRST Chuckle Takes OnePoint Lead in Picken Trophy Series | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/harvey-hdwi6ht-industrialist-40-president-of-aircraft-engine-and.html | HARVEY HDWI6HT INDUSTRIALIST 40 President of Aircraft Engine and Parts Company Officer 2 in Other Concerns Dies | Spedal to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/home-editorial-critical-johannesburg-paper-bids-bishop-be-quiet-on.html | HOME EDITORIAL CRITICAL Johannesburg Paper Bids Bishop Be Quiet on Subject Abroad | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/kerosencooxygen-flame-replaces-drill-in-sinking-taconite-project.html | KerosencOxygen Flame Replaces Drill In Sinking Taconite Project Blast Holes FLAME REPLACES BLAST HOLE DRILL | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/labor-challenges-mitchell-on-jobs-secretary-terms-economy-healthy.html | LABOR CHALLENGES MITCHELL ON JOBS Secretary Terms Economy Healthy Meany and Beck Dispute Him LABOR DISPUTING MITCHELL ON JOBS | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/lard-prices-fall-weakness-in-hogs-vegetable-oils-affects-market.html | LARD PRICES FALL Weakness in Hogs Vegetable Oils Affects Market | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/michael-h-strollo.html | MICHAEL H STROLLO | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/miss-mary-f-feis-a-bride-in-maine-columbia-exstudent-wed-to-karl.html | MISS MARY F FEIS A BRIDE IN MAINE Columbia ExStudent Wed To Karl Crawford at York Home of Her Parents | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/miss-wilde-is-a-hit-in-2-ballet-roles-city-center-appearances-in.html | MISS WILDE IS A HIT IN 2 BALLET ROLES City Center Appearances in Sylvia Pas de Deux and Firebird Acclaimed | By John Martin | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/moscow-audience-steals-show-from-ballet-at-bolshoi-theatre-striking.html | Moscow Audience Steals Show From Ballet at Bolshoi Theatre Striking and Colorful Contrasts of Diverse Peoples Reveal in Miniature Global Role That Russia Is Attempting | By Clifton Danielspecial To The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/moscow-makes-protest-u-s-ambassador-is-summoned-to-receive-the-note.html | MOSCOW MAKES PROTEST U S Ambassador Is Summoned to Receive the Note | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-alfred-h-wright.html | MRS ALFRED H WRIGHT | oeclal to The Iqew York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-coblens-is-married.html | Mrs Coblens Is Married | SpeCial to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-kay-married-to-harold-bache-former-alice-odenheimer-is-wed-to.html | MRS KAY MARRIED TO HAROLD BACHE Former Alice Odenheimer Is Wed to Senior Partner in Brokerage House Here | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/mrs-richard-edie.html | MRS RICHARD EDIE | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/new-england-speeds-hurricane-cleanup-new-england-digs-from-gale.html | New England Speeds Hurricane CleanUp NEW ENGLAND DIGS FROM GALE DEBRIS | By John H Fentonspecial To The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/new-offices-set-for-health-unit-start-is-near-on-2800000.html | NEW OFFICES SET FOR HEALTH UNIT Start Is Near on 2800000 AirConditioned Structure for Albany Department | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/new-yorker-triumphs.html | New Yorker Triumphs | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/news-of-food-special-treats-of-ones-youth-often-lack-appeal-when.html | News of Food Special Treats of Ones Youth Often Lack Appeal When Viewed in Adult Retrospect | By June Owen | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/norfolk-steps-up-dredging-project-dumping-grounds-for-waste-from.html | NORFOLK STEPS UP DREDGING PROJECT Dumping Grounds for Waste From Hampton Roads to Cost 8000000 | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/nuptials-of-joyce-golodner.html | Nuptials of Joyce Golodner | Special to The New YOrk Times | RE0000131039 | 1982-06-07 | B00000493296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/peiping-to-recall-7-korea-divisions-red-broadcast-says-70000-will.html | PEIPING TO RECALL 7 KOREA DIVISIONS Red Broadcast Says 70000 Will Leave in Two Months  New Commander Named PEIPING TO RECALL 7 KOREA DIVISIONS | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/podres-is-praised-for-fine-pitching-hurler-lauded-by-alston-and.html | PODRES IS PRAISED FOR FINE PITCHING Hurler Lauded by Alston and Durocher  Call on Reeses Drive Irks His Mates | By Joseph M Sheehan | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-alert-to-quemoy-peril.html | President Alert to Quemoy Peril | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-commends-reed-on-major-bills.html | PRESIDENT COMMENDS REED ON MAJOR BILLS | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-refuses-to-end-soviet-ties-eisenhower-bars-end-of-soviet.html | President Refuses To End Soviet Ties EISENHOWER BARS END OF SOVIET TIE | By Joseph A Loftusspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/president-to-open-atom-site-today-will-wield-a-nuclear-wand-in.html | PRESIDENT TO OPEN ATOM SITE TODAY Will Wield a Nuclear Wand in Denver to Break Ground for Pennsylvania Plant | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/priscilla-arthur-wed-smith-alumna-bride-there-of-dr-arik-brissenden.html | PRISCILLA ARTHUR WED Smith Alumna Bride There of Dr Arik Brissenden | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/protection-against-swindlers.html | Protection Against Swindlers | MICHAEL WALPIN | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/psychologist-sees-freedom-in-peril-warning-found-in-germany-where.html | PSYCHOLOGIST SEES FREEDOM IN PERIL Warning Found in Germany Where Creeping Nazism Was Spotted too Late MCARTHY IS CRITICIZED Senator Called a Demagogue and AntiIntellectual Force by Dr G M Gilbert | By Murray Illson | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/random-notes-from-washington-34504-miles-is-a-long-stump-its-a.html | Random Notes From Washington 34504 Miles Is a Long Stump Its a Record Eisenhower Hears Set by a Famous Whistle Stopper  Phone Call for A Stevenson of Libertyville Ill | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/reopening-townsend-harris.html | Reopening Townsend Harris | SIDNEY SUKOENIG | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/retroactive-rises-for-u-s-aides-urged.html | RETROACTIVE RISES FOR U S AIDES URGED | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sampson-will-ask-new-housing-bids-upstate-air-base-to-proceed-with.html | SAMPSON WILL ASK NEW HOUSING BIDS Upstate Air Base to Proceed With 5000000 Project for 500 Apartments | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/segalkleinman.html | SegalKleinman | Special to Tile New York Times | RE0000131039 | 1982-06-07 | B00000493296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/seixas-and-hartwig-advance-to-final-of-national-tennis-at-forest.html | Seixas and Hartwig Advance to Final of National Tennis at Forest Hills RICHARDSON LOSES IN 4SET CONTEST Seixas Beats Louisiana Star Hartwig Defeats Rosewall  Misses Brough Hart Gain | By Allison Danzig | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shieldses-score-in-sound-regatta-corny-first-in-international-class-first-in-international-class.html | SHIELDSES SCORE IN SOUND REGATTA Corny First in International Class While Son Wins 110 Test at Port Washington | By William J Briordyspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shipman-triumphs-in-chess.html | Shipman Triumphs in Chess | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/shirley-howell-fiancee-engaged-to-count-francois-caracc-iolo-di.html | SHIRLEY HOWELL FIANCEE Engaged to Count Francois Caracc iolo di Forino | Specla to The New York rimes I | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/slide-in-meat-prices-sends-sales-soaring.html | SLIDE IN MEAT PRICES SENDS SALES SOARING | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sloop-hiq-triumphs-takes-seawanhaka-cruise-to-stratford-on.html | SLOOP HIQ TRIUMPHS Takes Seawanhaka Cruise to Stratford on Corrected Time | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/soviet-jets-down-us-patrol-plane-off-siberia-coast-navy-man-lost.html | SOVIET JETS DOWN US PATROL PLANE OFF SIBERIA COAST Navy Man Lost  Nine Saved After Night in Water Say They Did Not Fire Back RUSSIA PROTESTS FIRST Charges Violation of Border  Washington Makes Denial Calls Attack Wanton Crewmen of U S Navy Bomber Red Jets Down U S Patrol Plane Navy Man Lost 9 Safe Off Siberia | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/soviet-lines-get-a-new-aircraft-2motored-il15-can-carry-30.html | SOVIET LINES GET A NEW AIRCRAFT 2Motored IL15 Can Carry 30 Passengers at Cruising Speed of 200 Miles | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/sports-of-the-times-not-in-the-dark.html | Sports of The Times Not in the Dark | By Arthur Daley | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/st-mihiel-celebrates-french-town-marks-liberation-by-u-s-in-2-world.html | ST MIHIEL CELEBRATES French Town Marks Liberation by U S in 2 World Wars | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/supermarket-sales-rose-13-last-year.html | SUPERMARKET SALES ROSE 13 LAST YEAR | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/swedens-form-of-government.html | Swedens Form of Government | ROBERT OHLE | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/television-in-review-mickey-rooney-falls-flat-on-new-program-and.html | Television in Review Mickey Rooney Falls Flat on New Program  And His Show Sadly Follows Suit | V A | RE0000131039 | 1982-06-07 | B00000493296 |

| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/to-control-ragweed-use-of-beetle-now-destroying-other-harmful-weed.html | To Control Ragweed Use of Beetle Now Destroying Other Harmful Weed Proposed | HARRY SWARTZ M D | RE0000131039 | 1982-06-07 | B00000493296 |
|---|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/to-expose-soviet-education-project-to-reveal-propaganda-basis-of.html | To Expose Soviet Education Project to Reveal Propaganda Basis of System Proposed | RUFUS REICHART | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/to-prevent-delinquency-work-of-city-youth-board-with-maladjusted.html | To Prevent Delinquency Work of City Youth Board With Maladjusted Children Described | RALPH W WHELAN | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/trust-curbs-here-lauded-by-british-productivity-team-lays-u-s.html | TRUST CURBS HERE LAUDED BY BRITISH Productivity Team Lays U S Output Supremacy Largely to Sherman Clayton Acts HITS OWN COUNTRYS LAW Parliament Is Urged to Act on Manufacturer Pacts That Check Price Competition | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-n-housing-plan-welcomed.html | U N Housing Plan Welcomed | MARTIN L LOW | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-n-model-made-of-scraps-by-boy-11-for-260-landscaping-included-in.html | U N Model Made of Scraps by Boy 11 for 260 Landscaping Included in Work Exhibited by World Group | By Kathleen McLaughlinspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/u-s-willing-to-help-but-previous-offers-to-peiping-have-been-been.html | U S WILLING TO HELP But Previous Offers to Peiping Have Been Rejected | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/unity-of-family-held-essential-34-nations-at-zagreb-parley.html | UNITY OF FAMILY HELD ESSENTIAL 34 Nations at Zagreb Parley Emphasize That It Is Key to Welfare of Children | By Jack Raymondspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/upturn-for-steel-believed-reached-2point-rate-rise-last-week.html | UPTURN FOR STEEL BELIEVED REACHED 2Point Rate Rise Last Week Without New Support From Auto Makers Called Start GAIN IN BUILDING IS NOTED Price Stability Increases in Population and Defense Orders Other Factors UPTURN FOR STEEL BELIEVED REACHED | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/walter-beck.html | WALTER BECK | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/war-on-pier-crime-faces-huge-tasks-ila-victory-over-reform-union.html | WAR ON PIER CRIME FACES HUGE TASKS ILA Victory Over Reform Union Complicates Problems of Waterfront CleanUp WAR ON PIER CRIME FACES HUGE TASKS | By A H Raskin | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/west-hills-poloists-win.html | West Hills Poloists Win | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/wheat-prices-rise-as-harvests-fail-crop-news-from-northwest-canada.html | WHEAT PRICES RISE AS HARVESTS FAIL Crop News From Northwest Canada and Europe Keeps Bullish Trend Going WHEAT PRICES RISE AS HARVESTS FAIL | Special to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/wheelers-yawl-is-first-to-finish-cotton-blossom-iv-followed-across.html | WHEELERS YAWL IS FIRST TO FINISH Cotton Blossom IV Followed Across Line by Schooner Nina Off Stamford | By Michael Straussspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/yangtze-floods-slowly-receding-traffic-is-resumed-on-key-railway.html | YANGTZE FLOODS SLOWLY RECEDING Traffic Is Resumed on Key Railway Line  Peiping Shuns Relief Offers | By Henry R Liebermanspecial To the New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-06 | https://www.nytimes.com/1954/09/06/archives/yost-hit-in-ninth-sinks-bombers-54-he-delivers-after-mcdougald-ties.html | YOST HIT IN NINTH SINKS BOMBERS 54 He Delivers After McDougald Ties Contest With Homer  Senators Beat Sain | By Louis Effratspecial to The New York Times | RE0000131039 | 1982-06-07 | B00000493296 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/-lawrencb-perry-journalis-therei-sports-and-stage-columnistl-forn-a.html | LAWRENCB PERRY JOURNALIS THEREI Sports and Stage Columnistl  forN A N A Dies at 78Edited Yachting Mggazine | Special to The New Yorlc Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/2-old-hospitals-may-house-aged-welfare-island-institutions-instead.html | 2 OLD HOSPITALS MAY HOUSE AGED Welfare Island Institutions Instead of Closing May Be Converted for Elderly PLAN HAS WIDE SUPPORT Proposal Would Free 1900 Beds in Other Centers for Persons Seriously Ill | By Farnsworth Fowle | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/2-posts-given-up-by-mountbatten-grantham-to-succeed-british-admiral.html | 2 POSTS GIVEN UP BY MOUNTBATTEN Grantham to Succeed British Admiral Who Is in Line for First Sea Lord | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/6-nations-forming-atom-power-pool-eisenhower-says-others-to-join.html | 6 NATIONS FORMING ATOM POWER POOL EISENHOWER SAYS Others to Join World Agency for Spreading of Nuclear Knowledge He Reports SOVIET NOT TAKING PART First Steps to Be Independent of U N  Project Stresses Peaceful Undertakings ATOM POOL BEGUN EISENHOWER SAYS | By Joseph A Loftusspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/-abiding-by-bingo-ban.html | Abiding by Bingo Ban | ELSA KRUUSE | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/adjourned-games-played.html | Adjourned Games Played | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/admiral-kalbfus-dead-innerorti-twice-president-bf-naval-war-college.html | ADMIRAL KALBFUS  DEAD INNErORTI Twice President bf Naval War College He Headed Battle Force of Fleet | Special to The New York TLme | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/aging-population-in-west-predicted.html | AGING POPULATION IN WEST PREDICTED | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/alpernkohn.html | AlpernKohn | Svecil to The New York Time | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/antidotes-to-communism-they-are-said-to-consist-of-peace-and-trade.html | Antidotes to Communism They Are Said to Consist of Peace and Trade Not Military Action | EMERSON C IVES | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/attlee-reports-on-trip-to-moscow-gains-many-he-says-but-regime.html | Attlee Reports on Trip to Moscow Gains Many He Says but Regime Seems to Stress Its Power ATTLEE REPORTS ON TRIP TO SOVIET | By Clement R Attleedistributed By United Feature Syndicate Inc | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/balloon-snatches-boy-11-but-lands-him-safely.html | Balloon Snatches Boy 11 But Lands Him Safely | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bantam-riverside-victor.html | Bantam Riverside Victor | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/beagle-hartline-nifty-excels.html | Beagle Hartline Nifty Excels | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/bonn-favors-early-arms-parley-adenauer-chided-on-french-view-leader.html | Bonn Favors Early Arms Parley Adenauer Chided on French View Leader of One Coalition Party Assails Chancellor for His Attack on MendesFrance | By M S Handlerspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/british-reds-lose-in-bonn-arms-test-trades-union-congress-beats.html | BRITISH REDS LOSE IN BONN ARMS TEST Trades Union Congress Beats Move to Block Discussion of Favorable Resolution | By Thomas P Ronanspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/byrnes-bypasses-partys-nominee-appoints-c-e-daniel-builder-to.html | BYRNES BYPASSES PARTYS NOMINEE Appoints C E Daniel Builder to Maybanks Term Giving Impetus to Fall WriteIn | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/canada-still-favors-nato-talk.html | Canada Still Favors NATO Talk | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/child-to-mrs-hugh-b-jordan.html | Child to Mrs Hugh B Jordan | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/china-aids-flood-areas-large-sum-allocated-by-peiping-for-peasants.html | CHINA AIDS FLOOD AREAS Large Sum Allocated by Peiping for Peasants Along 2 Rivers | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/claudette-movrison-to-wed.html | Claudette Movrison to Wed | Speclat to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/combined-sound-for-films-ready-westrex-develops-method-to-record.html | COMBINED SOUND FOR FILMS READY Westrex Develops Method to Record Stereophonic and Monaural Together | By Thomas M Pryorspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dewey-to-announce-tonight-whether-he-will-run-again-party-chiefs.html | Dewey to Announce Tonight Whether He Will Run Again Party Chiefs Foresee Declination Senator Ives Is Expected to Make the Race Morhouse Is Slated as Chairman DEWEY ANNOUNCES DECISION TONIGHT | By Leo Egan | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dispute-ties-23-ships.html | Dispute Ties 23 Ships | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/doberman-is-best-at-putnam-show-ch-colonel-jet-selected-in-allbreed.html | DOBERMAN IS BEST AT PUTNAM SHOW Ch Colonel Jet Selected in AllBreed Field Poodle Braebeck Toni in Final | By William J Briordyspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dorothy-j-flynn-becomes-fiancee-providence-girl-s-engaged-t0.html | DOROTHY J FLYNN BECOMES FIANCEE Providence Girl s Engaged t0 Richard Isaac Keeler U of Virginia Alumnus | Se a2 to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/douglas-lockheed-making-new-planes.html | DOUGLAS LOCKHEED MAKING NEW PLANES | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dulles-weighs-british-plan.html | Dulles Weighs British Plan | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/dutch-diplomat-to-costa-rica.html | Dutch Diplomat to Costa Rica | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/enemies-of-freedom-communism-and-mccarthyites-linked-by-youth.html | ENEMIES OF FREEDOM Communism and McCarthyites Linked by Youth Speaker | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/ethics-of-permitting-bingo.html | Ethics of Permitting Bingo | LYLE E BROWN | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/eugene-j-hoerdt.html | EUGENE J HOERDT | Special to Te New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/fales-nina-gains-third-victory-in-row-in-vineyard-sail-spookie.html | Fales Nina Gains Third Victory in Row In Vineyard Sail Spookie Medora First | Special to The Hew York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/formosa-craft-blast-chinas-coast-again-formosa-planes-hit-coast.html | Formosa Craft Blast Chinas Coast Again FORMOSA PLANES HIT COAST AGAIN | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/france-wary-on-attending-bonn-arms-talk-in-london-france-is-wary-on.html | France Wary on Attending Bonn Arms Talk in London FRANCE IS WARY ON LONDON TALKS | By Harold Callenderspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/frankfurt-shows-consumer-goods-30-countries-give-german-homemaker-a.html | FRANKFURT SHOWS CONSUMER GOODS 30 Countries Give German Homemaker a Preview of Offerings for Fall | By Betty Pepisspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/genaugustine-mintyre.html | GENAUGUSTINE MINTYRE | Scctt to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/george-d-gilbert.html | GEORGE D GILBERT | Special to e ilw york Tlmcs | RE0000131040 | 1982-06-07 | B00000493297 |

| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/george-rose.html | GEORGE ROSE | SpeCie to e New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
|---|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/gertrude-a-josr.html | GERTRUDE A Josr | special toThe New York Tlme | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/giants-and-phils-split-braves-take-pair-gain-2d-place-dodgers-drop.html | Giants and Phils Split Braves Take Pair Gain 2d Place Dodgers Drop 2 ROBERTS WINS 54 AFTER MATES LOSE Phils Star Takes No 20 in 11Inning Contest Giants Capture Opener 8 to 4 | By John Drebingerspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/greekturkish-bridge-begun.html | GreekTurkish Bridge Begun | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/griffith-roberts.html | GRIFFITH ROBERTS | Speclsl to The New York TLmes | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/guinevere-scores-in-race-on-sound-finishes-20-seconds-ahead-of-ann.html | GUINEVERE SCORES IN RACE ON SOUND Finishes 20 Seconds Ahead of Ann Marie in International Class Off Larchmont Y C | By Michael Straussspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/halsteads-craft-first-chuckle-takes-star-honors-in-bellport-bay-y-c.html | HALSTEADS CRAFT FIRST Chuckle Takes Star Honors in Bellport Bay Y C Series | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/harry-m-smith.html | HARRY M SMITH | SpeCial to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/hell-hear-about-this-wife-car-tank-empty-cant-get-husbands-bargain.html | HELL HEAR ABOUT THIS Wife Car Tank Empty Cant Get Husbands Bargain Gas | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/holiday-traffic-deaths-in-michigan-cut-as-national-guard-helps.html | Holiday Traffic Deaths in Michigan Cut As National Guard Helps Patrol Highways | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/honor-for-mcguire.html | Honor for McGuire | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/horse-show-to-aid-church-in-syosset.html | HORSE SHOW TO AID CHURCH IN SYOSSET | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/immigration-act-is-revised-to-admit-petty-offenders-eisenhower.html | Immigration Act Is Revised To Admit Petty Offenders EISENHOWER SIGNS EASIER ENTRY BILL | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/in-the-nation-still-seeking-the-reason-why.html | In The Nation Still Seeking the Reason Why | By Arthur Krock | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/incidents-in-far-east-jar-indias-peace-hopes.html | Incidents in Far East Jar Indias Peace Hopes | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/italy-accepts-invitation.html | Italy Accepts Invitation | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/japanese-watch-talks-in-manila-hope-to-gain-economically-but.html | JAPANESE WATCH TALKS IN MANILA Hope to Gain Economically but Endeavor to Avoid Specific Commitments | By Lindesay Parrottspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/jet-engine-with-pilot-on-top-lifts-british-aircraft-vertically.html | Jet Engine With Pilot on Top Lifts British Aircraft Vertically BRITISH JET CRAFT RISES VERTICALLY | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/joe-jones-beats-first-glance-at-aqueduct-pet-bully-wins-167850-race.html | Joe Jones Beats First Glance at Aqueduct Pet Bully Wins 167850 Race OUTSIDER SCORES IN 7FURLONG DASH Returning 1640 Joe Jones Takes Bay Shore Handicap by Head Under McCreary | By Joseph C Nichols | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/john-olondons-to-quit-people-prefer-trash-london-weeklys-editor.html | JOHN OLONDONS TO QUIT People Prefer Trash London Weeklys Editor Says | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/kelleyobrlen.html | KelleyOBrlen | Sleclal to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/kills-wife-and-himself-jersey-man-had-been-trying-to-effect-a.html | KILLS WIFE AND HIMSELF Jersey Man Had Been Trying to Effect a Reconciliation | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/labor-abuses-assailed-cleric-says-catholic-church-backs-honest.html | LABOR ABUSES ASSAILED Cleric Says Catholic Church Backs Honest Movements | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/legislature-sits-today-in-boston-special-session-to-consider.html | LEGISLATURE SITS TODAY IN BOSTON Special Session to Consider Changes in Veteran Law Map Hurricane Relief | By John H Fentonspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/leipzig-showcase-faces-westward-annual-fair-in-east-germany-aims.html | LEIPZIG SHOWCASE FACES WESTWARD Annual Fair in East Germany Aims Its Biggest Guns at Capitalist Market PART OF RED TRADE DRIVE Rise in Exports Is Sought to Permit More Imports and So Lift Living Standards | By George H Morisonspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/lemon-gains-21st-triumph-61-then-orioles-stop-tribe-in-tenth.html | Lemon Gains 21st Triumph 61 Then Orioles Stop Tribe in Tenth Kryhoski Drives In Run That Decides Second Game for Baltimore 3 to 2 | By Joseph M Sheehanspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/liberation-drive-pressed.html | Liberation Drive Pressed | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/louis-c-ritchit.html | LOUIS C RITCHit | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mcarthy-expects-to-call-witnesses-counsel-announces-a-change-in.html | MCARTHY EXPECTS TO CALL WITNESSES Counsel Announces a Change in Plans Committee Has DayLong Secret Session | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/michigan-church-to-hold-art-show-festival-in-bloomfield-hills-to.html | MICHIGAN CHURCH TO HOLD ART SHOW Festival in Bloomfield Hills to Open Tonight Sales Will Aid Cathedral Project | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/miss-hart-champion-despite-crippling-knee-injury-at-1.html | Miss Hart Champion Despite Crippling Knee Injury at 1 | By Emma Harrison | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/miss-heila-a-vogt-married-to-officer.html | MISS HEILA A VOGT MARRIED TO OFFICER | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mrs-charles-pickford.html | MRS CHARLES PICKFORD | j  Special to The New York Times I | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/murley-henderson.html | Murley  Henderson | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/new-soviet-line-favoring-farms-collective-near-moscow-found-to-make.html | NEW SOVIET LINE FAVORING FARMS Collective Near Moscow Found to Make Smaller Forced Deliveries to Regime | By Clifton Danielspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/news-depresses-stocks-in-london-weekend-incidents-in-asia-spread.html | NEWS DEPRESSES STOCKS IN LONDON WeekEnd Incidents in Asia Spread General Dullness but Undertone Is Firm INDEX EASES 07 TO 1711 Losses Are Mostly Modest  Motors and Aircrafts Up  Metals Prices Rise | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/news-of-food-hennessy-says-u-s-is-top-cognac-mart-he-likes-our-corn.html | News of Food Hennessy Says U S Is Top Cognac Mart  He Likes Our Corn | By Jane Nickerson | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/mmms-ar-md-for-mrs-h          -allett.html | Nmms AR mD  FOR MRS H ALLETT | glacial to The New York Times I | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/no-comment-in-moscow.html | No Comment in Moscow | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/old-7-ghost-bonds-haunt-city-treasury-ghost-bonds-prey-on-city.html | Old 7 Ghost Bonds Haunt City Treasury GHOST BONDS PREY ON CITY TREASURY | By Paul Crowell | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/ottawa-voices-some-surprise.html | Ottawa Voices Some Surprise | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/partnership-pact-in-view.html | Partnership Pact in View | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/peron-gives-car-to-mrs-kaiser.html | Peron Gives Car to Mrs Kaiser | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pier-agency-finds-port-crime-on-run-but-cleanup-must-go-on-report.html | PIER AGENCY FINDS PORT CRIME ON RUN But CleanUp Must Go On Report Says Citing Thievery and Favoritism in Hiring PIER AGENCY FINDS PORT CRIME ON RUN | By A H Raskin | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pirates-topple-brooks-96-97-first-contest-going-12-innings-loes.html | Pirates Topple Brooks 96 97 First Contest Going 12 Innings Loes Walks Two Home in Last Frame of Opener  Dodgers 5 Games Out of Lead | By Roscoe McGowen | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/police-breathe-easier-so-also-do-apartment-tenants-after-skunk-is.html | POLICE BREATHE EASIER So Also Do Apartment Tenants After Skunk Is Taken Away | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/police-rout-reds-in-rio-antiu-s-rally-is-broken-up-with-only-scant.html | POLICE ROUT REDS IN RIO AntiU S Rally Is Broken Up With Only Scant Resistance | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/polio-aftercare-is-economic-boon-rome-conference-told-how-earnings.html | POLIO AFTERCARE IS ECONOMIC BOON Rome Conference Told How Earnings of Rehabilitated Patients in U S Soar LIFESAVING NOT ENOUGH Need for Restoring Disabled to Employment Stressed at World Conference | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/president-scored-by-labor-leaders-mitchell-tries-to-take-day-out-of.html | PRESIDENT SCORED BY LABOR LEADERS Mitchell Tries to Take Day Out of Politics but Meany Carey Others Dissent | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/president-starts-atom-plant-work-waves-radioactive-wand-in-denver.html | PRESIDENT STARTS ATOM PLANT WORK Waves Radioactive Wand in Denver to Break Ground for Facility Near Pittsburgh PRESIDENT STARTS ATOM PLANT WORK | By William G Weartspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/producer-seeks-new-ohara-play-joseph-would-do-untitled-script-of.html | PRODUCER SEEKS NEW OHARA PLAY Joseph Would Do Untitled Script of Campus Life Here This Season | By Louis Calta | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/pushbutton-war-held-too-complex-too-few-know-how-to-use-modern.html | PUSHBUTTON WAR HELD TOO COMPLEX Too Few Know How to Use Modern Weapons Military Psychologist Tells Meeting BETTER OFFICERS URGED Lack of Technical Training Is Said to Make Them Unhappy About Needing Civilian Aid | By Murray Illson | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/racy-garb-shown-for-sport-car-use-coats-dresses-and-blouses-in.html | RACY GARB SHOWN FOR SPORT CAR USE Coats Dresses and Blouses in Altman Collection Have Hoods to Keep Hair Neat | By Dorothy ONeill | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/recall-of-envoy-asked-guatemala-deems-argentine-diplomats-note.html | RECALL OF ENVOY ASKED Guatemala Deems Argentine Diplomats Note Improper | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/red-bloc-building-own-atomic-pool-soviet-has-a-virtual-monopoly-and.html | RED BLOC BUILDING OWN ATOMIC POOL Soviet Has a Virtual Monopoly and Benefits Most China May Have Reactor Plant | By Harry Schwartz | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/reorienting-children-psychiatric-study-as-prerequisite-for-school.html | Reorienting Children Psychiatric Study as Prerequisite for School Entry Opposed | PARENT | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/richard-maxwell-r-radio-stage-singer4.html | RICHARD MAXWELL r RADIO STAGE SINGER4 | Sloeclal tO The ew York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/rudolph-a-rudnick.html | RUDOLPH A RUDNICK | Specfa to The Jew York TJnle | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/satellite-policy-called-a-failure-press-complaints-in-soviet-lands.html | SATELLITE POLICY CALLED A FAILURE Press Complaints in Soviet Lands Indicate New Course Is Not Being Realized YEARS TRIAL IS ASSESSED Food and Consumer Products Declared Still Low Despite Shift in Emphasis | By John MacCormacspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/school-problems-in-south-weighed-educator-meeting-in-atlanta.html | SCHOOL PROBLEMS IN SOUTH WEIGHED Educator Meeting in Atlanta Centers Attention on Ruling Banning Pupil Bias | By John N Pophamspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/seixas-and-doris-hart-rally-to-win-national-tennis-crowns-at-forest.html | Seixas and Doris Hart Rally to Win National Tennis Crowns at Forest Hills HARTWIG CHECKED BY 36 62 64 64 Seixas Downs Australian in Final  Miss Hart Tops Miss Brough 68 61 86 | By Allison Danzig | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/soldiers-to-learn-sea-roles-ashore-landship-at-fort-eustis-va-will.html | SOLDIERS TO LEARN SEA ROLES ASHORE  Landship at Fort Eustis Va Will Give Training in All Types of Cargo Handling | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/some-of-300-women-captives-returned-by-french-union.html | Some of 300 Women Captives Returned by French Union | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/some-u-n-tie-seen-for-new-atom-pool-u-n-tie-foreseen-for-atomic.html | Some U N Tie Seen For New Atom Pool U N TIE FORESEEN FOR ATOMIC POOL | By A M Rosenthalspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/soviet-bloc-defeated-world-cooperative-group-bars-four-satellite.html | SOVIET BLOC DEFEATED World Cooperative Group Bars Four Satellite Nations | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/sports-of-the-times-swing-to-the-left.html | Sports of The Times Swing to the Left | By Arthur Daley | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/states-hay-fever-man-disseminates-good-news.html | States Hay Fever Man Disseminates Good News | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/superfluid-seen-as-a-key-to-atom-helium-near-absolute-zero-performs.html | SUPERFLUID SEEN AS A KEY TO ATOM Helium Near Absolute Zero Performs as if It Had Six Dimensions ACTS AS IT MIGHT IN STAR Element Loses Resistance to Electricity Scientists in Britain Are Told | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/tampa-bay-bridge-opens-to-traffic-sunshine-skyway-15-miles-of.html | TAMPA BAY BRIDGE OPENS TO TRAFFIC Sunshine Skyway 15 Miles of Causeway and Spans Hailed as a Boon for Florida | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archiv es/to-reform-security-hearings.html | To Reform Security Hearings | T H DAVIES | RE0000131040 | 1982-06-07 | B00000493297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/trading-in-broiler-futures-opens-on-mercantile-exchange-today.html | Trading in Broiler Futures Opens On Mercantile Exchange Today FUTURES MARKET IN BROILERS IS SET | By George Auerbach | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/tribute-to-irwin-edman.html | Tribute to Irwin Edman | MYLES REN | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/two-issues-slow-accord-at-manila-u-s-insists-on-specific-pact.html | TWO ISSUES SLOW ACCORD AT MANILA U S Insists on Specific Pact Against Reds Guarantee for Indochinese States TWO ISSUES SLOW ACCORD AT MANILA | By Tillman Durdinspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-bids-u-n-act-on-soviet-attack-on-patrol-bomber-lodge-asks.html | U S BIDS U N ACT ON SOVIET ATTACK ON PATROL BOMBER Lodge Asks Security Council to Meet  Navy Says Plane Returned MIG Fire U S BIDS U N ACT ON PLANE ATTACK | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/u-s-plane-fired-back.html | U S Plane Fired Back | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/versatile-seixas-glad-now-he-chose-net-over-baseball.html | Versatile Seixas Glad Now He Chose Net Over Baseball | By Bernard Kalb | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/westbury-riders-score-93.html | Westbury Riders Score 93 | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/wood-field-and-stream-opportunities-for-coastal-duck-hunters.html | Wood Field and Stream Opportunities for Coastal Duck Hunters Offered in the Scoter Season Here | By Raymond R Camp | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/world-rule-talks-open-300-delegates-meet-in-london-to-discuss.html | WORLD RULE TALKS OPEN 300 Delegates Meet in London to Discuss Government | Special to The New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/yanks-break-even-with-red-sox-as-indians-split-at-baltimore-bombers.html | Yanks Break Even With Red Sox as Indians Split at Baltimore BOMBERS LOSE 87 AFTER 65 VICTORY Yanks Win Opener With 2Run Ninth but Red Sox Erase 70 Deficit in Finale | By Louis Effrat | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/yon-srewagr-6s-ledi-los-aelrs-anarlsi.html | yon srEwAgr 6s LEDI Los AELrS ANarLsI | special to The New York TImez | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-07 | https://www.nytimes.com/1954/09/07/archives/yugoslavs-seek-russian-grains-first-conference-on-trade-since-tito.html | YUGOSLAVS SEEK RUSSIAN GRAINS First Conference on Trade Since Tito Left Cominform in 1948 Is Opened | By Jack Raymondspecial To the New York Times | RE0000131040 | 1982-06-07 | B00000493297 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/32-g-is-injured-as-bus-crashes-driver-is-killed-as-vehicle-hits.html | 32 G IS INJURED AS BUS CRASHES Driver Is Killed as Vehicle Hits Rear of TractorTrailer on New Jersey Turnpike | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |

| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/8451-freed-by-vietminh.html | 8451 Freed by Vietminh | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
|---|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/a-f-l-pier-union-weighs-invasion-mass-boring-from-within-is-mapped.html | A F L PIER UNION WEIGHS INVASION Mass Boring From Within Is Mapped to Get Control of Its Successful Rival | By A H Raskin | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/about-new-york-now-that-summer-is-nearly-over-new-york-greets-its.html | About New York Now That Summer Is Nearly Over New York Greets Its Own ManMade Spring | By Murray Schumach | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/adenauer-cools-on-british-plans-for-9power-talk-uncertainty-about.html | ADENAUER COOLS ON BRITISH PLANS FOR 9POWER TALK Uncertainty About Attendance of Dulles Is One Factor in New Bonn Attitude | By M S Handler | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/albert-laessle-sculptor-is-dead-philadelphian-specialized-in-birds.html | ALBERT LAESSLE SCULPTOR IS DEAD Philadelphian Specialized in Birds and AnimalsAn Art Teacher 20 Years | Special to lne New York limes | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/all-rye-futures-hit-season-highs-march-may-and-july-wheat-also-set.html | ALL RYE FUTURES HIT SEASON HIGHS March May and July Wheat Also Set New Tops  Profit Taking Readily Absorbed | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/anderson-on-way-to-hasten-seed-playwright-to-arrive-next-week-bow.html | ANDERSON ON WAY TO HASTEN SEED Playwright to Arrive Next Week  Bow in November or December for Drama Seen | By Sam Zolotow | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/archie-e-poorman.html | ARCHIE E POORMAN | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/argentina-gets-diesel-oil-bids.html | Argentina Gets Diesel Oil Bids | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/arms-hunt-opens-puerto-rican-case-spectators-searched-as-13-go-on.html | ARMS HUNT OPENS PUERTO RICAN CASE Spectators Searched as 13 Go on Trial in Plot on U S  4 Others Admit Guilt | By Peter Kihss | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/asian-child-aid-mapped.html | Asian Child Aid Mapped | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/attlee-visit-evaluated-comparison-to-munich-of-journey-to-peiping.html | Attlee Visit Evaluated Comparison to Munich of Journey to Peiping Questioned | TA COLLINS | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/ballet-premiere-staged-at-center-western-symphony-derived-from-u-s.html | BALLET PREMIERE STAGED AT CENTER  Western Symphony Derived From U S Folk Tunes Is Seasons First New Work | By John Martin | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/bert-l-atwater.html | BERT L ATWATER | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/born-to-mrs-adrian-reed-son.html | Born to Mrs Adrian Reed Son | SpeCial toThe New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/both-camps-upset-by-deweys-action-republicans-and-democrats-see.html | BOTH CAMPS UPSET BY DEWEYS ACTION Republicans and Democrats See Withdrawal Affecting This Year and 1956 | By W H Lawrence | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/britain-japan-in-talks-lag-in-trade-leads-to-review-of-payments.html | BRITAIN JAPAN IN TALKS Lag in Trade Leads to Review of Payments Agreement | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/british-envoy-to-argentina.html | British Envoy to Argentina | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/british-to-weigh-invitation.html | British to Weigh Invitation | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/busy-peiping-impresses-attlee-streets-swarming-with-bicycles.html | Busy Peiping Impresses Attlee Streets Swarming With Bicycles BICYCLES IMPRESS ATTLEE IN PEIPING | By Clement R Attlee | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cairos-aid-needs-exceed-u-s-plans-egypt-disappointed-by-close-look.html | CAIROS AID NEEDS EXCEED U S PLANS Egypt Disappointed by Close Look at Funds Available for Economic Development | By Robert C Doty | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/canadian-favors-germany-in-nato-pearson-opposes-neutrality.html | CANADIAN FAVORS GERMANY IN NATO Pearson Opposes Neutrality Maintenance of Status Quo or Unchecked Sovereignty | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/case-is-extolled-by-party-leader-hall-says-he-will-strengthen.html | CASE IS EXTOLLED BY PARTY LEADER Hall Says He Will Strengthen Eisenhowers Program  Howell Chides Him | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/castillo-seizes-property-of-foes-former-guatemalan-officials-lose.html | CASTILLO SEIZES PROPERTY OF FOES Former Guatemalan Officials Lose Assets but Obtain SafeConduct Visas | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/child-films-issued-federal-series-is-available-at-printing-office.html | CHILD FILMS ISSUED Federal Series Is Available at Printing Office | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/compromise-made-u-s-drops-insistence-accord-aim-only-at-red.html | COMPROMISE MADE U S Drops Insistence Accord Aim Only at Red Aggression | By Tillman Durdin | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/conferees-adopt-pacific-charter-companion-document-to-pact-upholds.html | CONFEREES ADOPT PACIFIC CHARTER Companion Document to Pact Upholds Peoples Rights in Southeast Asia | By Robert Trumbull | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/control-of-drug-addiction.html | Control of Drug Addiction | CARL COLODNE | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cooperative-body-asks-end-of-curbs-alliance-votes-wide-program-to.html | COOPERATIVE BODY ASKS END OF CURBS Alliance Votes Wide Program to Aid World Ties  Calls for Pact to Limit Arms | By Arthur O Sulzberger | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/corsi-sees-an-era-of-top-prosperity-state-aide-scores-speculators.html | CORSI SEES AN ERA OF TOP PROSPERITY State Aide Scores Speculators in Despair for Charging Joblessness Is on Rise | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/cosmic-creation-held-continuing-british-astrophysicists-say.html | COSMIC CREATION HELD CONTINUING British AstroPhysicists Say Elements in Universe Are Being Steadily Formed | By John D Hillaby | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/david-a-day.html | DAVID A DAY | SPect to New York Ltne | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/denmark-leaves-u-n-unit.html | Denmark Leaves U N Unit | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dewey-says-he-wont-run-but-will-aid-in-campaign-ives-likely-g-o-p.html | DEWEY SAYS HE WONT RUN BUT WILL AID IN CAMPAIGN IVES LIKELY G O P CHOICE REFUSAL DEFINITE | By Leo Egan | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/disembarking-at-new-york-ordeal-faced-by-travelers-leaving-piers.html | Disembarking at New York Ordeal Faced by Travelers Leaving Piers Described | J EDWARD GERALD | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dr-glenn-s-hiers.html | DR GLENN S HIERS | Special to The New York Traes | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/dr-harry-f-dietz.html | DR HARRY F DIETZ | special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/eastwest-trade-opposed-soviet-economy-is-held-dominated-by.html | EastWest Trade Opposed Soviet Economy Is Held Dominated by Considerations of Strategy | MONTGOMERY M GREEN | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/edwin-n-benson-jr.html | EDWIN N BENSON JR | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/eisenhower-decorates-war-heroes.html | Eisenhower Decorates War Heroes | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/equal-air-rights-in-elections-set-fcc-issues-rules-to-insure-all.html | EQUAL AIR RIGHTS IN ELECTIONS SET FCC Issues Rules to Insure All Candidates Are Treated Fairly on Time and Costs | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/evatt-is-excluded-from-spy-hearing.html | EVATT IS EXCLUDED FROM SPY HEARING | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/fatherson-golf-postponed.html | FatherSon Golf Postponed | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/five-pennant-contenders-to-play-seconddivision-opponents-today.html | Five Pennant Contenders to Play SecondDivision Opponents Today IndiansAthletics YanksOrioles GiantsCubs BravesPirates DodgersCards Contests Have Bearing on Races | By Roscoe McGowen | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/formosa-steps-up-attacks-on-coast-reports-airsea-raids-on-red-ports.html | FORMOSA STEPS UP ATTACKS ON COAST Reports AirSea Raids on Red Ports and Gun Positions in Area Opposite Quemoy | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/giants-down-phils-in-11th-and-raise-lead-over-idle-braves-to-4-12.html | Giants Down Phils in 11th and Raise Lead Over Idle Braves to 4 12 Games GOMEZ VICTOR 31 ON IRVINS DOUBLE | By John Drebinger | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/gradual-change-urged.html | Gradual Change Urged | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/gspopwngr-digs-at-acg-of-s3-noted-football-coach-devised-double.html | GSPOPWNgR DIgS AT ACg OF S3 Noted Football Coach Devised Double Wing and Opened New Avenues of Attack | Special to The ew YorkZ1mes | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/hoffman-witness-refuses-to-talk-5th-amendment-invoked-by-stationer.html | HOFFMAN WITNESS REFUSES TO TALK 5th Amendment Invoked by Stationer Who Clamored for Right to Be Heard | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/housing-lawyer-yields-on-books-8week-resistance-to-senate-group-is.html | HOUSING LAWYER YIELDS ON BOOKS 8Week Resistance to Senate Group Is Ended by Counsel for Brooklyn Project | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/howard-cook-c_____pa-dies-president-of-new-york-state.html | HOWARD COOK CPA DIES President of New York State | | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/howell-scores-cases-pledge.html | Howell Scores Cases Pledge | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/i-lord-primrose-to-wed1-engaged-to-miss-alison-m-reidi-both.html | i LORD PRIMROSE TO WED1 Engaged to Miss Alison M ReidI Both Connected With StageI | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/indian-city-is-evacuated.html | Indian City Is Evacuated | Dispatch of The Times London | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/industrial-issues-active-in-london-but-market-in-general-is-less.html | INDUSTRIAL ISSUES ACTIVE IN LONDON But Market in General Is Less Lively Than Monday  Price Moves Mixed | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/iron-steel-scrap-in-futures-deals-chicago-mart-first-of-kind-open.html | IRON STEEL SCRAP IN FUTURES DEALS Chicago Mart First of Kind Open 36 Contracts of 40 Tons Each Are Traded | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/joan-crawford-to-star-in-drama-she-will-make-the-way-we-are-for.html | JOAN CRAWFORD TO STAR IN DRAMA She Will Make The Way We Are for Robert Aldrich  Palance in The Norman | By Thomas M Pryor | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/job-bias-called-a-danger-to-u-s-labor-secretary-tells-urban-league.html | JOB BIAS CALLED A DANGER TO U S Labor Secretary Tells Urban League Nation Must Not Squander Manpower | By William G Weart | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/legislature-call-is-meyner-threat-jerseys-governor-proposes-to.html | LEGISLATURE CALL IS MEYNER THREAT Jerseys Governor Proposes to Order Session of Balky Members in Four Days | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/low-auto-plates-in-nassau.html | Low Auto Plates in Nassau | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/machines-for-primary-voting.html | Machines for Primary Voting | JACOB M POPE | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/massachusetts-is-asked-to-vote-12-million-in-hurricane-aid-bonds.html | Massachusetts Is Asked to Vote 12 Million in Hurricane Aid Bonds | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/maxwell-j-kahaner.html | MAXWELL J KAHANER | Special to The New Yk Tlmez | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/minister-affirms-indonesian-plight-big-budget-deficit-forecast-as.html | MINISTER AFFIRMS INDONESIAN PLIGHT Big Budget Deficit Forecast as Inflation Advances  Foreign Credits Sought | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/miss-jocelyn-cooley-to-be-autumn-bride.html | MISS JOCELYN COOLEY TO BE AUTUMN BRIDE | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/miss-lisa-hawkins-officers-fiancee-former-briarcliff-student-to-be.html | MISS LISA HAWKINS OFFICERS FIANCEE Former Briarcliff Student to Be Bride Nov 13 of Lieut jg Christopher May | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/most-pressing-problem.html | Most Pressing Problem | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-anna-glueck.html | MRS ANNA GLUECK | special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-cunningham-wed-former-miss-alice-wallace-is-marriedto-john-j.html | MRS CUNNINGHAM WED Former Miss Alice Wallace Is Marriedto John J Ryan Jr | Special to The New York Times I | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-f-m-wilkinson.html | MRS F M WILKINSON | Soeclal to The New limes | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-frank-n-irwin.html | MRS FRANK N IRWIN | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-guy-o-hunter.html | MRS GUY O HUNTER | Soeclal to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-herman-herst-jr.html | MRS HERMAN HERST JR | Seclal to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-jagan-begins-sentence.html | Mrs Jagan Begins Sentence | Dispatch of The Times London | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-lindbergh-mother-of-flier-exteacher-dies-in-detroit-widow-of.html | MRS LINDBERGH MOTHER OF FLIER ExTeacher Dies in Detroit Widow of Representative Had Retired in 1942 | Special to The New York Tlme | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/mrs-robert-m-bray-has-son.html | Mrs Robert M Bray Has Son | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/muting-of-horns-succeeds-in-paris-city-presses-drive-against.html | MUTING OF HORNS SUCCEEDS IN PARIS City Presses Drive Against Jaywalking and Moves to Clear Up Congestion | By Henry Giniger | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/nassau-vote-bid-fails-republican-insurgents-lose-in-appeal-for.html | NASSAU VOTE BID FAILS Republican Insurgents Lose in Appeal for Listing | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/new-health-plan-urged-by-douglas-senator-tells-surgeons-u-s-cant.html | NEW HEALTH PLAN URGED BY DOUGLAS Senator Tells Surgeons U S Cant Get Medical Care by NameCalling | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/paper-quotes-ervin-as-antimcarthy.html | PAPER QUOTES ERVIN AS ANTIMCARTHY | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/polio-can-deceive-rome-parley-told-toronto-physician-asserts-its.html | POLIO CAN DECEIVE ROME PARLEY TOLD Toronto Physician Asserts Its Signs May Be Mistaken for Other Common Diseases | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/portugal-and-india-halt-negotiations.html | PORTUGAL AND INDIA HALT NEGOTIATIONS | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/portuguese-aide-flies-to-brazil.html | Portuguese Aide Flies to Brazil | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/president-sorry-dewey-says-no-denver-statement-praises-his-services.html | PRESIDENT SORRY DEWEY SAYS NO Denver Statement Praises His Services and Regrets Refusal to Run Again | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/presidents-health-checked-its-fine.html | PRESIDENTS HEALTH CHECKED ITS FINE | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/racial-group-study-by-un-notes-us-gain.html | RACIAL GROUP STUDY BY UN NOTES US GAIN | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rev-wilbur-f-allton.html | REV WILBUR F ALLTON | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/reversal-of-bingo-ban.html | Reversal of Bingo Ban | EDWARD THEISINGER | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rice-in-australia-u-s-group-offers-to-gamble-on-big-experiment-in.html | RICE IN AUSTRALIA U S Group Offers to Gamble on Big Experiment in North | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/robots-assemble-tv-sets-circuits-admiral-says-complex-job-is.html | ROBOTS ASSEMBLE TV SETS CIRCUITS Admiral Says Complex Job Is Completed in Seconds Better and Cheaper | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/rye-passes-zoning-bill-measure-is-aimed-at-barring-crowded.html | RYE PASSES ZONING BILL Measure Is Aimed at Barring Crowded Developments | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/safeguards-in-nato-noted.html | Safeguards in NATO Noted | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/shipman-captures-title.html | Shipman Captures Title | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/shipping-news-and-notes-greeks-get-big-tanker-built-in-britain.html | Shipping News and Notes Greeks Get Big Tanker Built in Britain Morro Castle Burned 20 Years Ago | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/solar-not-atomic-energy-will-prove-boon-to-poor-lands-population.html | Solar Not Atomic Energy Will Prove Boon To Poor Lands Population Parley Is Told | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/soviet-area-food-shown-elaborate-displays-are-placed-in-british.html | SOVIET AREA FOOD SHOWN Elaborate Displays Are Placed in British PostRation Fair | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/stand-on-cyprus-hailed-greek-aide-at-u-n-commends-support-from.html | STAND ON CYPRUS HAILED Greek Aide at U N Commends Support From Church Unit | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/starrett-delay-sought-russell-mcphail-asks-s-e-c-to-defer-annual.html | STARRETT DELAY SOUGHT Russell McPhail Asks S E C to Defer Annual Meeting | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/staten-island-line-would-cease-runs-railway-renews-bid-to-end-all.html | STATEN ISLAND LINE WOULD CEASE RUNS Railway Renews Bid to End All Passenger Service Rejects Transit Unit Plan | By Leonard Ingalls | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/storms-boat-loss-to-cost-millions-yacht-yards-up-the-coast-to-maine.html | STORMS BOAT LOSS TO COST MILLIONS Yacht Yards Up the Coast to Maine Work Overtime at Mending Damaged Craft | By Clarence E Lovejoy | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/style-collection-is-kind-to-curves-fall-and-winter-costumes-by.html | STYLE COLLECTION IS KIND TO CURVES Fall and Winter Costumes by Sophie Are Presented at Saks Fifth Avenue | By Dorothy ONeill | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/talmadge-faces-test-not-in-georgia-primary-today-but-power-is-at.html | TALMADGE FACES TEST Not in Georgia Primary Today but Power Is at Stake | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/television-in-review-kuklapolitans-frolic-on-a-b-c-show.html | Television in Review Kuklapolitans Frolic on A B C Show | V A | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/thurmond-to-bid-for-senate-seat-south-carolina-exgovernor-to-be.html | THURMOND TO BID FOR SENATE SEAT South Carolina ExGovernor to Be WriteIn Candidate He Calls for a Primary | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/to-reopen-townsend-harris.html | To Reopen Townsend Harris | ELEANORE OCHS | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/top-combat-g-is-also-excel-in-i-q-psychological-tests-given-at.html | TOP COMBAT G IS ALSO EXCEL IN I Q Psychological Tests Given at Front in Korea Causes Shift in Recruit Examinations | By Murray Illson | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-n-seeks-course-on-u-s-complaint-formal-request-due-today-on.html | U N SEEKS COURSE ON U S COMPLAINT Formal Request Due Today on Russians Downing of Navy Plane Off Siberia | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-n-to-issue-new-stamp-european-office-in-geneva-will-be.html | U N TO ISSUE NEW STAMP European Office in Geneva Will Be Commemorated | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-is-set-to-send-arms-to-mideast-soviet-threat-said-to-force.html | U S IS SET TO SEND ARMS TO MIDEAST Soviet Threat Said to Force Action on Egypt and Iraq No Peril to Israel Seen | By Walter H Waggoner | RE0000131041 | 1982-06-07 | B00000493298 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-tactical-planes-to-rotate-to-europe-u-s-will-rotate-tactical.html | U S Tactical Planes To Rotate to Europe U S WILL ROTATE TACTICAL PLANES | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-unionist-sees-labor-party-here-tells-british-trades-group.html | U S UNIONIST SEES LABOR PARTY HERE Tells British Trades Group AFLCIO Merger Might Produce Political Group | By Thomas P Ronan | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/u-s-withholds-decision.html | U S Withholds Decision | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/umpires-splitsecond-decisions-are-as-unbeatable-as-their-hours.html | Umpires SplitSecond Decisions Are as Unbeatable as Their Hours Hundreds of Rulings in Each Game Must Command Respect | By Joseph M Sheehan | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/valadium-triumphs-in-fourhorse-field-in-feature-at-aqueduct-mare.html | Valadium Triumphs in FourHorse Field in Feature at Aqueduct MARE SHOWS WAY TO PETAL BY NECK | By Joseph C Nichols | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/van-sauncosteho.html | Van SaunCosteHo | 1ecial to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/visits-by-british-to-soviet-mount-two-more-delegations-reach-moscow.html | VISITS BY BRITISH TO SOVIET MOUNT Two More Delegations Reach Moscow Izvestia Resents Some Criticism Abroad | By Clifton Daniel | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/walter-knupfer.html | WALTER KNUPFER | Special to The New York Tlmu | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wellington-lost-to-columbia-eleven-for-year-shoulder-injury.html | Wellington Lost to Columbia Eleven for Year SHOULDER INJURY SUFFERED BY END | Special to The New York Times | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/winchell-denies-he-knows-source-of-mcarthy-data-testifies-he-is.html | WINCHELL DENIES HE KNOWS SOURCE OF MCARTHY DATA Testifies He Is Pretty Sure Senator or Staff Did Not Give Him F B I Copy | By Anthony Leviero | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/wood-field-and-stream-seven-teams-at-wedgeport-today-start.html | Wood Field and Stream Seven Teams at Wedgeport Today Start International Tuna Tournament | By Raymond R Camp | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-08 | https://www.nytimes.com/1954/09/08/archives/worlds-loftiest-tower-may-rise-on-site-of-grand-central-terminal.html | Worlds Loftiest Tower May Rise On Site of Grand Central Terminal CENTRAL MAY GET TALLEST BUILDING | By Damon Stetson | RE0000131041 | 1982-06-07 | B00000493298 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/0-f00reok69-leaderin-ohioa60-international-harvesteraide-led-polish.html | 0 F00REOK69 LEADERIN OHIOA60 International HarvesterAide Led Polish Relief Program Dies in Maine Hospital | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/18-film-companies-sued.html | 18 Film Companies Sued | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/25000000-borrowed-indiana-standard-debentures-sold-at-cost-of-297.html | 25000000 BORROWED Indiana Standard Debentures Sold at Cost of 297 | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/3-die-in-storm-crash-truck-skids-into-stopped-car-on-long-island.html | 3 DIE IN STORM CRASH Truck Skids Into Stopped Car on Long Island | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aaron-b-van-de-car.html | AARON B VAN DE CAR | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/agreement-with-police.html | Agreement With Police | DAN M POTTER | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/aid-for-beaches-sought-suffolk-to-ask-us-help-to-repair-storm.html | AID FOR BEACHES SOUGHT Suffolk to Ask US Help to Repair Storm Damage | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/alexander-walker-silk-importer-84.html | ALEXANDER WALKER SILK IMPORTER 84 | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/asia-pact-hailed-as-welding-new-eastern-tie-with-west-asian-pact.html | Asia Pact Hailed as Welding New Eastern Tie With West ASIAN PACT HAILED AS NEW TIE TO EAST | By Robert Trumbullspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/atkinson-rides-two-aqueduct-victors-including-equal-strife-in.html | Atkinson Rides Two Aqueduct Victors Including Equal Strife in Feature 211 SHOT DEFEATS LEVEL LEA BY NECK | Equal Strife Home First in FiveHorse Photo Finish  Long Stretch TriumphsBy James Roach | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/attlee-finds-chinese-more-candid-about-defects-than-russians-are.html | Attlee Finds Chinese More Candid About Defects Than Russians Are CHINESE CANDID ATTLEE REPORTS | By Clement R Attleedistributed By United Feature Syndicate Inc | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/attlee-in-canberra.html | Attlee in Canberra | Dispatch of The Times London | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/australia-speeds-help-under-new-asian-pact.html | Australia Speeds Help Under New Asian Pact | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ban-on-crimeinciting-comics-ordered-sought-in-court-by-city-crime.html | Ban on CrimeInciting Comics Ordered Sought in Court by City CRIME BOOK FIGHT OPENED BY MAYOR | By Paul Crowell | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ban-on-gambling-endorsed-religious-groups-criticized-for-stand-on.html | Ban on Gambling Endorsed Religious Groups Criticized for Stand on Prohibition of Bingo | DONALD HARRINGTON | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/bear-mountain-uranium-hunters-put-ski-jump-among-filed-claims.html | Bear Mountain Uranium Hunters Put Ski Jump Among Filed Claims | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/best-transit-is-sought-in-southern-new-jersey.html | Best Transit Is Sought In Southern New Jersey | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/big-ceylonese-job-awarded.html | Big Ceylonese Job Awarded | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/book-censorship-favored.html | Book Censorship Favored | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/briarcliff-lodge-sold-brother-of-dewey-counsel-will-revive-hostelry.html | BRIARCLIFF LODGE SOLD Brother of Dewey Counsel Will Revive Hostelry | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/british-postpone-ninepower-talk-on-german-issue-cabinet-decides-on.html | BRITISH POSTPONE NINEPOWER TALK ON GERMAN ISSUE Cabinet Decides on Delay as Trades Union Congress Barely Approves Arming US DISAPPOINTS LONDON Attitude of Adenauer Also Causes Chagrin Parley to Be Urged Again Later BRITISH POSTPONE NINEPOWER TALK | By Drew Middletonspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/british-unionists-back-bonn-arming-but-small-margin-of-tuc-vote-is.html | BRITISH UNIONISTS BACK BONN ARMING But Small Margin of TUC Vote Is Said to Presage Defeat at Labor Party Conference ADVOCATES ARE SHOCKED Resolution Urging Talks With RedLed WFTU on United Economic Plans Defeated | By Thomas P Ronanspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/byrne-of-bombers-gains-82-verdict-yankees-pitcher-triples-in-third.html | BYRNE OF BOMBERS GAINS 82 VERDICT Yankees Pitcher Triples in Third Doubles In 3 Runs in Fourth Against Orioles | By Louis Effratspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/c-d-wilbur-dies-headed-the-navy-secretary-in-192429-and-california.html | C D WILBUR DIES HEADED THE NAVY Secretary in 192429 and California Justice Was 87 Drafted by Coolidge GRADUATE OF ANNAPOLIS Advocate of Strong Fleet Alarmed Congress With Controversial Views | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/c-raymond-daily.html | C RAYMOND DAILY | Specla2 to The Nev York TZmes | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/canada-approves-world-atom-pool-cabinet-backs-eisenhowers-plan.html | CANADA APPROVES WORLD ATOM POOL Cabinet Backs Eisenhowers Plan Parley With U S Officials Due This Week | By Raymond Daniellspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/canada-wheat-rust-dims-crop-outlook.html | CANADA WHEAT RUST DIMS CROP OUTLOOK | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cancer-of-lung-said-to-give-early-signs.html | CANCER OF LUNG SAID TO GIVE EARLY SIGNS | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cardinals-turn-back-brooks-65-with-threerun-uprising-in-ninth.html | Cardinals Turn Back Brooks 65 With ThreeRun Uprising in Ninth Cunninghams Double Single by Repulski Decide Game Snider Hits Two Homers | By Roscoe McGowen | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/ceylon-urged-to-end-curbs.html | Ceylon Urged to End Curbs | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/charles-s-hallock.html | CHARLES S HALLOCK | Special to The NewYor lmes | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/charles-to-be-examined.html | Charles to be Examined | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/chicago-edison-plans-offering-of-500000-shares-to-employes-gas.html | Chicago Edison Plans Offering Of 500000 Shares to Employes Gas Subsidiary Also Files With S E C on Similar Proposal Payroll Deductions Would Buy Stock at 10 Discount | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cio-unit-aids-ila-in-pier-unity-move-engineers-give-20000-to-old.html | CIO UNIT AIDS ILA IN PIER UNITY MOVE Engineers Give 20000 to Old Dock Group in Plan to Form PortWide Labor Council ILA GETS CIO AID IN PIER UNITY PLAN | By Charles Grutzner | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/city-troupe-dances-2-balanchine-works.html | CITY TROUPE DANCES 2 BALANCHINE WORKS | J M | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/colombian-assembly-recesses.html | Colombian Assembly Recesses | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/consumer-goods-lag-denounced-in-soviet.html | CONSUMER GOODS LAG DENOUNCED IN SOVIET | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cooperatives-adopt-exchange-program.html | COOPERATIVES ADOPT EXCHANGE PROGRAM | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/county-trust-votes-4for1-stock-split.html | COUNTY TRUST VOTES 4FOR1 STOCK SPLIT | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/cyril-f-richards-edu3ator-is-dead-former-vie-president-dean-of.html | CYRIL F RICHARDS EDU3ATOR IS DEAD Former Vie President Dean of Denison University 59 Wrote on Curriculum | Steclal to The lew York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/davd-1-inglis.html | DAVD 1 INGLIS | Special to Thei New York Tim eg | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/debutante-honored-miss-leslie-martin-is-feted-at-grandfathers-home.html | DEBUTANTE HONORED Miss Leslie Martin is Feted at Grandfathers Home | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/democrat-chiefs-choose-harriman-lehman-and-wagner-support-him-but-c.html | DEMOCRAT CHIEFS CHOOSE HARRIMAN Lehman and Wagner Support Him but C I O Leaders Balk at Candidacy | By Leonard Ingalls | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/descendnt-of-sherman-mrs-daniel-arrmistead-dies-i-mgranddaughter-of.html | DESCENDNT OF SHERMAN  Mrs Daniel Arrmistead Dies i mGranddaughter of General | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dial-picks-a-clear-line-bell-system-unveils-new-link-in.html | DIAL PICKS A CLEAR LINE Bell System Unveils New Link in LongDistance Automation | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dorn-considers-race-still-may-seek-maybank-seat-in-south-carolina.html | DORN CONSIDERS RACE Still May Seek Maybank Seat in South Carolina | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dover-accepts-negroes.html | Dover Accepts Negroes | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dr-max-e-benjamin.html | DR MAX E BENJAMIN | Special to The Nevr York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/dwelling-school-open-centereach-pupils-on-halfday-basis-for-this.html | DWELLING SCHOOL OPEN Centereach Pupils on HalfDay Basis for This Week | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/economic-flaws-in-sweden-cited-lack-of-investment-funds-curb-on-new.html | ECONOMIC FLAWS IN SWEDEN CITED Lack of Investment Funds Curb on New Enterprises and Fear of Risk Listed | By Michael L Hoffmanspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/eisenhower-assigns-rules-in-emergency.html | EISENHOWER ASSIGNS RULES IN EMERGENCY | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/eisenhower-summons-his-security-council.html | Eisenhower Summons His Security Council | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/elegance-marks-stores-showing-leslie-morris-mary-gleason-designs.html | ELEGANCE MARKS STORES SHOWING Leslie Morris Mary Gleason Designs Reflecting New Lines Seen at Bergdorf | By Dorothy ONeill | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/englewood-situation-quiet.html | Englewood Situation Quiet | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/enshrined-school-reopens-to-pupils-woodstock-conn-forced-to-use.html | ENSHRINED SCHOOL REOPENS TO PUPILS Woodstock Conn Forced to Use OneRoom Building More Than 200 Years Old | By Benjamin Fine | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/europeans-weigh-new-defense-plan-edc-alternative-would-give-bonn.html | EUROPEANS WEIGH NEW DEFENSE PLAN EDC Alternative Would Give Bonn Arms Equality While Safeguarding the French EUROPEANS WEIGH A NEW ARMY PLAN | By M S Handlerspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/excerpts-from-transcript-of-fifth-day-of-senate-hearings-on-censure.html | Excerpts From Transcript of Fifth Day of Senate Hearings on Censure of McCarthy I Said It Then I Will Say It Now and I Will Say It Again Senator Says in Zwicker Attack Figures at McCarthy Censure Hearing Watkins McCarthy Discuss Various Means of CrossExamination | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/expert-stresses-personal-anxiety-he-tells-coast-parley-it-is-more.html | EXPERT STRESSES PERSONAL ANXIETY He Tells Coast Parley It Is More Horrible to People Than Atomic Tensions | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/farm-curb-is-urged-on-latin-americans.html | FARM CURB IS URGED ON LATIN AMERICANS | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/fleet-of-154-sails-in-opening-events-kohler-first-in-110-class-fred.html | FLEET OF 154 SAILS IN OPENING EVENTS Kohler First in 110 Class  Fred Hibberd Jr and Sis Lead Lightnings Home | By John Rendelspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/football-equipment-stolen.html | Football Equipment Stolen | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/formosa-jets-hit-chinas-mainland-nationalists-report-success-at.html | FORMOSA JETS HIT CHINAS MAINLAND Nationalists Report Success at Amoy  Red Assault on Quemoy Now Doubted | By Henry R Liebermanspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/france-drafts-proposals.html | France Drafts Proposals | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/frederick-steinhardt.html | FREDERICK STEINHARDT | Special to The ew York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gamma-globulin-gets-new-backing-use-does-not-hinder-natural.html | GAMMA GLOBULIN GETS NEW BACKING Use Does Not Hinder Natural Immunization Epidemiologist Reports at Polio Talks | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gar-sparks.html | GAR SPARKS | Specfal to The New York Time | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/gaslight-era-recalled.html | Gaslight Era Recalled | HERBERT S SCHNEIDER | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/giants-purchase-chicago-catcher-garagiola-bought-from-cubs-for.html | GIANTS PURCHASE CHICAGO CATCHER Garagiola Bought From Cubs for 10000 Waiver Price  Twin Bill Listed Today | By John Drebinger | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/give-up-in-gas-price-war-union-county-dealers-abandon-efforts-to.html | GIVE UP IN GAS PRICE WAR Union County Dealers Abandon Efforts to Stop Rivalry | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/governor-opens-role-in-campaign-state-fair-speeches-start-move-to.html | GOVERNOR OPENS ROLE IN CAMPAIGN State Fair Speeches Start Move to Elect Republican as His Successor | By Warren Weaver Jrspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/harriman-says-he-will-win-if-nominated-sees-rival-hampered-by-g-o-p.html | Harriman Says He Will Win if Nominated Sees Rival Hampered by G O P Record | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hramermgoldfinger.html | HramermGoldfinger | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hurricane-losses-put-at-100000000-200000-claims-for-insurance-are.html | HURRICANE LOSSES PUT AT 100000000 200000 Claims for Insurance Are Reported Filed  Flood Damage Not Included NEW ENGLAND WORST HIT Adjustment Work Is Speeded  Cost 10 Times Greater Than in 1938 Storm | By Thomas P Swift | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/hurricane-relief-voted-massachusetts-passes-bill-for-a-12000000.html | HURRICANE RELIEF VOTED Massachusetts Passes Bill for a 12000000 Bond Issue HURRICANE LOSSES PUT AT 100000000 | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/icebreaker-caught-in-floes-near-pole.html | ICEBREAKER CAUGHT IN FLOES NEAR POLE | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/in-the-nation-the-third-export-crop-of-wisconsin.html | In The Nation The Third Export Crop of Wisconsin | By Arthur Krock | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/incomes-of-british-show-big-increases-since-1949-average-purse.html | Incomes of British Show Big Increases Since 1949 Average Purse Taxed Higher | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/india-will-drop-aides-most-of-foreign-experts-will-leave-country-in.html | INDIA WILL DROP AIDES Most of Foreign Experts Will Leave Country in 1956 | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/irwin-edmans-contribution.html | Irwin Edmans Contribution | RUDOLPH VON ABELE | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/island-partisans-pictured-at-trial-lumbard-terms-nationalist-unit.html | ISLAND PARTISANS PICTURED AT TRIAL Lumbard Terms Nationalist Unit Terrorist but Defense Cites Pleas for Liberty | By Peter Kihss | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/koje-refugees-get-grain-shipment-arrives-after-dispute-brings-on.html | KOJE REFUGEES GET GRAIN Shipment Arrives After Dispute Brings on Delay | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/kuchel-launches-california-drive-he-calls-yorty-a-candidate-of-left.html | KUCHEL LAUNCHES CALIFORNIA DRIVE He Calls Yorty a Candidate of Left Wing  Senate Race Vital for GOP | By Gladwin Hillspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/leaders-select-harriman-and-ives-to-make-race-for-governorship.html | LEADERS SELECT HARRIMAN AND IVES TO MAKE RACE FOR GOVERNORSHIP ROOSEVELT CANDIDACY SIDETRACKED REPUBLICANS WAIT Senator to Give Reply Today After Plea to Dewey to Run Again STATE RIVALS SEEN AS HARRIMAN IVES | By Leo Egan | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/levitashudson.html | LevitasHudson | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/london-nervous-over-china-news-reports-of-fighting-induce.html | LONDON NERVOUS OVER CHINA NEWS Reports of Fighting Induce Cautiousness and Prices Dip or Remain Steady | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/malik-visits-red-dean.html | Malik Visits Red Dean | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/marion-j-leedom.html | MARION J LEEDOM | SpclaII tOThe New York lmes | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/marks-60th-year-as-nun-hospital-administrator-78-spends-day-at-her.html | MARKS 60TH YEAR AS NUN Hospital Administrator 78 Spends Day at Her Work | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mcarthy-renews-zwicker-attack-gen-lawton-balks-senator-opens.html | MCARTHY RENEWS ZWICKER ATTACK GEN LAWTON BALKS Senator Opens Defense Case  Monmouths ExChief Cites the Presidential Directive MCARTHY RENEWS ZWICKER ATTACK | By Anthony Levierospecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mccarthy-says-girl-6-did-better-than-zwicher.html | McCarthy Says Girl 6 Did Better Than Zwicher | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/midnight-tolls-for-cinderella-its-all-been-so-wonderful-but-miss.html | MIDNIGHT TOLLS FOR CINDERELLA Its All Been So Wonderful but Miss Universe Chooses College Over Film Career | By Thomas M Pryorspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/miriama-johnsen-is-wed-in-jersey-wellesley-alumna-married-at-upper.html | MIRIAMA JOHNSEN IS WED IN JERSEY Wellesley Alumna Married at Upper Montclair to Robert J Chamberlin | Special fn The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/miss-jane-e-soucek-engaged-to-ensign.html | MISS JANE E SOUCEK ENGAGED TO ENSIGN | Special to The Iew York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/montreal-greets-new-cunard-liner-22000ton-saxonia-makes-maiden-trip.html | MONTREAL GREETS NEW CUNARD LINER 22000Ton Saxonia Makes Maiden Trip From Britain in a Speedy Five Days | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-alfred-harrell.html | MRS ALFRED HARRELL | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-hattie-m-newton.html | MRS HATTIE M NEWTON | special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-jay-zeamer-sr-jersey-club-leader.html | MRS JAY ZEAMER SR JERSEY CLUB LEADER | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-knies-is-married-i-i-attended-by-daughter-at-heri.html | MRS KNIES IS MARRIED I I Attended by Daughter at HerI | SPECIAL TO THE NEW YORK TIMES | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/mrs-melroy-team-wins-mrs-mcgrath-shares-victory-at-70-on-deepdale.html | MRS MELROY TEAM WINS Mrs McGrath Shares Victory at 70 on Deepdale Links | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/nato-sea-victory-has-negative-side-mediterranean-games-show-need.html | NATO SEA VICTORY HAS NEGATIVE SIDE Mediterranean Games Show Need for Big Improvement in Communication Lines | By Welles Hangenspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/new-asian-pact-satisfies-french-u-s-sees-no-conflict-with-other.html | NEW ASIAN PACT SATISFIES FRENCH U S Sees No Conflict With Other Treaties in Area Chinese Reds Assail Move | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/news-of-food-brooklyn-can-boast-of-a-fine-danish-bakery-fig.html | News of Food Brooklyn Can Boast of a Fine Danish Bakery Fig Preserves Hailed | By Jane Nickerson | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/no-conflict-in-pacts-seen.html | No Conflict in Pacts Seen | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/north-pole-shifts-traced-by-science-arizona-once-top-of-world.html | NORTH POLE SHIFTS TRACED BY SCIENCE Arizona Once Top of World Briton Says Earths Crust Has Wandered He Thinks ANCIENT ROCKS THE CLUE Magnetisms Extent Indicates Their Geographic Location at Time of Formation | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/offices-return-to-city-smith-carpet-company-shifts-staff-to-5th-ave.html | OFFICES RETURN TO CITY Smith Carpet Company Shifts Staff to 5th Ave Quarters | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/pakistan-flood-loss-big-prime-minister-says-deluge-has-affected.html | PAKISTAN FLOOD LOSS BIG Prime Minister Says Deluge Has Affected 42000000 Persons | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/persistence-in-sports-or-in-office-is-key-trait-of-harriman.html | Persistence in Sports or in Office Is Key Trait of Harriman | By Ira Henry Freeman | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/princeton-center-for-shops-opening-ceremony-today-will-have-as.html | PRINCETON CENTER FOR SHOPS OPENING Ceremony Today Will Have as Highlight Ribbon Cutting at Bamberger Store | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/psychologists-act-to-curb-quackery-holding-unwary-are-bilked-of.html | PSYCHOLOGISTS ACT TO CURB QUACKERY Holding Unwary Are Bilked of Millions Group Forms a Certifying Board | By Murray Illson | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/recordings-used-in-exp-o-w-trial-tapes-of-alleged-propaganda-by-u-s.html | RECORDINGS USED IN EXP O W TRIAL Tapes of Alleged Propaganda by U S Colonel in Korea Heard in CourtMartial | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/red-attack-on-quemoy-expected-as-test-of-nationalist-strength.html | Red Attack on Quemoy Expected As Test of Nationalist Strength ATTACK ON QUEMOY BY REDS EXPECTED | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/rev-oren-e-kendall.html | REV OREN E KENDALL | special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/robert-pollock.html | ROBERT POLLOCK | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/senator-protests-mcarthy-method-carlson-challenges-practice-of.html | SENATOR PROTESTS MCARTHY METHOD Carlson Challenges Practice of Letting Aides Question Witnesses at Hearings | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/simeon-l-3arson-long-a-surgeon-72-c7m_-son-pf-exsaves-s-deadin.html | SIMEON L 3ARSON LONG A SURGEON 72 c7m Son pf Exsaves s Deadin Teacher Began Hos pial | Special to The New Yorlimes | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/slight-job-rise-in-august-noted-u-s-report-puts-total-at-62300000.html | SLIGHT JOB RISE IN AUGUST NOTED U S Report Puts Total at 62300000 Against Julys 62148000 Idleness Off | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/soviet-pacing-west-in-population-gains.html | SOVIET PACING WEST IN POPULATION GAINS | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/sports-of-the-times-glenn-scobey-warner.html | Sports of The Times Glenn Scobey Warner | By Arthur Daley | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/stage-role-listed-for-ilona-massey-actress-will-take-lead-in-the.html | STAGE ROLE LISTED FOR ILONA MASSEY Actress Will Take Lead in The Journey a New Play by Herbert Cobey | By Louis Calta | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/state-c-i-o-heads-balk-at-harriman-delegates-meeting-in-albany-set.html | STATE C I O HEADS BALK AT HARRIMAN Delegates Meeting in Albany Set to Support Roosevelt Party Leaders Attacked | By Stanley Leveyspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/stevenson-chides-gop-on-bickering-he-tells-pennsylvania-rally.html | STEVENSON CHIDES GOP ON BICKERING He Tells Pennsylvania Rally Foreign Policy Wallows Through GOP Discord STEVENSON CHIDES GOP ON BICKERING | By Damon M Stetsonspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/talmadge-choice-appears-winner-griffin-holds-a-big-margin-against.html | TALMADGE CHOICE APPEARS WINNER Griffin Holds a Big Margin Against Thompson in Race to Succeed Governor | By John N Pophamspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/tass-belittles-eisenhower-plan.html | Tass Belittles Eisenhower Plan | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/temistocles-diaz-jr.html | TEMISTOCLES DIAZ JR | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/thailand-sees-red-china-plan-for-attack-in-peiping-accords-with.html | Thailand Sees Red China Plan for Attack In Peiping Accords With India and Burma | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/the-leonard-marans-have-son.html | The Leonard Marans Have Son | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/three-teams-share-medal-in-jersey-proamateur-golf-volpe-and-sanok.html | Three Teams Share Medal in Jersey ProAmateur Golf VOLPE AND SANOK REGISTER 34 3367 DiStasio Morano Barbaro Jackson Deadlocked With Forsgate Pair on Links | By Lincoln A Werdenspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/thruway-curb-is-ended-yonkers-again-permits-blasting-as-detour-plan.html | THRUWAY CURB IS ENDED Yonkers Again Permits Blasting as Detour Plan Is Adopted | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/to-aid-chiles-progress-program-to-better-living-standards-develop.html | To Aid Chiles Progress Program to Better Living Standards Develop Resources Discussed | ANIBAL JARA | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/toledo-editor-honored.html | Toledo Editor Honored | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/treasury-bills-fall-220000000-loans-to-business-increase-by.html | TREASURY BILLS FALL 220000000 Loans to Business Increase by 32000000 in Week at the Member Banks | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-aide-extols-brazils-position-her-economy-complements-that-of.html | U S AIDE EXTOLS BRAZILS POSITION Her Economy Complements That of North Holland Says on Rio Visit | By Sam Pope Brewerspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-division-taking-arms-from-korea.html | U S DIVISION TAKING ARMS FROM KOREA | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-housing-agency-will-form-committee-to-assist-minorities.html | U S Housing Agency Will Form Committee to Assist Minorities | By William G Weartspecial To the New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-tariff-stand-aids-african-mine.html | U S TARIFF STAND AIDS AFRICAN MINE | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/u-s-weighs-tighter-nato.html | U S Weighs Tighter NATO | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/union-head-quits-after-clearance-board-of-auto-workers-afl-finds-no.html | UNION HEAD QUITS AFTER CLEARANCE Board of Auto Workers AFL Finds No Illegal Activities by Dioguardi of City Local | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/versatile-ives-appeals-to-liberals-satisfies-party-conservatives.html | Versatile Ives Appeals to Liberals Satisfies Party Conservatives | By Murray Schumlach | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/vietnam-aide-goes-home-deadlock-in-paris-parley-indicated-by.html | VIETNAM AIDE GOES HOME Deadlock in Paris Parley Indicated by Departure | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/walls-and-floors-stressed-in-show-decorating-of-rooms-in-71st.html | WALLS AND FLOORS STRESSED IN SHOW Decorating of Rooms in 71st Regiment Armory Displays Is on the Fussy Side | By Betty Pepis | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/walter-d-halliday.html | WALTER D HALLIDAY | special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/wheat-snaps-back-after-2c-declines-canadian-developments-help-oats.html | WHEAT SNAPS BACK AFTER 2C DECLINES Canadian Developments Help Oats and Rye Corn Dips Soybeans Mixed | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/william-h-radlein.html | WILLIAM H RADLEIN | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/wood-field-and-stream-rail-hunting-in-jersey-is-reported-good-with.html | Wood Field and Stream Rail Hunting in Jersey Is Reported Good With Migration Well Under Way | By Raymond R Camp | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-09 | https://www.nytimes.com/1954/09/09/archives/yul-brynner-has-surgery.html | Yul Brynner Has Surgery | Special to The New York Times | RE0000131042 | 1982-06-07 | B00000493299 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/177214000-notes-sold-for-housing-average-interest-cost-674-chemical.html | 177214000 NOTES SOLD FOR HOUSING Average Interest Cost 674 Chemical Bank Group Wins Bulk of Offerings | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/31-get-globulin-shots-treatment-given-after-clown-at-polio-show-is.html | 31 GET GLOBULIN SHOTS Treatment Given After Clown at Polio Show Is Stricken | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/a-george-voss.html | A GEORGE VOSS | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/about-new-york-tv-in-poe-cottage-stirs-battle-of-wits-in-bronx.html | About New York TV in Poe Cottage Stirs Battle of Wits in Bronx Cornfield Banned on Park Avenue | By Murray Schumach | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/accord-hailed-here.html | Accord Hailed Here | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/adjusting-realty-assessments.html | Adjusting Realty Assessments | JULIUS KAPLAN | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/aim-of-treatments-in-polio-explained.html | AIM OF TREATMENTS IN POLIO EXPLAINED | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/albert-f-damon-jr.html | ALBERT F DAMON JR | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/argentine-exatom-head-demands-open-hearings.html | Argentine ExAtom Head Demands Open Hearings | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/attlee-defends-mission.html | Attlee Defends Mission | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/attlee-tells-of-manchurian-tour-decries-curtain-of-ignorance-says.html | Attlee Tells of Manchurian Tour Decries Curtain of Ignorance Says Red Officials Give Workers Only Enough Education to Aid Production Visits Model Collective Farm | By Clement R Attlee | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/avery-reports-volume-down-148-and-earnings-off-by-more-the-3.html | Avery Reports Volume Down 148 and Earnings Off by More The 3 Million | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bombers-fall-5-12-games-behind-as-coleman-takes-1hitter-10.html | Bombers Fall 5 12 Games Behind As Coleman Takes 1Hitter 10 Slaughters BadHop Single in Eighth Yankees Only Blow Off Baltimore Hurler | By Louis Effrat | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/bombs-declared-liberty-defense-gen-smith-says-us-leader-by-far-in.html | BOMBS DECLARED LIBERTY DEFENSE Gen Smith Says US Leader by Far in Field Plans Only One Use for Weapons | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/byrd-sees-laxity-in-windfall-cases.html | BYRD SEES LAXITY IN WINDFALL CASES | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/campaign-opened-on-pinboy-abuses-federal-agency-takes-lead-in.html | CAMPAIGN OPENED ON PINBOY ABUSES Federal Agency Takes Lead in Seeking Compliance With Code to Protect Youths | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/capital-spending-by-business-down-2-u-s-agencies-estimate-dip-of-6.html | CAPITAL SPENDING BY BUSINESS DOWN 2 U S Agencies Estimate Dip of 6 in 1954 Outlays for Plant and Equipment | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/casey-is-cleared-in-tanker-deals-as-judge-dismisses-2-indictments.html | Casey Is Cleared in Tanker Deals As Judge Dismisses 2 Indictments | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ceylon-to-await-conference.html | Ceylon to Await Conference | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/channel-swimmer-feared-dead.html | Channel Swimmer Feared Dead | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/charter-regarded-as-a-lure.html | Charter Regarded as a Lure | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/churchill-policy-on-prices-scored-british-trades-unions-urge.html | CHURCHILL POLICY ON PRICES SCORED British Trades Unions Urge Profits Curbs Restraint on Pay Rises Seen Upheld | By Thomas P Ronan | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/clarence-a-barker.html | CLARENCE A BARKER | Speaal to The New York Tlmel | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/communism-and-the-west.html | Communism and the West | LEWIS G ENGEL | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/cooperatives-move-to-aid-poorer-lands.html | COOPERATIVES MOVE TO AID POORER LANDS | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/copper-kettles-stretch-run-defeats-bradley-woodhouse-scores-triple.html | Copper Kettles Stretch Run Defeats Bradley Woodhouse Scores Triple 9TO1 SHOT TAKES AQUEDUCT SPRINT | By Joseph C Nichols | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/council-is-named-to-promote-port-mayor-appoints-12-financial-and.html | COUNCIL IS NAMED TO PROMOTE PORT Mayor Appoints 12 Financial and Maritime Leaders to Serve on Unit With Him | By George Horne | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/court-bars-delay-in-desegregation-district-judge-in-washington.html | COURT BARS DELAY IN DESEGREGATION District Judge in Washington Refuses to Grant Injunction Despite Hardship Cases | By Bess Furman | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dartmouth-at-185-years-president-says-the-founders-principles-still.html | DARTMOUTH AT 185 YEARS President Says the Founders Principles Still Operate | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/delinquency-curb-cited-by-experts-they-see-great-possibilities-in.html | DELINQUENCY CURB CITED BY EXPERTS They See Great Possibilities in Improved Family Life by Community Agencies | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/democrat-pledges-aid-to-eisenhower.html | DEMOCRAT PLEDGES AID TO EISENHOWER | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/democrats-plot-deal-curran-says-he-tells-state-c-i-o-party-tries-to.html | DEMOCRATS PLOT DEAL CURRAN SAYS He Tells State C I O Party Tries to Throw Election Through Harriman | By Stanley Levey | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dewey-predicts-election-of-ives-he-will-stump-for-senator-who-will.html | DEWEY PREDICTS ELECTION OF IVES He Will Stump for Senator Who Will Be a Great Governor Hc Says | By Warren Weaver Jr | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dewey-to-study-facts-in-goldberg-demotion.html | Dewey to Study Facts In Goldberg Demotion | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dividends-in-july-below-the-53-level.html | DIVIDENDS IN JULY BELOW THE 53 LEVEL | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/door-open-magsaysay-says.html | Door Open Magsaysay Says | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/dulles-arrives-in-tokyo.html | Dulles Arrives in Tokyo | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/eden-will-press-for-bonn-arming-in-tour-of-europe-will-visit.html | EDEN WILL PRESS FOR BONN ARMING IN TOUR OF EUROPE Will Visit Brussels Rome Bonn and Paris in Search for Alternative to EDC | By Drew Middleton | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/edens-plan-surprises-bonn.html | Edens Plan Surprises Bonn | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/eisenhower-bars-glass-tariff-rise-commission-split-on-increase-for.html | EISENHOWER BARS GLASS TARIFF RISE Commission Split on Increase for HandBlown Imports Machine Competition Cited | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/election-issues-shape-up.html | Election Issues Shape Up | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/end-of-strike-law-is-urged-in-jersey-governors-group-condemns.html | END OF STRIKE LAW IS URGED IN JERSEY Governors Group Condemns Measure That Restricts Public Utility Disputes | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/engineers-convene-fear-of-progress-is-criticized-at-milwaukee.html | ENGINEERS CONVENE Fear of Progress Is Criticized at Milwaukee Conference | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/excerpts-from-transcript-of-sixth-day-of-senate-hearings-on-censure.html | Excerpts From Transcript of Sixth Day of Senate Hearings on Censure of McCarthy Senator Denies He Ever Refused to Testify in Gillette Committees Election Investigation | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/f-btokgrlth-dies-ilqiistrilist-81-foner-president-chairman-of.html | F BtOKgrlTH DIES IlqIISTRILIST 81 Foner President Chairman of Hamilton Watch Was Lancaster Civic Leader | Spcell to The New York Ttmes | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fall-collection-emphasizes-suits-hattie-carnegie-offerings-are.html | FALL COLLECTION EMPHASIZES SUITS Hattie Carnegie Offerings Are Marked by Taste for Which the Designer Is Noted | By Dorothy ONeill | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/formosa-assured-by-dulles-that-it-does-not-stand-a-lone-secretary.html | Formosa Assured by Dulles That It Does Not Stand A lone Secretary Meets in Taipei With Chiang on Matters of Common Interest Flies to Tokyo to See Yoshida | By Henry R Lieberman | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/fox-will-do-film-in-two-languages-plans-frenchgerman-movie-to-be.html | FOX WILL DO FILM IN TWO LANGUAGES Plans FrenchGerman Movie to Be Made in Casablanca Released in CinemaScope | By Thomas M Pryor | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/freight-wrecked-in-elizabeth.html | Freight Wrecked in Elizabeth | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gartenpotter.html | GartenPotter | Special to The New York Tlmeg | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/glen-cove-school-is-voted.html | Glen Cove School Is Voted | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/goldberg-broken-as-insubordinate-in-his-drive-on-bingo-quits-police.html | GOLDBERG BROKEN AS INSUBORDINATE IN HIS DRIVE ON BINGO QUITS POLICE LOTTERY EMERGING AS ELECTION ISSUE MAYOR BACKS MOVE | By Russell Porter | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/goldbergs-work-was-also-his-life-a-bachelor-61-he-shunned-social.html | GOLDBERGS WORK WAS ALSO HIS LIFE A Bachelor 61 He Shunned Social Activities and Didnt Smoke Drink or Swear | By Ira Henry Freeman | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gould-sails-whistler-to-victory-in-manhasset-bay-y-c-regatta.html | Gould Sails Whistler to Victory In Manhasset Bay Y C Regatta Defeats Lewis Frolic in the OneDesign Contest Grandpierre Karp Posey Among Race Week Winners | By John Rendel | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/greinerwilson-gain-in-upset-on-jersey-links-volpesanok-lose-19hole.html | GreinerWilson Gain in Upset on Jersey Links VOLPESANOK LOSE 19HOLE CONTEST | By Lincoln A Werden | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/griffin-is-victor-easily-in-georgia-talmadge-protege-adherent-of.html | GRIFFIN IS VICTOR EASILY IN GEORGIA Talmadge Protege Adherent of White Supremacy Wins Over 8 for Governorship | By John N Popham | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/guatemalan-reds-flown-to-argentina.html | GUATEMALAN REDS FLOWN TO ARGENTINA | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/gustave-h-bart-ell.html | GUSTAVE H BART ELL | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/harmon-getting-new-rail-station-construction-will-start-this-year.html | Harmon Getting New Rail Station Construction Will Start This Year | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/help-for-vietnam-asked-u-n-childrens-fund-urged-to-aid-refugees.html | HELP FOR VIETNAM ASKED U N Childrens Fund Urged to Aid Refugees From North | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/hesitancy-eases-in-london-market-a-generally-better-tone-is-evident.html | HESITANCY EASES IN LONDON MARKET A Generally Better Tone Is Evident and Prices Rise Slightly in Some Groups | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/high-cairo-aide-placed-on-leave-action-on-salem-considered-start-of.html | HIGH CAIRO AIDE PLACED ON LEAVE Action on Salem Considered Start of His Withdrawal From Military Junta | By Robert C Doty | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/housewives-dreary-chores-bow-to-excitement-and-prizes-of-bingo.html | Housewives Dreary Chores Bow To Excitement and Prizes of Bingo | By John C Devlin | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/i-mary-c-little-engagedi-i-centenary-alumna-to-be-wedi-to-richard.html | I MARY C LITTLE ENGAGEDI I Centenary Alumna to Be WedI to Richard BeDour Robb I I | special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/illinois-campaign-opened-by-douglas.html | ILLINOIS CAMPAIGN OPENED BY DOUGLAS | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/illinois-central-raises-60000000-sells-new-bonds-at-interest-cost.html | ILLINOIS CENTRAL RAISES 60000000 Sells New Bonds at Interest Cost of 34094 to Retire 3 78s Issued 2 Years Ago | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/in-the-nation-watkins-ruling-against-tu-quoque.html | In The Nation Watkins Ruling Against Tu Quoque | By Arthur Krock | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/india-aide-off-today-on-tour.html | India Aide Off Today on Tour | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/interval-concert-given-philip-fatt-clarinetist-heard-at-carnegie.html | INTERVAL CONCERT GIVEN Philip Fatt Clarinetist Heard at Carnegie Recital Hall | J B | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/israeli-charges-arabs-force-reprisal-raids.html | Israeli Charges Arabs Force Reprisal Raids | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/italys-labor-movement-growing-strength-of-anticommunist-trade.html | Italys Labor Movement Growing Strength of AntiCommunist Trade Unions Is Reported | GIULIO PASTORE | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ives-accepts-bid-promises-battle-will-discuss-running-mates-and.html | IVES ACCEPTS BID PROMISES BATTLE Will Discuss Running Mates and Platform for Governor With GOP Chiefs Soon | By Leo Egan | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/javits-gives-poll-tip-advises-g-o-p-candidates-to-back-eisenhower-p.html | JAVITS GIVES POLL TIP Advises G O P Candidates to Back Eisenhower Program | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/jersey-lawyer-is-missing.html | Jersey Lawyer Is Missing | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/judith-g-lohman-engaged-to-wed-alumna-of-centenary-junior-college.html | JUDITH G LOHMAN ENGAGED TO WED Alumna of Centenary Junior College Fiancee of Sidney H Stires Harvard 51 | SPecial to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/lawrence-ort.html | LAWRENCE ORT | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/lucy-battels-nuptials-she-becomes-bride-in-buffalo-of-ensign-lyntan.html | LUCY BATTELS NUPTIALS She Becomes Bride in Buffalo of Ensign Lyntan Townsend | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/malcolm-c-bruce.html | MALCOLM C BRUCE | | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mcarthy-insists-committee-read-secret-document-denies-paper-was.html | MCARTHY INSISTS COMMITTEE READ SECRET DOCUMENT Denies Paper Was Spurious and Contends It Should Not Be Confidential | By Anthony Leviero | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/member-bank-reserves-off-256000000-treasury-deposits-down-145000000.html | Member Bank Reserves Off 256000000 Treasury Deposits Down 145000000 | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/meyner-to-issue-legislative-call-jersey-governor-to-act-next-week.html | MEYNER TO ISSUE LEGISLATIVE CALL Jersey Governor to Act Next Week Says Republicans Fail in Responsibility | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/miss-bruning-team-wins-mrs-hellmann-helps-card-77-in-twoball.html | MISS BRUNING TEAM WINS Mrs Hellmann Helps Card 77 in TwoBall Foursome Play | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/montesi-scandal-revived-in-rome-official-studying-girls-death-has-4.html | MONTESI SCANDAL REVIVED IN ROME Official Studying Girls Death Has 4 Prominent Italians Surrender Passports | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/more-cuts-asked-in-transit-system-city-prepares-to-curtail-bus.html | MORE CUTS ASKED IN TRANSIT SYSTEM City Prepares to Curtail Bus Trolley and Subway Rides to Reduce Costs 10 | By Leonard Ingalls | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/moscow-renews-security-plan-bid-offer-of-mutual-defense-pact-made.html | MOSCOW RENEWS SECURITY PLAN BID Offer of Mutual Defense Pact Made in Statement Hailing France for EDC Defeat | By Clifton Daniel | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-horace-wunderle-i-i.html | MRS HORACE WUNDERLE I I | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-john-f-roy.html | MRS JOHN F ROY | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-menzels-83-leads-mrs-meissner-2-shots-back-in-seniors-title.html | MRS MENZELS 83 LEADS Mrs Meissner 2 Shots Back in Seniors Title Golf | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs-paul-lowe-loan.html | MRS PAUL LOWE LOAN | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/mrs__malvi-w-unyoni.html | MRSMALVI W UNYONI | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/nehru-sees-pact-adding-to-unrest-he-says-unfortunate-treaty-will.html | NEHRU SEES PACT ADDING TO UNREST He Says Unfortunate Treaty Will End Calming Process of Indochina Settlement | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-wallachs-shop-opened-in-yonkers.html | NEW WALLACHS SHOP OPENED IN YONKERS | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/new-yorkers-bow-after-76-victory-thompson-bunt-in-9th-wins-for.html | NEW YORKERS BOW AFTER 76 VICTORY Thompson Bunt in 9th Wins for Giants  Jeffcoat Saves 30 Triumph for Cubs | By Joseph M Sheehan | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/news-of-food-sauces-for-vegetables-zest-is-given-to-many-dishes-by.html | News of Food Sauces for Vegetables Zest Is Given to Many Dishes by Addition of the Dressings | By Jane Nickerson | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/no-1-u-s-retailer-has-189-a-share-operating-net-for-24-weeks.html | No 1 U S Retailer Has 189 a Share Operating Net for 24 Weeks Against 197 | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/paris-gives-nato-view-on-germany-mendesfrance-tells-council-e-d-c.html | PARIS GIVES NATO VIEW ON GERMANY MendesFrance Tells Council E D C Alternative Must Strengthen Atlantic Pact | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/paris-insists-london-join-any-new-pact-with-bonn-refuses-to-be.html | Paris Insists London Join Any New Pact With Bonn Refuses to Be Paired Off With Germany in Little Europe as a Secondary Power | By Harold Callender | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/parties-pledge-ban-on-bias-in-campaign.html | PARTIES PLEDGE BAN ON BIAS IN CAMPAIGN | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/party-kickbacks-in-jersey-bared-auto-agents-facing-ouster-over.html | PARTY KICKBACKS IN JERSEY BARED Auto Agents Facing Ouster Over Funds for G O P | By George Cable Wright | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/physics-journal-picks-professor-to-be-editor.html | Physics Journal Picks Professor to Be Editor | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/podres-triumphs-for-brooks-101-his-sixhit-pitching-beats-cards.html | PODRES TRIUMPHS FOR BROOKS 101 His SixHit Pitching Beats Cards  Furillo and Snider Get FourBase Blows | By Roscoe McGowen | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/president-golfs-sees-candidates-callers-find-him-relaxed-confident.html | PRESIDENT GOLFS SEES CANDIDATES Callers Find Him Relaxed Confident  His Letter to Meek Draws Praise | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/president-starts-program-to-sell-federal-farm-surpluses-abroad.html | President Starts Program to Sell Federal Farm Surpluses Abroad PRESIDENT STARTS SURPLUS DISPOSAL | By Joseph A Loftus | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/private-schools-under-law.html | Private Schools Under Law | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/richard-p-milliken.html | RICHARD P MILLIKEN | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/ridgway-differs-on-size-of-army-appears-to-dispute-the-view-atomic.html | RIDGWAY DIFFERS ON SIZE OF ARMY Appears to Dispute the View Atomic Gains Permit Cut Nautilus in Fleet Sept 30 | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/robert-j-jewefr.html | ROBERT J JEWEFr | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/roosevelt-silent-about-fight-on-floor-against-harriman-harriman.html | Roosevelt Silent About Fight On Floor Against Harriman HARRIMAN BACKED BY TOP DEMOCRATS | By Charles Grutzner | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sarazen-paces-seniors-cards-74-to-lead-strazza-by-stroke-at.html | SARAZEN PACES SENIORS Cards 74 to Lead Strazza by Stroke at Metropolis | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/segregation-end-in-housing-urged-national-urban-league-calls-ghetto.html | SEGREGATION END IN HOUSING URGED National Urban League Calls Ghetto Pattern Threat to School Integration | By William G Weart | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sherek-planning-play-by-thomas-producer-is-set-to-present-poets.html | SHEREK PLANNING PLAY BY THOMAS Producer Is Set to Present Poets Under Milk Wood at Next Edinburgh Fete | By Sam Zolotow | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sigvald-h-asbjornsen.html | SIGVALD H ASBJORNSEN | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sixth-tariff-decision.html | Sixth Tariff Decision | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sophomore-prospects-help-brighten-columbia-football-outlook.html | Sophomore Prospects Help Brighten Columbia Football Outlook PROMISING BACKS ENCOURAGE LIONS | By Allison Danzig | RE0000131043 | 1982-06-07 | B00000493300 |

| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/special-privileges-opposed.html | Special Privileges Opposed | ROBERT L TINKLER | RE0000131043 | 1982-06-07 | B00000493300 |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/sports-of-the-times-man-with-a-future.html | Sports of The Times Man With a Future | By Arthur Daley | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/stanley-h-sinton.html | STANLEY H SINTON | Seclal to The New Yorl Tlmet | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/state-g-o-p-chiefs-convene-in-denver.html | STATE G O P CHIEFS CONVENE IN DENVER | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/stephen-bochkor.html | STEPHEN BOCHKOR | Special to The lew York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/stewart-ackerman.html | STEWART ACKERMAN | special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/store-sales-up-13-in-u-s-last-week-sharper-gain-here-reflects-heat.html | STORE SALES UP 13 IN U S LAST WEEK Sharper Gain Here Reflects Heat Wave of a Year Ago Federal Reserve Says | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/strauss-hopeful-on-ending-atomicweapons-race-soon-strauss-hopeful.html | Strauss Hopeful on Ending AtomicWeapons Race Soon STRAUSS HOPEFUL ON ATOMIC PEACE | By Elie Abel | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/subversion-fight-pledged-in-brazil-cafe-will-use-all-legitimate.html | SUBVERSION FIGHT PLEDGED IN BRAZIL Cafe Will Use All Legitimate Means Also Would Curb Rising Cost of Living | By Sam Pope Brewer | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/t-p-barry-jr-58-i-6illette___-officeri-director-of-trade-relations.html | T P BARRY JR 58 I 6ILLETTE OFFICERI Director of Trade Relations DiesWas Chairman of Retail Industry Groups I | special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/television-in-review.html | Television in Review | V A | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/texas-students-to-wed-virginia-montgomery-fiance.html | TEXAS STUDENTS TO WED Virginia Montgomery Fiance | Special to The New York Tlms | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/thailand-gets-deportation-plea.html | Thailand Gets Deportation Plea | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/theatre-12-the-flies-sartre-play-is-revived-at-the-cherry-lane.html | Theatre 12 The Flies Sartre Play Is Revived at the Cherry Lane | J P S | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/thinness-held-a-key-to-abomb-survival.html | THINNESS HELD A KEY TO ABOMB SURVIVAL | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/to-compensate-veterans-increase-in-pension-for-disabled-servicemen.html | To Compensate Veterans Increase in Pension for Disabled Servicemen Held Warranted | THEODOR H UNTERMAN | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/train-kills-jersey-motorist.html | Train Kills Jersey Motorist | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/william-thunder-j0rganist-was-78-music-teacher-accompanist-and-a.html | tWILLIAM THUNDER J0RGANIST WAS 78 Music Teacher Accompanist and a Choral Conductor Dies in Philadelphia | Special to The New Nrk Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/twins-to-mrs-morehouse.html | Twins to Mrs Morehouse | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/un-council-opens-plane-case-today-lodge-will-present-charge-that.html | UN COUNCIL OPENS PLANE CASE TODAY Lodge Will Present Charge That Soviet MIGs Downed U S Navy Patrol Bomber | By A M Rosenthal | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/upstate-man-99-dies-john-irwin-owned-general-store-now-122-years.html | UPSTATE MAN 99 DIES John Irwin Owned General Store Now 122 Years Old | Special to The New York Time | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/us-gives-aid-aims-in-latin-america-seeks-to-bolster-economic-status.html | US GIVES AID AIMS IN LATIN AMERICA Seeks to Bolster Economic Status of Americas to Build Hemispheric Strength | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/vatican-cautions-on-excess-births-agrees-governments-should-warn-of.html | VATICAN CAUTIONS ON EXCESS BIRTHS Agrees Governments Should Warn of the Consequences of Overpopulation | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/wheat-weakens-other-grains-up-september-futures-of-corn-oats-rye.html | WHEAT WEAKENS OTHER GRAINS UP September Futures of Corn Oats Rye and Soybeans All Relatively Strong | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/why-townsend-harris-is-needed.html | Why Townsend Harris Is Needed | BIRD STAIR | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/wood-field-and-stream-big-catch-of-bluefish-near-sandy-hook.html | Wood Field and Stream Big Catch of Bluefish Near Sandy Hook Indicates Good WeekEnd Angling | By Raymond R Camp | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-10 | https://www.nytimes.com/1954/09/10/archives/yellow-fever-in-port-of-spain.html | Yellow Fever in Port of Spain | Special to The New York Times | RE0000131043 | 1982-06-07 | B00000493300 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/mrs-thomas-b-lindsayi.html | MRS THOMAS B LINDSAYI | Special to The New York Times J | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/200000-in-u-s-aid-allotted-suffolk.html | 200000 IN U S AID ALLOTTED SUFFOLK | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/3-in-key-gop-race-in-new-hampshire-twoyear-term-in-senate-at-issue.html | 3 IN KEY GOP RACE IN NEW HAMPSHIRE TwoYear Term in Senate at Issue New England Has Three Primaries Tuesday | By John H Fentonspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/83-presented-at-fetes-young-women-make-debuts-at-dances-in-darien.html | 83 PRESENTED AT FETES Young Women Make Debuts at Dances in Darien and Rye | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/adenauer-looks-to-nato-if-bonn-gets-sovereignty-chancellor-says.html | Adenauer Looks to NATO If Bonn Gets Sovereignty Chancellor Says Admission to Alliance Is Most Practical Way to Arm Germans Demands End of Occupation ADENAUER FAVORS ENTRY INTO NATO | By M S Handlerspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/aide-quits-pan-american-union.html | Aide Quits Pan American Union | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/allies-concerned-on-rhine-defense-say-bonn-arms-plan-must-satisfy.html | ALLIES CONCERNED ON RHINE DEFENSE Say Bonn Arms Plan Must Satisfy Paris to Avert Loss of Vital Supply Lines | By Thomas F Bradyspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/allowing-bingo-for-charity-urged-on-mayor-and-adams-bingo-for.html | Allowing Bingo for Charity Urged on Mayor and Adams BINGO FOR CHARITY PROPOSED TO CITY | By Russell Porter | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/andre-derain-74-painter-is-dead-french-modernist-was-one-of-les.html | ANDRE DERAIN 74 PAINTER IS DEAD French Modernist Was One of Les Fauves Together With Matisse and Vlaminck | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/anne-l-thorhdike-bride-of-student-escorted-by-father-at-her-wedding.html | ANNE L THORHDIKE BRIDE OF STUDENT Escorted by Father at Her Wedding in Irvington N Y to Edwin Mcl Cover | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/antiyankeeism-in-brazil.html | AntiYankeeism in Brazil | HORACIO CINTRALEITE | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/areas-partition-urged-britons-suggest-southwest-africa-be-put-under.html | AREAS PARTITION URGED Britons Suggest SouthWest Africa Be Put Under U N | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/artists-will-aids-museum.html | Artists Will Aids Museum | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/assembly-recall-doubted-in-paris-premier-sees-no-need-to-ask.html | ASSEMBLY RECALL DOUBTED IN PARIS Premier Sees No Need to Ask Special Session on Germany Economic Gains Are Cited | By Lansing Warrenspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/basilio-gains-unanimous-decision-over-fiore-in-10round-garden-bout.html | Basilio Gains Unanimous Decision Over Fiore in 10Round Garden Bout UPSTATE FIGHTER DROPS FOE TWICE Basilio Beats Fiore Second Time After Flooring Him in First Round Here | By Joseph C Nichols | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bernard-giannin-43-o-bankoraric.html | BERNARD GIANNIN 43 o BANKOrARIC | sl to The New york T | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bingo-opposition-examined-critics-of-game-who-question-good-faith.html | Bingo Opposition Examined Critics of Game Who Question Good Faith of Supporters Answered | FRANCIS S MOSELEY | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bombers-overcome-chicago-63-to-stay-5-12-games-out-of-lead-white.html | Bombers Overcome Chicago 63 To Stay 5 12 Games Out of Lead White Sox Eliminated From Race Trucks Routed in 3Run Uprising in 6th | By Louis Effratspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/bonns-payments-to-west-in-doubt-occupation-cost-pact-lapses-sept-30.html | BONNS PAYMENTS TO WEST IN DOUBT Occupation Cost Pact Lapses Sept 30 No Renewal Has Been Initiated | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/british-unionists-spurn-reds-twice-move-against-wage-controls-is.html | BRITISH UNIONISTS SPURN REDS TWICE Move Against Wage Controls Is Rejected as Is Censure of Kenya and Malaya Policy | By Thomas P Ronanspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/carloadings-up-11876-in-a-week-but-the-total-of-688492-was-138.html | CARLOADINGS UP 11876 IN A WEEK But the Total of 688492 Was 138 Lower Than Similar Period Last Year | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ceylon-maps-conference-on-effect-of-asian-pact.html | Ceylon Maps Conference On Effect of Asian Pact | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/ch-rise-and-shine-specialty-winner-triumphs-at-cocker-spaniel-show.html | CH RISE AND SHINE SPECIALTY WINNER Triumphs at Cocker Spaniel Show in Jersey Blakeen Van Aseltine Victor | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/chicago-bank-plans-big-stock-dividend.html | CHICAGO BANK PLANS BIG STOCK DIVIDEND | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/church-dispute-ended-california-court-denies-plot-in-building-greek.html | CHURCH DISPUTE ENDED California Court Denies Plot in Building Greek Cathedral | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cleanliness-held-key-polio-defense.html | CLEANLINESS HELD KEY POLIO DEFENSE | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/clergymen-list-sermon-themes-many-protestant-clerics-back-from.html | CLERGYMEN LIST SERMON THEMES Many Protestant Clerics Back From Vacation Tomorrow Vicar in Farewell | By Preston King Sheldon | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cohn-for-drive-on-reds-addresses-chicago-executives-urges-end-of.html | COHN FOR DRIVE ON REDS Addresses Chicago Executives Urges End of Bickering | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/cold-war-stirs-warning-former-u-s-information-chief-urges-spur-to.html | COLD WAR STIRS WARNING Former U S Information Chief Urges Spur to Propaganda | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/compliance-expected.html | Compliance Expected | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/conditions-too-good-minority-in-sweden-worries-about-overemployment.html | CONDITIONS TOO GOOD Minority in Sweden Worries About Overemployment | By Michael L Hoffmanspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/de-castries-in-france-incognito.html | De Castries in France Incognito | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/discoverer-of-penicillin-predicts-end-of-measles.html | Discoverer of Penicillin Predicts End of Measles | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/discovery-draws-field-of-twelve-diving-board-likely-choice-at.html | DISCOVERY DRAWS FIELD OF TWELVE Diving Board Likely Choice at Aqueduct Today Race Won by La Corredora | By Frank M Blunk | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dodgers-beat-braves-on-giles-decision-giants-lose-yanks-indians-win.html | Dodgers Beat Braves on Giles Decision Giants Lose Yanks Indians Win BROOKS SCORE 21 IN CURTAILED FRAY Giles Rules Dodger Victory Over Braves Official After Halt by Rain in Fifth | By Joseph M Sheehan | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dr-jay-h-radley.html | DR JAY H RADLEY | Special toThe New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/dr-william-a-nelson.html | DR WILLIAM A NELSON | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/drinkers-get-ready-too.html | Drinkers Get Ready Too | | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/east-is-mobilized-to-meet-big-blow-emergency-workers-alerted-many.html | EAST IS MOBILIZED TO MEET BIG BLOW Emergency Workers Alerted Many Summer Homes on Shore Evacuated | By Ira Henry Freeman | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/economists-see-recovery-in-u-s-predict-at-montreal-parley-a-small-u.html | ECONOMISTS SEE RECOVERY IN U S Predict at Montreal Parley a Small Upturn Toward End of This Year ECONOMISTS SEE RECOVERY IN U S | By Will Lissnerspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/eden-in-brussels-today.html | Eden In Brussels Today | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/evaluating-soviet-doctrine.html | Evaluating Soviet Doctrine | J PAUL MORRIS Jr | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/excerpts-from-transcript-of-seventh-day-of-senate-hearings-on.html | Excerpts From Transcript of Seventh Day of Senate Hearings on Censure of McCarthy | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/experts-analyze-family-aid-needs-rehabilitation-job-on-ailing.html | EXPERTS ANALYZE FAMILY AID NEEDS Rehabilitation Job on Ailing Fathers Cited at Service Session in Los Angeles | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/fashion-news-new-look-for-japanese-woman-stylists-alter-kimono-to.html | Fashion News New Look for Japanese Woman Stylists Alter Kimono to Make It Less Cumbersome | By Ray Falkspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/finley-h-shiland.html | FINLEY H SHILAND | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/florce-f-rnkirn-6arden-city-bridei-wears-lace-over-taffeta-at-her.html | FLORCE F rnKirn  6ARDEN CITY BRIDEI Wears Lace Over Taffeta at Her Marriage in Cathedral to Nelson Doubleday J | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/for-lower-transit-fares-better-service-and-cheaper-ride-during.html | For Lower Transit Fares Better Service and Cheaper Ride During NonRush Hours Urged | MAX MORDECAI TAMIR | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/frances-b-dear-married-in-washington-to-gordon-dewey-44-harvard.html | Frances B Dear Married in Washington To Gordon Dewey 44 Harvard Alumnus | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/friends-of-george-ade-seeking-to-restore-his-home-in-indiana.html | Friends of George Ade Seeking To Restore His Home in Indiana | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/gamma-globulin-open-to-doctors-prescribing-as-a-preventive-of-polio.html | GAMMA GLOBULIN OPEN TO DOCTORS Prescribing as a Preventive of Polio Measles Hepatitis Is Allowed After Oct 1 | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/george-j-roberts.html | GEORGE J ROBERTS | Special toThe New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/greiner-and-wilson-gain-crown-in-new-jersey-proamateur-golf.html | Greiner and Wilson Gain Crown In New Jersey ProAmateur Golf Knickerbocker Duo Routs HarmonCalder by 4 and 3 After Subduing Barbaro and Jacobson at Montclair 1 Up | By Lincoln A Werdenspecial To The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/guatemalan-expresident-in-exile-arbenz-arrives-in-mexican-exile.html | Guatemalan ExPresident in Exile ARBENZ ARRIVES IN MEXICAN EXILE | By Sydney Grusonspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/haiti-t-v-a-started-president-pours-concrete-in-artibonite-dam.html | HAITI T V A STARTED President Pours Concrete in Artibonite Dam | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/helen-hayes-sets-date-for-comedy-star-will-bring-revival-of-what.html | HELEN HAYES SETS DATE FOR COMEDY Star Will Bring Revival of What Every Woman Knows to City Center on Dec 22 | By Louis Calta | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/henry-g-osborne.html | HENRY G OSBORNE | Special to The New Yok Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/hungary-cuts-back-state-education-aid.html | HUNGARY CUTS BACK STATE EDUCATION AID | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/i-miss-joanna-baxter-i-philadelphia_-bridei.html | i MISS JOANNA BAXTER I PHILADELPHIA BRIDEI | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/indonesian-bank-warns-of-crisis-rupiah-weakening-deficit-rising.html | INDONESIAN BANK WARNS OF CRISIS Rupiah Weakening Deficit Rising  Export Drive and Import Cuts Are Urged | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/ise-p-donegih-mom-nangm-niece-of-episcopal-bishop-is-engaged-to.html | ISE P DONEGiH mom nANGm  Niece of Episcopal Bishop Is Engaged to Blair Wormer Trinity College Alumnus | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
|---|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/james-c-mnairn.html | JAMES C MNAIRN | SDecl to The lew York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/japanese-seek-tanker-contract.html | Japanese Seek Tanker Contract | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/japans-defenses-outlined-by-chief-general-hayashi-on-us-tour-says.html | JAPANS DEFENSES OUTLINED BY CHIEF General Hayashi on US Tour Says Armed Strength Will Be 150000 Men in 1955 | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/javits-says-peace-is-election-issue-addresses-political-scientists.html | JAVITS SAYS PEACE IS ELECTION ISSUE Addresses Political Scientists In Chicago  Humphrey Calls Red Curb a Good Law | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/johnson-affirms-view-on-mcarthy-writes-senator-that-attacks-merit.html | JOHNSON AFFIRMS VIEW ON MCARTHY Writes Senator That Attacks Merit Democrats Hostility but He Can Judge Case | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/lesdstevens.html | lesdStevens | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/lyttelton-adopts-new-title.html | Lyttelton Adopts New Title | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/mcarthy-inquiry-scans-and-accepts-secret-document-controversial.html | MCARTHY INQUIRY SCANS AND ACCEPTS SECRET DOCUMENT Controversial Paper Admitted Into Evidence but Will Be Kept Confidential MCARTHY INQUIRY SCANS DOCUMENT | By Anthony Levierospecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/minx-wins-raven-test-captures-first-of-fiverace-title-series-on.html | MINX WINS RAVEN TEST Captures First of FiveRace Title Series on Sound | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/mrs-luce-back-at-rome-post.html | Mrs Luce Back at Rome Post | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/mrs-meissner-first-wins-metropolitan-senior-golf-title-at-seawane.html | MRS MEISSNER FIRST Wins Metropolitan Senior Golf Title at Seawane With 167 | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/mrs-w-w-evans-jr-has-son.html | Mrs W W Evans Jr Has Son | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/mrs-williai-m-ross.html | MRS WILLIAI M ROSS | specl to The Hew York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archiv es/navy-evacuates-warships-planes-fleet-units-at-norfolk-are-sent-to.html | NAVY EVACUATES WARSHIPS PLANES Fleet Units at Norfolk Are Sent to Sea  Aircraft Ordered to Safe Havens | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/no-one-gets-brushoff-entire-jersey-town-is-invited-to-help-paint.html | NO ONE GETS BRUSHOFF Entire Jersey Town Is Invited to Help Paint Meeting Hall | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/official-checking-library-roof-for-edna-is-collared-by-7-police.html | Official Checking Library Roof for Edna Is Collared by 7 Police Fearing Suicide | By Meyer Berger | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/paris-sends-street-to-montreal-fair.html | PARIS SENDS STREET TO MONTREAL FAIR | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/paul-j-gleason-.html | PAUL J GLEASON | Special to The New York Thne | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/photos-from-air-disclose-ancient-rome-villa.html | Photos From Air Disclose Ancient Rome Villa | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/president-assured-of-party-drive-to-elect-a-friendly-congress.html | President Assured of Party Drive To Elect a Friendly Congress EISENHOWER GETS CONGRESS PLEDGE | By Seth S Kingspecial to the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/president-confers-with-security-aide.html | PRESIDENT CONFERS WITH SECURITY AIDE | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/prices-edge-up-2-at-primary-level-farm-products-processed-foods.html | PRICES EDGE UP 2 AT PRIMARY LEVEL Farm Products Processed Foods Account for Weeks Rise B L S Reports | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/providence-girds-for-new-lashing-downtown-area-is-deserted-as.html | PROVIDENCE GIRDS FOR NEW LASHING Downtown Area Is Deserted as Residents Stay Home to Await Hurricane | By James P McCaffreyspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/red-cross-rushes-5-top-aides-here-members-of-disaster-staff-fly.html | RED CROSS RUSHES 5 TOP AIDES HERE Members of Disaster Staff Fly From Midwest and Coast  U S Agencies Alerted | By Bess Furmanspecial to the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/red-spy-network-smashed-by-iran-defenses-infiltrated-by-ring-which.html | RED SPY NETWORK SMASHED BY IRAN Defenses Infiltrated by Ring Which Is Called StandBy Weapon for Soviet RED SPY NETWORK SMASHED BY IRAN | By Kennett Lovespecial to the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/redlegs-triumph-over-leaders-81-beat-giants-here-first-time-this.html | REDLEGS TRIUMPH OVER LEADERS 81 Beat Giants Here First Time This Year  4 Passed Balls in 8th by Katt Set Mark | By John Drebinger | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/richards-white-sox-fails-to-sign-pact.html | RICHARDS WHITE SOX FAILS TO SIGN PACT | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/rim-of-hurricane-due-to-lash-city-with-gales-tides-eastern-long.html | RIM OF HURRICANE DUE TO LASH CITY WITH GALES TIDES Eastern Long Island to Get High Winds  Nantucket in Path of Storms Core SHORE AREAS ARE BRACED Evacuation Ordered  Victims of Last Weeks Fury Move to Meet New Threat RIM OF HURRICANE DUE TO LASH CITY | By Robert K Plumb | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/robinson-to-star-with-raft-in-film-head-cast-in-canadas-great.html | ROBINSON TO STAR WITH RAFT IN FILM Head Cast in Canadas Great Manhunt Melodrama About Atomic Bomb Spy Plot | By Thomas M Pryorspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/roosevelt-plans-convention-fight-spurns-2d-place-on-ticket-and-will.html | ROOSEVELT PLANS CONVENTION FIGHT Spurns 2d Place on Ticket and Will Carry Battle for Nomination to Floor ROOSEVELT PLANS CONVENTION FIGHT | By Leonard Ingalls | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/russian-irked-at-parley-insists-soviet-has-cured-all-population.html | RUSSIAN IRKED AT PARLEY Insists Soviet Has Cured All Population Problems | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/salem-wins-back-his-post-in-egypt-radio-reveals-reinstatement-of.html | SALEM WINS BACK HIS POST IN EGYPT Radio Reveals Reinstatement of Propaganda Chief a Day After He Went on Leave | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sarazen-victor-in-golf-beats-strazza-in-playoff-for-metropolitan.html | SARAZEN VICTOR IN GOLF Beats Strazza in PlayOff for Metropolitan Senior Title | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/school-unit-votes-for-racial-tally-board-of-education-in-capital.html | SCHOOL UNIT VOTES FOR RACIAL TALLY Board of Education in Capital Reverses Earlier Ruling  Statute Is Noted BIAS PLEA IS WEIGHED Washington Group May Ask Supreme Court to Decide on Integration Plan | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/senecas-sue-over-pact-indians-say-that-salamanca-invades-their.html | SENECAS SUE OVER PACT Indians Say That Salamanca Invades Their Domain | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/simon-lieberman.html | SIMON LIEBERMAN | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/soviet-rejection-expected.html | Soviet Rejection Expected | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sperrmark-plans-confirmed-in-bonn.html | SPERRMARK PLANS CONFIRMED IN BONN | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/state-c-i-o-backs-roosevelt-alone-overwhelming-vote-rejects.html | STATE C I O BACKS ROOSEVELT ALONE Overwhelming Vote Rejects Harriman Even as Second Choice for Governor | By Stanley Leveyspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/strathglass-dog-wins.html | Strathglass Dog Wins | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/subway-strap-for-short-persons-is-invented-by-optometrist-here-i-r.html | Subway Strap for Short Persons Is Invented by Optometrist Here I R T Commuter Only 55 Himself Says Hes Watched Diminutive Suffer for 30 Years  Coffee Cooler Is Patented Wide Variety of Ideas Covered By Patents Issued in the Week | By Stacy V Jonesspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/susan-mott-betrothed-philanthropiss-daughter-to-be-bride-of-s.html | SUSAN MOTT BETROTHED Philanthropiss Daughter to Be Bride of S herilA Dansby | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/sweden-expands-u-s-import-list-action-taken-to-cut-prices-spur.html | SWEDEN EXPANDS U S IMPORT LIST Action Taken to Cut Prices Spur Competition Speed Return of Convertibility | By George Axelssonspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/text-of-lodges-speech-and-excerpts-from-vishinskys-reply.html | Text of Lodges Speech and Excerpts From Vishinskys Reply | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/to-foster-mental-health-work-of-county-associations-held-to-be-of.html | To Foster Mental Health Work of County Associations Held to Be of Concern to All Citizens | JOEL E ROTHENBERG | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/toledo-gets-plan-to-develop-port-ohio-city-seeking-seaway-traffic.html | TOLEDO GETS PLAN TO DEVELOP PORT Ohio City Seeking Seaway Traffic Studies Proposals to Cost 25250000 | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/topquality-wheat-lacking-in-surplus.html | TOPQUALITY WHEAT LACKING IN SURPLUS | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/toronto-acclaims-ontario-swimmer-100000-jam-exhibit-grounds-to.html | TORONTO ACCLAIMS ONTARIO SWIMMER 100000 Jam Exhibit Grounds to Cheer Marilyn Bell  Gifts Said to Total 60000 | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/trading-in-london-quieter-aimless-prices-show-no-definite-trend.html | TRADING IN LONDON QUIETER AIMLESS Prices Show No Definite Trend Though Undertone Remains Satisfactory | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/two-debutantes-bow-margaret-huguley-and-ellen-m-mccance-presented.html | TWO DEBUTANTES BOW Margaret Huguley and Ellen M McCance Presented | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/two-teams-tie-in-golf-mr-and-mrs-park-miller-and-mrs-eshbaugh-score.html | TWO TEAMS TIE IN GOLF Mr and Mrs Park Miller and Mrs Eshbaugh Score 71s | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-n-as-peace-factor-hammarskjold-stresses-hope-in-staff-day-address.html | U N AS PEACE FACTOR Hammarskjold Stresses Hope in Staff Day Address | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-n-equipment-reaches-korea.html | U N Equipment Reaches Korea | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-envoy-quits-costa-rica.html | U S Envoy Quits Costa Rica | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/u-s-seeks-action-by-world-court-on-downed-plane-lodge-in-u-n-calls.html | U S SEEKS ACTION BY WORLD COURT ON DOWNED PLANE Lodge in U N Calls for Talks by Soviet in Good Faith  Vishinsky Is Scornful RUSSIAN CHARGES SPYING Most of Delegates Support American Stand Briton Denounces Attacks U S SEEKS ACTION BY WORLD COURT | By A M Rosenthalspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/undertone-weak-in-wheat-trading-corn-futures-go-up-12-to-1c-despite.html | UNDERTONE WEAK IN WHEAT TRADING Corn Futures Go Up 12 to 1c Despite Anticipation of Rise in Crop Estimate | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/us-raises-its-legation-in-finland-to-embassy.html | US Raises Its Legation In Finland to Embassy | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/use-of-term-informer-queried.html | Use of Term Informer Queried | DARWIN S WOLCOTH | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/west-rejects-bid-for-soviet-talk-says-moscow-must-first-sign-a.html | WEST REJECTS BID FOR SOVIET TALK Says Moscow Must First Sign a Treaty on Austria and Permit Free German Vote WEST REJECTS BID FOR SOVIET TALK | By Walter H Waggonerspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/william-h-porter.html | WILLIAM H PORTER | Special to The New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/woman-golfer____-83-dies-mrs-elizabeth-cuming-hadi-played-18-holes.html | WOMAN GOLFER 83 DIES Mrs Elizabeth Cuming Hadl Played 18 Holes Tuesday | Special to The New York Tlmes I | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/wood-field-and-stream-club-plan-for-public-shooting-preserve.html | Wood Field and Stream Club Plan for Public Shooting Preserve Hunters Adopted by Jersey Operator | By Raymond R Camp | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-11 | https://www.nytimes.com/1954/09/11/archives/yales-football-squad-is-strengthened-by-exceptional-group-of.html | Yales Football Squad Is Strengthened by Exceptional Group of Reserves BREAKAWAY BACKS BOLSTER ELI TEAM Sophomores Give Yale a New Look Shugart Tarasovic Among Line Mainstays | By Allison Danzigspecial To the New York Times | RE0000131044 | 1982-06-07 | B00000493301 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/an-oh-such-a-hungry-yearning-103-lyrics-of-cole-porter-selected.html | An Oh Such a Hungry Yearning 103 LYRICS OF COLE PORTER Selected with an introduction and commentary by Fred Lounsberry 224 pp New York Random House 350 | By Lewis Nichols | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/falstaff-recording-toscanini-broadcast-is-transferred-to-lp.html | FALSTAFF RECORDING Toscanini Broadcast Is Transferred to LP | By John Briggs | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hi-b-mlea-fiance-of-missbernhard-trinity-college-alqmnus-an-air.html | Hi B MLEA FIANCE OF MISSBERNHARD Trinity College AlQmnus an Air Reserve Officer Will Wed Graduate of Beard | ISpecial to The New York Tlme | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/oklahoma-in-arizona.html | Oklahoma In Arizona | S P | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/teahouse-rebuilt-play-is-well-adapted-from-the-novel.html | TEAHOUSE REBUILT Play Is Well Adapted From the Novel | By Brooks Atkinson | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/to-bigotry-no-sanction-thus-president-washington-wrote-to-americas.html | To Bigotry No Sanction Thus President Washington wrote to Americas Jews Here on the tercentenary of the first Jewish community is the story of the part it played in religious freedom for all To Bigotry No Sanction | By David de Sola Pool | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/victories-hailed-by-soviet-press-events-both-in-asia-and-europe.html | VICTORIES HAILED BY SOVIET PRESS Events Both in Asia and Europe Seen as Defeats for US | By Clifton Danielspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/4-orders-reduce-quebec-teaching-roman-catholic-groups-step-in-city.html | 4 ORDERS REDUCE QUEBEC TEACHING Roman Catholic Groups Step in City Schools Is Laid to Issue on Salaries | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/4-parties-voting-in-westchester-but-major-contests-are-the.html | 4 PARTIES VOTING IN WESTCHESTER But Major Contests Are the Republican for Congress and State Assembly | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-curry-of-hindu-taletelling-the-ramayana-as-told-by-aubrey-menen.html | A Curry of Hindu TaleTelling THE RAMAYANA As told by Aubrey Menen 276 pp New York Charles Scribners Sons 350 | By Anne Fremantle | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-devil-of-a-game-the-year-the-yankees-lost-the-pennant-by-douglass.html | A Devil Of a Game THE YEAR THE YANKEES LOST THE PENNANT By Douglass Wallop 250 pp New York W W Norton  Co 295 Just a Devil of a Game | By Gilbert Millstein | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-handful-of-dust-horton-hears-a-who-by-dr-seuss-illustrated-by-the.html | A Handful of Dust HORTON HEARS A WHO By Dr Seuss Illustrated by the author 30 pp New York Random House 250 For Ages 5 to 12 | JANE COBB | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-name-on-a-gate-it-is-mandelbaum-on-jerusalems-storied-portal-who.html | A Name on a Gate It is Mandelbaum on Jerusalems storied portal Who was he Heres the answer | By Harry Gilroyjerusalem | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-new-look-at-turgenev-turgenev-a-life-by-david-magarshack.html | A New Look At Turgenev TURGENEV A Life By David Magarshack Illustrated 328 pp New York Grove Press 6 A New Look | By Newton Arvin | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-search-for-reality-a-change-of-climate-by-stanley-kauffmann-343.html | A Search For Reality A CHANGE OF CLIMATE By Stanley Kauffmann 343 pp New York Rinehart  Co 350 | CHARLES LEE | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/a-spiritual-victory-pio-nono-a-study-in-european-politics-and.html | A Spiritual Victory PIO NONO A Study in European Politics and Religion in the Nineteenth Century By E E Y Hales Illustrated 352 pp New York P J Kenedy  Sons 4 | By Hans Kohn | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-trailer-of-trouble-the-enormous-turtle-by-warren-madden.html | A Trailer Of Trouble THE ENORMOUS TURTLE By Warren Madden Illustrated by Lita Scheel 160 pp Indianapolis The BobbsMerrill Company 250 | By Jane Cobb | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/a-type-and-form-for-every-spot-everwidening-selection-of-yew.html | A TYPE AND FORM FOR EVERY SPOT EverWidening Selection Of Yew Varieties Is Landscape Joy | By Raymond P Korbobo | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/about-saluting-the-offpost-greeting-is-back-here-is-the-story-of.html | About Saluting The offpost greeting is back Here is the story of how it all began | By Armand Schwab Jr | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/abuses-indicated-in-speeder-curbs-aaa-investigating-whether-drivers.html | ABUSES INDICATED IN SPEEDER CURBS AAA Investigating Whether Drivers Are Being Harassed In Use of Highway Radar | North American Newspaper Alliance | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ackerman-clark.html | Ackerman Clark | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/adam-and-eve-deep-space-by-eric-russell-249-pp-reading-pa-fantasy.html | Adam and Eve DEEP SPACE By Eric Russell 249 pp Reading Pa Fantasy Press 3 | VI LLIERS GEESON | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/adenauer-facing-vote-test-today-schleswigholstein-election-is-first.html | ADENAUER FACING VOTE TEST TODAY SchleswigHolstein Election Is First Since Rejection of European Army Treaty | By M S Handlerspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aid-to-pakistan-cited-u-n-official-tells-of-east-bengal-reclamation.html | AID TO PAKISTAN CITED U N Official Tells of East Bengal Reclamation Project | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aircraft-vehicle-spawn-of-jet-age-sales-of-allpurpose-ground.html | AIRCRAFT VEHICLE SPAWN OF JET AGE Sales of AllPurpose Ground Support Units Have Risen to 11000000 Annually | By Alexander R Hammer | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alarming-precedent-house-committee-act-disturbs-broadcasters.html | ALARMING PRECEDENT House Committee Act Disturbs Broadcasters | By Val Adams | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alcoholism-foes-aim-at-expansion-state-prevention-group-maps-a-plan.html | ALCOHOLISM FOES AIM AT EXPANSION State Prevention Group Maps a Plan for Chapters in About 50 Communities | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/alouettes-trounce-tigercats-21-to-3-alouettes-rout-tigercats-213.html | Alouettes Trounce TigerCats 21 to 3 ALOUETTES ROUT TIGERCATS 213 | By the United Press | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/american-fiction.html | American Fiction | MARSHALL A BEST | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/american-graphics-survey-of-contemporary-printmakers-work.html | AMERICAN GRAPHICS Survey of Contemporary Printmakers Work | By Stuart Preston | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ancy-pc__se-to-be-weoi-bennington-graduate.html | ANCY PCSE TO BE WEOI Bennington Graduate | EngagedJ | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/anna-h-lorimer-ab-thomson-wed-st-asaphs-in-balacynwyd-ipa-setting.html | ANNA H LORIMER AB THOMSON WED St Asaphs in BalaCynwyd iPa Setting Marriage for | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/annisquam-sailor-driftwood-captain-by-paul-b-kenyon-illustrated-by.html | Annisquam Sailor DRIFTWOOD CAPTAIN By Paul B Kenyon Illustrated by Louise Kenyon 124 pp Boston Houghton Mifflin Company 2 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/appointed-to-hofstra-post.html | Appointed to Hofstra Post | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arab-states-cautious-on-ties-to-the-west-each-for-its-own-reasons.html | ARAB STATES CAUTIOUS ON TIES TO THE WEST Each for Its Own Reasons Backs Trend Toward Closer Relations | By Robert C Dotyspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arabanson-jersey-ilty-bride-alumna-of-katharine-gibbs-and-paul-a.html | ARABANSON jERSEY IITY BRIDE Alumna of Katharine Gibbs and Paul A Volcker Jr Are Ma rried by Hot Uncle | ptwJal to Ihe lew York TtmOs | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/are-the-parents-the-delinquents-no-says-an-expert-on-juvenile-crime.html | Are the Parents the Delinquents No says an expert on juvenile crime The real delinquent is society which exerts many pressures over which the family has little control Are Parents the Delinquents | By Harris B Peck | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arline-friedman-to-be-bride.html | Arline Friedman to Be Bride | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/arms-and-men-the-man-in-the-thick-lead-suit-by-daniel-lang-207-pp.html | Arms And Men THE MAN IN THE THICK LEAD SUIT By Daniel Lang 207 pp New York Oxford University Press 350 Arms and the Man | By John Pfeiffer | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ashur-levy-company-blessed-is-the-land-by-louis-zara-393-pp-new.html | Ashur Levy  Company BLESSED IS THE LAND By Louis Zara 393 pp New York Crown Publishers 395 | R C | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/at-the-beaches-swimming-is-still-good-at-nearby-resorts.html | AT THE BEACHES Swimming Is Still Good At NearBy Resorts | By Barbara Dubivsky | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/atkinson-was-flower-girl-lieutenant-atkinson-who.html | Atkinson was flower girl Lieutenant Atkinson who | is a son of Mr | RE0000131045 | 1982-06-07 | B00000494615 |

| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/atomic-bomber-tested.html | Atomic Bomber Tested | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/audrey-gray-prospective-bride.html | Audrey Gray Prospective Bride | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/audrey-talmage-engaged-to-wed-she-will-be-married-oct-16-to-dr-r-w.html | AUDREY TALMAGE ENGAGED TO WED She Will Be Married Oct 16 to Dr R W McCollum Jr  Both on Yale Staff | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/author-vs-actor-neutral-observer-says-responsibility-for-stage-work.html | AUTHOR VS ACTOR Neutral Observer Says Responsibility For Stage Work Cannot Be Settled | By Walter M MacKen | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/authors-query.html | Authors Query | JOHN ARMSTRONG | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/automobiles-on-guard-drivers-need-to-be-more-careful-now-that.html | AUTOMOBILES ON GUARD Drivers Need to Be More Careful Now That Schools Are Open Once More | By Bert Pierce | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/aviation-accidents-recent-crashes-on-international-lines-raise.html | AVIATION ACCIDENTS Recent Crashes on International Lines Raise Questions Concerning Causes | By Bliss K Thorne | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ballou-schwarz.html | Ballou  Schwarz | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/barbara-richards-wed-to-henry-banks.html | BARBARA RICHARDS WED TO HENRY BANKS | Special | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/barbara-t-myers-engagedto-marry.html | BARBARA T MYERS ENGAGEDTO MARRY | Soecial to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/barbk-willit8-is-jersey-bride-3radford-graduate-married-in-basking.html | BARBk WILLIT8 IS JERSEY BRIDE 3radford Graduate Married in Basking Ridge Church to John Horton Evans | Special to The lew York Times j | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/beauty-title-is-won-by-miss-california.html | BEAUTY TITLE IS WON BY MISS CALIFORNIA | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bergen-no-longer-gamblers-haven-calissi-new-prosecutor-has.html | BERGEN NO LONGER GAMBLERS HAVEN Calissi New Prosecutor Has Conducted at Least a Raid a Week Since Taking Office | By George Cable Wrightspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bernal-fitzhugh-gentleman-of-fortune-buccaneer-surgeon-by-c-v-terry.html | Bernal Fitzhugh Gentleman of Fortune BUCCANEER SURGEON By C V Terry 309 pp New York Hanover House 350 | HENRY CAVENDISH | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/beyond-earthly-pull-the-science-book-of-space-travel-by-harold.html | Beyond Earthly Pull THE SCIENCE BOOK OF SPACE TRAVEL By Harold Leland Goodwin Illustrated by Jack Coggins 213 pp New York Franklin Watts 295 | J F McC | RE0000131045 | 1982-06-07 | B00000494615 |

| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-greek-project-near-work-on-megdova-power-plant-to-begin-this.html | BIG GREEK PROJECT NEAR Work on Megdova Power Plant to Begin This Week | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-hospital-fete-is-set-for-tonight-long-island-industry-fund-to.html | BIG HOSPITAL FETE IS SET FOR TONIGHT Long Island Industry Fund to Hold Annual Event to Help Voluntary Institutions | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-pier-program-before-advisers-34000000-budet-for-1955-involves.html | BIG PIER PROGRAM BEFORE ADVISERS 34000000 Budet for 1955 Involves Rebuilding Docks and Many Other Projects | By Joseph J Ryan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/big-saving-mapped-in-postal-systems-house-committee-predicts.html | BIG SAVING MAPPED IN POSTAL SYSTEMS House Committee Predicts 120000000 Annual Gain in Civil Service Streamlining | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/binamcliljre-bride-of-officer-wears-chantilly-lace-gown-at-wedding.html | BINAMCLIJRE BRIDE OF OFFICER Wears Chantilly Lace Gown at Wedding in Chester Pa to Lieut Daniel Hunter | SIal to tle ew York rtmew i | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bivouac-with-marty-in-the-bronx-author-adds-footnotes-as-screen.html | BIVOUAC WITH MARTY IN THE BRONX Author Adds Footnotes As Screen Edition of TV Play Is Filmed | By Howard Thompson | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bolognese-painter-exhibition-renews-fame-of-guido-reni.html | BOLOGNESE PAINTER Exhibition Renews Fame Of Guido Reni | By Francesco Arcangelibologna Italy | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boston.html | Boston | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/boy-meets-girl-a-dangerous-day-for-mrs-doodlepunk-written-and.html | Boy Meets Girl A DANGEROUS DAY FOR MRS DOODLEPUNK Written and Illustrated by Dorothy Dodworth 38 pp New York William R Scott 150 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/bridge-the-old-sos-redouble.html | BRIDGE THE OLD SOS REDOUBLE | By Albert H Morehead | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/britain-urging-speed-on-e-d-c-alternative-disappointed-by-the.html | BRITAIN URGING SPEED ON E D C ALTERNATIVE Disappointed by the Failure of Her Proposed Conference She Sounds Out Other States on Compromise U S INACTION IS CRITICIZED | By Drew Middleton | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/british-columbia-is-dry-at-meals-it-fails-to-take-advantage-of.html | BRITISH COLUMBIA IS DRY AT MEALS It Fails to Take Advantage of Sensible Law Permitting Wine and Beer With Food | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/briton-recalls-first-day-in-u-s-president-mckinley-assassinated.html | Briton Recalls First Day in U S President McKinley Assassinated Elevator Operator 53 Years on Cunard Liners Recalls His Youthful Months as a Bugler in Boer War | By Richard F Shepard | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/britons-appraise-social-aid-in-u-s-london-government-should-study.html | BRITONS APPRAISE SOCIAL AID IN U S London Government Should Study American System Research Group Says | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/brooks-regain-2d-they-win-on-3-homers-as-newcombe-limits-braves-to.html | BROOKS REGAIN 2D They Win on 3 Homers as Newcombe Limits Braves to 6 Hits DODGERS WIN 53 REGAIN 2D PLACE | By Roscoe McGowen | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/brownlockerty.html | BrownLockerty | Special to The lew York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/casimir-comes-home-the-forester-by-maria-kuncewicz-translated-from.html | Casimir Comes Home THE FORESTER By Maria Kuncewicz Translated from the Polish by H C Stevens 208 pp New York Roy Publishers 3 | ANZIA YEZIERSKA | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/charles-h-place.html | CHARLES H PLACE | special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/charles-j-lehn.html | CHARLES J LEHN | Speclst to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/christine-young-fiancee-of-cadet-bronxville-girl-is-betrothed-to.html | CHRISTINE YOUNG FIANCEE OF CADET Bronxville Girl Is Betrothed to John Poirier in Final Year at West Point | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/clare-smith-betrothed-teacher-in-iselin-n-j-to-be-bride-of-edwin-p.html | CLARE SMITH BETROTHED Teacher in Iselin N J to Be Bride of Edwin P Harkins | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/clark-sets-freshman-camps.html | Clark Sets Freshman Camps | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/clothing-concern-is-mergerminded-cohen-sons-shopping-for.html | CLOTHING CONCERN IS MERGERMINDED Cohen  Sons Shopping for Acquisitions to Meet Goal of 100000000 Volume CLOTHING CONCERN IS MERGERMINDED | By George Auerbach | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/college-drive-head-named.html | College Drive Head Named | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/colorado-ballot-looks-like-fight-democratic-battle-for-place-in.html | COLORADO BALLOT LOOKS LIKE FIGHT Democratic Battle for Place in Senate Race Is Highlight  Voting to Be on Tuesday | By Seth S Kingspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/commodores-cup-at-stake-in-race-du-mont-will-defend-trophy-in.html | COMMODORES CUP AT STAKE IN RACE Du Mont Will Defend Trophy in PredictedLog Test on Sound Next Saturday | By Clarence E Lovejoy | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/concern-mounts-over-plant-fires-110000000-lost-in-year-insurance.html | CONCERN MOUNTS OVER PLANT FIRES 110000000 Lost in Year  Insurance Seldom Meets Huge Intangible Costs | By Thomas P Swift | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/connecticut-race-labeled-clean-gop-promises-a-campaign-free-of.html | CONNECTICUT RACE LABELED CLEAN GOP Promises a Campaign Free of Racial Appeals Ribicoff to Open Drive | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/connecticuts-need-for-schools-listed.html | CONNECTICUTS NEED FOR SCHOOLS LISTED | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/cotton-surplus-cut-by-drought-2000000bale-reduction-in-carryover-is.html | COTTON SURPLUS CUT BY DROUGHT 2000000Bale Reduction in CarryOver Is Forecast World Demand Grows U S CURBS TO CONTINUE Even Smaller Crop Is Goal of Benson for 1955 90 of Parity Loan Indicated COTTON SURPLUS CUT BY DROUGHT | By J H Carmical | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/crimes-incredible-and-unbelievable-tyranny-on-trial-the-evidence-at.html | Crimes Incredible and Unbelievable TYRANNY ON TRIAL The Evidence at Nuremberg By Whitney R Harris Illustrated 608 pp Dallas Southern Methodist University Press 6 | By Saul K Padover | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/curran-frank.html | Curran Frank | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/d-c-schools-test-desegregation-plan-on-mixed-classes-will-go-into.html | D C SCHOOLS TEST DESEGREGATION Plan on Mixed Classes Will Go Into Effect Starting Tomorrow | By Nona Brownspecial to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/d-frank-rowe.html | D FRANK ROWE | SPecial to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dangerous-servants-sciencefiction-thinking-machines-robots-androids.html | Dangerous Servants SCIENCEFICTION THINKING MACHINES Robots Androids Computers Edited and with an introduction by Groff Conklin 367 pp New York Vanguard Press 350 | J F McC | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/death-of-a-philosopher-the-escape-of-socrates-by-robert-pick-326-pp.html | Death of a Philosopher THE ESCAPE OF SOCRATES By Robert Pick 326 pp New York Alfred A Knopf 395 | BASIL DAVENPORT | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/deborab-roli-iecoes-bpdii-married-to-e-k-swigart-2d-yale-alumnus-in.html | DEBORAB ROLI IECOES BPdII Married to E K Swigart 2d Yale Alumnus in Trinity Episcopal Southport | Specln to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/democratic-house-foreseen-by-ada-bean-in-guide-to-politics-expects.html | DEMOCRATIC HOUSE FORESEEN BY ADA Bean in Guide to Politics Expects 25Seat Gain but Is Unsure on Senate | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/democrats-set-tactics-for-midterm-campaign-main-effort-is-aimed-at.html | DEMOCRATS SET TACTICS FOR MIDTERM CAMPAIGN Main Effort Is Aimed at Labor the Farmers and Government Workers | By W H Lawrencespecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dentists-backing-for-fluoridation-association-journal-gathers.html | DENTISTS BACKING FOR FLUORIDATION Association Journal Gathers Results of Surveys Showing No Medical Harm Ensues | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/diana-stallings-is-yd-to-si61-playwrights-daughter-an-william-p.html | DIANA STALLINGS IS YD TO SI61 Playwrights Daughter an William P Hobby Jr Son of Cabinet Membe Marry | Special to lh New York | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/diana-tench-affianced-alumna-of-bennett-to-be-wed-to-robert-lewis.html | DIANA TENCH AFFIANCED Alumna of Bennett to Be Wed to Robert Lewis Stovall | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dishwashers-lag-in-appliance-era-high-cost-poor-promotion-and.html | DISHWASHERS LAG IN APPLIANCE ERA High Cost Poor Promotion and Housewives Doubts Bar Mass Acceptance DISHWASHERS LAG IN APPLIANCE ERA | By James J Nagle | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/disunity-a-peril-pakistan-warned-premier-says-weakness-might-lure-a.html | DISUNITY A PERIL PAKISTAN WARNED Premier Says Weakness Might Lure an Aggressor Also Denounces Corruption | By John P Callahanspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dr-ernest-m-vaughan.html | DR ERNEST M VAUGHAN | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dretel-loory.html | Dretel Loory | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/drive-on-drinking-pressed-in-france-use-of-alcohol-is-up-despite.html | DRIVE ON DRINKING PRESSED IN FRANCE Use of Alcohol Is Up Despite Tax Rise Liquor Industry Employs 5000000 | By Lansing Warrenspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/dulles-foreign-policy-an-appraisal-to-date-his-record-as-successor.html | DULLES FOREIGN POLICY AN APPRAISAL TO DATE His Record as Successor to Acheson Shows Both Victories and Setbacks | By Dana Adams Schmidtspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/e-d-c-defeat-appraised-national-sentiment-said-to-support-assemblys.html | E D C Defeat Appraised National Sentiment Said to Support Assemblys Rejection of Treaty | HENRI PIERRE | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ea-h-weeden-_-bridein-newto-f-bay-state-girl-graduat4-of-briarcliff.html | EA H WEEDEN BRIDEIN NEWTO f Bay State Girl Graduat4 of Briarcliff is Wed to Lucius Gray of Harvard | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eccentric-edna-grazed-the-city-with-a-wet-but-vicious-left-jab-edna.html | Eccentric Edna Grazed the City With a Wet but Vicious Left Jab EDNA GRAZED CITY WITH VICIOUS LEFT | By Meyer Berger | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eden-wins-benelux-backing-to-arm-germans-in-nato-eden-is-supported.html | Eden Wins Benelux Backing To Arm Germans in NATO EDEN IS SUPPORTED ON GERMAN ARMS | By Drew Middletonspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/edgerstoune-troubadour-wins-at-far-hills-for-17th-bestinshow-award.html | Edgerstoune Troubadour Wins at Far Hills for 17th BestinShow Award CARTERS SCOTTIE VICTOR IN JERSEY Troubadour Placed at Top by Roberts at Somerset Hills Kennel Club Event | By John Rendelspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/edinburgh-medley-festival-in-scotland-has-offered-music-from-lieder.html | EDINBURGH MEDLEY Festival in Scotland Has Offered Music From Lieder to Symphony and Opera | By Desmond ShaweTayloredinburgh | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/education-in-review-another-record-enrollment-intensifies-the.html | EDUCATION IN REVIEW Another Record Enrollment Intensifies the Problems Faced by the Nations Schools | By Benjamin Fine | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eisenhower-aids-to-economy-seen-statisticians-give-him-credit.html | EISENHOWER AIDS TO ECONOMY SEEN Statisticians Give Him Credit  Experts at Montreal Ask More Official Candor | By Will Lissnerspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elinor-yavelo__-w-fiancee-she-will-be-married-nov-28i-to-seymour-c.html | ELINOR YAVELO W FIANCEE She Will Be Married Nov 28I to Seymour C Yuter | Special To the New York TLme | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elizabeth-l-rich-becomes-fiancee-wellesley-senior-betrothed-to-f.html | ELIZABETH L RICH BECOMES FIANCEE Wellesley Senior Betrothed to F Kent Mitchel Alumnus of Dartmouth College | Special To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elsie-g-hilliard-to-become-bride-student-at-vassar-engaged-to-durne.html | ELSIE G HILLIARD TO BECOME BRIDE Student at Vassar Engaged to Durne Chambers Jr Coast Guard Veteran | Special To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/elsie-potter-t__o-be-web-i-metuohen-girl-is-engaged.html | ELSIE POTTER TO BE WEB I Metuohen Girl Is Engaged | toI | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/encephalitis-toll-in-tokyo-53-so-far.html | ENCEPHALITIS TOLL IN TOKYO 53 SO FAR | Special To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eorciana-w-lws-l-engaged___to-marryi.html | EORCIANA W LWS l ENGAGEDTO MARRYI | Special To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/escapist.html | Escapist | MORTON I MOSKOWITZ | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/eula-kate-tuttle-engaged.html | Eula Kate Tuttle Engaged | Special to Jhe lTew Yort Thnel | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/excerpts-from-transcript-of-eighth-day-of-senate-hearings-on.html | Excerpts From Transcript of Eighth Day of Senate Hearings on Censure of McCarthy | Special To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fair-at-yorktown-opens-thursday-3day-event-conducted-by-grange-to.html | FAIR AT YORKTOWN OPENS THURSDAY 3Day Event Conducted by Grange to Feature Farm Exhibits Steer Is Prize | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fall-fashion-report.html | FALL FASHION REPORT | By Dorothy Hawkins | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fani-a-martin-ridgefield-bride-connecticut-girl-is-married-in-st-st.html | FANI A MARTIN RIDGEFIELD BRIDE Connecticut Girl Is Married in St Stephe ns to Pfc Thomas M Connely | Special to The Hew York Ximes | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ferkinsloughran.html | FerkinsLoughran | Special to The NeW York Timu | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/few-refugees-benefit-from-changes-in-law-mccarran-act-is-still-a.html | FEW REFUGEES BENEFIT FROM CHANGES IN LAW McCarran Act Is Still a Complete Bar to Many Seeking Homes | By Cabell Phillipsspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/first-president-center-of-dispute-question-of-whether-he-wed-at.html | FIRST PRESIDENT CENTER OF DISPUTE Question of Whether He Wed at Home or in Church is Revived by Study | By Bess Furmanspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/footeandrews.html | FooteAndrews | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/for-open-stage.html | For Open Stage | TOM C JONES | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/for-the-defense-of-europe-a-new-approach-kennan-analyzes-the.html | For the Defense of Europe A New Approach Kennan analyzes the failure of E D C and proposes a way to secure Germanys contribution to the West without alienating France For the Defense of Europe | By George F Kennan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/for-the-love-of-a-horse-the-gallant-heart-the-story-of-a-race-horse.html | For the Love Of a Horse THE GALLANT HEART The Story of a Race Horse By Susanne McMasters with Albert Idell Illustrated by Paul Brown 204 pp New York Doubleday Co 3 | By H I Brock | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/formosa-will-peiping-risk-big-war-to-get-it-communists-seem-to-be.html | FORMOSA WILL PEIPING RISK BIG WAR TO GET IT Communists Seem to Be Testing U S Intentions by OffShore Attacks | By Henry R Liebermanspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/four-keys-to-the-riddle-of-peace-george-kennan-indicates-the.html | FOUR KEYS TO THE RIDDLE OF PEACE George Kennan Indicates the Direction He Believes American Policy Must Move REALITIES OF AMERICAN FOREIGN POLICY By George F Kennan 120 pp Princeton Princeton University Press 275 Four Keys To a Riddle | By Adolf A Berle Jr | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/frances-wexler-to-be-bride.html | Frances Wexler to Be Bride | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/freedom-to-learn.html | FREEDOM TO LEARN | GERALD A ROGOVIN | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/from-some-three-millennia-the-classic-anthology-defined-by.html | From Some Three Millennia THE CLASSIC ANTHOLOGY DEFINED BY CONFUCIUS By Ezra Pound 223 pp Cambridge Harvard University Press 5 | By Dudley Fitts | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/from-the-vine-varied-fruit.html | From the Vine Varied Fruit | By Jane Nickerson | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/fun-included-portals-of-tomorrow-the-best-tales-of-science-fiction.html | Fun Included PORTALS OF TOMORROW The Best Tales of Science Fiction and Other Fantasy Edited and with an introduction by August Derleth 371 pp New York Rinehart Co 375 | J FRANCIS MCCOMAS | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/g-e-park-turns-to-refrigerators-fifth-building-in-200-million.html | G E PARK TURNS TO REFRIGERATORS Fifth Building in 200 Million Kentucky Development Will Start Output Next Month OTHER STRUCTURES DUE 1000Acre Project Expected to Be Finished Late in 55 Varied Benefits Cited G E PARK TURNS TO REFRIGERATORS | By Alfred R Zipser Jr | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gardner-appleton.html | Gardner Appleton | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/geneticist-warns-on-radiation-rise-takes-sharp-issue-with-views-of.html | GENETICIST WARNS ON RADIATION RISE Takes Sharp Issue With Views of Strauss and Predicts Human Defective Increase | North American Newspaper Alliance | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/giants-beat-redlegs-75-dodgers-down-braves-53-yanks-bow-65-and.html | GIANTS BEAT REDLEGS 75 DODGERS DOWN BRAVES 53 YANKS BOW 65 AND TRAIL BY 6 12 GAMES INDIANS WIN WHITE SOX ON TOP Carrasquel Single Off Konstanty in Tenth Defeats Yankees WHITE SOX TOPPLE YANKS IN 10TH 65 | By Louis Effratspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/gossip-of-the-rialto-phoenix-theatre-calls-on-jose-ferrer-for-a.html | GOSSIP OF THE RIALTO Phoenix Theatre Calls on Jose Ferrer For a Tour de Force Other Items | By Lewis Funke | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/governmental-experts-to-meet.html | Governmental Experts to Meet | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/governor-assails-issues-foes-raise-he-also-pictures-harriman-and.html | GOVERNOR ASSAILS ISSUES FOES RAISE He Also Pictures Harriman and Roosevelt as Unfamiliar With State Government | By William R Conklinspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/grandmother-fetes-miss-jill-oconnor.html | GRANDMOTHER FETES MISS JILL OCONNOR | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/grants-bring-women-students-here.html | Grants Bring Women Students Here | B F | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/growers-choice-myriad-tomato-varieties-may-be-sampled.html | GROWERS CHOICE Myriad Tomato Varieties May Be Sampled | D H J | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hamitonschmitz.html | HamItonSchmitz | Special to Ihe Ne York | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/harpooner-with-a-gentle-barb-the-benchley-roundup-a-selection-by.html | Harpooner With a Gentle Barb THE BENCHLEY ROUNDUP A Selection by Nathaniel Benchley of His Favorites Drawings by Gluyas Williams 333 pp New York Harper Bros 350 | By Dr Seuss | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hartfords-new-hotel-convertibility-is-the-key-to-statler-design.html | HARTFORDS NEW HOTEL Convertibility Is the Key To Statler Design | By Paul J C Friedlander | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hollywood-cycle-five-films-on-biblical-subjects-keep-industry.html | HOLLYWOOD CYCLE Five Films on Biblical Subjects Keep Industry Wheels Turning Addenda | By Thomas M Pryorhollywood | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hopkinshynson.html | HopkinsHynson | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/houston-gets-library-jesse-h-jones-medical-building-also-houses.html | HOUSTON GETS LIBRARY Jesse H Jones Medical Building Also Houses Auditorium | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hulmekenyon.html | HulmeKenyon | Special to Te New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/humor-for-children-book-list-recommended-to-combat-horror-comics.html | HUMOR FOR CHILDREN Book List Recommended to Combat Horror Comics | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hurricane-encore-hits-new-england-backlash-of-storm-plunges-many.html | HURRICANE ENCORE HITS NEW ENGLAND Backlash of Storm Plunges Many Areas Into Darkness One Death Reported | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/hurricane-skips-city-long-island-maine-is-hard-hit-seaborne-storm.html | HURRICANE SKIPS CITY LONG ISLAND MAINE IS HARD HIT Seaborne Storm Splits Roars Up New England Coast and Whips Into Canada A 498 INCH RAIN HERE Electric and Phone Service Out in Some Sections Air and Rail Travel Curbed HURRICANE SKIPS CITY LONG ISLAND | By Peter Kihss | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-air-off-i3-wfs-elinor-l-anning-lieut-lowell-w-atkinson-and.html | I AIR OFF I3 WFS ELINOR L ANNING Lieut Lowell W Atkinson and Syracuse Graduate Are Married Upstate | Special to The NewYork Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-e-steyenson-jr-to-wed-a-student-exgovernors-son-and-nancy.html | I E STEYENSON JR TO WED A STUDENT ExGovernors Son and Nancy Anderson of Smith College a Louisville Girl Engaged | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-i-a-n-plo-bwktslwb.html | I i a n plo BwkTslwB | rid | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/i-sheila-madign-is-married.html | i Sheila Madign Is Married | I r sdit N z  I | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ibter-bi66s-weds-sara-e-barlow-instructor-and-philadelphial-girl.html | IBTER BI66S WEDS SARA E BARLOW Instructor and Philadelphial Girl Married in St Pauls Church in Chattanooga | StlaI to he New ork Ttmeg | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ideas-and-the-theatre.html | Ideas and the Theatre | HORACE CASSELBERRY | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/impromptu-first-in-29825-stake-defeats-chuck-thompson-by-a-nose.html | IMPROMPTU FIRST IN 29825 STAKE Defeats Chuck Thompson by a Nose With Marys Bubble Third at Atlantic City IMPROMPTU FIRST IN 29825 STAKE | By Michael Straussspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/in-six-years-of-partition-india-and-pakistan-a-continent-decides-by.html | In Six Years Of Partition INDIA AND PAKISTAN A Continent Decides By Lord Birdwood 315 pp New York Frederick A Praeger 450 | By Henry H Harte | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/in-their-own-words-the-letters-of-the-brontes-a-selection-edited-by.html | In Their Own Words THE LETTERS OF THE BRONTES A Selection Edited by Muriel Spark 208 pp Norman University of Oklahoma Press 375 | By Delancey Ferguson | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/india-pay-dispute-has-repercussion-labor-ministers-resignation-on.html | INDIA PAY DISPUTE HAS REPERCUSSION Labor Ministers Resignation on Cut in Award Highlights Discontent on Nehru Policy | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/inquiries-called-aid-in-legislation-jenner-answers-attacks-cites-11.html | INQUIRIES CALLED AID IN LEGISLATION Jenner Answers Attacks Cites 11 New Laws Passed on Basis of Investigations | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/interne-is-fiance-of-miss-linda-h-hall.html | INTERNE IS FIANCE OF MISS LINDA H HALL | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/into-the-old-arid-west-beyond-the-hundredth-meridian-john-wesley.html | Into the Old Arid West BEYOND THE HUNDREDTH MERIDIAN John Wesley Powell and the Second Opening of the West By Wallace Stegner Illustrated 438 pp Boston Houghton Mifflin Company 6 | By Angie Debo | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/investment-boom-benefits-printers-concerns-that-engrave-new-stock.html | INVESTMENT BOOM BENEFITS PRINTERS Concerns That Engrave New Stock and Bond Certificates Find Their Business Up INVESTMENT BOOM BENEFITS PRINTERS | By J E McMahon | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ipaultison-weds-issrison-kenyon-college-student-and-rosemary-hall.html | iPAULTISON WEDS ISSRISON Kenyon College Student and Rosemary Hall Alumna Mrried in Darien | Soectl to Tn New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/iran-will-reduce-state-operations-governments-planning-group-will.html | IRAN WILL REDUCE STATE OPERATIONS Governments Planning Group Will Sell Enterprises and Conserve Oil Revenues | By Kenneth Lovespecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/is-the-zebra-a-black-horse-with-white-stripes-the-animal-kingdom.html | Is the Zebra a Black Horse With White Stripes THE ANIMAL KINGDOM The Strange and Wonderful Ways of Mammals Birds Reptiles Fishes and Insects A New and Authentic Natural History of the Wildlife of the World Edited by Frederick Drimmer Illustrated 3 Vols 2062 pp New York The Greystone Press 1750 | By Donald Carlisle | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/isolationist-test-looms-in-suffolk-countys-only-contest-pits-antiu.html | ISOLATIONIST TEST LOOMS IN SUFFOLK Countys Only Contest Pits AntiU N Candidate Against Backer of Eisenhower | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/israel-bars-parley-bid-says-date-for-truce-appeal-session-is.html | ISRAEL BARS PARLEY BID Says Date for Truce Appeal Session Is Inconvenient | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/iss-ann-berkwit-nga_cd-ro_____-arrr-.html | Iss ANN BERKWIT NGACD rO ARRr | pectal o ne New York lmem | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/it-began-at-oran-the-battle-history-of-the-1st-armored-division-by.html | It Began At Oran THE BATTLE HISTORY OF THE 1ST ARMORED DIVISION By George F Howe Illustrated 471 pp Washington D C Combat Forces Press 650 | By Ralph O Gardner | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/j-v-mkee___ss-so__-to-weo-he-will-marry-miss-virginia-alicoate-here.html | J v MKEEss so TO WEO He Will Marry Miss Virginia Alicoate Here on Oct 16 | Special to Tlle New York metl | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/joan-carroll-married-bride-of-frederic-j-henjes-3d.html | JOAN CARROLL MARRIED Bride of Frederic J Henjes 3d | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/judith-s-stanley-students-fiancee-senior-at-smith-will-be-wed-to.html | JUDITH S STANLEY STUDENTS FIANCEE Senior at Smith Will Be Wed to William P Burks in His Final Year at Princeton | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/judy-jemison-daybreak-at-sampey-place-by-frances-fitzpatrick-wright.html | Judy Jemison DAYBREAK AT SAMPEY PLACE By Frances Fitzpatrick Wright Illustrated by Margaret Ayer 126 pp New York Abingdon Press 150 For Ages 8 for 11 | ETHNA SHEEHAN | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kafkas-struggle-to-know-himself-dearest-father-stories-and-other.html | Kafkas Struggle to Know Himself DEAREST FATHER Stories and Other Writings By Franz Kafka Edited by Max Brod Translated for the German by Ernst Kaiser and Eithne Wilkins 409 pp New York Schocken Books 5 | By F W Dupee | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/kathryn-bowling-to-be-wed-in-june-senior-at-u-of-pennsylvania.html | KATHRYN BOWLING TO BE WED IN JUNE Senior at U of Pennsylvania Prospective Bride of C S Perkins Jr Publisher | Special to The New York Tim | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lamb-crawford.html | Lamb  Crawford | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lawyer-to-wed-harriet-r-stone-alden-s-hart-a-u-s-aide-in-new-jersey.html | LAWYER TO WED HARRIET R STONE Alden S Hart a U S Aide in New Jersey Is Fiance of Smith College Student | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/legalized-bingo-favored-by-ives-senator-to-seek-gop-plank-on-local.html | LEGALIZED BINGO FAVORED BY IVES Senator to Seek GOP Plank on Local Basis He Makes New Deal Policies Issue LEGALIZED BINGO FAVORED BY IVES | By Warren Weaverspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/leila-atwoods-troth-art-student-engaged-to-john-russell-princeton.html | LEILA ATWOODS TROTH Art Student Engaged to John Russell Princeton Graduate | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CAREY WILSON | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SIDNEY HOOK | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/liberals-ask-new-effort.html | Liberals Ask New Effort | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lieutenant-to-wed-miss-mary-pyemont.html | LIEUTENANT TO WED MISS MARY PYEMONT | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/light-primary-vote-due-tuesday-42-nominations-are-under-contest.html | Light Primary Vote Due Tuesday 42 Nominations Are Under Contest LIGHT VOTE LIKELY AT PRIMARY HERE | By Leo Egan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/little-crime-tied-to-g-is-in-japan-police-data-sharply-dispute.html | LITTLE CRIME TIED TO G IS IN JAPAN Police Data Sharply Dispute Popular View Americans Are TroubleMakers | By Lindesay Parrottspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/living-rooms-two-points-of-view.html | Living Rooms  two Points of View | By Betty Pepis | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/lloyd-vansciver-horseman-artist.html | LLOYD VANSCIVER HORSEMAN ARTIST | Slc to Ce New York Ttmew | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/lockman-is-hero-his-grandslam-homer-big-blow-as-giants-set-back.html | LOCKMAN IS HERO His GrandSlam Homer Big Blow as Giants Set Back Cincinnati GIANTS OVERCOME REDLEGS BY 7 TO 5 | By John Drebinger | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/lola-fortiller-becomes-fiancee-x-senior-at-smith-engaged-to-charles.html | LOLA FORTILLER BECOMES FIANCEE x Senior at Smith Engaged to Charles E Baldwin 3d Graduate of Harvard | cial to The New York Tlmel | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/london-withholds-comment.html | London Withholds Comment | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/lone-ranger.html | LONE RANGER | HOLLYWOOD | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/lost-horse-tails-made-un-issue-camaroon-chief-seeks-pay-for-goods.html | LOST HORSE TAILS MADE UN ISSUE Camaroon Chief Seeks Pay for Goods That Vanished While He Was Jailed | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/louise-jengke5-bridg-i1-rbhin6-of-bradford-junior-college-wed-to.html | LOUISE JENGKE5 BRIDg I1 RBhIN6 of Bradford Junior College Wed to George M Evans | special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/m-s-schwat-fiance-of-lynn-s-freeman.html | M S SCHWAT FIANCE OF LYNN S FREEMAN | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/marciano-punches-hard-in-drill-with-newkirk-for-charles-fight.html | Marciano Punches Hard in Drill With Newkirk for Charles Fight Challenger and Titleholder Working Out for Bout MARCIANO STAGES SPIRITED SESSION | By Joseph C Nichollsspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/mare-island-set-to-mark-century-first-naval-station-on-west-coast.html | MARE ISLAND SET TO MARK CENTURY First Naval Station on West Coast Plans Open House Thursday to Sunday | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/marieblaber-officers-bride.html | MarieBlaber Officers Bride | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/mark-s-love.html | MARK S LOVE | Special to The New York Wlmes | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/market-open-now-to-housing-bonds-former-resistance-is-gone-as.html | MARKET OPEN NOW TO HOUSING BONDS Former Resistance Is Gone as Syndicates Ready Bids for 135935000 Worth MARKET OPEN NOW TO HOUSING BONDS | By Paul Heffernan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/marlene-goodman-te-be-wed.html | Marlene Goodman te Be Wed | Special to Tile New York Time | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/marthas-vineyard-is-buffeted-twice.html | MARTHAS VINEYARD IS BUFFETED TWICE | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archiv es/mary-kidd-engaged-to-wed.html | Mary Kidd Engaged to Wed | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/maryellenwood-wed-inwestbury-becoies-bride-of-robert-a-rawcliffe-jr.html | MARYELLENWOOD WED INWESTBURY Becoies Bride of Robert A Rawcliffe Jr at Ceremony in Church of the Advent | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/may-majoetoteoi-jwheelock-alumna-to-be-wed-in-december-to.html | MAY MAJOETOTEOI jWheelock Alumna to Be Wed in December to Peter Rubel | Special to The Ne | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mayflower-group-to-meet.html | Mayflower Group to Meet | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mcarthy-censure-case-recalls-some-history-congress-has-had-to.html | MCARTHY CENSURE CASE RECALLS SOME HISTORY Congress Has Had to Handle Many Complaints Against Its Members And Has Responded Differently EXPULSION IS LAST RESORT | By Arthur Krock | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mcarthy-defends-his-right-to-use-secret-document-says-he-had-duty.html | MCARTHY DEFENDS HIS RIGHT TO USE SECRET DOCUMENT Says He Had Duty to Utilize Data and Would Do It Again Refuses to Bare Source LAWTON TAKES THE STAND Asserts He Believed Zwicker Antagonistic to Senator Cohn Queried on Paper MCARTHY DEFENDS RIGHT TO USE DATA | By Anthony Levierospecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mcarthy-hearings-contrast-in-tactics-many-sharp-differences-are.html | MCARTHY HEARINGS CONTRAST IN TACTICS Many Sharp Differences Are Noted In Watkins and Mundt Inquiries | By Anthony Levierospecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-anne-adam5-i-becomes-a-bridei-in-st-augustines-church-in.html | MISS ANNE ADAM5 I BECOMES A BRIDEI Wed in St Augustines Church in Larchmont to Roderic Mudge Harvard Student | Specle l to TAe New York T3mel | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-anne-be3ker-pittsburgh-bride-t-connecticut-college-alumna-wed.html | MISS ANNE BE3KER PITTSBURGH BRIDE t Connecticut College Alumna Wed in Church to Richard C Egbert Yale Graduate | Special to lhe New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-barrie-tait-is-future-bride-barnard-alumna-to-be-wed-in.html | MISS BARRIE TAIT IS FUTURE BRIDE Barnard Alumna to Be Wed in October to Stephen Collins Rutgers Student | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-carlson-engaged-i-upsala-alumna-will-be-wed-to-hazen-young.html | MISS CARLSON ENGAGED I Upsala Alumna Will Be Wed to Hazen Young Mathewson | SPecial to The New York Timel | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-cressey-engaged-d-l-bowler-to-wed-assistant-dean-of-women-at.html | MISS CRESSEY ENGAGED D L Bowler to Wed Assistant Dean of Women at Bucknell | Special to New York Time | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-ellis-married-to-miner-richards.html | MISS ELLIS MARRIED TO MINER RICHARDS | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-erna-stern-bngaged-to-wbd-antioch-alumna-prospective-bride-of.html | MISS ERNA STERN BNGAGED TO WBD Antioch Alumna Prospective Bride of Alan H Greene Electrical Engiheer | Sveclal to The New York Ttmem | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-fostbrwf2-marriage-to-koroa-votoran-at-ohurohin-bedford.html | MISS FOSTBRWF2 Marriage to Koroa Votoran at Ohurohin Bedford | special to The ew Yorkliner | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-garrett-fiancee-wilmington-girl-will-be-wed-to-james-haggin.html | MISS GARRETT FIANCEE Wilmington Girl Will Be Wed to James Haggin Gourd | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-grahams-troth-nursing-student-is-engaged-to-clyde-robert-claus.html | MISS GRAHAMS TROTH Nursing Student Is Engaged to Clyde Robert Claus | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-janet-reinhart-engaged-to-officer.html | MISS JANET REINHART ENGAGED TO OFFICER | Specialto The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-jean-snyder-wed-in-cranford-married-to-elton-r-petersen.html | MISS JEAN SNYDER WED IN CRANFORD Married to Elton R Petersen Princeton Honor Graduate in First Preesbyterian | Special to The Hew York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-judith-slocum-is-fiancee-of-ensign.html | MISS JUDITH SLOCUM IS FIANCEE OF ENSIGN | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-lynn-shoals-married-upstate-kidmoro-college-alumna-wed-in.html | MISS LYNN SHOALS MARRIED UPSTATE kidmoro College Alumna Wed in Rochester Church to Richard MacDuffle | 8pectal e New York Ttme | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-m-woodard-to-wed-in-winter-miami-u-graduate-fiancee-of-allan.html | MISS M WOODARD TO WED IN WINTER Miami U Graduate Fiancee of Allan Brundage Stevens With Insurance Firm | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-mary-l-paull-engaged-to-marry.html | MISS MARY L PAULL ENGAGED TO MARRY | De to lhe New nrk Tlm | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-mdermott-is-wed-in-dielq-she-has-five-attendants-at-marriage.html | MISS MDERMOTT IS WED IN DIElq She Has Five Attendants at Marriage to Ensign Willis HCarrier 2d of Navy | Special to The New York Ttme | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-perkins-wed-to-yale-alumb-vassar-graduate-s-bride-of-henry.html | MISS PERKINS WED TO YALE ALUMB Vassar Graduate s Bride of Henry Adams Ashforth Jr at Ceremony in Baltimore | to 1he New York Tt I | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-prakelt-wed-to-donalde-goss.html | MISS PRAKELT WED TO DONALDE GOSS | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-reaahan-wb-toa-f-hefie_-rnjri.html | MISS REaAHAN WB TOA F HEFIE RNJRI | Special to The New YoriTimes | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/miss-robrecht____s-plans-she-will-be-wed-oct-2-in-shorti.html | MISS ROBRECHTS PLANS She Will Be Wed Oct 2 in Shortl | Special to the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/misspowell-wed-in-locbst-valley-vassar-graduate-becomes-bride-of.html | MISSPOWELL WED IN LOCBST VALLEY Vassar Graduate Becomes Bride of Richard Rernsen Jr Dartmouth Alumnus | special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-cm-warrn-81-mis1onar____yy-te_-acher.html | MRS CM WARRN 81 MIS1ONARYY TE ACHER | Special to The New York TL I | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-henreys-good-earth-madeleine-young-wife-the-autobiography-of-a.html | Mrs Henreys Good Earth MADELEINE YOUNG WIFE The Autobiography of a French Girl By Mrs Robert Henrey 380 pp New York E P Dutton Co 4 | By Frances Frenaye | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/mrs-smith-spurs-maine-gop-slate-her-october-fencemending-assures.html | MRS SMITH SPURS MAINE GOP SLATE Her October FenceMending Assures Senate Seat She Stumps for Colleagues | By John H Fentonspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/murphy-to-assess-europes-security-dulles-aide-leaves-on-trip-of-two.html | MURPHY TO ASSESS EUROPES SECURITY Dulles Aide Leaves on Trip of Two Weeks to London Paris Bonn and Rome Robert Murphy Off for Europe To Assess Wests Defense Plans | By Walter H Waggonerspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/museum-showing-rousseau-dream-large-1910-painting-of-nude-will-go.html | MUSEUM SHOWING ROUSSEAU DREAM Large 1910 Painting of Nude Will Go on Display Today in Modern Art Collection | By Aline B Saarinen | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/musk-oxen-start-anew-in-vermont-3-calves-caught-by-expedition-in.html | MUSK OXEN START ANEW IN VERMONT 3 Calves Caught by Expedition in Canada May Provide New Wool Industry | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/names-for-hurricanes-suggested.html | Names for Hurricanes Suggested | CLARENCE DERWENT | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nancy-b-knoblock-r-c-smler-marry.html | NANCY B KNOBLOCK R C SMLER MARRY | Special toThe York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nanoy-p-oarter-engagei-to-wed-smith-alumna-is-affianced-to-walter-b.html | NANOY P OARTER ENGAGEI TO WED Smith Alumna IS Affianced to Walter B Carnochan an Official at Harvard | SICtal to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nassau-primaries-spur-republicans-organization-alerted-by-court.html | NASSAU PRIMARIES SPUR REPUBLICANS Organization Alerted by Court Fight of Rebels Democrats Slate Is Unopposed | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/national-series-postponed.html | National Series Postponed | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/neglected-vegetable-better-strain-of-purple-cauliflower-bids-for.html | NEGLECTED VEGETABLE Better Strain of Purple Cauliflower Bids for Revival of Interest | J C | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-bubbles-for-soap-opera-you-cant-escape-what-happened-to-freds.html | New Bubbles for Soap Opera You cant escape what happened to Freds wife or after Marys operation by turning off the radio For now the serial is flourishing on TV New Bubbles For Soap Opera | By Gilbert Seldes | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-greekitalian-pact-cultural-accord-bars-mutual-inaccuracies-in.html | NEW GREEKITALIAN PACT Cultural Accord Bars Mutual Inaccuracies in Schoolbooks | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-orleans-eases-travelers-lot.html | NEW ORLEANS EASES TRAVELERS LOT | By Robert Meyer Jr | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/new-scenic-drive-along-the-columbia-river.html | NEW SCENIC DRIVE ALONG THE COLUMBIA RIVER | By Richard L Neuberger | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-and-notes-from-the-studios-omnibus-innovations-replacement.html | NEWS AND NOTES FROM THE STUDIOS  Omnibus Innovations Replacement Changes And Other Items | By Sidney Lohman | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/news-of-the-world-of-stamps-public-will-be-allowed-to-buy-postage.html | NEWS OF THE WORLD OF STAMPS Public Will Be Allowed To Buy Postage Dues In Mint Condition | By Kent B Stiles | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nickelodeon-planned-early-movies-will-be-shown-at-philadelphia.html | NICKELODEON PLANNED Early Movies Will Be Shown at Philadelphia Institute | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/no-results.html | No Results | JOHN A MOREFIELD | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nominees-sought-for-wilson-grants.html | NOMINEES SOUGHT FOR WILSON GRANTS | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/north-shore-horse-show-off.html | North Shore Horse Show Off | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/notes-on-science-a-difference-in-bird-songs-shorter-nautical-mile.html | NOTES ON SCIENCE A Difference in Bird Songs  Shorter Nautical Mile | R K P | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/nuclear-group-planned-scientists-to-meet-in-capital-technical-unit.html | NUCLEAR GROUP PLANNED Scientists to Meet in Capital  Technical Unit May Result | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/o-o_-a-di-ohio-wesleyan-senior-wed.html | o o A DI Ohio Wesleyan Senior Wed | toI | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/oct-2-wedding-set-by-dr-nancy-blades.html | OCT 2 WEDDING SET BY DR NANCY BLADES | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/odds-in-kentucky-run-with-barkley-his-long-popularity-in-state-is.html | ODDS IN KENTUCKY RUN WITH BARKLEY His Long Popularity in State Is Aid in Senate Race but Cooper Is Strong Rival | By Foster Haileyspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/of-pictures-and-people-john-ford-to-direct-trilogy-feature-in.html | OF PICTURES AND PEOPLE John Ford to Direct Trilogy Feature In Ireland  Debut Acquisition | By A H Weiler | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/of-the-baldwin-school-in-bryn-mawr-and-smith-college-her-husband.html | of the Baldwin School in Bryn Mawr and Smith College Her husband was graduated from the Kent | Conn School and attended | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/oil-research-center-opened.html | Oil Research Center Opened | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/old-british-cars-beat-u-s-rivals-share-credit-with-drivers-agility.html | OLD BRITISH CARS BEAT U S RIVALS Share Credit With Drivers Agility and Endurance in 800Mile Contest | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/old-friends-and-new-betsy-and-the-circus-by-carolyn-haywood.html | Old Friends and New BETSY AND THE CIRCUS By Carolyn Haywood Illustrated by the author 190 pp New York William Morrow Co 295 For Ages 8 to 11 | ROSE FRIEDMAN | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/old-mullet-key-floridas-vanishing-frontier-can-still-be-visited-on.html | OLD MULLET KEY Floridas Vanishing Frontier Can Still Be Visited on One Small Island | By Richard Fay Warner | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/on-capitol-hill-extra-congressional-record-has-continued-to-print.html | ON CAPITOL HILL EXTRA Congressional Record Has Continued to Print Even With Congress Shut Down | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/on-the-sante-fe-trail-commerce-of-the-prairies-by-josiah-gregg.html | On the Sante Fe Trail COMMERCE OF THE PRAIRIES By Josiah Gregg Edited by Max L Moorhead Illustrations and maps 469 pp Norman University of Oklahoma Press 750 | By J Frank Dobie | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ore-cargoes-lag-ships-will-be-idle.html | ORE CARGOES LAG SHIPS WILL BE IDLE | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ornelia-dijffy-engaged-to-wed-senior-at-smith-to-be-bride-of-james.html | ORNELIA DIJFFY ENGAGED TO WED Senior at Smith to be Bride of James Alfred Ostheimer in Final Year at Yale | Special to The eer York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pact-with-british-sought-by-malan-defense-agreement-reported.html | PACT WITH BRITISH SOUGHT BY MALAN Defense Agreement Reported Drafted in South African Parley in London | By Albion Rossspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/papers-shed-light-on-jewish-family-gratz-manuscripts-to-help-in.html | PAPERS SHED LIGHT ON JEWISH FAMILY Gratz Manuscripts to Help In Study of Two Centuries of American History | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/paradox-of-italys-communists-strictly-speaking-there-are-few-true.html | Paradox of Italys Communists Strictly speaking there are few true Communists in Italy yet the party has mass support In this lie dangers and hope for the West Paradox of Italys Communists | By Herbert L Matthewsrome | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/patricia-m-pyke-w-jerseybridei-she-ismarried-in-her-home-at.html | PATRICIA M PYKE W JERSEYBRIDEI She IsMarried in Her Home at unglewood to qNilliam Q McKelvy Air Force Veteran | Specl to The ew Yot Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/patricia-norman-betrothed.html | Patricia Norman Betrothed | Seclal to The New York Timed | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/peace-is-kinder-to-war-babies-such-industries-as-aircraft-thriving.html | PEACE IS KINDER TO WAR BABIES Such Industries as Aircraft Thriving Today Could Be Hurt by Hostilities Now PEACE IS KINDER TO WAR BABIES | By Burton Crane | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/port-of-houston-maps-expansion-3-plans-filed-one-to-cost-32000000.html | PORT OF HOUSTON MAPS EXPANSION 3 Plans Filed One to Cost 32000000 and Include Building of 15 Wharves | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/president-to-confer-on-far-east-crises.html | PRESIDENT TO CONFER ON FAR EAST CRISES | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/pro-u-s-festival.html | Pro U S Festival | NOEL 2vEADOW | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/production-center-former-milk-plant-now-services-tv-shows.html | PRODUCTION CENTER Former Milk Plant Now Services TV Shows | By Arthur Gelb | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quebec-less-cool-to-service-draft-canada-and-iceland-are-only-nato.html | QUEBEC LESS COOL TO SERVICE DRAFT Canada and Iceland Are Only NATO Members Without Some Conscription | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quicksilvers-mercurial-rise-is-secret-defense-use-behind-it.html | Quicksilvers Mercurial Rise Is Secret Defense Use Behind It QUICKSILVER RISE DEFENSE SECRET | By Jack R Ryan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/quiet-primary-for-utah-only-contest-is-for-democratic-nomination.html | QUIET PRIMARY FOR UTAH Only Contest Is for Democratic Nomination for Congress | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/racing-program-off-at-aqueduct-washouts-and-waterfilled-holes-dot.html | RACING PROGRAM OFF AT AQUEDUCT Washouts and WaterFilled Holes Dot Strip  Track to Reopen Tomorrow RACING PROGRAM OFF AT AQUEDUCT | By James Roach | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/records-a-masque-job-by-vaughan-williams-is-presented-by-boult-and.html | RECORDS A MASQUE  Job By Vaughan Williams Is Presented By Boult and London Philharmonic | By Harold C Schonberg | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/red-feather-drive-is-set.html | Red Feather Drive Is Set | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/red-trips-to-be-curbed-south-africa-plans-laws-on-lines-of-those-in.html | RED TRIPS TO BE CURBED South Africa Plans Laws on Lines of Those in U S | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/report-speeded-on-polio-vaccine-scheduled-before-summer-test-with.html | REPORT SPEEDED ON POLIO VACCINE Scheduled Before Summer Test With 650000 Children Studied on 24Hour Basis | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/reporters-in-the-field-bohemian-brigade-civil-war-newsmen-in-action.html | Reporters in the Field BOHEMIAN BRIGADE Civil War Newsmen in Action By Louis M Starr Illustrated 367 pp New York Alfred A Knopf 5 | By Benjamin P Thomas | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rev-paul-t-shultz-of-mora-vian-churcit.html | REV PAUL T SHULTZ OF MORA VIAN CHURCIt | IliO tO rile New York T | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/review-1-no-title-and-where-went-love-the-wicked-pavilion-by-dawn.html | Review 1 No Title And Where Went Love THE WICKED PAVILION By Dawn Powell 306 pp Boston Houghton Mifflin Company 350 | By Frederic Morton | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rginia-keegan-wed-to-m-l-t-graduate.html | RGINIA KEEGAN WED TO M L T GRADUATE | Special to The New Yorh Tee | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/rhoda-glickman-affianced.html | Rhoda Glickman Affianced | Special to The New York Timel | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/richards-betters-4-track-records-improves-pole-vault-discus-hurdles.html | RICHARDS BETTERS 4 TRACK RECORDS Improves Pole Vault Discus Hurdles and Javelin Marks in Meet in Ceylon | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/roosevelt-tells-cio-hes-in-race-to-stay-roosevelt-tells-cio-hes-in.html | Roosevelt Tells CIO Hes in Race to Stay ROOSEVELT TELLS CIO HES IN RACE | By Stanley Leveyspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/russias-art-reflects-trends-in-russia-candidates-fox-this-years.html | Russias Art Reflects Trends in Russia Candidates fox this years Stalin prizes display some new themes but traditional technique | By Harrison E Salisburymoscow | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ruth-redman____is-fiancee-irshe-plans-to-bemarried-to-i-lieut-david.html | RUTH REDMANIS FIANCEE irShe Plans to BeMarried to i Lieut David Williamson Jr | Special to The New York TI I | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/s-ydnie-mosley-is-8ridei-bradford-alumna-married.html | S YDNIE MOSLEY IS 8RIDEI Bradford Alumna Married | nH | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/samuel-weisbrot.html | SAMUEL WEISBROT | Special to ThNew York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sar-r-dearborn-neterans-bride-she-s-married-in-basking-ridge-to-a-o.html | SAR R DEARBORN NETERANS BRIDE She s Married in Basking Ridge to A O Bedrosian WithSignal Corps 2 | Years SPea to The New York TLmes | RE0000131045 | 1982-06-07 | B00000494615 |

| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sarah-alden-affianced.html | Sarah Alden Affianced | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/saxonia-s-arrival-in-montreal-presages-wider-atlantic-service.html | Saxonia s Arrival in Montreal Presages Wider Atlantic Service | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/science-in-review-researchers-on-poliomyelitis-are-hopeful-that.html | SCIENCE IN REVIEW Researchers on Poliomyelitis Are Hopeful That Vaccines Can Conquer the Disease | By Robert K Plumb | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/seatos-impact-now-mainly-psychological-but-it-provides-the-basis.html | SEATOS IMPACT NOW MAINLY PSYCHOLOGICAL But It Provides the Basis for a Broad Asian Security Organization | By Hanson W Baldwin | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ship-supply-setup-improved-by-navy-sixth-fleet-in-mediterranean.html | SHIP SUPPLY SETUP IMPROVED BY NAVY Sixth Fleet in Mediterranean Will Get Logistic Support Every Fortnight | By Welles Hangenspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/slain-indian-chief-not-yet-at-peace-palefaces-again-moving-bones-of.html | SLAIN INDIAN CHIEF NOT YET AT PEACE Palefaces Again Moving Bones of Cornstalk Killed on a Truce Mission in 1777 | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sly-threat-to-corn-beetles-shelter-disease-during-mild-winter.html | SLY THREAT TO CORN Beetles Shelter Disease During Mild Winter | By John Carew | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/south-african-hails-improved-economy.html | SOUTH AFRICAN HAILS IMPROVED ECONOMY | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/south-carolina-sees-rare-political-battle-loyal-and-independent.html | SOUTH CAROLINA SEES RARE POLITICAL BATTLE Loyal and Independent Democrats Wage Hard Fight for Senate Seat | By W Thomas McMahanspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/southward-to-plunder-the-long-ships-a-saga-of-the-viking-age-by.html | Southward To Plunder THE LONG SHIPS A Saga of the Viking Age By Frans G Bengtsson Translated from the Swedish by Michael Meyer 503 pp New York Alfred A Knopf 450 | By Burke Wilkinson | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-expert-aid-touchy-u-n-issue-only-2-nations-accept-moscow.html | SOVIET EXPERT AID TOUCHY U N ISSUE Only 2 Nations Accept Moscow Help U S Delay May Put More Reds in Field | By Kathleen Teltschspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-may-build-india-steel-plant-project-in-discussion-stage-new.html | SOVIET MAY BUILD INDIA STEEL PLANT Project in Discussion Stage New Delhi Awarded Similar Contract to Bonn Concern | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-now-cool-to-eased-embargo-izvestia-indicates-only-total.html | SOVIET NOW COOL TO EASED EMBARGO Izvestia Indicates Only Total Abolition of Trade Curbs Will Satisfy Moscow | By Harry Schwartz | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/soviet-u-n-levy-rises-payment-to-total-6039000-93-per-cent-over.html | SOVIET U N LEVY RISES Payment to Total 6039000 93 Per Cent Over 1954 | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sports-of-the-times-the-shining-moon.html | Sports Of The Times The Shining Moon | By Arthur Daley | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/st-lawrence-playgrounds-states-power-authority-considers-creation.html | ST LAWRENCE PLAYGROUNDS States Power Authority Considers Creation of Recreational Sites Along River as Part of Development Program | By Douglas Dales | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/startling-data-on-heart-ills-eased-by-gains-in-research-3-major.html | Startling Data on Heart Ills Eased by Gains in Research 3 Major Ailments Found to Cost Lives of 2000 Americans a Working Day | By Howard A Rusk M D | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/stassen-to-talk-at-fete-jersey-g-o-p-centennial-also-to-hear-hall-o.html | STASSEN TO TALK AT FETE Jersey G O P Centennial Also to Hear Hall on Saturday | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/state-parties-courting-middleincome-groups-both-ives-and-harriman.html | STATE PARTIES COURTING MIDDLEINCOME GROUPS Both Ives and Harriman Regarded As Having a Strong Appeal | By Leo Egan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/status-of-chinas-women-their-emancipation-is-held-to-date-from.html | Status of Chinas Women Their Emancipation Is Held to Date From Establishment of Republic | CECILIA S L ZUNG | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/storm-dampens-harriman-rally-meeting-at-hempstead-that-expected-350.html | STORM DAMPENS HARRIMAN RALLY Meeting at Hempstead That Expected 350 Kept to 100  DeSapio Cant Make It | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/storm-reveals-host-of-experts-standing-in-doors-and-windows.html | Storm Reveals Host of Experts Standing in Doors and Windows policeman Splutters at Housewifes Query on Whether to Hang Out Wash  Neither Rain Nor Snow Falters in Boston | By Murray Schumach | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sudan-wiping-out-colonial-vestiges-ouster-of-british-aides-sped.html | SUDAN WIPING OUT COLONIAL VESTIGES Ouster of British Aides Sped Firmly but Courteously in Drive to Full Independence | North American Newspaper Alliance | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/susan-wetherby-is-future-bride-briarcliff-graduate-engaged-to-niels.html | SUSAN WETHERBY IS FUTURE BRIDE Briarcliff Graduate Engaged to Niels Chew ExStudent of Dartmouth and Reed | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/sykeswaterman.html | SykesWaterman | g11 to e New York es | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/syracuse-names-schmeckebier.html | Syracuse Names Schmeckebier | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/talented-star.html | Talented Star | MIDWESTERNER | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tallulah-breaks-a-vow-miss-bankhead-tells-why-she-changed-her-mind.html | TALLULAH BREAKS A VOW Miss Bankhead Tells Why She Changed Her Mind About Quitting the stage TALLULAH BANKHEAD EXPLAINS A BROKEN VOW | By Tallulah Bankhead | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/te-bride-dfnestohesteriin-educators-daughter-marriedl-by-dr-buell.html | TE BRIDE DfNESTOHESTERIIN Educators Daughter Marriedl by Dr Buell Gallagher to Michael Miohaelis | Seclal to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/testament-of-sorrow-widows-walk-variations-on-a-theme-by-faith.html | Testament Of Sorrow WIDOWS WALK Variations on a Theme By Faith Baldwin 84 pp New York Renihart Co 250 | By Laura Benet | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/thai-vote-on-treaty-this-year-predicted.html | THAI VOTE ON TREATY THIS YEAR PREDICTED | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-challenge-banner-in-the-sky-by-james-ramsey-ullman-252-pp.html | The Challenge BANNER IN THE SKY By James Ramsey Ullman 252 pp Philadelphia J B Lippincott Company 275 For Ages 14 to 16 | HENRY B LENT | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-dance-revival-monte-carlo-ballet-back-in-action-city-ballet.html | THE DANCE REVIVAL Monte Carlo Ballet Back in Action  City Ballet Offers New Work | By John Martin | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-field-of-travel-indians-and-artists-join-in-festival-at-taos.html | THE FIELD OF TRAVEL Indians and Artists Join In Festival at Taos | By Diana Rice | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-financial-week-stock-market-resumes-forward-move-traders-now.html | THE FINANCIAL WEEK Stock Market Resumes Forward Move  Traders Now Watching Indicators Closely | By John G Forrest | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-kellehers-of-bleecker-street-the-magic-margin-by-martin.html | The Kellehers of Bleecker Street THE MAGIC MARGIN By Martin Yoseloff 256 pp New York E P Dutton  Co 3 | JOHN BROOKS | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-long-way-around-the-voyage-of-the-waltzing-matilda-by-philip.html | The Long Way Around THE VOYAGE OF THE WALTZING MATILDA By Philip Davenport Illustrated 232 pp New York Dodd Mead  Co 375 | By Walter B Hayward | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-magic-lingered-on-the-man-who-lives-in-paradise-by-a-c-gilbert.html | The Magic Lingered On THE MAN WHO LIVES IN PARADISE By A C Gilbert with Marshall McClintock 374 pp New York Rinehart  Co 375 | By Jonathan N Leonard | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Gene Boyo | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-mysterious-migration-begins-nobody-really-knows-how-or-why-the.html | The Mysterious Migration Begins Nobody really knows how or why the birds take off every fall and spring here are some possible answers  and more questions The Mysterious Migration Begins | By Leonard Engel | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-novel.html | The Novel | W A S KEIR | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-pleasures-of-poetry-the-first-book-of-poetry-selected-by-isabel.html | The Pleasures of Poetry THE FIRST BOOK OF POETRY Selected by Isabel J Peterson Illustrated by Kathleen Elgin 114 pp New York Fzanklin Watts 175 For Ages 6 to 11 | E L B | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-three-centuries-of-jewish-experience-in-america-adventure-in.html | The Three Centuries of Jewish Experience in America ADVENTURE IN FREEDOM Three Hundred Years of Jewish Life in America By Oscar Handlin Illustrated 283 pp New York McGrawHill Book Company 375 THE JEWS IN AMERICA A HISTORY By Rufus Learsi Illustrated 382 pp Cleveland The World Publishing Company 6 | By Salo W Baron | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-trim-newcomers-love-and-money-by-erskine-caldwell-244-pp-new.html | The Trim Newcomers LOVE AND MONEY By Erskine Caldwell 244 pp New York and Boston Duell Sloan  Pearce and Little Brown Co 350 | By Robert Cantwell | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/the-world-of-music-aspen-people-pitch-in-colorado-town-raises-money.html | THE WORLD OF MUSIC ASPEN PEOPLE PITCH IN Colorado Town Raises Money to Help School and Future Summer Events | By Ross Parmenter | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/then-and-now-old-vitagraphs-lot-a-silent-movie-cradle-today-is.html | Then and Now Old Vitagraphs lot a silent movie cradle today is swaddling TV in color | By Roma Lipsky | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/this-week-ugetsu-japanese-film-full-of-beauty-and-mystery.html | THIS WEEK UGETSU Japanese Film Full of Beauty and Mystery | By Bosley Crowther | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/thoreau.html | Thoreau | STEPHEN G RICH | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-a-friend-in-need-hang-up-the-fiddle-by-frederic-babcock-320-pp.html | To a Friend In Need HANG UP THE FIDDLE By Frederic Babcock 320 pp New York Doubleday  Co 395 To a Friend in Need | By Richard Sullivan | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-direct-jewish-center.html | To Direct Jewish Center | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/to-the-heart-of-sicily-the-golden-honeycomb-by-vincent-cronin.html | To the Heart Of Sicily THE GOLDEN HONEYCOMB By Vincent Cronin Illustrated 267 pp New York E P Dutton  Co 375 | By Stuart Preston | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/top-dogs-dominate-dog-world.html | Top Dogs Dominate Dog World | R K P | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/toronto-plant-struck-2000-walk-out-in-pay-fight-at.html | TORONTO PLANT STRUCK 2000 Walk Out in Pay Fight at MasseyHarrisFerguson | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/touring-the-susquehanna-valley-river-convenient-guide-to-scenic.html | TOURING THE SUSQUEHANNA VALLEY River Convenient Guide To Scenic WeekEnd Motor Trip | By Paul Trescott | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tourist-majorca-another-unspoiled-retreat-changes-its-ways-for-the.html | TOURIST MAJORCA Another Unspoiled Retreat Changes Its Ways for the American Trade | By Robert Daley | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/trade-show-features-electronic-flash-units-highlighted-in-chicago.html | TRADE SHOW FEATURES Electronic Flash Units Highlighted in Chicago | By Jacob Deschin | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/trip-to-mars-the-second-conquest-by-louis-de-wohl-239-pp.html | Trip to Mars THE SECOND CONQUEST By Louis de Wohl 239 pp Philadelphia J B Lippincott  Co 3 | J F McC | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/troth-nnoungedi-ofnancyh-8mithi-bennett-graduate-will-be-married.html | TROTH NNOUNGEDI OFNANCYH 8MITHI Bennett Graduate Will Be Married Next Month to Bruce Bates Yale 3 | Special to Tile Hew YOrkrlrnes | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/tv-and-inquiries.html | TV AND INQUIRIES | DAVID YONA | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-near-decision-on-a-new-nato-jet-two-british-and-two-french.html | U S NEAR DECISION ON A NEW NATO JET Two British and Two French Fighters Considered for 10000000 Investment | By Benjamin Wellesspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-plans-u-n-day-fete.html | U S Plans U N Day Fete | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-polio-tests-lauded-by-pope-he-extols-role-of-children-stresses.html | U S POLIO TESTS LAUDED BY POPE He Extols Role of Children  Stresses Victims Need for Psychological Help | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-presses-war-on-moonshiners-revenue-agents-in-virginia-increased.html | U S PRESSES WAR ON MOONSHINERS Revenue Agents in Virginia Increased From 24 to 44 as Illegal Liquor Flood Rises | By John Stuart | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/u-s-project-wrests-wealth-iron-ore-from-plateau-in-peru-peruvian.html | U S Project Wrests Wealth Iron Ore From Plateau in Peru PERUVIAN PLATEAU GIVES UP IRON ORE | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/ula-kate-tuttle-is-fiancee.html | ula Kate Tuttle Is Fiancee | Specal to The ew York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/universities-eye-textile-program-columbiaprinceton-project-leading.html | UNIVERSITIES EYE TEXTILE PROGRAM ColumbiaPrinceton Project Leading From BA to PhD Is Under Discussion | By Herbert Koshetz | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/unsung-mainstays-evergreens-distinguish-any-planting-if-modest-fall.html | UNSUNG MAINSTAYS Evergreens Distinguish Any Planting If Modest Fall Needs Are Met | By M W Staple | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/us-arms-adviser-inspects-quemoy-nationalist-isle-seems-calm-as.html | US ARMS ADVISER INSPECTS QUEMOY Nationalist Isle Seems Calm as Nearby Reds Continue Sporadic Artillery Fire U S ARMS ADVISER INSPECTS QUEMOY | By Henry R Liebermanspecial To the New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/van-de-graafsmith.html | Van de GraafSmith | SPecial to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/vegetables-with-a-future-crops-require-special-handling-and.html | VEGETABLES WITH A FUTURE Crops Require Special Handling and Techniques for Seed To Be True to Variety and Capable of Germination | By Dorothy H Jenkinsrochester N Y | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/veterans-housing-extended.html | Veterans Housing Extended | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/vietnam-premier-ousts-army-chief-but-general-balks-at-exile-as-riff.html | VIETNAM PREMIER OUSTS ARMY CHIEF But General Balks at Exile as Riff Widens Between Military and Regime Vietnam Head Ousts Army Chief But General Balks at Exile Order | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/views-on-hues.html | Views on Hues | ROBERT DOWNING | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wainwright-hails-forecasts.html | Wainwright Hails Forecasts | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/washington-we-stand-with-chiang-but-where.html | Washington We Stand With Chiang but Where | By James Reston | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wctu-parley-due-friday.html | WCTU Parley Due Friday | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/west-and-east-marks.html | WEST AND EAST MARKS | H LANSCHEY | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/when-there-is-an-only-child.html | When There Is an Only Child | By Dorothy Barclay | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/whither-opera-impact-of-new-techniques-and-media-are-discussed-by.html | WHITHER OPERA Impact of New Techniques and Media Are Discussed by Laszlo Halasz | By Olin Downes | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wild-flower-show-southampton-school-children-aid-in-exhibit.html | WILD FLOWER SHOW Southampton School Children Aid in Exhibit Tomorrow | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wisconsins-g-o-p-in-machine-fight-2-party-choices-are-opposed-in.html | WISCONSINS G O P IN MACHINE FIGHT 2 Party Choices Are Opposed in Primary on Tuesday  Light Vote Forecast | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/with-roving-movie-crews-in-italy.html | WITH ROVING MOVIE CREWS IN ITALY | By Robert F Hawkinsrome | RE0000131045 | 1982-06-07 | B00000494615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wk-shaw64dibsi-turnercoofficeri-he-retired-last-year-as-vice.html | WK SHAW64DIBSI TURNERCOOFFICERI He Retired Last Year as Vice President and Treasurer of Construction Concern | pecal to The Hew York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/woman-86-is-rescued-lost-all-night-in-woods-she-is-buffeted-by.html | WOMAN 86 IS RESCUED Lost All Night in Woods She Is Buffeted by Storm | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wood-field-and-stream-usually-the-guide-is-not-responsible-for-a.html | Wood Field and Stream Usually the Guide Is Not Responsible for a Hunting Trip That Fails | By Raymond R Camp | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/working-rules-some-recent-dicta-designed-to-govern-behavior-of.html | Working Rules Some recent dicta designed to govern behavior of labor and management | ALBERT D SEARS | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/world-chemists-meet-10-from-u-s-among-delegates-to-brussels.html | WORLD CHEMISTS MEET 10 From U S Among Delegates to Brussels Congress | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/writer-suggests-battery-park-as-site-for-historical-drama-comments.html | Writer Suggests Battery Park as Site For Historical Drama  Comments | LOUIS M SIMON | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/wrong-sport.html | Wrong Sport | WALTER ROSS | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yacht-races-are-called-off-as-storm-lashes-long-island-sound-waters.html | Yacht Races Are Called Off as Storm Lashes Long Island Sound Waters MANHASSET EVENT IS SLATED TODAY Fourth Regatta in Race Week Series Canceled as High Winds Whip Up Harbor | By William J Briordy | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yes-papa-was-a-type-the-old-school-tie-by-arthur-tuckerman-240-pp.html | Yes Papa Was a Type THE OLD SCHOOL TIE By Arthur Tuckerman 240 pp New York The Macmillan Co 350 | By Edmund Fuller | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-12 | https://www.nytimes.com/1954/09/12/archives/yonkers-schools-ready-22000-children-will-return-to-classes-there.html | YONKERS SCHOOLS READY 22000 Children Will Return to Classes There Tomorow | Special to The New York Times | RE0000131045 | 1982-06-07 | B00000494615 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/100000-on-l-i-see-hospitalaid-shows.html | 100000 ON L I SEE HOSPITALAID SHOWS | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/1300000-hillel-aid-set-board-votes-budget-for-1955-to-assist-jewish.html | 1300000 HILLEL AID SET Board Votes Budget for 1955 to Assist Jewish Students | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/150000-rare-mice-squeak-by-storm-cold-threatens-their-lives-in.html | 150000 RARE MICE SQUEAK BY STORM Cold Threatens Their Lives in Maine Laboratory When Power Fails for Hours | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/1776-war-galley-raised-from-lake-soldiers-of-benedict-arnold.html | 1776 WAR GALLEY RAISED FROM LAKE Soldiers of Benedict Arnold Scuttled Boat on Champlain in a Battle With British | By Warren Weaver Jr | RE0000131046 | 1982-06-07 | B00000494616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/2-races-to-mix-today-in-schools-of-washington-for-the-first-time.html | 2 Races to Mix Today in Schools Of Washington for the First Time 106000 Children Report for New Term  Talmadge Insists No Force Whatever Could End Segregation in Georgia | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/43d-infantry-group-elects.html | 43d Infantry Group Elects | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/8-dead-in-maine-losses-enormous-8inch-rain-worst-in-58-years-crops.html | 8 DEAD IN MAINE LOSSES ENORMOUS 8Inch Rain Worst in 58 Years  Crops Ruined Roads and Rail Lines Washed Out | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/about-art-and-artists-group-shows-at-two-galleries-reopen-local.html | About Art and Artists Group Shows at Two Galleries Reopen Local Season With Varied Works | S P | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/about-new-york-school-days-dr-louis-perlman-has-had-almost-60-years.html | About New York School Days Dr Louis Perlman Has Had Almost 60 Years of Them All Happy | By Murray Schumach | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/adenauer-party-defeated-by-socialists-in-state-vote-adenauers-party.html | Adenauer Party Defeated By Socialists in State Vote ADENAUERS PARTY LOSES STATE VOTE | By M S Handler | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/aid-to-stateless-up-at-u-n-today-u-s-and-soviet-not-attending.html | AID TO STATELESS UP AT U N TODAY U S and Soviet Not Attending TwoWeek Meeting to Draft Agreements on Rights | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/aide-to-dean-of-students-is-named-at-princeton.html | Aide to Dean of Students Is Named at Princeton | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/aide-to-malan-hints-at-a-british-treaty.html | AIDE TO MALAN HINTS AT A BRITISH TREATY | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/allied-unity-plea-is-made-at-marne-french-mark-anniversary-of-1914.html | ALLIED UNITY PLEA IS MADE AT MARNE French Mark Anniversary of 1914 Battle  Wreath Laid on U S Monument | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/attlee-describes-debate-with-mao-says-reds-spur-an-increase-in.html | ATTLEE DESCRIBES DEBATE WITH MAO Says Reds Spur an Increase in Chinas Population Despite the Shortage of Food | By Clement R Attlee | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/beid-enos.html | Beid  Enos | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/bethpage-polo-postponed.html | Bethpage Polo Postponed | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/blind-brook-riders-idle.html | Blind Brook Riders Idle | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archiv es/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000131046 | 1982-06-07 | B00000494616 |

| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/braves-score-over-phils-21-after-52-loss-before-17598-milwaukees.html | Braves Score Over Phils 21 After 52 Loss Before 17598 Milwaukees Spahn Upset in Opening Game and Roberts Is Victim in the Second | By Joseph M Sheehan | RE0000131046 | 1982-06-07 | B00000494616 |
|---|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/breakdown-halts-liner-ruahine-reaches-canal-zone-with-one-engine.html | BREAKDOWN HALTS LINER Ruahine Reaches Canal Zone With One Engine Disabled | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/brooks-take-2d-in-14-innings-43-furillos-single-defeats-cubs.html | BROOKS TAKE 2D IN 14 INNINGS 43 Furillos Single Defeats Cubs Following Muff of Foul Fly  Erskine Victor 42 | By Roscoe McGowen | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/burton-l-french-house-exmamber-idaho-republican-13-terms-later.html | BURTON L FRENCH HOUSE EXMAMBER Idaho Republican 13 Terms Later Government Professor at Miami University Dies | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/camilla-condon-affianced.html | Camilla Condon Affianced | Special tO The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ceylon-seeks-more-tourists.html | Ceylon Seeks More Tourists | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ch-edgerstoune-troubadour-takes-dog-show-honors-second-day-in-a-row.html | Ch Edgerstoune Troubadour Takes Dog Show Honors Second Day in a Row SCOTTISH TERRIER IS WINNER AT RYE | By John Rendel | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/charles-in-shape-to-end-sparring-challenger-in-carefree-mood-after.html | CHARLES IN SHAPE TO END SPARRING Challenger in Carefree Mood After Sunday Boxing Drill  Marciano Is Ready | By Joseph C Nichols | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/city-attorneys-convene.html | City Attorneys Convene | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/classifying-servicemen.html | Classifying Servicemen | PAUL G DALY | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/col-e-clarence-gere.html | COL E CLARENCE GERE | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/delay-irks-yugoslavs.html | Delay Irks Yugoslavs | By Jack Raymond | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/democratic-poll-tightens-race-harriman-and-roosevelt-get-equal.html | DEMOCRATIC POLL TIGHTENS RACE Harriman and Roosevelt Get Equal Rating Goldstein Wont Seek Law Post | By Leonard Ingalls | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/democrats-dilemma-they-do-not-like-g-o-p-foreign-policy-but-lack.html | Democrats Dilemma They Do Not Like G O P Foreign Policy But Lack Alternative for the Campaign | By James Reston | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/dutch-protesting-u-s-tariff-policy-protectionism-called-barrier-to.html | DUTCH PROTESTING U S TARIFF POLICY Protectionism Called Barrier to Convertibility of European Currencies Into Dollars | By Paul Catz | RE0000131046 | 1982-06-07 | B00000494616 |

| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/economics-and-finance-residential-building-and-social-statistics.html | ECONOMICS AND FINANCE Residential Building and Social Statistics | By Edward H Collins | RE0000131046 | 1982-06-07 | B00000494616 |
|---|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/eden-in-germany-opens-arms-talk-as-he-meets-with-adenauer-the-free.html | EDEN IN GERMANY OPENS ARMS TALK As He Meets With Adenauer the Free Democrats Seek Foreign Office Changes | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/eisenhower-is-told-of-us-plan-to-end-communist-party-brownell-and.html | EISENHOWER IS TOLD OF US PLAN TO END COMMUNIST PARTY Brownell and Hoover Report on SteppedUp Program AntiRed Laws Cited | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/fabrics-offered-to-adorn-homes-floral-and-narrative-designs.html | FABRICS OFFERED TO ADORN HOMES Floral and Narrative Designs Conspicuous in Fall Trends in Schumacher Collection | By Betty Pepis | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/family-life-in-u-s-viewed-gloomily-parents-and-children-feel.html | FAMILY LIFE IN U S VIEWED GLOOMILY Parents and Children Feel Insecure Cant Get Along Education Council Hears | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/fire-islanders-hope-to-hold-back-sea.html | FIRE ISLANDERS HOPE TO HOLD BACK SEA | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/formosa-widens-red-ship-search-nationalists-say-they-seized-40.html | FORMOSA WIDENS RED SHIP SEARCH Nationalists Say They Seized 40 Junks and Destroyed 2  Bomber Shot Down | By Henry R Lieberman | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/gain-in-u-s-help-to-koreans-seen-proposals-for-700000000-in.html | GAIN IN U S HELP TO KOREANS SEEN Proposals for 700000000 in Economic and Arms Aid Expected for Fiscal 54 | By Walter H Waggoner | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/george-l-noye.html | GEORGE L NOYE | Special toThe New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/grain-buying-high-despite-crop-data-oats-corn-rye-soybeans-move-up.html | GRAIN BUYING HIGH DESPITE CROP DATA Oats Corn Rye Soybeans Move Up in Chicago Trading Only Wheat Showing Loss | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/herbert-a-harris.html | HERBERT A HARRIS | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/hospitals-center-to-rise-in-chicago-5000000-unit-announced-as.html | HOSPITALS CENTER TO RISE IN CHICAGO 5000000 Unit Announced as National Association Begins Convention | By Murray Illson | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/hot-time-tonight-for-48th-street-hayride-a-hillbilly-folk-musical.html | HOT TIME TONIGHT FOR 48TH STREET Hayride a Hillbilly Folk Musical Will Roll In With Sunshine Sue at Reins | By J P Shanley | RE0000131046 | 1982-06-07 | B00000494616 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/indians-sink-yanks-twice-before-record-86563-magic-number-is-three.html | Indians Sink Yanks Twice Before Record 86563 Magic Number Is Three LEMON WYNN HURL 41 32 TRIUMPHS | By Louis Effrat | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/indonesias-communism-fight-waged-by-the-anticommunist-forces-is.html | Indonesias Communism Fight Waged by the AntiCommunist Forces Is Described | HASAN MUHAMMAD TIRO | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/italians-balking-at-a-trieste-pact-new-demand-by-yugoslavia-to-cede.html | ITALIANS BALKING AT A TRIESTE PACT New Demand by Yugoslavia to Cede Tiny Area Is Said to Imperil Agreement | By Arnaldo Cortesi | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/lard-futures-gain-outlook-for-exports-is-factor-in-weeks-rise-of-2.html | LARD FUTURES GAIN Outlook for Exports is Factor in Weeks Rise of 2 to 25c | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/learning-about-soviet-russia.html | Learning About Soviet Russia | SAMUEL L BAILY | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/leonard-tollerton.html | LEONARD TOLLERTON | Special to Tile ew York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/lewisschwar.html | LewisSchwar | Special to e Ntw Yor | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/litt-peclat.html | Litt peclat | to The New Yoek | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/london-markets-recovering-poise-disquiet-over-asia-subsides-and.html | LONDON MARKETS RECOVERING POISE Disquiet Over Asia Subsides and Readjusting Steadies the Technical Position | By Lewis L Nettleton | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/maine-and-canada-feel-final-thrust-of-fading-storm-maritime.html | MAINE AND CANADA FEEL FINAL THRUST OF FADING STORM Maritime Provinces Report Heavy Damage 19 Deaths Are Attributed to Edna | By Peter Kihss | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/malan-aim-favored-in-kenya-aide-says.html | MALAN AIM FAVORED IN KENYA AIDE SAYS | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/matthews-raven-takes-u-s-crown-middleton-luchtenberg-tie-for-second.html | MATTHEWS RAVEN TAKES U S CROWN Middleton Luchtenberg Tie for Second in Sailing Off Center Island | By Michael Strauss | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mcarthy-inquiry-facing-3-choices-could-vote-censure-bar-it-or-let.html | MCARTHY INQUIRY FACING 3 CHOICES Could Vote Censure Bar It or Let the Senate Decide Hearing May End Today | By Clayton Knowles | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/meadow-brook-plays-55-tie.html | Meadow Brook Plays 55 Tie | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/metro-will-film-a-period-comedy-plans-to-star-jane-powell-in.html | METRO WILL FILM A PERIOD COMEDY Plans to Star Jane Powell in Saturday Night Is My Delight a New Musical | By Thomas M Pryor | RE0000131046 | 1982-06-07 | B00000494616 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/mexicos-treasury-chief-to-talk-on-peso-in-washington-this-week-peso.html | Mexicos Treasury Chief to Talk On Peso in Washington This Week PESO TALK SLATED BY U S AND MEXICO | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/minnesota-to-pick-slates-tomorrow-but-primary-is-believed-only-a.html | MINNESOTA TO PICK SLATES TOMORROW But Primary Is Believed Only a Gesture Top Candidates Considered in No Danger | By Seth S King | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/miss-america-due-here-thinks-dior-saved-her.html | Miss America Due Here Thinks Dior Saved Her | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/morris-rudofker.html | MORRIS RUDOFKER | Secal to The Icw York rimes | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/muhlfeld-yacht-victor-wins-final-quincy-adams-race-in-regatta.html | MUHLFELD YACHT VICTOR Wins Final Quincy Adams Race in Regatta at Riverside | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nazi-defeat-in-air-laid-to-generals-raf-history-says-germans-had.html | NAZI DEFEAT IN AIR LAID TO GENERALS RAF History Says Germans Had Best Plans but Chiefs Would Not Build Planes | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nehru-favors-meeting-would-discuss-manila-treaty-with-colombo.html | NEHRU FAVORS MEETING Would Discuss Manila Treaty With Colombo Powers | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/news-of-food-making-a-souffle-looks-hard-but-isnt-american-and.html | News of Food Making a Souffle Looks Hard but Isnt American and French Cookery Differ | By Jane Nickerson | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nick-polychrone.html | NICK POLYCHRONE | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/norman-w-barns.html | NORMAN W BARNS | Special to The ew York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/nuptials-ar-held-for-nonna-s-mills.html | NUPTIALS AR HELD FOR NONNA S MILLS | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/observance-in-israel-presidents-of-two-nations-send-tercentenary.html | OBSERVANCE IN ISRAEL Presidents of Two Nations Send Tercentenary Messages | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/ontario-halfway-in-electric-shift-5227700-gadgets-motors-and.html | ONTARIO HALFWAY IN ELECTRIC SHIFT 5227700 Gadgets Motors and Appliances Are Being Transformed to 60Cycle | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/optometrists-set-drive-400000-to-be-sought-to-help-establish-a-new.html | OPTOMETRISTS SET DRIVE 400000 to Be Sought to Help Establish a New School | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/overholtknowr.html | OverholtKnowr | Special to The New York TImel | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/pegs-pride-wins-again-scores-at-lawrence-farms-for-94th-open-jumper.html | PEGS PRIDE WINS AGAIN Scores at Lawrence Farms for 94th Open Jumper Title | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/peiping-to-free-3-americans-held-since-march-53-red-china-to-free.html | Peiping to Free 3 Americans Held Since March 53 RED CHINA TO FREE THREE AMERICANS | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/plea-for-latin-america-dictatorships-accused-of-preparing-way-for.html | Plea for Latin America Dictatorships Accused of Preparing Way for Communism | FERNANDO AGUERO | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/progress-is-seen-by-u-s-but-official-says-solution-is-by-no-means.html | PROGRESS IS SEEN BY U S But Official Says Solution Is by No Means Complete | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/random-notes-from-washington-capitols-last-attraction-leaving-when.html | Random Notes From Washington Capitols Last Attraction Leaving When McCarthy Hearing Ends There Will Be Nothing Doing on the Hill  2 Boys Ride an Elevator Like Crazy | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/raymond-a-coon.html | RAYMOND A COON | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/redbirds-win-43-on-musials-hits-st-louis-star-belts-a-2run-homer.html | REDBIRDS WIN 43 ON MUSIALS HITS St Louis Star Belts a 2Run Homer and Scoring Single Against the Giants | By John Drebinger | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/reds-cannot-take-formosa-bastion-dulles-declares-secretary-back.html | REDS CANNOT TAKE FORMOSA BASTION DULLES DECLARES Secretary Back From Parley on Asia Defense Doubts an Early Attack on Quemoy | By Joseph A Loftus | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/regents-tests-oct-25-100-scholarships-offered-for-professional.html | REGENTS TESTS OCT 25 100 SCHOLARSHIPS Offered for Professional Study | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/renee-bacal-a-bride-alumna-of-dalton-school-s-wed-to-leonard.html | RENEE BACAL A BRIDE Alumna of Dalton School s Wed to Leonard Shwartz | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/saar-agreement-called-key-to-european-issues.html | Saar Agreement Called Key to European Issues | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/school-reopening-emphasizes-crisis-pupils-increase-by-1600000-in.html | SCHOOL REOPENING EMPHASIZES CRISIS Pupils Increase by 1600000 in Face of Acute Shortage of Teachers Facilities | By Benjamin Fine | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/schools-open-today-for-1219525-here-its-school-today-for-1219525.html | Schools Open Today For 1219525 Here ITS SCHOOL TODAY FOR 1219525 HERE | By Leonard Buder | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/seawanhaka-gains-lead-takes-first-race-of-sailing-series-against.html | SEAWANHAKA GAINS LEAD Takes First Race of Sailing Series Against Texans | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/seymours-sloop-scores-in-manhasset-bay-y-c-race-week-series-mutiny.html | Seymours Sloop Scores in Manhasset Bay Y C Race Week Series MUTINY IS LEADER IN SOUND REGATTA | By William J Briordy | RE0000131046 | 1982-06-07 | B00000494616 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/soviet-bids-japan-set-normal-ties-molotov-charges-u-s-seeks-to.html | SOVIET BIDS JAPAN SET NORMAL TIES Molotov Charges U S Seeks to Maintain Former Foe in Dependent Status | By Clifton Daniel | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/soviet-farm-plan-marks-first-year-press-assesses-successes-and.html | SOVIET FARM PLAN MARKS FIRST YEAR Press Assesses Successes and Failures of Drive for Increased Output | By Clifton Daniel | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/soviet-revolt-held-vain-polish-wartime-leader-cites-russian.html | SOVIET REVOLT HELD VAIN Polish Wartime Leader Cites Russian CounterEspionage | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/spellman-opens-yonkers-edifice-dedicates-and-blesses-church-of-st.html | SPELLMAN OPENS YONKERS EDIFICE Dedicates and Blesses Church of St Anthony Which Takes Place of One That Burned | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/sports-of-the-times-history-lesson.html | Sports Of The Times History Lesson | By Arthur Daley | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/steel-production-expected-to-rise-observers-look-for-a-slow.html | STEEL PRODUCTION EXPECTED TO RISE Observers Look for a Slow Improvement in Operating Rate of the Industry | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/television-in-review-betty-hutton-n-b-c-stages-first-of-color.html | Television in Review Betty Hutton N B C Stages First of Color Spectaculars | V A | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/to-operate-the-l-i-r-r-sharing-in-deficit-by-communities-benefiting.html | To Operate the L I R R Sharing in Deficit by Communities Benefiting From Line Proposed | JOHN FLYNN | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/torn-pages-gains-title-susan-findlays-hunter-takes-trophy-at-show.html | TORN PAGES GAINS TITLE Susan Findlays Hunter Takes Trophy at Show in Syosset | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-economic-aim-on-parley-sought-latin-americans-pessimistic-on.html | U S ECONOMIC AIM ON PARLEY SOUGHT Latin Americans Pessimistic on Lack of Definitive Stand on Conference in Rio | By Paul P Kennedy | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-parley-urged-by-swiss-bankers-watch-tariff-rise-is-held-to-make.html | U S PARLEY URGED BY SWISS BANKERS Watch Tariff Rise Is Held to Make Talks on Escape Clause Imperative | By George H Morison | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/u-s-womens-golf-will-begin-today-three-foreign-champions-in-field-s.html | U S WOMENS GOLF WILL BEGIN TODAY Three Foreign Champions in Field Seeking to Thwart Miss Faulks Defense | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/vietnam-army-chief-still-defiant-ignores-premiers-2d-exile-order.html | Vietnam Army Chief Still Defiant Ignores Premiers 2d Exile Order | By the United Press | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/visitors-may-see-cheops-ship-soon-finder-plans-to-install-glass-in.html | VISITORS MAY SEE CHEOPS SHIP SOON Finder Plans to Install Glass in Desert Aperture to Show 5000YearOld Vessel | By Kennett Love | RE0000131046 | 1982-06-07 | B00000494616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/voters-of-maine-go-to-polls-today-gale-may-cut-first-national.html | VOTERS OF MAINE GO TO POLLS TODAY Gale May Cut First National Election of 54  Governors Race Is Most Watched | By John H Fenton | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/west-remains-hopeful.html | West Remains Hopeful | By Benjamin Welles | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/westchester-adoption-drive.html | Westchester Adoption Drive | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/wests-asian-aims-assailed.html | Wests Asian Aims Assailed | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-13 | https://www.nytimes.com/1954/09/13/archives/work-in-new-york-calls-for-travel-means-60-days-of-transit-riding-a.html | WORK IN NEW YORK CALLS FOR TRAVEL Means 60 Days of Transit Riding a Year Expert Estimates in Montreal | Special to The New York Times | RE0000131046 | 1982-06-07 | B00000494616 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/-pony-cart-bows-at-de-lys-tonight-lamont-johnson-and-louisa-horton-.html | PONY CART BOWS AT DE LYS TONIGHT Lamont Johnson and Louisa Horton Are CoStars of Roger Garis Drama | By Louis Calta | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/-prosperity-belt-open-to-u-s-goods-belgium-denmark-sweden-and.html | PROSPERITY BELT OPEN TO U S GOODS Belgium Denmark Sweden and Netherlands All Have Lowered Import Bars | By Michael L Hoffmanspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/3iitehellalchevsky.html | 3IitehellAlchevsky | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/5-categories-of-charges-in-the-mccarthy-case.html | 5 Categories of Charges In the McCarthy Case | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/6000-gems-missing-brides-mother-finds-jewelry-gone-after-wedding.html | 6000 GEMS MISSING Brides Mother Finds Jewelry Gone After Wedding Party | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/about-art-and-artists-35-chicagoans-show-work-at-downtown-gallery.html | About Art and Artists 35 Chicagoans Show Work at Downtown Gallery  Drawings by Sprinchorn | By Howard Devree | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/aid-hopes-stirred-in-south-america-u-s-envoy-stresses-loans-for.html | AID HOPES STIRRED IN SOUTH AMERICA U S Envoy Stresses Loans for Projects Unattractive to Private Capital | By Sam Pope Brewerspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/all-grains-slide-on-crop-estimate-september-soybeans-down-limit.html | ALL GRAINS SLIDE ON CROP ESTIMATE September Soybeans Down Limit  Wheat Futures Reflect Hedge Selling | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/at-the-theatre-hayride-has-premiere-at-the-48th-street.html | At the Theatre  Hayride Has Premiere at the 48th Street | L F | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/attention-bingo-fans-therell-be-action-every-night-this-week-in.html | ATTENTION BINGO FANS Therell Be Action Every Night This Week in Norwalk | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/attlee-finds-port-in-shanghai-idle-once-active-shipping-trade-has.html | ATTLEE FINDS PORT IN SHANGHAI IDLE Once Active Shipping Trade Has Been Greatly Reduced By Chiangs Blockade | By Clement R Attleedistributed By United Feature Syndicate Inc | RE0000131047 | 1982-06-07 | B00000494617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/basic-agreement-on-german-arming-reached-in-bonn-but-british.html | BASIC AGREEMENT ON GERMAN ARMING REACHED IN BONN But British Question Extent of Edens Commitment on Sovereignty Issue LONDON PARLEY FAVORED Murphy Begins Conversations With Adenauer Brussels Pact Change Weighed BASIC AGREEMENT REACHED IN BONN | By M S Handlerspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/belgian-reactor-to-be-powerful.html | Belgian Reactor to Be Powerful | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/bills-interest-rate-continues-above-1.html | BILLS INTEREST RATE CONTINUES ABOVE 1 | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/britain-cautious-on-ties-to-malan-london-weighing-proposals-by.html | BRITAIN CAUTIOUS ON TIES TO MALAN London Weighing Proposals by South Africa for a Defense Agreement | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/british-guard-merchant-ships.html | British Guard Merchant Ships | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/british-publisherdies-jerome-chester-69-excutire-director-of-odhams.html | BRITISH PUBLISHERDIES Jerome Chester 69 Excutire Director of Odhams Press I | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/brussels-pact-change-weighed.html | Brussels Pact Change Weighed | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/bunnys-babe-takes-babylon-handicap-as-aqueduct-reopens-bixer-colt-5.html | Bunnys Babe Takes Babylon Handicap as Aqueduct Reopens BIXER COLT 5 TO 1 WINS BY 3 LENGTHS With Guerin Up Bunnys Babe Outraces Sound Barrier in SixFurlong Sprint | By Michael Strauss | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/bus-with-soldiers-in-crash-36-injured.html | BUS WITH SOLDIERS IN CRASH 36 INJURED | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/c-j-martenis.html | C J MARTENIS | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/cancer-group-makes-grant.html | Cancer Group Makes Grant | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/capitals-schools-begin-racial-integration-smoothly-mixing-of-pupils.html | Capitals Schools Begin Racial Integration Smoothly MIXING OF PUPILS SMOOTH IN CAPITAL | By Bess Furmanspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/censure-inquirys-length-far-behind-the-record.html | Censure Inquirys Length Far Behind the Record | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archiv es/ceylon-to-seek-rise-in-world-banks-aid.html | CEYLON TO SEEK RISE IN WORLD BANKS AID | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/chicago-bank-merger-central-to-get-marine-in-deal-by-w-f-regnery.html | CHICAGO BANK MERGER Central to Get Marine in Deal by W F Regnery | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/church-bars-us-pastor-backer-of-sunday-sports.html | Church Bars US Pastor Backer of Sunday Sports | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/churchill-bars-debate-refuses-to-call-parliament-on-e-d-c-issue.html | CHURCHILL BARS DEBATE Refuses to Call Parliament on E D C Issue | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/clarence-l-price.html | CLARENCE L PRICE | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cohenpetrillo-card-64-tie-burgercavanaugh-team-in-rockaway-hunt.html | COHENPETRILLO CARD 64 Tie BurgerCavanaugh Team in Rockaway Hunt Club Golf | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/col-winfield-solomon.html | COL WINFIELD SOLOMON | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cornelius-s-lee-jr.html | CORNELIUS S LEE JR | Special to he New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/council-of-europe-split-over-e-d-c-advocates-of-plan-seek-way-to.html | COUNCIL OF EUROPE SPLIT OVER E D C Advocates of Plan Seek Way to Revive Unity Project at Strasbourg Meeting EUROPES COUNCIL SPLIT OVER E D C | By Henry Ginigerspecial To The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/cross-upset-by-democrat-maine-reelects-mrs-smith-gov-cross-upset-by.html | Cross Upset by Democrat Maine Reelects Mrs Smith Gov Cross Upset by a Democrat But Maine ReElects Mrs Smith | By John H Fentonspecial To The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/december-nuptials-for-sally-h-barnes.html | DECEMBER NUPTIALS FOR SALLY H BARNES | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/democrats-await-primary-results-voting-today-could-influence.html | DEMOCRATS AWAIT PRIMARY RESULTS Voting Today Could Influence RooseveltHarriman Race Polls Here Open 3 to 10 DEMOCRATS AWAIT PRIMARY RESULTS | By Leo Egan | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/desiotartaglia-excel-they-take-bestball-tourney-at-tuckahoe-with-64.html | DESIOTARTAGLIA EXCEL They Take BestBall Tourney at Tuckahoe With 64 | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/dr-henry-b-stotter.html | DR HENRY B STOTTER | Sleclal to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/dr-john-e-hoyt.html | DR JOHN E HOYT | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/editor-is-extolled-for-science-writing.html | EDITOR IS EXTOLLED FOR SCIENCE WRITING | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/eisenhower-says-council-affirmed-security-policies-reports-no-new.html | EISENHOWER SAYS COUNCIL AFFIRMED SECURITY POLICIES Reports No New Ones Made  Senator Favors Air and Sea Support of Quemoy | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/emil-h-bucher-.html | EMIL H BUCHER | SDeca tohe New Yok Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/erasmus-denies-plan-is-set.html | Erasmus Denies Plan Is Set | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/excerpts-from-transcript-of-ninth-and-final-day-of-senate-hearings.html | Excerpts From Transcript of Ninth and Final Day of Senate Hearings on McCarthy | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/fat-diets-linked-to-heart-disease-congress-of-cardiology-told-too.html | FAT DIETS LINKED TO HEART DISEASE Congress of Cardiology Told Too US Has Top Death Rate From These Conditions | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/flights-near-china-queried.html | Flights Near China Queried | ED CONNERS | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/for-the-chronically-ill.html | For the Chronically Ill | ADELINE RIES | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/foreign-fashions-are-viewed-here-bergdorf-goodman-offers-80-picked.html | FOREIGN FASHIONS ARE VIEWED HERE Bergdorf Goodman Offers 80 Picked in Shows Abroad  Spirit of Youth Evident | By Virginia Pope | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/formosa-mandate-urged-attlee-says-u-s-and-red-china-view-island-as.html | FORMOSA MANDATE URGED Attlee Says U S and Red China View Island as Danger | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/formosa-presses-mainland-attack-blasting-of-amoy-area-in-11th-day.html | FORMOSA PRESSES MAINLAND ATTACK Blasting of Amoy Area in 11th Day  Nationalists Believe Ouemoy Crisis Is Over | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/four-runs-in-8th-trip-phillies-74-crandall-and-dittmer-pace-braves.html | FOUR RUNS IN 8TH TRIP PHILLIES 74 Crandall and Dittmer Pace Braves Attack and Jolly Excels in Relief Role | By Joseph M Sheehanspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/frank-berry.html | FRANK BERRY | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/georgia-party-aid-set-in-bias-fight-democrats-machinery-to-back.html | GEORGIA PARTY AID SET IN BIAS FIGHT Democrats Machinery to Back School Segregation Drive Talmadge Chairman Say | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/goldberg-removal-opposed-officials-criticized-for-punishing.html | Goldberg Removal Opposed Officials Criticized for Punishing Enforcer of Bingo Ban | THOMAS J KILGANNON | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/guarantees-for-e-d-c.html | Guarantees for E D C | PAUL A GAGNON | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/histories-of-us-held-incomplete-role-of-ethnic-and-religious-groups.html | HISTORIES OF US HELD INCOMPLETE Role of Ethnic and Religious Groups Is Not Well Defined Jewish Conference Hears | By Irving Spiegelspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |

| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/in-the-nation-a-democratic-charge-that-is-hard-to-prove.html | In The Nation A Democratic Charge That Is Hard to Prove | By Arthur Krock | RE0000131047 | 1982-06-07 | B00000494617 |
|---|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/indonesia-tightens-control-of-aliens.html | INDONESIA TIGHTENS CONTROL OF ALIENS | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/italians-hopeful-as-eden-arrives-rome-reported-eager-to-find-e-d-c.html | ITALIANS HOPEFUL AS EDEN ARRIVES Rome Reported Eager to Find E D C Alternative  Visit Marred by 2 Demonstrators | By Arnaldo Cortesispecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/jersey-general-to-quit-waterfront-commission.html | Jersey General to Quit Waterfront Commission | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/john-w-emery.html | JOHN W EMERY | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/josephine-smiths-troth-skidmore-alumna-engaged-to-frank-carl.html | JOSEPHINE SMITHS TROTH Skidmore Alumna Engaged to Frank Carl Zirnkilton | Slcla to The New York Tlme | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/labors-prestige-rising-in-britain-party-gains-on-conservatives-as.html | LABORS PRESTIGE RISING IN BRITAIN Party Gains on Conservatives as Result of Attlees Trip to Asia Polls Indicate | By Drew Middletonspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/lalen-c-krisher.html | LALEN C KRISHER | Special to The New ork Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/lames-booth-artist-early-car-designer.html | lAMES BOOTH ARTIST EARLY CAR DESIGNER | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/local-role-urged-as-health-aid-key-senator-hill-tells-hospital.html | LOCAL ROLE URGED AS HEALTH AID KEY Senator Hill Tells Hospital Association U S Must Not Use Funds to Rule Field | By Murray Illsonspecial to the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/loss-of-formosa-doubted-in-tokyo-u-s-and-japanese-military-men-back.html | LOSS OF FORMOSA DOUBTED IN TOKYO U S and Japanese Military Men Back View of Dulles That Attack Would Fail | By Lindesay Parrottspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mcarthy-hearing-ends-in-ninth-day-report-to-be-sped-senators-lawyer.html | MCARTHY HEARING ENDS IN NINTH DAY REPORT TO BE SPED Senators Lawyer Asks That Committee Bar Its Counsel in Framing of Findings ZWICKER ON THE STAND Testifies He Wasnt in Favor of Peress Promotion and Honorable Discharge MCARTHY INQUIRY ENDS IN NINTH DAY | By Anthony Levierospecial to the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mexicans-see-u-s-seeking-aid-talks-visit-by-gen-ridgway-stirring.html | MEXICANS SEE U S SEEKING AID TALKS Visit by Gen Ridgway Stirring Speculation on Arms Pact  Americans Deny Bid | By Sydney Grusonspecial to the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/meyner-recalls-state-lawmakers-special-session-set-friday-doubt.html | MEYNER RECALLS STATE LAWMAKERS Special Session Set Friday Doubt Exists Either House Will Produce a Quorum | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/miss-faulk-equals-record-with-10and8-victory-in-national-golf.html | Miss Faulk Equals Record With 10and8 Victory in National Golf DEFENDER SCORES OVER MISS NELSON Miss Faulk Paces Field as Play Starts  Mrs Glick Upsets Miss Doran | By Lincoln A Werdenspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/miss-oge___ss-to-be-weo-graduate-ef-sarah-lawrence-engagedto-l-d.html | MISS OGESS TO BE WEO Graduate ef Sarah Lawrence Engagedto L D Kniffin Jr | Special to The New York Times I | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/moral-duty-of-churches.html | Moral Duty of Churches | DON HEWITT | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-fred-astaire-dies-wife-of-the-dancing-star-s-victim-of-cancer.html | MRS FRED ASTAIRE DIES Wife of the Dancing Star s Victim of Cancer at 46 | Special to The NewYork Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-untermeyer-shares-golf-lead-wheeler-cup-defender-cards-an-82-at.html | MRS UNTERMEYER SHARES GOLF LEAD Wheeler Cup Defender Cards an 82 at Apawamis Club to Tie With Mrs Woolworth | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/mrs-william-e-weld.html | MRS WILLIAM E WELD | Special to he ew York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/n-r-wickersham-jr.html | N R WICKERSHAM JR | Stctat to The New York Ttmes | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/nicaragua-to-see-u-s-arms.html | Nicaragua to See U S Arms | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/otto-mllig-flew-the-atlantic-in-3i-.html | OTTO mLLIG FLEW THE ATLANTIC IN 3I | Sleclal toThe New Ygrk Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ousted-army-chief-replaced-in-vietnam-vietnamese-takes-army-post-in.html | Ousted Army Chief Replaced in Vietnam VIETNAMESE TAKES ARMY POST IN RIFT | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/oxford-sailors-triumph-but-kings-point-protest-may-change-dinghy.html | OXFORD SAILORS TRIUMPH But Kings Point Protest May Change Dinghy Point Score | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/paris-wartime-s-s-chief-goes-on-trial-a-2d-time.html | Paris Wartime S S Chief Goes on Trial a 2d Time | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/paternalism-assailed-government-role-is-criticized-by-new-bar-group.html | PATERNALISM ASSAILED Government Role Is Criticized by New Bar Group Head | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/phenix-city-story-to-be-told-in-film-glenn-ford-george-raft-and-e-g.html | PHENIX CITY STORY TO BE TOLD IN FILM Glenn Ford George Raft and E G Robinson in Cast of Alabama Crime Drama | By Thomas M Pryorspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/philadelphia-banks-merge.html | Philadelphia Banks Merge | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/preservation-of-riverside-drive.html | Preservation of Riverside Drive | ESTHER B CORY | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/president-backs-nine-candidates-has-word-of-encouragement-for-each.html | PRESIDENT BACKS NINE CANDIDATES Has Word of Encouragement for Each of His Visitors Inspects New Airplane | By Joseph A Loftusspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/quemoy-defense-stressed-eisenhower-says-policies-stand.html | Quemoy Defense Stressed EISENHOWER SAYS POLICIES STAND | By C P Trussellspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rain-radioactive-chemist-reports-dr-w-f-libby-measures-age-of-water.html | RAIN RADIOACTIVE CHEMIST REPORTS Dr W F Libby Measures Age of Water by Its Tritium Used in Hydrogen Bombs | By Robert K Plumb | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ralph-a-brown.html | RALPH A BROWN | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/raymond-little.html | RAYMOND LITTLE | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rschuenzel-65i-dict-or-actor-.html | RSCHUENZEL 65i DICT OR ACTOR | Moie ad Stage tit Who Made Hollywood Films Dies Won est German Prize | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/russeks-new-store-in-yonkers-is-its-first-in-suburbs.html | Russeks New Store in Yonkers Is Its First in Suburbs | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/rutgers-task-set-by-lack-of-depth-rebuilding-of-the-line-also-poses.html | RUTGERS TASK SET BY LACK OF DEPTH Rebuilding of the Line Also Poses Problem Iannucci OHearn Squads Leaders | By Allison Danzigspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/science-unit-elects-new-head-in-south.html | SCIENCE UNIT ELECTS NEW HEAD IN SOUTH | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sears-roebuck-unit-for-lima.html | Sears Roebuck Unit for Lima | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/secretive-tendency-found-in-teenagers.html | SECRETIVE TENDENCY FOUND IN TEENAGERS | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/segregation-in-mississippi-move-to-abolish-school-system-stand-of.html | Segregation in Mississippi Move to Abolish School System Stand of Officials Are Discussed | ROY WILKINS | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sewage-vote-set-for-westchester-electorate-to-get-a-plan-for.html | SEWAGE VOTE SET FOR WESTCHESTER Electorate to Get a Plan for 14800000 Bonds to Build Yonkers Plant on Hudson ORDERED BY SUPERVISORS County Board Also Weighs a 500000 Yearly Pay Rise for 3300 Employes | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/southpaw-downs-cardinals-1-to-0-antonelli-yields-only-5-hits-giants.html | SOUTHPAW DOWNS CARDINALS 1 TO 0 Antonelli Yields Only 5 Hits  Giants Mays Scores After 82d ExtraBase Blow | By John Drebinger | RE0000131047 | 1982-06-07 | B00000494617 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/sports-of-the-times-end-of-a-dynasty.html | Sports of The Times End of a Dynasty | By Arthur Daley | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stassen-plans-visit-to-yugoslavia-spain.html | STASSEN PLANS VISIT TO YUGOSLAVIA SPAIN | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stateless-pact-pushed-diplomats-of-26-nations-work-on-draft-on.html | STATELESS PACT PUSHED Diplomats of 26 Nations Work on Draft on Rights | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/statisticians-sift-latest-methods-powerful-mathematical-tools-for.html | STATISTICIANS SIFT LATEST METHODS Powerful Mathematical Tools for Economic Forecasting Described at Meeting | By Will Lissnerspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/stocks-in-london-generally-weak-index-falls-15-points-to-170.html | STOCKS IN LONDON GENERALLY WEAK Index Falls 15 Points to 170 Government Securities Oppose Downtrend | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/susan-elder-engaged-sweet-briar-student-fiancee-of-john-mcewen.html | SUSAN ELDER ENGAGED Sweet Briar Student Fiancee of John McEwen Martin | Svecial to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/suspected-red-spy-suicide-in-teheran.html | SUSPECTED RED SPY SUICIDE IN TEHERAN | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/talk-on-selfrule-for-tunisia-begun-negotiators-discuss-agenda-and.html | TALK ON SELFRULE FOR TUNISIA BEGUN Negotiators Discuss Agenda and Principles in Paris Nationals Status an Issue | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/taxation-cuts-profits-of-airlines-head-of-international-body-says.html | Taxation Cuts Profits of Airlines Head of International Body Says Director General Foresees No Change in Worsening Financial Situation  Lower Rates Nullify Traffic Rise | By Arthur O Sulzbergerspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/texans-take-series-at-seawanhaka-y-c.html | TEXANS TAKE SERIES AT SEAWANHAKA Y C | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-price-of-survival-45-u-s-airmen-have-died-in-incidents-with.html | The Price of Survival 45 U S Airmen Have Died in Incidents With Soviet Planes Since April 1950 | By Hanson W Baldwin | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/the-rival-fight-camps-speak-one-of-failure-one-of-success-charles.html | The Rival Fight Camps Speak One of Failure One of Success Charles Quarters Restless Hopeful Marcianos a Calm Scene of Normal Living | By Harvey Breit | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/ticket-sale-lags-for-title-contest-but-late-rush-is-expected-to.html | TICKET SALE LAGS FOR TITLE CONTEST But Late Rush Is Expected to Bring Gate of 500000  Fighters Here Today | By Joseph C Nichols | RE0000131047 | 1982-06-07 | B00000494617 |

| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-n-fails-to-solve-new-member-issue.html | U N Fails to Solve New Member Issue | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
|---|---|---|---|---|---|---|
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-n-to-have-a-stage-for-the-livelier-arts-u-n-to-get-stage-for.html | U N to Have a Stage For the Livelier Arts U N TO GET STAGE FOR LIVELIER ARTS | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-baptist-unit-closed-by-spain-illegal-proselytizing-charged-to.html | U S BAPTIST UNIT CLOSED BY SPAIN Illegal Proselytizing Charged to Madrid Church  Regime Refuses to Lift Ban | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-bids-reds-talk-under-immunity-law-law-on-immunity-held-out-to.html | U S Bids Reds Talk Under Immunity Law LAW ON IMMUNITY HELD OUT TO REDS | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/u-s-debt-held-higher-expert-would-add-liabilities-of-federal.html | U S DEBT HELD HIGHER Expert Would Add Liabilities of Federal Pensions | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/union-fund-head-paid-8fold-price-for-upstate-land-despite-income-of.html | UNION FUND HEAD PAID 8FOLD PRICE FOR UPSTATE LAND Despite Income of 250000 Teamster Unit Went Broke State Inquiry Discovers UNION FUND COSTS SIFTED BY STATE | By A H Raskin | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/virginia-seeks-legal-means.html | Virginia Seeks Legal Means | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wagner-and-adams-criticized.html | Wagner and Adams Criticized | LOUIS W BERGMAN | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/white-plains-moving-its-columbus-statue.html | WHITE PLAINS MOVING ITS COLUMBUS STATUE | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/who-will-pilot-yanks-in-1955-casey-stengel-has-the-answer-the-ol.html | Who Will Pilot Yanks in 1955 Casey Stengel Has the Answer The Ol Perfessor Admits There Is Some Tall Rebuilding Needed and Its Likely That He Will Be the Architect | By Louis Effratspecial To the New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wife-succeeds-husband-in-un.html | Wife Succeeds Husband in UN | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wood-field-and-stream-waterfowl-prospects-bright-this-season-for.html | Wood Field and Stream Waterfowl Prospects Bright This Season for Shooters Along Atlantic Flyway | By Raymond R Camp | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/wool-market-firmer-crossbreds-enter-auctions-in-melbourne-off-2-12.html | WOOL MARKET FIRMER Crossbreds Enter Auctions in Melbourne Off 2 12 | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/yn-n-revenaugh.html | YN N REVENAUGH | Special tohe New york Times | RE0000131047 | 1982-06-07 | B00000494617 |
| 1954-09-14 | https://www.nytimes.com/1954/09/14/archives/young-bids-37th-district-vote-for-his-opponent.html | Young Bids 37th District Vote for His Opponent | Special to The New York Times | RE0000131047 | 1982-06-07 | B00000494617 |

| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/best-type-of-transit-demanded-by-mayor-mayor-demands-best-in.html | Best Type of Transit Demanded by Mayor MAYOR DEMANDS BEST IN TRANSIT | By Charles G Bennett | RE0000131048 | 1982-06-07 | B00000494618 |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/16-bomber-blows-rout-tigers-110-robinson-bats-in-6-runs-with-homer.html | 16 BOMBER BLOWS ROUT TIGERS 110 Robinson Bats In 6 Runs With Homer Double and Single  Cerv Connects Twice | By Louis Effratspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/2-named-to-bench-in-jersey.html | 2 Named to Bench in Jersey | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/3-artists-share-music-program-norma-holmes-yoko-matsuo-and-daniel.html | 3 ARTISTS SHARE MUSIC PROGRAM Norma Holmes Yoko Matsuo and Daniel Andrews Heard in Interval Concerts Series | J B | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/4-schoolgirls-seized-face-juvenile-court-for-fight-involving-100.html | 4 SCHOOLGIRLS SEIZED Face Juvenile Court for Fight Involving 100 Over Boys | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/40000-jewels-stolen-vanish-from-a-j-pierson-jr-home-in-far-hills-n.html | 40000 JEWELS STOLEN Vanish From A J Pierson Jr Home in Far Hills N J | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/8page-budget-resume-slated.html | 8Page Budget Resume Slated | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/about-art-and-artists-european-paintings-of-life-of-the-virgin-go.html | About Art and Artists European Paintings of Life of the Virgin Go on View at Metropolitan Today | S P | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/about-new-york-ingenious-devices-help-handicapped-to-drive-walking.html | About New York Ingenious Devices Help Handicapped to Drive  Walking the Dog Aids Salvation Army | By William M Farrell | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/adenauer-awaits-dulles-visit.html | Adenauer Awaits Dulles Visit | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/airlines-discuss-money-problems-parley-in-paris-seeks-to-end-system.html | AIRLINES DISCUSS MONEY PROBLEMS Parley in Paris Seeks to End System of Fluctuating and Double Taxation | By Arthur O Sulzbergerspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/alfred-mnygren.html | ALFRED MNYGREN | Speeial to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/australian-forces-to-dwindle.html | Australian Forces to Dwindle | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/ballet-presents-ivesiana-suite-balanchines-setting-of-pieces-by.html | BALLET PRESENTS IVESIANA SUITE Balanchines Setting of Pieces by Ives Bows at Center  Repetitions Also Seen | By John Martin | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/bankhead-plays-morosco-tonight-arrives-with-dear-charles-ending-a.html | BANKHEAD PLAYS MOROSCO TONIGHT Arrives With Dear Charles Ending a 5Year Absence  Ice Capades Also Bowing | By Sam Zolotow | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/basis-for-freeing-pound-laid-down-butlers-3-conditions-include-u-s.html | BASIS FOR FREEING POUND LAID DOWN Butlers 3 Conditions Include U S Trade Liberalization and Credit if Wanted FAST PROGRESS DOUBTED But Coming Talks in Capital Should Provide a Forum for Views on Currency Move | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/benefits-to-leaders-topped-aid-to-union-leaders-benefits-topped-3.html | Benefits to Leaders Topped Aid to Union LEADERS BENEFITS TOPPED 3 UNIONS | By A H Raskin | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bevan-says-chiang-invites-red-attack.html | BEVAN SAYS CHIANG INVITES RED ATTACK | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/bonn-unfreezing-blocked-accounts-sperrmarks-representing-profits-of.html | BONN UNFREEZING BLOCKED ACCOUNTS Sperrmarks Representing Profits of Foreign Capital Freed for Conversion | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/british-to-auction-a-bit-of-history-27-lordships-of-manors-on-block.html | British to Auction a Bit of History 27 Lordships of Manors on Block BRITISH TO AUCTION A BIT OF HISTORY | By Drew Middletonspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/canada-follows-parleys.html | Canada Follows Parleys | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/cancer-group-makes-grant.html | Cancer Group Makes Grant | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/capitals-firemen-fight-end-of-bias-association-takes-fullpage-ad.html | CAPITALS FIREMEN FIGHT END OF BIAS Association Takes FullPage Ad Sees Lower Efficiency in Forced Integration | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/case-goods-and-banta-score-in-split-aqueduct-feature-choice-241.html | Case Goods and Banta Score in Split Aqueduct Feature CHOICE 241 SHOT WIN IN MANATELLA Case Goods Arcaro Up First at 2120  Banta Captures Second Section of Dash | By Frank M Blunk | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/chemist-predicts-war-over-energy-big-rise-in-world-population-will.html | CHEMIST PREDICTS WAR OVER ENERGY Big Rise in World Population Will Cause Conflicts for Fuels Furnas Believes | By Robert K Plumb | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/church-will-gain-by-country-fair-st-johns-of-lattingtown-l-i-to.html | CHURCH WILL GAIN BY COUNTRY FAIR St Johns of Lattingtown L I to Benefit by Fete on Davison Estate Sept 25 | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/city-tax-sources-shrink-study-says-municipalities-levy-on-almost.html | CITY TAX SOURCES SHRINK Study Says Municipalities Levy on Almost Everything Now | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/columbia-fears-loss-of-mercier-in-opener.html | Columbia Fears Loss Of Mercier in Opener | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/commonwealth-unit-to-be-cut.html | Commonwealth Unit to Be Cut | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/compromise-plan-on-bonn-drafted-european-council-committee-suggests.html | COMPROMISE PLAN ON BONN DRAFTED European Council Committee Suggests Indirect Role for Germany in NATO | By Henry Ginigerspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/compromise-set-in-vietnam-feud-staff-chief-reported-ready-to-leave.html | COMPROMISE SET IN VIETNAM FEUD Staff Chief Reported Ready to Leave Saigon but May Now Go at His Leisure COMPROMISE SET IN VIETNAM FEUD | By Paul P Kennedyspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/critic-of-regime-belittled.html | Critic of Regime Belittled | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/cross-is-blamed-by-maine-g-o-p-party-lays-muskie-victory-to.html | CROSS IS BLAMED BY MAINE G O P Party Lays Muskie Victory to Governors Unpopularity  Drag on Slate Seen | By John H Fentonspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/daniel-r-scofield.html | DANIEL R SCOFIELD | SpeCial to3le New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/delacy-invokes-rights-exmember-of-house-rejects-committees-question.html | DELACY INVOKES RIGHTS ExMember of House Rejects Committees Question | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/democrats-claim-a-national-trend-in-maine-election-party-finds.html | DEMOCRATS CLAIM A NATIONAL TREND IN MAINE ELECTION Party Finds Results Indicate Control of Both Houses Narrower Margins Cited MUSKIE VICTORY STUDIED G O P Blames Local Issues for Defeat of Governor  Intensified Campaign Set DEMOCRATS CLAIM MAINE SETS TREND | By W H Lawrencespecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/donovan-winner-in-primary-here-leibowitz-is-easy-victor-in-brooklyn.html | DONOVAN WINNER IN PRIMARY HERE Leibowitz Is Easy Victor in Brooklyn  Roes Ouster as Queens Leader Indicated DONOVAN WINNER IN PRIMARY HERE | By Leo Egan | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/dr-charles-c-milligani.html | DR CHARLES C MILLIGANI | Special to The New York TImel | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/dr-edward-o-boller.html | DR EDWARD O BOLLER | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/dulles-considers-quick-europe-trip-would-attend-closing-round-of.html | DULLES CONSIDERS QUICK EUROPE TRIP Would Attend Closing Round of HighLevel Talks on German Arms Issue DULLES CONSIDERS QUICK EUROPE TRIP | By Walter H Waggonerspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/dulles-reports-tonight-will-give-nation-information-about-manila.html | DULLES REPORTS TONIGHT Will Give Nation Information About Manila Conference | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eden-to-address-nato-unit.html | Eden to Address NATO Unit | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/educator-was-82i.html | EDUCATOR WAS 82I | Spel to n New York me | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/edward-h-hurlbut.html | EDWARD H HURLBUT | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/edward-o-seits.html | EDWARD O SEITS | Special o New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/eisenhower-opens-us-research-unit-he-appeals-for-good-not-evil-uses.html | EISENHOWER OPENS US RESEARCH UNIT He Appeals for Good Not Evil Uses of Science  Dedicates Radio Laboratories | By Joseph A Loftusspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/elmer-hutchinson-i-americana-studenti.html | ELMER HUTCHINSON  I AMERICANA STUDENTI | Slecial to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/esme-joseph-engaged.html | ESME JOSEPH ENGAGED | Barnard Studt Fiancee ofJ Lieut RichardH Paqo | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/excess-of-riches-afflicts-tenants-many-are-being-forced-from.html | EXCESS OF RICHES AFFLICTS TENANTS Many Are Being Forced From Bridgeport Housing Despite Shortage of Apartments INCOME LIMITS ASSAILED Director Urges That They Be Increased to Meet the Inflation Since War | By David Andersonspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/extending-territorial-waters.html | Extending Territorial Waters | CHARLES B COLLINS | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/farm-census-chief-named.html | Farm Census Chief Named | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/final-suez-talk-off-meeting-of-full-committee-due-tomorrow-is.html | FINAL SUEZ TALK OFF Meeting of Full Committee Due Tomorrow Is Deferred | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/foe-of-mcarthy-wins-in-wisconsin-republicans-move-to-purge.html | FOE OF MCARTHY WINS IN WISCONSIN Republicans Move to Purge Zimmerman State Official Is Beaten in Primary | By Richard J H Johnstonspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/food-expert-hopeful-f-a-o-aide-says-output-can-stay-ahead-of.html | FOOD EXPERT HOPEFUL F A O Aide Says Output Can Stay Ahead of Population Rise | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/food-news-a-comparison-australian-teacher-says-our-southern-cooking.html | Food News A Comparison Australian Teacher Says Our Southern Cooking Put Weight on Her Practical Work Stressed More at Home Than Here She Declares | By Jane Nickerson | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/for-hurricane-warnings-sources-for-timely-information-on-weather.html | For Hurricane Warnings Sources for Timely Information on Weather Conditions Are Proposed | HERBERT RIEHL | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/frederick-l-chase.html | FREDERICK L CHASE | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/french-keep-hands-off.html | French Keep Hands Off | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/gamble-leading-nields.html | Gamble Leading Nields | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/giants-beat-braves-on-hofmans-hit-in-8th-dodgers-yanks-and-indians.html | Giants Beat Braves on Hofmans Hit in 8th Dodgers Yanks and Indians Win PINCH SINGLE TOPS MILWAUKEE 2 TO 1 Hofmans Hit Scores Mueller for Giants Lockman Belts FourBagger in Seventh | By John Drebinger | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/girl-scouts-defended.html | Girl Scouts Defended | HARRIS VENNEMA | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/harold-r-ranken.html | HAROLD R RANKEN | Sleclal to rite New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/harvey-lechner.html | HARVEY LECHNER | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/helen-leatherbury-prospective-bride.html | HELEN LEATHERBURY PROSPECTIVE BRIDE | 3peclal to The New York Tlme | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/industrial-issues-firm-up-in-london-gains-widespread-in-many-groups.html | INDUSTRIAL ISSUES FIRM UP IN LONDON Gains Widespread in Many Groups  Interest Higher in British Funds Too | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/instrument-show-opens.html | Instrument Show Opens | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/italians-approve-edens-proposals-for-arming-bonn-favor-expansion-of.html | ITALIANS APPROVE EDENS PROPOSALS FOR ARMING BONN Favor Expansion of Brussels Pact to Include Germany and Italy as Members ISSUE IS NOW UP TO PARIS British Foreign Secretary Hopes MendesFrance Will Agree on Defense Plan ITALIANS APPROVE EDENS PROPOSALS | By Arnaldo Cortesispecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/john-sloane-weds-mrs-hope-jerome.html | JOHN SLOANE WEDS MRS HOPE JEROME | Special to Tlle ew York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/joseph-s-hubbard.html | JOSEPH S HUBBARD | Spectal to The New York Tlme s | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/kathleen-sullivan-engaged-to-marry.html | KATHLEEN SULLIVAN ENGAGED TO MARRY | Special to The New York Tlme | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/lutz-takes-stand-in-jersey-inquiry-hoffman-unit-official-seeks-to.html | LUTZ TAKES STAND IN JERSEY INQUIRY Hoffman Unit Official Seeks to Refute State Charges of Theft and Fraud | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/maines-governorelect-had-defied-tradition-muskie-a-navy-veteran-was.html | Maines GovernorElect Had Defied Tradition Muskie a Navy Veteran Was Well Known for Skill as Debater Lawyer 40 Was Once the Minority Leader in States House | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/maj-william-lewis.html | MAJ WILLIAM LEWIS | Soectal to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/marciano-to-risk-title-against-charles-again-tonight-champion.html | Marciano to Risk Title Against Charles Again Tonight CHAMPION CHOICE IN STADIUM FIGHT Marciano Favored to Extend Unbeaten String as Charles Seeks to Regain Title | By Joseph C Nichols | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mars-canals-believed-due-to-winds.html | Mars Canals Believed Due to Winds | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mcarthy-demand-denied-by-inquiry-censure-group-turns-down-his.html | MCARTHY DEMAND DENIED BY INQUIRY Censure Group Turns Down His Request That It Replace Counsel in Writing Report MCARTHY DEMAND DENIED BY INQUIRY | By Anthony Levierospecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/military-to-spend-two-billion-less-total-for-year-will-be-under.html | MILITARY TO SPEND TWO BILLION LESS Total for Year Will Be Under Presidents Estimate  Orders to Double | By Elie Abelspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/miss-dennehy-scores-upset-in-womens-amateur-golf-at-sewickley.html | Miss Dennehy Scores Upset in Womens Amateur Golf at Sewickley FRANCES STEPHENS DEFEATED ON 18TH British Champion Eliminated by Virginia Dennehy  Miss Faulk Wins 2 Matches | By Lincoln A Werdenspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/miss-sarah-delcamp.html | MISS SARAH DELCAMP | SPecial to The New York Tlme | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mr-heffernan-replies.html | Mr Heffernan Replies | PAUL HEFFERNAN | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/mrs-untermeyer-leads-by-3-shots-century-star-cards-79-for-161-in.html | MRS UNTERMEYER LEADS BY 3 SHOTS Century Star Cards 79 for 161 in TriCounty Golf  Mrs Choate Second | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/murphy-and-tito-to-discuss-issues-dulles-aide-goes-to-belgrade.html | MURPHY AND TITO TO DISCUSS ISSUES Dulles Aide Goes to Belgrade Shifts Itinerary to Avoid Interference With Eden | By Jack Raymondspecial to the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/nassau-writein-drive-fizzles.html | Nassau WriteIn Drive Fizzles | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/navy-will-depend-on-speedy-backs-with-line-inexperienced-and-men.html | NAVY WILL DEPEND ON SPEEDY BACKS With Line Inexperienced and Men Shifted Team Will Put Emphasis on Passing | By Allison Danzigspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/neighbors-reject-syosset-students-4-surrounding-villages-say-their.html | NEIGHBORS REJECT SYOSSET STUDENTS 4 Surrounding Villages Say Their High Schools Are Full and Cant Take Any More | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-antired-unit-set-in-indonesia-soviet-envoys-arrival-points-up.html | NEW ANTIRED UNIT SET IN INDONESIA Soviet Envoys Arrival Points Up Growing Fight Between Islam and Communism | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-britten-opera-presented-in-venice.html | NEW BRITTEN OPERA PRESENTED IN VENICE | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-parking-in-white-plains.html | New Parking in White Plains | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-study-urged-in-field-of-health-benson-ford-proposes-that-a.html | NEW STUDY URGED IN FIELD OF HEALTH Benson Ford Proposes That a Private Group Be Set Up to Deal With Problems | By Murray Illsonspecial the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/new-styles-slim-straight-simple-bendel-collection-includes-work-of.html | NEW STYLES SLIM STRAIGHT SIMPLE Bendel Collection Includes Work of Both New York and Paris Designers | By Virginia Pope | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/nuptials-in-winter.html | NUPTIALS IN WINTER | SpeCial to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/officers-demotion-criticized.html | Officers Demotion Criticized | MARVIN KESSLER | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/old-city-in-china-impresses-attlee-he-enjoys-hangchow-repose-plane.html | OLD CITY IN CHINA IMPRESSES ATTLEE He Enjoys Hangchow Repose Plane to Canton Detours to Avoid Chiangs Fliers | By Clement R Attleedistributed By United Feature Syndicate Inc | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/output-up-in-red-china-peiping-reports-33-gain-in-industry-36-in.html | OUTPUT UP IN RED CHINA Peiping Reports 33 Gain in Industry 36 in Foreign Trade | Dispatch of The Times London | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/patricia-e-darrell-connecticut-bride.html | PATRICIA E DARRELL CONNECTICUT BRIDE | SpioJ to The York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/peiping-press-stresses-u-s-spying-charges.html | Peiping Press Stresses U S Spying Charges | Dispatch of The Times London | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/podres-3hitter-downs-redlegs-by-40-for-brooks-6th-in-a-row-southpaw.html | Podres 3Hitter Downs Redlegs By 40 for Brooks 6th in a Row Southpaw Pitches His Second Shutout of Year Furillo Slams 2Run Homer | By Roscoe McGowen | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/protestants-vote-this-city-as-home-general-board-of-national.html | PROTESTANTS VOTE THIS CITY AS HOME General Board of National Council Rejects Move for a Chicago Headquarters | By George Dugan | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/purcell-is-victor-in-3-sound-races-1952-junior-champion-gains-big.html | PURCELL IS VICTOR IN 3 SOUND RACES 1952 Junior Champion Gains Big Lead Off Stamford Two Craft Disabled | By William J Briordyspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/red-bid-to-isolate-chiang-discerned-formosa-aide-says-peipings-guns.html | RED BID TO ISOLATE CHIANG DISCERNED Formosa Aide Says Peipings Guns and Propaganda Aim at U N and Seventh Fleet | By Henry R Liebermanspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/red-truce-aides-spy-seoul-says-disguised-russians-run-poles-and.html | RED TRUCE AIDES SPY SEOUL SAYS Disguised Russians Run Poles and Czechs It Charges Terms Armistice Void | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/rejected-bidder-lists-t-v-a-plan-syndicate-here-charges-cost.html | REJECTED BIDDER LISTS T V A PLAN Syndicate Here Charges Cost Estimates Were Juggled to Favor DixonYates | By Peter Kihss | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/retailers-report-to-president-he-shares-optimism-for-1954.html | Retailers Report to President He Shares Optimism for 1954 Federation Tells Eisenhower It Expects Record Sales Next Year  Volume Only a Fraction Less Than in 1953 | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/reuther-stresses-annual-pay-goal-uaw-leader-asserts-union-will-do.html | REUTHER STRESSES ANNUAL PAY GOAL UAW Leader Asserts Union Will Do Whatever It Has to to Achieve That Aim | By Damon Stetson | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/romulo-off-to-u-s-for-trade-act-talk.html | ROMULO OFF TO U S FOR TRADE ACT TALK | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/rye-climbs-34-12c-other-pits-mixed-wheat-after-active-buying-is.html | RYE CLIMBS 34 12C OTHER PITS MIXED Wheat After Active Buying Is Sold Freely Near Close  Export Bookings Due | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/safeguarding-formosa-threatened-aggression-by-red-china-considered.html | Safeguarding Formosa Threatened Aggression by Red China Considered Matter for U N Action | CHARLES BELOUS | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sailing-protest-disallowed.html | Sailing Protest Disallowed | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sanderson-links-victor-captures-jersey-p-g-a-senior-title-by-9.html | SANDERSON LINKS VICTOR Captures Jersey P G A Senior Title by 9 Shots With 143 | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/say-lormilard.html | Say lorMilard | Soecia to The ew York Tlm | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/ship-to-sail-on-rails-champlain-steamer-will-move-overland-to.html | SHIP TO SAIL ON RAILS Champlain Steamer Will Move Overland to Museum | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/son-to-mrs-b-l-ainsworth.html | Son to Mrs B L Ainsworth | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/soviet-charges-manila-pact-is-threat-to-security-in-asia-moscow.html | Soviet Charges Manila Pact Is Threat to Security in Asia MOSCOW CHARGES PACT PERILS ASIA | By Clifton Danielspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/soviet-insuring-unit-ousted-by-pakistan.html | SOVIET INSURING UNIT OUSTED BY PAKISTAN | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/store-breaks-ground-bonwit-teller-starts-building-at-main-line.html | STORE BREAKS GROUND Bonwit Teller Starts Building at Main Line Center | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/study-guide-given-on-jewish-history-conference-related-to-300th.html | STUDY GUIDE GIVEN ON JEWISH HISTORY Conference Related to 300th Anniversary of Immigration Sets Forth Objectives | By Irving Spiegelspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/study-of-music-and-art.html | Study of Music and Art | BENJAMIN M STEIGMAN | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/tax-referendum-voted-asbury-park-to-decide-nov-2-on-3-per-cent.html | TAX REFERENDUM VOTED Asbury Park to Decide Nov 2 on 3 Per Cent Luxury Levy | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/thailand-has-42835-policemen.html | Thailand Has 42835 Policemen | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/theatre-offbroadway-pony-cart-is-staged-at-theatre-de-lys.html | Theatre OffBroadway Pony Cart Is Staged at Theatre de Lys | By Brooks Atkinson | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/to-aid-world-trade-work-of-multilateral-organizations-in.html | To Aid World Trade Work of Multilateral Organizations in Liberalizing Policies Praised | RAYMOND VERNON | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/trainman-proves-ability-as-designer-aid-of-riders-enables-him-to.html | Trainman Proves Ability as Designer Aid of Riders Enables Him to Put 4Sided Skirt on the Market | By Elizabeth Halstead | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/truce-chief-warns-on-palestine-strife.html | TRUCE CHIEF WARNS ON PALESTINE STRIFE | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/u-s-predicts-rise-in-budget-deficit-despite-arms-cut-humphrey.html | U S PREDICTS RISE IN BUDGET DEFICIT DESPITE ARMS CUT Humphrey Expects Advance to 47 Billion as Receipts Fall 3 Billion Less for Defense INCREASED DEFICIT FOR U S FORECAST | By William M Blairspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/union-official-dead-fred-gravagna-vice-president-of-jersey.html | UNION OFFICIAL DEAD Fred Gravagna Vice President of Jersey Teamsters Council | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/universal-lists-song-of-norway-studio-to-make-new-attempt-next-year.html | UNIVERSAL LISTS SONG OF NORWAY Studio to Make New Attempt Next Year to Film Operetta Bought Work in 1946 | By Thomas M Pryorspecial To the New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/vassar-names-chaplain-and-religion-professor.html | Vassar Names Chaplain And Religion Professor | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/w-roy-oeddes-5-obbmioal-offioial-north-american-cyanamid-vice.html | w RoY OEDDES 5 OBBMIOAL OFFIOIAL North American Cyanamid Vice President DiesmHeld Many Canadian Posts I | Sleclal to The New York Wlmea | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archiv es/wainwright-wins-in-congress-race-incumbent-republican-victor-in.html | WAINWRIGHT WINS IN CONGRESS RACE Incumbent Republican Victor in Suffolk and Nassau 2 Westchester Contests | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wiley-protests-on-u-n-says-charter-must-be-changed-to-end-soviets-3.html | WILEY PROTESTS ON U N Says Charter Must Be Changed to End Soviets 3 Votes | Special to The New York Times | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wilhelms-relief-hurling-takes-spotlight-from-disputed-play-giants.html | Wilhelms Relief Hurling Takes Spotlight From Disputed Play Giants Incensed When Umpire Fails to Call Obstruction as Rhodes Collides With Logan During GameWinning Rally | By Joseph M Sheehan | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/willimpdowling.html | WILLIMPDOWLING | Special to Tlle New York Tlme | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/wood-field-and-stream-marthas-vineyard-striped-bass-derby-begins.html | Wood Field and Stream Marthas Vineyard Striped Bass Derby Begins 30Day Run This Morning | By Raymond R Camp | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-15 | https://www.nytimes.com/1954/09/15/archives/yellow-fever-curb-protested.html | Yellow Fever Curb Protested | Dispatch of The Times London | RE0000131048 | 1982-06-07 | B00000494618 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/-ice-capades-of-55-opens-at-garden-capsule-version-of-musical-wish-.html | ICE CAPADES OF 55 OPENS AT GARDEN Capsule Version of Musical Wish You Were Here Is a Highlight of New Edition | J P S | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/12500000-to-childrens-fund.html | 12500000 to Childrens Fund | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/2-williams-plays-to-bow-in-south-elliott-will-stage-comedy-and.html | 2 WILLIAMS PLAYS TO BOW IN SOUTH Elliott Will Stage Comedy and Opera at Tulane  Run Here Scheduled | By Louis Calta | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/29000000-in-earnings-listed-for-the-independence-in-3-12-years-head.html | 29000000 in Earnings Listed For the Independence in 3 12 Years Head of American Export Lines Reports on 25000000 Ship  Most of the Income Back in the National Economy | By George Horne | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/728-new-prince_____-tonians-freshmen-class-undergoing-orientation.html | 728 NEW PRINCE TONIANS Freshmen Class Undergoing Orientation Period | oeclal to The New York Tlme | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/aaron-brant-haviland.html | AARON BRANT HAVILAND | SPECIAL | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/about-art-and-artists-knox-martin-impresses-in-first-oneman-show.html | About Art and Artists Knox Martin Impresses in First OneMan Show  Lamm Exhibits Israeli Subjects | S P | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/aide-in-iran-returning-warne-to-report-on-point-4-use-and-needs-for.html | AIDE IN IRAN RETURNING Warne to Report on Point 4 Use and Needs for Next Year | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/air-heroes-of-1940-lauded-in-britain-fliers-were-gay-tough-lot.html | AIR HEROES OF 1940 LAUDED IN BRITAIN Fliers Were Gay Tough Lot Though Tributes in Memorial Cloisters Seem Otherwise | By Drew Middleton | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/airlines-pushing-technical-gains-new-navigation-aid-stressed-in.html | AIRLINES PUSHING TECHNICAL GAINS New Navigation Aid Stressed in Report to World Body Urging Steady Advance | By Arthur O Sulzberger | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/airmangerard.html | AirmanGerard | Special to The New York Time | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ambassadors-shifted-armour-is-going-to-guatemala-and-peurifoy-to.html | AMBASSADORS SHIFTED Armour Is Going to Guatemala and Peurifoy to Thailand | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/an-oxygen-tent-helps-a-50000-bull-recover-from-pneumonia-on-l-i.html | An Oxygen Tent Helps a 50000 Bull Recover From Pneumonia on L I Farm | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/argentina-sifts-new-odlum-deal-atlas-corp-head-discussing-plan-to.html | ARGENTINA SIFTS NEW ODLUM DEAL Atlas Corp Head Discussing Plan to Develop Nations Oil Uranium Wealth | By Edward A Morrow | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/army-loads-its-publicity-guns-for-any-germchemical-crash-s-o-p-is-s.html | Army Loads Its Publicity Guns For Any GermChemical Crash S O P Is Set With and Andors in Case Ship Truck Train Plane Sinks Crashes Wrecks Falls Leaks | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/asks-expressway-work-westchester-unit-cites-need-for-tie-to-thruway.html | ASKS EXPRESSWAY WORK Westchester Unit Cites Need for Tie to Thruway | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/benson-eases-curb-on-farm-planting-he-denies-politics-secretary.html | BENSON EASES CURB ON FARM PLANTING HE DENIES POLITICS Secretary Says Action Is Due to Drought Hardship and Not to Election Pressure | By William M Blair | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bicarb-captures-requested-handicap-by-neck-at-aqueduct-track.html | Bicarb Captures Requested Handicap by Neck at Aqueduct Track ATKINSON PILOTS 1390FOR2 SHOT | By James Roach | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bingo-gives-no-jackpots-to-mitchel-air-base-clubs.html | Bingo Gives No Jackpots To Mitchel Air Base Clubs | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/boccaccio-wins-appeal-decameron-is-not-obscene-says-court-in.html | BOCCACCIO WINS APPEAL Decameron Is Not Obscene Says Court in Britain | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bold-moves-seen-if-democrats-win-washington-senator-aiding-howell.html | BOLD MOVES SEEN IF DEMOCRATS WIN Washington Senator Aiding Howell in Jersey Charges Bluff to Republicans | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/bonns-hopes-rise-over-dulles-visit-german-leaders-think-that-his.html | BONNS HOPES RISE OVER DULLES VISIT German Leaders Think That His Trip May Precipitate Decision on Arms Issue | By M S Handler | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/britain-asks-damages-bids-peiping-pay-1034840-for-downing-of.html | BRITAIN ASKS DAMAGES Bids Peiping Pay 1034840 for Downing of Airliner | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cafe-urges-unity-in-brazils-crisis-president-stresses-shortage-of.html | CAFE URGES UNITY IN BRAZILS CRISIS President Stresses Shortage of Dollars Plans to Ask Higher Income Taxes | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/campaign-halted-as-son-of-rival-contracts-polio.html | Campaign Halted as Son Of Rival Contracts Polio | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/carl-f-dahlen.html | CARL F DAHLEN | SpeCial to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cars-gas-and-32760-pay-let-two-union-aides-stay-at-resorts-2-union.html | Cars Gas and 32760 Pay Let Two Union Aides Stay at Resorts 2 UNION OFFICIALS GOT 32760 CARS | By A H Raskin | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/churches-council-sets-social-code-adopts-christian-precepts.html | CHURCHES COUNCIL SETS SOCIAL CODE Adopts Christian Precepts Opposing Collectivism and Backing Free Enterprise | By George Dugan | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/cloak-business-drops-nagler-tells-ilgwu-board-of-some-firms-failure.html | CLOAK BUSINESS DROPS Nagler Tells ILGWU Board of Some Firms Failure | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/combat-team-leaves-camp.html | Combat Team Leaves Camp | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/congress-drive-waged-on-train-connecticut-democrat-talks-to-voters.html | CONGRESS DRIVE WAGED ON TRAIN Connecticut Democrat Talks to Voters While Commuting to New York From Stamford | By David Anderson | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/constitution-is-hailed.html | Constitution Is Hailed | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/democrats-hopes-rise-in-wisconsin-heavy-party-vote-in-primary.html | DEMOCRATS HOPES RISE IN WISCONSIN Heavy Party Vote in Primary Indicates GOP Will Have Stiff Fights in November | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dodgers-defeat-redlegs-for-seventh-straight-victory-brooks-win-104.html | Dodgers Defeat Redlegs for Seventh Straight Victory BROOKS WIN 104 TRAIL BY 3 GAMES | By Roscoe McGowen | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dr-smyth-resigns-from-a-e-c-eisenhower-to-appoint-dr-libby-smyth.html | Dr Smyth Resigns From A E C Eisenhower to Appoint Dr Libby SMYTH QUITS AEC LIBBY IS SUCCESSOR | By Joseph A Loftus | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dr-w-f-hmann-lutheran-minister.html | DR w F HMANN LUTHERAN MINISTER | SPECIA | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dr-willard-frank-libby.html | Dr Willard Frank Libby | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dulles-off-to-visit-bonn-and-london-not-going-to-paris-secretary-to.html | DULLES OFF TO VISIT BONN AND LONDON NOT GOING TO PARIS Secretary to Seek New Plan for West German Arming Regardless of France | By James Reston | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/dulles-renews-us-pledge-to-hit-at-asian-aggressor-dulles-again.html | Dulles Renews US Pledge To Hit at Asian Aggressor Dulles Again Pledges U S Blow Against Any Aggressor in Asia | By Walter H Waggoner | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/edc-backers-unite-in-europes-council.html | EDC BACKERS UNITE IN EUROPES COUNCIL | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/eden-plan-evokes-paris-objections-mendesfrance-still-barring-bonn.html | EDEN PLAN EVOKES PARIS OBJECTIONS MendesFrance Still Barring Bonn From NATO Dulles Itinerary Irks French | By Lansing Warren | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/editor-gets-post-with-hoover-unit-neil-macneil-retired-times.html | EDITOR GETS POST WITH HOOVER UNIT Neil MacNeil Retired Times Executive Is Appointed Editorial Director | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/edward-l-cox.html | EDWARD L COX | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/elias-olan-james-educator-author.html | ELIAS OLAN JAMES EDUCATOR AUTHOR | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/elizabeth-johnson-i.html | ELIZABETH JOHNSON I | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/europeans-alter-trade-unity-view-northwest-leaders-question.html | EUROPEANS ALTER TRADE UNITY VIEW Northwest Leaders Question Continental Markets Need Despite Its Desirability | By Michael L Hoffman | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/formosa-a-key-issue-reds-may-consider-allied-differences-over.html | Formosa a Key Issue Reds May Consider Allied Differences Over Island Preferable to Its Conquest | By Hanson W Baldwin | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/frank-hanrahani-finance-director-city-official-in-cleveland-dieshad.html | FRANK HANRAHANI FINANCE DIRECTOR City Official in Cleveland DiesHad Been R F C Aide and Transport President | SoecIal to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/free-delinquents-laid-to-the-state-justice-hill-says-hundreds-are.html | FREE DELINQUENTS LAID TO THE STATE Justice Hill Says Hundreds Are Paroled Here for Lack of Training School Space | By Peter Kihss | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/future-construction-dodge-reports-said-to-show-alltime-high-in.html | Future Construction Dodge Reports Said to Show AllTime High in Contract Awards | SAMUEL PACE | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/george-a-detlefsen.html | GEORGE A DETLEFSEN | Specialto The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/giants-will-oppose-braves-today-in-two-contests-at-polo-grounds.html | Giants Will Oppose Braves Today In Two Contests at Polo Grounds Grissom New York Relief Star Named to Start as Weather Shuffles Schedule First Game Will Begin at 1230 | By John Drebinger | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/half-of-hospitals-called-overage-need-of-modernization-funds.html | HALF OF HOSPITALS CALLED OVERAGE Need of Modernization Funds Stressed by Future Head of American Association | By Murray Illson | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/hardship-cases-cited.html | Hardship Cases Cited | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/harrimans-aides-see-primary-vote-assuring-victory-claim-190ballot.html | HARRIMANS AIDES SEE PRIMARY VOTE ASSURING VICTORY Claim 190Ballot Margin on First Tally at Convention Starting Here Tuesday | By Leo Egan | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/high-blood-pressure-remains-a-mystery.html | HIGH BLOOD PRESSURE REMAINS A MYSTERY | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/i-dr-charles-mmartin-i-i-former-president-ofurologlcali-i.html | I DR CHARLES MMARTIN I I Former President ofUrologlcalI I AsiattiOne IswDadlats74 | sEELSDFI | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/i-roland-whitney-bettsi-.html | I ROLAND WHITNEY BETTSI | Special to The New YOrk Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/in-the-nation-some-immediate-results-of-the-maine-election.html | In The Nation Some Immediate Results of the Maine Election | By Arthur Krock | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/inquiry-seeks-aim-of-u-s-education-house-subcommittee-is-told-by-dr.html | INQUIRY SEEKS AIM OF U S EDUCATION House Subcommittee Is Told by Dr Brownell About Nearly 300 Programs | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/iraqi-and-egyptian-begin-3day-talks.html | IRAQI AND EGYPTIAN BEGIN 3DAY TALKS | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jersey-highways-adding-2-bridges-steel-work-scheduled-soon-for.html | JERSEY HIGHWAYS ADDING 2 BRIDGES Steel Work Scheduled Soon for Spans on Garden State Parkway and Turnpike | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jersey-woman-103-dies.html | Jersey woman 103 Dies | specia To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/jet-kills-doe-and-fawn-animals-crossing-runway-of-westchester.html | JET KILLS DOE AND FAWN Animals Crossing Runway of Westchester Airport Hit | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/john-affair-up-today-bonn-parliament-to-debate-censure-of-adenauer.html | JOHN AFFAIR UP TODAY Bonn Parliament to Debate Censure of Adenauer | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/judge-frank-jacob.html | JUDGE FRANK JACOB | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/krasner-family-joyous.html | Krasner Family Joyous | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/libby-for-publicity.html | Libby for Publicity | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lifts-curb-on-water-use.html | Lifts Curb on Water Use | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/loclanfmfck.html | LoclaNfmfck | Slecial to he lew York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/lodge-asks-storm-aid-urges-president-to-designate-connecticut-a.html | LODGE ASKS STORM AID Urges President to Designate Connecticut a Disaster Area | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/malan-puts-brake-on-republic-drive-warns-south-africa-she-needs.html | MALAN PUTS BRAKE ON REPUBLIC DRIVE Warns South Africa She Needs Allies 3 Open Campaign for Prime Ministers Post | By Albion Ross | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/marcianocharles-title-bout-is-postponed-till-tonight-champion-at.html | MarcianoCharles Title Bout Is Postponed Till Tonight CHAMPION AT 186 12 TO 192 12 FOR RIVAL | By Joseph C Nichols | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mark-raditz.html | MARK RADITZ | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/marthae-pubey-engaged-to-w-manhasset-girl-affianced-to-thaddeus.html | MARTHAE PUBEY ENGAGED TO W Manhasset Girl Affianced to Thaddeus Armstrong Air Force Veteran | Special to The New Yor limeg | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/martin-criticizes-doom-prophets-in-jersey-address-speaker-cites.html | MARTIN CRITICIZES DOOM PROPHETS In Jersey Addrress Speaker Cites Need for Republican Majority in 84th Congress | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/maryland-taps-rich-resources-to-replace-gridiron-stalwarts-1954.html | Maryland Taps Rich Resources To Replace Gridiron Stalwarts 1954 Terrapins Lack Defensive Genius of Last Years Team but Are Rated as Potentially Better on Offense | By Allison Danzig | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/miss-blaine-signs-to-star-in-dolls-goldwyn-flouts-tradition-by.html | MISS BLAINE SIGNS TO STAR IN DOLLS Goldwyn Flouts Tradition by Offering Her Same Role She Played on Broadway | By Thomas M Pryor | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/miss-marilyn-dietz-aprospective-bride.html | MISS MARILYN DIETZ APROSPECTIVE BRIDE | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/misscunningham-plans-wedding-to-stewart-mckinney-airman-to-be-held.html | MISSCUNNINGHAM PLANS Wedding to Stewart McKinney Airman to Be Held Oct 2 | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/misses-faulk-and-riley-among-four-extrahole-victors-in-us-amateur.html | Misses Faulk and Riley Among Four ExtraHole Victors in US Amateur DEFENDER RALLIES TO SCORE ON 20TH | By Lincoln A Werden | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-george-w-murray.html | MRS GEORGE W MURRAY | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/mrs-untermeyer-winner-with-245-century-golfer-scores-by-2-strokes.html | MRS UNTERMEYER WINNER WITH 245 Century Golfer Scores by 2 Strokes to Take Record Fifth Wheeler Trophy | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/murdochcooper.html | MurdochCooper | Spial fn The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/murphy-acts-on-trieste-talks-with-yugoslavs-seeking-settlement-by.html | MURPHY ACTS ON TRIESTE Talks With Yugoslavs Seeking Settlement by Oct 8 | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nationalists-raid-area-of-amoy-again.html | NATIONALISTS RAID AREA OF AMOY AGAIN | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-aid-in-tests-for-cancer-found.html | NEW AID IN TESTS FOR CANCER FOUND | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-color-tube-shown-by-r-c-a-21inch-tv-model-is-mounted-in-a.html | NEW COLOR TUBE SHOWN BY R C A 21Inch TV Model Is Mounted in a Smaller Cabinet  Listed for Sale by 55 | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-italian-versions-of-the-decorative-storage-wall-unit.html | New Italian Versions of the Decorative Storage Wall Unit | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/new-radio-wave-stirs-british-hope-guided-form-believed-likely-to.html | NEW RADIO WAVE STIRS BRITISH HOPE  Guided Form Believed Likely to Supplant Coaxial Cables and Microwave Towers | By John D Hillaby | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/news-dealer-held-in-cuba.html | News Dealer Held in Cuba | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/news-of-food-restaurants-of-great-britain-lauded-by-a-visiting.html | News of Food Restaurants of Great Britain Lauded by a Visiting Expert From the U S | By Jane Nickerson | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nixon-martin-begin-tours-point-to-maine-as-warning.html | Nixon Martin Begin Tours Point to Maine as Warning | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/nixon-talks-in-columbus-nixon-martin-see-maine-as-warning.html | Nixon Talks in Columbus NIXON MARTIN SEE MAINE AS WARNING | By Clayton Knowles | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/oil-leader-urges-trust-law-easing-justice-department-criticized-as.html | OIL LEADER URGES TRUST LAW EASING Justice Department Criticized as Deaf to Pleas Regarding Oversupply Situation | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pakistan-assembly-bars-split-powers.html | PAKISTAN ASSEMBLY BARS SPLIT POWERS | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/peer-forbs-the-severn-briton-says-he-is-done-trying-to-prove-theory.html | PEER FORBS THE SEVERN Briton Says He Is Done Trying to Prove Theory on Romans | Special to the New York Times | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/picture-improves-in-london-market-store-shares-lead-advance-as.html | PICTURE IMPROVES IN LONDON MARKET Store Shares Lead Advance as Buying Widens  Gold Mining Issues Rise | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/polish-family-reunited-reds-free-boy-kin-now-in-canada-last-saw-him.html | POLISH FAMILY REUNITED Reds Free Boy  Kin Now in Canada Last Saw Him as Baby | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pronto-don-in-bid-for-mark-tonight-hayes-entry-expected-to-set.html | PRONTO DON IN BID FOR MARK TONIGHT Hayes Entry Expected to Set Harness Earnings Record  Scotch Victor Favored | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/pupils-find-room-in-city-hall.html | Pupils Find Room in City Hall | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/purcell-captures-smith-sail-trophy-he-wins-4th-race-in-row-then.html | PURCELL CAPTURES SMITH SAIL TROPHY He Wins 4th Race in Row Then Barely Misses Sweep  Nevin Is RunnerUp | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/quaker-oats-net-rises-to-8902470-earnings-were-8380297-in-preceding.html | QUAKER OATS NET RISES TO 8902470 Earnings Were 8380297 in Preceding Fiscal Year  Sales Up Slightly | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rallies-peter-out-in-wheat-futures-bensons-dropping-of-total.html | RALLIES PETER OUT IN WHEAT FUTURES Bensons Dropping of Total Acreage Phase of Farm Bill Prompts Selling | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/red-paper-assails-hungarian-policy-scores-excessive-planning.html | RED PAPER ASSAILS HUNGARIAN POLICY Scores Excessive Planning  Centralization and Party Domination in Politics | By John MacCormac | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/red-press-financed-by-rome-government.html | RED PRESS FINANCED BY ROME GOVERNMENT | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rest-for-eisenhower.html | Rest for Eisenhower | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/results-weighed-in-new-hampshire-a-knack-for-neighborliness-pays.html | RESULTS WEIGHED IN NEW HAMPSHIRE A Knack for Neighborliness Pays Off for Norris Cotton in Senatorial Victory | By John H Fenton | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rheumatic-fever-under-new-study-enzyme-discovery-gives-hope-of.html | RHEUMATIC FEVER UNDER NEW STUDY Enzyme Discovery Gives Hope of AntiToxin to Combat No 1 Child Killer | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rise-in-crippled-is-linked-to-age-rusk-tells-congress-of-growing.html | RISE IN CRIPPLED IS LINKED TO AGE Rusk Tells Congress of Growing Need for Rehabilitation Aid  Lasker Awards Presented | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rises-at-arma-waived-3-unions-back-plants-new-manager-struck-last.html | RISES AT ARMA WAIVED 3 Unions Back Plants New Manager  Struck Last Year | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rival-queens-unit-is-planned-by-roe-party-chief-apparently-out.html | RIVAL QUEENS UNIT IS PLANNED BY ROE Party Chief Apparently Out After Primary Says Many Leaders Will Back Him | By Douglas Dales | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rsidney-hess-fiance-ofgrayce-a-medici.html | rSIDNEY HESS FIANCE OFGRAYCE A MEDICI | Social to The lew York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/rural-tourists-briefed-on-fish-126-from-pennsylvania-see-citys-big.html | RURAL TOURISTS BRIEFED ON FISH 126 From Pennsylvania See Citys Big Food Markets on Early Morning Visit | By Emma Harrison | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/ruth-twomblys-achievements.html | Ruth Twomblys Achievements | STANLEY P DAVIES | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/school-curbs-informal-garb.html | School Curbs Informal Garb | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/school-of-optometry-urged.html | School of Optometry Urged | ABRAHAM L LEVENSON | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/senator-smith-optimistic.html | Senator Smith Optimistic | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/seoul-shuns-manila-pact.html | Seoul Shuns Manila Pact | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/settings-enhance-furniture-styles-old-designs-are-displayed-at.html | SETTINGS ENHANCE FURNITURE STYLES Old Designs Are Displayed at Altmans in Colorfully Redecorated Rooms | By Betty Pepis | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/size-of-soviet-aid-to-peiping-hinted-clues-to-extent-of-planned.html | SIZE OF SOVIET AID TO PEIPING HINTED Clues to Extent of Planned Help Revealed in Data Published in Moscow | By Harry Schwartz | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/smyth-back-at-princeton.html | Smyth Back at Princeton | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/sports-of-the-times-amid-the-raindrops.html | Sports of The Times Amid the Raindrops | By Arthur Daley | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/stevenson-terms-the-gop-a-brawl-says-its-quarrels-make-it-not-a.html | STEVENSON TERMS THE GOP A BRAWL Says Its Quarrels Make It Not a Party but an Awkward Instrument of Government | By W H Lawrence | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/theatre-the-bankhead-dear-charles-arrives-at-the-morosco.html | Theatre The Bankhead  Dear Charles Arrives at the Morosco | By Brooks Atkinson | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/to-reunify-germany-developing-an-anglofrenchamerican-policy.html | To Reunify Germany Developing an AngloFrenchAmerican Policy Considered Necessary | JAMES P WARBURG | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-acts-to-curb-cigarette-claims-trade-commission-proposes.html | U S ACTS TO CURB CIGARETTE CLAIMS Trade Commission Proposes Voluntary Code to Restrict Questionable Advertising | Special To The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-deposits-off-at-member-banks-treasury-bills-decrease-by.html | U S DEPOSITS OFF AT MEMBER BANKS Treasury Bills Decrease by 259000000 Business Loans Up 31000000 | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/u-s-ssoviet-contest-set-both-countries-to-show-their-products-in.html | U SSOVIET CONTEST SET Both Countries to Show Their Products in Vienna in 55 | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/uranium-find-snagged-bear-mountain-claim-papers-returned-as.html | URANIUM FIND SNAGGED Bear Mountain Claim Papers Returned as Incorrect | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/us-group-for-un-day-seeks-a-broader-name.html | US Group for UN Day Seeks a Broader Name | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/will-fly-to-rite-air-force-doctor-on-isle-gets-rosh-hashanah.html | WILL FLY TO RITE Air Force Doctor on Isle Gets Rosh haShanah Replacement | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/wlllard-m-carley.html | WILLARD M CARLEY | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/wood-field-and-stream-fish-are-plentiful-in-wake-of-hurricane-but.html | Wood Field and Stream Fish Are Plentiful in Wake of Hurricane but Wary Anglers Turn Landlubbers | By Raymond R Camp | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/yanks-stay-in-detroit.html | Yanks Stay in Detroit | Special to The New York Times | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-16 | https://www.nytimes.com/1954/09/16/archives/yoshida-sidesteps-scandal-hearing-bars-call-by-diet-committee.html | YOSHIDA SIDESTEPS SCANDAL HEARING Bars Call by Diet Committee and Is Not Likely to Appear Before Return From Trip | By Lindesay Parrott | RE0000131049 | 1982-06-07 | B00000494619 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/419477074-loss-on-price-supports-sets-u-s-record-agriculture-agency.html | 419477074 LOSS ON PRICE SUPPORTS SETS U S RECORD Agriculture Agency Reports Prop Program May Cost 1000000000 More 419477074 LOST ON PRICE SUPPORTS | By William M Blairspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/abating-of-bills-denied-2-jersey-city-officials-testify-on-medical.html | ABATING OF BILLS DENIED 2 Jersey City Officials Testify on Medical Center Patients | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/about-art-and-artists-season-picks-up-speed-with-three-one-man-and.html | About Art and Artists Season Picks Up Speed With Three One Man and Two Group Shows at Galleries | S P | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/about-new-york-delver-into-citys-nooks-and-crannies-says-library-is.html | About New York Delver Into Citys Nooks and Crannies Says Library Is Nearest Thing Here to a Palace | By William M Farrell | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/airlines-to-restudy-the-tourist-traffic.html | AIRLINES TO RESTUDY THE TOURIST TRAFFIC | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/annons-team-triumphs-ryewood-golfer-and-yannicelli-get-bestball-66.html | ANNONS TEAM TRIUMPHS Ryewood Golfer and Yannicelli Get BestBall 66 at Fenway | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-2-no-title-gomez-wilhelm-top-braves-62-62-magic-number-5.html | Article 2  No Title GOMEZ WILHELM TOP BRAVES 62 62  Magic Number 5 for Giants to Clinch Flag  3 in Sixth Decide Second Contest | By John Drebinger | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/atom-power-group-set-corporation-would-build-plant-in-new-england.html | ATOM POWER GROUP SET Corporation Would Build Plant in New England Area | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ballet-by-ashton-offered-at-center.html | BALLET BY ASHTON OFFERED AT CENTER | J M | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/benelux-nations-plan-closer-tie-economic-union-now-10-years-old.html | BENELUX NATIONS PLAN CLOSER TIE Economic Union Now 10 Years Old Called Success  Dutch Contribution Is Stressed | By Michael L Hoffmanspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/berras-3run-homer-helps-grim-gain-19th-victory-42-at-detroit-yogi.html | Berras 3Run Homer Helps Grim Gain 19th Victory 42 at Detroit Yogi Hits No 21 in First for Yanks  Mantle Ejected in Strikeout Call Dispute | By Louis Effratspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/bethlehem-wins-contract.html | Bethlehem Wins Contract | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/c-i-o-suspends-six-on-reuther-order-for-fund-cleanup-5-locals-of.html | C I O SUSPENDS SIX ON REUTHER ORDER FOR FUND CLEANUP 5 Locals of Store Union Get Administrators  Audit of Welfare Accounts Set STATE HEARINGS ENDED Bohlinger to Urge Mandatory Statements Annually  Labor Heads to Aid U S Inquiry UNION SUSPENDS 6 FOR FUND ABUSES | By A H Raskin | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/camden-hearing-held.html | Camden Hearing Held | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/carafar-is-first-in-aqueduct-test-takes-hurdles-as-910-king.html | CARAFAR IS FIRST IN AQUEDUCT TEST Takes Hurdles as 910 King Commander Finishes Third Behind 171 Khumbaba | By James Roach | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/charles-d-batwell.html | CHARLES D BATWELL | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/charles-shienbloom.html | CHARLES SHIENBLOOM | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/chile-mine-strike-stays-at-impasse-expected-copper-settlement-fails.html | CHILE MINE STRIKE STAYS AT IMPASSE Expected Copper Settlement Fails to Materialize  Draft of Workers Is Ordered | By Sam Pope Brewerspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/clai-r-e-h-use.html | CLAi r E H USE | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/club-to-protest-bias-exchange-group-fights-racial-limits-on.html | CLUB TO PROTEST BIAS Exchange Group Fights Racial Limits on Membership | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/commercial-tv-head-appointed-for-britain.html | Commercial TV Head Appointed for Britain | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/concert-readings-are-aiding-actors-equity-employment-plan-lists-3.html | CONCERT READINGS ARE AIDING ACTORS Equity Employment Plan Lists 3 Bookings for McMillin Theatre First on Nov 17 | By Sam Zolotow | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/dean-corwin-retiring-head-of-new-jersey-college-for-women-since.html | DEAN CORWIN RETIRING Head of New Jersey College for Women Since 1934 | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/democrats-in-city-back-bingo-plank-five-in-council-urge-vote-on.html | DEMOCRATS IN CITY BACK BINGO PLANK Five in Council Urge Vote on OffTrack PariMutuels as Part of Platform | By Leonard Ingalls | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/dempsey-gets-peron-medal.html | Dempsey Gets Peron Medal | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/dr-john-m-yetter.html | DR JOHN M YETTER | Special tQ The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/duck-island-or-paris-dulles-tactics-on-european-trip-leave-city-of.html | Duck Island or Paris Dulles Tactics on European Trip Leave City of Light in Darkness | By James Restonspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/dulles-and-adenauer-agree-on-west-german-arming-dulles-adenauer.html | Dulles and Adenauer Agree On West German Arming DULLES ADENAUER AGREE ON ARMING | By M S Handlerspecial to the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/eden-fails-to-get-full-paris-accord-on-german-issues-mendesfrance-s.html | EDEN FAILS TO GET FULL PARIS ACCORD ON GERMAN ISSUES MendesFrance Seeks Series of Guarantees That Must Await Decision by NATO SOME CONCESSIONS MADE French Fear Trip of Dulles May Result in Revision of U S Foreign Policy EDEN FAILS TO GET FULL PARIS ACCORD | By Lansing Warrenspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/eden-is-disturbed-by-paris-attitude-serious-differences-on-way-to.html | EDEN IS DISTURBED BY PARIS ATTITUDE Serious Differences on Way to Arm Bonn Still Exist  Dulles Visit Awaited | By Drew Middletonspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/edrd-l-kellcy-sr.html | EDRD L KELLEY SR | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/egypt-army-chief-in-us-gen-ibrahim-to-tour-posts-in-threeweek-visit.html | EGYPT ARMY CHIEF IN US Gen Ibrahim to Tour Posts in ThreeWeek Visit | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/eisenhower-eluded-by-mountain-trout.html | EISENHOWER ELUDED BY MOUNTAIN TROUT | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/events-in-guatemala.html | Events in Guatemala | DANIEL BENEDICT | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/expects-surplus-butter-cut.html | Expects Surplus Butter Cut | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/fines-for-reckless-drivers.html | Fines for Reckless Drivers | LEO H HIRSCH | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/frederick-trevithick.html | FREDERICK TREVITHICK | Special to The New York Ttmez | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/freight-loadings-off-126-in-week-601525car-total-is-153-less-than.html | FREIGHT LOADINGS OFF 126 IN WEEK 601525Car Total Is 153 Less Than in 53 Period 317 Below That of 52 | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/gain-for-crippled-noted-world-parley-told-of-work-now-being-done-in.html | GAIN FOR CRIPPLED NOTED World Parley Told of Work Now Being Done in U S | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/garages-are-told-inspection-rules-requirement-for-taking-part-in.html | GARAGES ARE TOLD INSPECTION RULES Requirement for Taking Part in Compulsory Program Outlined by Macduff | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/garment-union-sets-new-pension-rules.html | GARMENT UNION SETS NEW PENSION RULES | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/gas-union-reelects-swisher.html | Gas Union Reelects Swisher | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/grand-juries-get-spy-mopup-cases-under-new-law-12-witnesses-already.html | GRAND JURIES GET SPY MOPUP CASES UNDER NEW LAW 12 Witnesses Already Called 3 Heard in New Jersey and Washington GRAND JURIES GET SPY MOPUP CASES | By Anthony Levierospecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/hospitals-found-widely-misused-needless-care-under-prepaid-plans.html | HOSPITALS FOUND WIDELY MISUSED Needless Care Under Prepaid Plans Sends All Costs Up Convention Report Says | By Murray Illsonspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/in-the-nation-it-gives-you-more-time-to-think.html | In The Nation It Gives You More Time to Think | By Arthur Krock | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/injun-joe-takes-horse-shows-blue-hunter-defense-also-scores-in.html | INJUN JOE TAKES HORSE SHOWS BLUE Hunter Defense Also Scores in Trophy Competition at Piping Rocks Fixture | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/iran-forms-court-for-spying-trials-death-penalty-to-be-sought-for.html | IRAN FORMS COURT FOR SPYING TRIALS Death Penalty to Be Sought for All Officers Accused of Communist Treason | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/island-guns-duel-off-chinas-coast-red-and-nationalist-batteries-350.html | ISLAND GUNS DUEL OFF CHINAS COAST Red and Nationalist Batteries 350 Miles Northeast of Quemoy Exchange Fire | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/italian-influence-spices-home-decor-fiveroom-house-in-town-at-w-j.html | ITALIAN INFLUENCE SPICES HOME DECOR FiveRoom House in Town at W J Sloane Refurbished  Backgrounds Traditional | By Betty Pepis | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ives-discounts-geography-as-basis-for-picking-slate-ives-minimizes.html | Ives Discounts Geography As Basis for Picking Slate IVES MINIMIZES REGIONAL SLATE | By Warren Weaver Jrspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jersey-church-loses-its-raffle-license.html | JERSEY CHURCH LOSES ITS RAFFLE LICENSE | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jersey-gets-law-to-clear-the-air-pollution-control-body-is-to-be.html | JERSEY GETS LAW TO CLEAR THE AIR Pollution Control Body Is to Be Formed Cooperation With New York Pends | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jesuit-scientists-name-eastern-division-head.html | Jesuit Scientists Name Eastern Division Head | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/john-j-gallagher.html | JOHN J GALLAGHER | Special to The ew York TimeS | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/john-jmitchelljr.html | JOHN JMITCHELLJR | eelal 5o The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/jubilant-giants-making-no-claims-cheers-hail-grissom-mays-wilhelm.html | JUBILANT GIANTS MAKING NO CLAIMS Cheers Hail Grissom Mays Wilhelm and Gomez Amid SticktoJob Caution | By Joseph M Sheehan | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/los-angeles-seeks-action.html | Los Angeles Seeks Action | special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/magistrate-is-made-comics-czar-magistrate-made-czar-of-comics.html | Magistrate Is Made Comics Czar MAGISTRATE MADE CZAR OF COMICS | By Emma Harrison | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mainbocher-puts-waistline-lower-normal-bosoms-and-curves-of-waist.html | MAINBOCHER PUTS WAISTLINE LOWER Normal Bosoms and Curves of Waist Retained in Styles by American Designer | By Virginia Pope | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/marcianocharles-fight-rescheduled-tonight-after-second-postponement.html | MarcianoCharles Fight Rescheduled Tonight After Second Postponement STARTING TIME SET FOR 11 AT STADIUM Accord Reached With Giants Clears Way for Marciano to Box Charles Tonight | By Joseph C Nichols | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mcarthy-limits-campaign-talks-will-renew-investigations-he-cites-g.html | MCARTHY LIMITS CAMPAIGN TALKS Will Renew Investigations He Cites G O P Pledge to Clean Up Mess | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mgrath-retains-title-wins-by-six-strokes-in-long-island-senior-golf.html | MGRATH RETAINS TITLE Wins by Six Strokes in Long Island Senior Golf Play | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-anne-newsome-to-become-a-bride.html | MISS ANNE NEWSOME TO BECOME A BRIDE | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/miss-faulk-downs-mrs-berger-to-reach-u-s-golf-semifinals-defender.html | Miss Faulk Downs Mrs Berger To Reach U S Golf SemiFinals Defender Triumphs 2 and 1 Misses Romack and Wright and Mrs McMillen Gain | By Lincoln A Werdenspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mkee-co-to-erect-big-taconite-plant.html | MKEE Co TO ERECT BIG TACONITE PLANT | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/money-in-circulation-down-117000000-reserve-bank-credit-up.html | Money in Circulation Down 117000000 Reserve Bank Credit Up 315000000 | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/more-atom-ships-urged-by-carney-admiral-talks-at-centennial-of-mare.html | MORE ATOM SHIPS URGED BY CARNEY Admiral Talks at Centennial of Mare Island Yard  Base to Get Nuclear Projects | By Lawrence E Daviesspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/more-data-bared-in-hoffman-case-new-papers-indicate-70000-theft-as.html | MORE DATA BARED IN HOFFMAN CASE New Papers Indicate 70000 Theft as Early as 1931  Lutz on Stand 3d Day | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mossonderdonk.html | MossOnderdonk | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-michael-sholtz.html | MRS MICHAEL sHOLTZ | Soeelal to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-robert-p-phelan.html | MRS ROBERT P PHELAN | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/mrs-weinsiers-82-wins-mrs-scharf-gains-net-prize-on-851075-at-great.html | MRS WEINSIERS 82 WINS Mrs Scharf Gains Net Prize on 851075 at Great Neck | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/murphy-talks-with-kardel.html | Murphy Talks With Kardel | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/new-aid-formula-on-schools-urged-city-would-get-bigger-share-of.html | NEW AID FORMULA ON SCHOOLS URGED City Would Get Bigger Share of State Funds in Plan to Gain Equality Uniformity | By Benjamin Fine | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/old-pequot-mills-to-be-store-center.html | OLD PEQUOT MILLS TO BE STORE CENTER | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/paijl-5ackall-68-steelex0fficer-former-vice-presdent-of-bethlehem.html | PAIJL 5ACKALL 68 STEELEX0FFICER Former Vice Presdent of Bethlehem and Director of Patent Concern Dies | Special to The lw York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/penn-team-works-on-a-new-offense-attack-keyed-to-long-gains.html | PENN TEAM WORKS ON A NEW OFFENSE Attack Keyed to Long Gains Backfield Lacks Speed but Line Is Powerful | By Allison Danzigspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/plane-located-dragger.html | Plane Located Dragger | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/pronto-don-4th-in-trot-sets-earnings-mark-royal-pastime-wins-hayes.html | Pronto Don 4th in Trot Sets Earnings Mark Royal Pastime Wins HAYES RACER LIFTS TOTAL TO 319673 Pronto Don Leading Harness Horse in Earnings Royal Pastime Pays 8760 | By Michael Strausspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/redlegs-nuxhall-trips-dodgers-93-brooklyn-streak-halted-at-7.html | REDLEGS NUXHALL TRIPS DODGERS 93 Brooklyn Streak Halted at 7 Victories Kluszewski Hits 49th Homer for Visitors | By Roscoe McGowen | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/religious-dispute-brews-in-canada-protestant-group-in-booklet.html | RELIGIOUS DISPUTE BREWS IN CANADA Protestant Group in Booklet Assails Catholic Dogmas Cardinal Condemns Attack | By Tania Longspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rev-dr-william-h-orrj.html | REV DR WILLIAM H ORRJ | Special to The New York Times I | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/robbins-retains-crown-captures-westchester-senior-golf-seventh-time.html | ROBBINS RETAINS CROWN Captures Westchester Senior Golf Seventh Time in Row | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/roosevelt-assails-desapio-for-asking-rent-rollback-in-bitter-clash.html | Roosevelt Assails DeSapio For Asking Rent Rollback In Bitter Clash Over Platform He Accuses Harriman Backer of Impossible Promises Both Denounce Albany for Increases ROOSEVELT SCORES DESAPIO ON RENTS | By Leo Egan | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/rye-and-soybeans-decline-sharply-corn-and-oats-also-are-off-but.html | RYE AND SOYBEANS DECLINE SHARPLY Corn and Oats Also Are Off but Wheat Is Firm Despite Canadian Crop Forecast | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/senior-golf-ends-in-tie-shreve-and-lindgrove-at-156-in-jersey.html | SENIOR GOLF ENDS IN TIE Shreve and Lindgrove at 156 in Jersey PlayOff Tuesday | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/ship-back-found-magnetic-north-arctic-party-returns-to-boston-tells.html | SHIP BACK FOUND MAGNETIC NORTH Arctic Party Returns to Boston Tells of Vessel Being Locked in the Ice | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/soviet-announces-nuclear-blast-in-test-of-atom-defense-problems.html | Soviet Announces Nuclear Blast In Test of Atom Defense Problems SOVIET ANNOUNCES ATOMIC EXPLOSION | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/split-on-dr-john-strains-bonn-bloc-members-of-party-in-cabinet-lead.html | SPLIT ON DR JOHN STRAINS BONN BLOC Members of Party in Cabinet Lead Criticism of Adenauer in Debate on Defection SPLINT ON DR JOHN STRAIN BONN BLOC | By Peter D Whitneyspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |

| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/sports-of-the-times-slightly-damp.html | Sports of The Times Slightly Damp | By Arthur Daley | RE0000131050 | 1982-06-07 | B00000494620 |
|---|---|---|---|---|---|---|
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/stock-prices-slip-in-london-market-factors-are-fuel-shortage-drop.html | STOCK PRICES SLIP IN LONDON MARKET Factors Are Fuel Shortage Drop in Sterling Decline in Wall St Wednesday | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/store-sales-off-5-in-u-s-13-here-hurricane-edna-cut-volume-in.html | STORE SALES OFF 5 IN U S 13 HERE Hurricane Edna Cut Volume in Metropolitan Area 15 Reserve Bank Reports | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/television-in-review-color-drama-royal-family-opens-new-c-b-s.html | Television in Review Color Drama  Royal Family Opens New C B S Series The Best of Broadway Offers Top Stars | V A | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/tobacco-is-called-a-heart-irritant-cardiology-congress-told-it-may.html | TOBACCO IS CALLED A HEART IRRITANT Cardiology Congress Told It May Cause Hay Fever Asthma or Hives | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/transporting-travelers-use-of-limousines-or-buses-similar-to.html | Transporting Travelers Use of Limousines or Buses Similar to Airline Service Proposed | GORDON D CURRIE | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/truckers-organize-2000trailer-pool-applying-pullman-plan-to-motor.html | Truckers Organize 2000Trailer Pool Applying Pullman Plan to Motor Freight | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/trumanism-used-by-nixon-as-issue-vice-president-leaves-farm.html | TRUMANISM USED BY NIXON AS ISSUE Vice President Leaves Farm Problems Unmentioned in Speeches in Kansas TRUMANISIM USED BY NIXON AS ISSUE | By Clayton Knowlesspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/trumans-physicians-veto-party-stumping-trumans-health-bars-party.html | Trumans Physicians Veto Party Stumping TRUMANS HEALTH BARS PARTY STUMP | By W H Lawrencespecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/two-ways-to-bake-yeast-rolls-using-orange-juice-and-apples.html | Two Ways to Bake Yeast Rolls Using Orange Juice and Apples | By Ruth P CasaEmellos | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-n-child-aid-is-voted-fund-board-approves-projects-for-asia-and.html | U N CHILD AID IS VOTED Fund Board Approves Projects for Asia and Latin America | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-n-spurs-change-for-andean-indian-primitive-altiplano-peoples.html | U N SPURS CHANGE FOR ANDEAN INDIAN Primitive Altiplano Peoples Toilers Under Inca and Spaniard Get New Hope 3 COUNTRIES COOPERATE Bolivia Peru and Ecuador Join in Work of Technical Assistance Program | By Kathleen McLaughlinspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/u-s-woman-killed-in-turkey.html | U S Woman Killed in Turkey | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archives/unsolicited-youthful-helpers.html | Unsolicited Youthful Helpers | WALTER UNTERMEYER Jr | RE0000131050 | 1982-06-07 | B00000494620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/us-favorite-topic-of-moscow-press-giants-are-not-mentioned-but.html | US FAVORITE TOPIC OF MOSCOW PRESS Giants Are Not Mentioned but Aggressive Policy of Ruling Circles Gets Much Space | By Clifton Danielspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/us-gives-warning-to-south-koreans-aid-cut-faced-unless-seoul.html | US GIVES WARNING TO SOUTH KOREANS Aid Cut Faced Unless Seoul Cooperates Says State Department Spokesman | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/vatican-curtails-popes-audiences-pontiffs-strength-reported-taxed.html | VATICAN CURTAILS POPES AUDIENCES Pontiffs Strength Reported Taxed by the Ceremonies Marking Marian Year | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/very-last-word-in-typecasting-gov-allan-shivers-of-texas-gets-role.html | VERY LAST WORD IN TYPECASTING Gov Allan Shivers of Texas Gets Role as Governor of Texas in Paramount Film | By Thomas M Pryorspecial To the New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/violinist-is-heard-at-interval-concert.html | VIOLINIST IS HEARD AT INTERVAL CONCERT | H C S | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/walter-s-brewster.html | WALTER S BREWSTER | Special to The NEw York TJales | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/william-a-reger.html | WILLIAM A REGER | special to The NeviYork Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/womens-golf-rained-out.html | Womens Golf Rained Out | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/wood-field-and-stream-woodchucks-in-outlying-areas-providing.html | Wood Field and Stream Woodchucks in Outlying Areas Providing Hunters Chance to Test New Rifles | By Raymond R Camp | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/work-with-the-disabled-aid-to-the-handicapped-furnished-by-women-is.html | Work With the Disabled Aid to the Handicapped Furnished by Women Is Described | MADELEINE MITCHELL | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/yorktown-fair-opens-1000-at-31st-grange-affair-as-rainy-weather.html | YORKTOWN FAIR OPENS 1000 at 31st Grange Affair as Rainy Weather Subsides | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-17 | https://www.nytimes.com/1954/09/17/archiv es/yoshida-involved-in-graft-foes-hint-diet-unit-weighs-legal-action.html | YOSHIDA INVOLVED IN GRAFT FOES HINT Diet Unit Weighs Legal Action Against Premier for Refusal to Testify in Ship Scandal | Special to The New York Times | RE0000131050 | 1982-06-07 | B00000494620 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archiv es/2-golf-teams-card-70s-russellarend-bryanremson-pace-rumson.html | 2 GOLF TEAMS CARD 70S RussellArend BryanRemson Pace Rumson Qualifiers | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archiv es/250000-vietnamese-flee-reds-far-exceeding-expected-exodus-vietnams.html | 250000 Vietnamese Flee Reds Far Exceeding Expected Exodus VIETNAMS EXODUS TOPS EXPECTATION | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archiv es/4-million-u-s-aid-granted-slum-job-n-y-ubellevue-project-will.html | 4 MILLION U S AID GRANTED SLUM JOB N Y UBellevue Project Will Contain Stores Garage and 849 Housing Units | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/8-arab-states-bid-west-curb-israel-envoys-in-london-appeal-for.html | 8 ARAB STATES BID WEST CURB ISRAEL Envoys in London Appeal for Check on Aggression Also Urge Arms Aid 8 ARAB STATES BID WEST CURB ISRAEL | By Thomas P Ronanspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/a-f-l-unit-urges-new-building-law-program-to-supersede-all-u-s.html | A F L UNIT URGES NEW BUILDING LAW Program to Supersede All U S Statutes Is Approved at Coast Convention | By A H Raskinspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/about-art-and-artists-george-griffith-has-first-oneman-show-longo.html | About Art and Artists George Griffith Has First OneMan Show Longo Drawings Oils at Korman | S P | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/adenauer-adopts-u-s-view-on-need-for-speedy-arming-adenauer-adopts.html | Adenauer Adopts U S View On Need for Speedy Arming ADENAUER ADOPTS US VIEWS ON ARMS | By M S Handlerspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/aid-for-chinese-backed.html | Aid for Chinese Backed | FRANK T CARTWRIGHT | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/alfred-g-gifford.html | ALFRED G GIFFORD | Special to The New Yok Ttmes | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/argentine-congress-jails-atom-expert-argentina-jails-atomic.html | Argentine Congress Jails Atom Expert ARGENTINA JAILS ATOMIC SCIENTIST | By Edward A Morrowspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/arms-aid-terms-split-arab-lands-iraq-for-quick-acceptance-egypt.html | ARMS AID TERMS SPLIT ARAB LANDS Iraq for Quick Acceptance Egypt Says Conditions Compromise Sovereignty | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/athens-chief-out-over-cyprus-case-police-head-quits-on-advice-of.html | ATHENS CHIEF OUT OVER CYPRUS CASE Police Head Quits on Advice of Minister of Interior Group on Way to U N | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/australia-opens-plant-to-crush-uranium-ore-for-u-s-and-britain.html | Australia Opens Plant to Crush Uranium Ore for U S and Britain Menzies Sees a Contribution to Defense of Free World in Atomic Project | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/basis-for-world-trade.html | Basis for World Trade | HYMEN I MALATZKY | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/belgium-shows-her-handicrafts-tapestry-and-stained-glass-stand-out.html | BELGIUM SHOWS HER HANDICRAFTS Tapestry and Stained Glass Stand Out in Exhibit at Architectural League | By Betty Pepis | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/benson-endorses-meek-says-illinois-senate-candidate-shares-his-farm.html | BENSON ENDORSES MEEK Says Illinois Senate Candidate Shares His Farm Policy | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/brooks-make-5-errors-and-bow-to-surkont-of-the-pirates-9-to-1.html | Brooks Make 5 Errors and Bow To Surkont of the Pirates 9 to 1 LastPlace Bucs Top Dodgers Third Time in Row Getting 4 Runs Off Loes in First | By Roscoe McGowenspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/buy-american-act-reapplied-to-oil-g-s-a-finds-government-is-limited.html | BUY AMERICAN ACT REAPPLIED TO OIL G S A Finds Government Is Limited to Domestic Supply Except on East Coast DALLAS UNIT OVERRULED Exemption Here Maintained Because of Mingling of Foreign U S Crude | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/byrne-trounces-athletics-103-as-berra-drives-across-five-runs-yanks.html | Byrne Trounces Athletics 103 As Berra Drives Across Five Runs Yanks Hurler Hits 2 Doubles and Single Yogi Collects Homer and 2Bagger | By Louis Effratspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/capitals-schools-spur-integration-timetable-for-desegregation.html | CAPITALS SCHOOLS SPUR INTEGRATION Timetable for Desegregation Advanced in Junior High and in Grade Classes TRAILBLAZER MOVE MADE Baltimore Accepts New Rule Without Incident Zoning Change Begun in Ohio | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/challenge-is-issued-to-young-chemists.html | CHALLENGE IS ISSUED TO YOUNG CHEMISTS | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/challenger-is-old-cautious-self-after-hitting-canvas-in-second.html | Challenger Is Old Cautious Self After Hitting Canvas in Second Early Knockdown Finds Him No Longer the Charles of First Marciano Fight Champions Ring Rust Is Gone | By Arthur Daley | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/charles-h-crawley.html | CHARLES H CRAWLEY | Spealnl to The New York Tes | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chevation-takes-29550-discovery-eleven-are-named-for-beldame-today.html | Chevation Takes 29550 Discovery Eleven Are Named for Beldame Today FOXCATCHER COLT SCORES AT 13 TO 1 Chevation Beats Kopes Baby by 10 Lengths at Aqueduct Guayana in Third Spot | By Michael Strauss | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chicago-installs-rabbi-eisenstein-is-spiritual-leader-of-anshe-emet.html | CHICAGO INSTALLS RABBI Eisenstein Is Spiritual Leader of Anshe Emet Synagogue | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/chilean-mine-plan-set-to-end-strike-copper-workers-to-go-back.html | CHILEAN MINE PLAN SET TO END STRIKE Copper Workers to Go Back Monday Pending Arbitration Government States | By Sam Pope Brewerspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/coastal-chinese-warned-by-taipei-nationalists-tell-mainlanders-to.html | COASTAL CHINESE WARNED BY TAIPEI Nationalists Tell Mainlanders to Quit Target Areas as Attacks Will Continue | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/communists-in-italy-sources-of-information-quoted-on-growth-of.html | Communists in Italy Sources of Information Quoted on Growth of Communism | JOHN SUTHERLAND BONNELL | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/constance-b-edgar-a-bride-in-yonkers.html | CONSTANCE B EDGAR A BRIDE IN YONKERS | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/cornelis-botke.html | CORNELIS BOTKE | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/democrats-balk-on-bench-ticket-leaders-disinclined-to-back.html | DEMOCRATS BALK ON BENCH TICKET Leaders Disinclined to Back Republicans for Appeals Court  Want Own Slate | By Leo Egan | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-hears-his-words-in-another-mans-mouth.html | Dewey Hears His Words In Another Mans Mouth | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-urges-judges-to-be-tough-on-drunken-drivers-and-speeders.html | Dewey Urges Judges to Be Tough On Drunken Drivers and Speeders | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dewey-will-make-ives-nomination-governor-accepts-invitation-of.html | DEWEY WILL MAKE IVES NOMINATION Governor Accepts Invitation of Senator to Speak for Him at Syracuse Convention | By Warren Weaver Jrspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dionne-case-nurse-out-head-of-rest-home-replaced-changes-are.html | DIONNE CASE NURSE OUT Head of Rest Home Replaced  Changes Are Planned | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dr-john-h-remig.html | DR JOHN H REMIG | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dr-maud-slye-75i-pathologist-dies-chicago-professor-emeritus.html | DR MAUD SLYE 75I PATHOLOGIST DIES Chicago Professor Emeritus Devoted Career to Finding Cause and Cure of Cancer | Special to The New Yolk Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/dr-nathan-rudin.html | DR NATHAN RUDIN | Soeclal to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/edc-aim-persists-in-europe-council-supranational-powers-urged-as.html | EDC AIM PERSISTS IN EUROPE COUNCIL Supranational Powers Urged as the Method of Achieving Continental Integration | By Henry Ginigerspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/egyptian-ibis-is-found-sitting-in-british-road.html | Egyptian Ibis Is Found Sitting in British Road | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/eisenhower-turns-from-fish-to-paint.html | EISENHOWER TURNS FROM FISH TO PAINT | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/elected-to-harvester-board.html | Elected to Harvester Board | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/elizabeth-a-barton-engaged-to-minister.html | ELIZABETH A BARTON ENGAGED TO MINISTER | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/eyes-fail-charles-in-crucial-rounds-ezzard-unable-to-see-blows-that.html | EYES FAIL CHARLES IN CRUCIAL ROUNDS Ezzard Unable to See Blows That End Bout  Marciano Bothered by Cuts | By Frank M Blunk | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/f-h-a-action-in-jersey-delayed.html | F H A Action in Jersey Delayed | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/fight-on-diseases-of-heart-hailed-advance-of-last-50-years-is.html | FIGHT ON DISEASES OF HEART HAILED Advance of Last 50 Years Is Described as From Despair to Hope by Cardiologist | By Bess Furmanspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/finding-of-naval-court-tribunal-is-said-to-have-cleared-admiral.html | Finding of Naval Court Tribunal Is Said to Have Cleared Admiral Kimmel | CHARLES B RUGGEDWARD B HANIFY | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frank-j-silva.html | FRANK J SILVA | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frank-v-terrill.html | FRANK V TERRILL | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/french-ease-bourguiba-exile.html | French Ease Bourguiba Exile | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/frosts-nip-canada-and-wheat-climbs-export-reports-lift-prices-of.html | FROSTS NIP CANADA AND WHEAT CLIMBS Export Reports Lift Prices of Oats and Rye  Futures of Soybeans Decline | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/full-german-role-in-nato-approved-by-u-s-and-britain-dulles-and.html | FULL GERMAN ROLE IN NATO APPROVED BY U S AND BRITAIN Dulles and Eden Agree Bonn Should Have Both Military and Political Equality EARLY 9POWER TALK DUE Two Ministers Are in Accord EDC Setback Should Not Defeat Defense Goals FULL GERMAN ROLE IN NATO APPROVED | By Drew Middletonspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/german-textiles-widen-in-variety-production-and-diversity-of.html | GERMAN TEXTILES WIDEN IN VARIETY Production and Diversity of Synthetics or Their Use in Blends Grows Vastly | By Virginia Pope | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/guatemala-ratifies-peace-pact.html | Guatemala Ratifies Peace Pact | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/harry-belafonte-to-star-in-musical-singer-signs-for-gregorys-three.html | HARRY BELAFONTE TO STAR IN MUSICAL Singer Signs for Gregorys Three for Tonight  Tour to Start on Coast Oct 28 | By Louis Calta | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/high-soviet-aide-ousted-by-party-a-d-krutikov-once-a-deputy-premier.html | HIGH SOVIET AIDE OUSTED BY PARTY A D Krutikov Once a Deputy Premier Accused of Doing Favors for His Friends | By Harry Schwartz | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/howell-iii-cancels-talks.html | Howell III Cancels Talks | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/hoyt-wilhelm-cleared-giant-pitcher-acquitted-on-one-of-two-traffic.html | HOYT WILHELM CLEARED Giant Pitcher Acquitted on One of Two Traffic Charges | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/interfaith-talks-on-drinking-due-twoday-seminar-to-open-in-new.html | INTERFAITH TALKS ON DRINKING DUE TwoDay Seminar to Open in New Hampshire Sept 27  Brooklyn Clerics to Meet | By Preston King Sheldon | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/japans-admission-an-item.html | Japans Admission An Item | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/jean-arthur-in-st-joan-actress-wins-ovation-from-audience-in.html | JEAN ARTHUR IN ST JOAN Actress Wins Ovation From Audience in Wilmington | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/joan-cardwell-a-bride-married-in-louisville-church-to-charles-s.html | JOAN CARDWELL A BRIDE Married in Louisville Church to Charles S Garland Jr | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/joseph-wasilewski.html | JOSEPH WASILEWSKI | Svecial to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/judith-waterman-student-at-wellesley-is-fiancee-of-owen-pardee.html | Judith Waterman Student at Wellesley Is Fiancee of Owen Pardee Jacobsen Jr | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/light-on-traffic-snarl-new-bulbs-will-help-drivers-find-hawthorne.html | LIGHT ON TRAFFIC SNARL New Bulbs Will Help Drivers Find Hawthorne Circle Exits | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/majority-favors-courts-reform-jurists-lawyers-professors-cited-as.html | MAJORITY FAVORS COURTS REFORM Jurists Lawyers Professors Cited as Advocates of State Central Office | By Russell Porter | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/malin-troupe-sings-barber-in-english.html | MALIN TROUPE SINGS BARBER IN ENGLISH | J B | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/marciano-knocks-out-charles-in-8th-round-to-retain-heavyweight.html | Marciano Knocks Out Charles in 8th Round to Retain Heavyweight Title CHAMPION TAKES 47TH BOUT IN ROW Unbeaten as Pro Marciano Stops Charles With Left Hook and Right Cross | By Joseph C Nichols | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/michael-d-foley.html | MICHAEL D FOLEY | Special to The New ork Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/midland-utilities-to-wind-up-oct-5-stockholder-vote-to-dissolve.html | MIDLAND UTILITIES TO WIND UP OCT 5 Stockholder Vote to Dissolve Will Leave Only One Entity of Old Insull Empire | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/miss-bennett-wed-to-yale-graduate-wears-ivory-satin-gown-at.html | MISS BENNETT WED TO YALE GRADUATE Wears Ivory Satin Gown at Marriage to P J Harrison in Greenwich Church | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/miss-bultinck-is-wed-hotel-executives-daughter-bride-of-jack-boyd.html | MISS BULTINCK IS WED Hotel Executives Daughter Bride of Jack Boyd on Coast | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/miss-edna-dickinson.html | MISS EDNA DICKINSON | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/misses-wright-romack-reach-u-s-golf-final-miss-faulk-upset-by-san.html | Misses Wright Romack Reach U S Golf Final MISS FAULK UPSET BY SAN DIEGO STAR Miss Wright Wins 5 and 4 Mrs McMillen Bows to Miss Romack 7 and 6 | By Lincoln A Werdenspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/move-for-censure-defeated-in-bonn-bundestag-rejects-criticism-of.html | MOVE FOR CENSURE DEFEATED IN BONN Bundestag Rejects Criticism of Adenauer in Handling of Johns Defection | By Peter D Whitneyspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-august-boelzle.html | MRS AUGUST BOELZLE | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-d-g-courtney.html | MRS D G COURTNEY | Special toThe New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-gianis-married-former-nathalie-simpkins-wed-to-robert-hamill.html | MRS GIANIS MARRIED Former Nathalie Simpkins Wed to Robert Hamill Workum | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-herman-n-sigal.html | MRS HERMAN N SIGAL | Special to The New YorkTJmes | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-james-f-lincoln.html | MRS JAMES F LINCOLN | Spell to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/mrs-tibor-de-cholnoky-has-son.html | Mrs Tibor de Cholnoky Has Son | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/n-l-r-b-bias-denied-member-says-agency-is-not-favoring-management.html | N L R B BIAS DENIED Member Says Agency Is Not Favoring Management | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/news-of-food-waldorf-is-set-on-menu-for-columbia-fete-letter-from.html | News of Food Waldorf Is Set on Menu for Columbia Fete  Letter From Mexico | By Jane Nickerson | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/nixon-carries-on-trumanism-fight-at-missouri-rally-tells-g-o-p.html | NIXON CARRIES ON TRUMANISM FIGHT AT MISSOURI RALLY Tells G O P Dinner That Is the Basic Issue  Stresses the Eisenhower Record NIXON LASHES OUT AT TRUMANISM | By Clayton Knowlesspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/no-incidents-in-baltimore.html | No Incidents in Baltimore | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/oklahoma-film-gets-new-dances-agnes-de-mille-changing-the.html | OKLAHOMA FILM GETS NEW DANCES Agnes De Mille Changing the Choreographic Concept for BigScreen Version | By Thomas M Pryorspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/panama-bars-requests-refuses-to-keep-whaleships-from-waters-near.html | PANAMA BARS REQUESTS Refuses to Keep Whaleships From Waters Near Peru Chile | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/paris-sets-terms-for-bonn-in-nato-will-dispatch-memorandum-to-the.html | PARIS SETS TERMS FOR BONN IN NATO Will Dispatch Memorandum to the Members of Alliance Asking Curbs on Germans PARIS SETS TERMS FOR BONN IN NATO | By Lansing Warrenspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/patents-for-sinking-submarines-and-mixing-drinks-go-to-one-man.html | Patents for Sinking Submarines And Mixing Drinks Go to One Man Hammond Adds to His List of More Than 800 Inventions Many in Electronics Field Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial to the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/piccioni-may-leave-italian-cabinet-soon.html | PICCIONI MAY LEAVE ITALIAN CABINET SOON | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/piping-rock-holds-horse-show-ball-500-members-and-guests-at-dinner.html | PIPING ROCK HOLDS HORSE SHOW BALL 500 Members and Guests at Dinner Earlier  Junior Exhibitors Among Guests | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/powers-gouraud-73-radio-commentatori.html | POWERS GOURAUD 73 RADIO COMMENTATORi | Special to The New York Tlme | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/primary-prices-rise-01-per-cent-advance-in-processed-foods-is.html | PRIMARY PRICES RISE 01 PER CENT Advance in Processed Foods Is Responsible for Gain  Pork and Lamb Up | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/princeton-team-in-building-year-prospects-appear-hazy-with-squad.html | PRINCETON TEAM IN BUILDING YEAR Prospects Appear Hazy With Squad Thin on Letter Men  Flippin Is Standout | By Allison Danzigspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/quebec-refuses-grant-premier-sees-federal-invasion-of-provincial.html | QUEBEC REFUSES GRANT Premier Sees Federal Invasion of Provincial Rights | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/refuses-room-to-negro-hofstra-aide-changes-mind-to-avoid-cross.html | REFUSES ROOM TO NEGRO Hofstra Aide Changes Mind to Avoid Cross Burning | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/reno-gold-gains-hunter-laurels-beats-tourists-encore-for-division.html | RENO GOLD GAINS HUNTER LAURELS Beats Tourists Encore for Division Title at Piping Rock  First Boy Wins | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rev-john-j-gearon.html | REV JOHN J GEARON | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/rev-s-w-hughes-801-church-luader.html | REV S W HUGHES 801 CHURCH LuADER | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/roberts-of-phils-gains-21st-4-to-3-robin-outhurls-antonelli-as.html | ROBERTS OF PHILS GAINS 21ST 4 TO 3 Robin Outhurls Antonelli as Giants Are Beaten  Magic Number Reduced to Four | By John Drebinger | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/save-eisenhower-from-g-o-p-evils-truman-exhorts-expresident-in.html | SAVE EISENHOWER FROM G O P EVILS TRUMAN EXHORTS ExPresident in Letter Scores the DoWrong Giveaway Republican Congress TRUMAN BIDS U S SAVE EISENHOWER | By W H Lawrencespecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/school-body-split-on-red-teachers-problem-is-what-to-do-with-those.html | SCHOOL BODY SPLIT ON RED TEACHERS Problem Is What to Do With Those Who Left Party but Will Not Identify Others UNOFFICIAL PARLEY FAILS Present Policy Assailed and Upheld Issue May Arise at Board Session Thursday | By Leonard Buder | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/site-parley-is-set-for-atomic-plant-decision-on-a-private-power-set.html | SITE PARLEY IS SET FOR ATOMIC PLANT Decision on a Private Power SetUp May Come Out of Army Session Tuesday | By William M Blairspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/soviet-criticizes-trips-pravda-charges-dulles-seeks-to-resurrect.html | SOVIET CRITICIZES TRIPS Pravda Charges Dulles Seeks to Resurrect Wehrmacht | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/sovietyugoslav-trade-seen.html | SovietYugoslav Trade Seen | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/special-session-in-jersey-fails-legislature-meets-for-only-few.html | SPECIAL SESSION IN JERSEY FAILS Legislature Meets for Only Few Hours and Then Quits Accomplishing Nothing | By George Cable Wrightspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/special.html | Special | to The Ne York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/steel-industry-dedicates-replica-as-shrine-to-private-enterprise.html | Steel Industry Dedicates Replica As Shrine to Private Enterprise FIRST IRON WORKS REBUILT IN SAUGUS | By John H Fentonspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/stocks-in-london-decline-steadily-store-shares-fall-up-to-21c-and.html | STOCKS IN LONDON DECLINE STEADILY Store Shares Fall Up to 21c and Index Dips 05 Point Governments Firm | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/suffolks-attorney-dies-in-2car-crash.html | SUFFOLKS ATTORNEY DIES IN 2CAR CRASH | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/thomas-c-mfarland.html | THOMAS C MFARLAND | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/thomas-says-reds-pose-navy-threat-secretary-at-mare-islands-fete.html | THOMAS SAYS REDS POSE NAVY THREAT Secretary at Mare Islands Fete Cites Soviet Buildup of Submarine Fleet | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/to-contain-germany-offer-of-commonwealth-status-is-suggested-as.html | To Contain Germany Offer of Commonwealth Status Is Suggested as Alternative to E D C | FREDERICK WALLACH | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/trippe-is-named-presidentelect-of-international-airlines-group-head.html | Trippe Is Named PresidentElect Of International Airlines Group Head of Pan American Chosen by Acclamation Next Meeting to Be in U S | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/two-pier-leaders-quit-a-f-l-union-for-its-desertion-fdwyer-vice.html | TWO PIER LEADERS QUIT A F L UNION FOR ITS DESERTION FDwyer Vice President and Egan of Port Council Call Men to Return to ILA STRIKERS ACCLAIM STAND But Old Organization Is Cool to Prodigals and Grace Line Walkout Is Bogging Down TWO PIER LEADERS QUIT A F L UNION | By Stanley Levey | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-n-fund-to-aid-56-lands.html | U N Fund to Aid 56 Lands | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-scrutinizing-steel-merger-bid-antitrust-division-questions.html | U S SCRUTINIZING STEEL MERGER BID AntiTrust Division Questions Ability of Youngstown and Bethlehem to Prove Case | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/u-s-strengthens-asia-parley-role-waugh-dulles-assistant-stassen-and.html | U S STRENGTHENS ASIA PARLEY ROLE Waugh Dulles Assistant Stassen and Hoover Jr to Go to Ottawa Sessions | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/un-election-seen-by-van-kleffens-dutch-statesman-hopes-for-aid-from.html | UN ELECTION SEEN BY VAN KLEFFENS Dutch Statesman Hopes for Aid From Latin America in His Bid to Head Assembly | By Thomas J Hamiltonspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/union-raid-seizes-locals-quarters-3-others-accused-of-fund-abuses.html | UNION RAID SEIZES LOCALS QUARTERS 3 Others Accused of Fund Abuses Relinquish Control 5th to Act in CleanUp UNION RAID SEIZES LOCALS QUARTERS | By Damon Stetson | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/unionists-stirred-over-fund-abuses-criticize-leaders-for-big-pay.html | UNIONISTS STIRRED OVER FUND ABUSES Criticize Leaders for Big Pay and Lavish Expenses See Need for State Control | By Ralph Katz | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/unit-quits-fraternity-williams-chapter-resigns-over-issue-of-jewish.html | UNIT QUITS FRATERNITY Williams Chapter Resigns Over Issue of Jewish Member | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/upsala-routs-norwich.html | Upsala Routs Norwich | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/use-of-union-welfare-funds.html | Use of Union Welfare Funds | FRANK D SLOCUM | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/vatican-confirms-pope-is-not-well-says-he-has-not-completely.html | VATICAN CONFIRMS POPE IS NOT WELL Says He Has Not Completely Recovered From Illness Pontiff Holds Audiences | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/verdi-opera-on-coast-rigoletto-opens-32d-season-of-san-francisco.html | VERDI OPERA ON COAST Rigoletto Opens 32d Season of San Francisco Company | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/vietnam-premier-bolsters-position-former-provisional-president-a.html | VIETNAM PREMIER BOLSTERS POSITION Former Provisional President a Retired General Named to Defense Ministry | By Tillman Durdinspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/watson-pair-tied-at-75-maineros-team-shares-title-in-westchester.html | WATSON PAIR TIED AT 75 Maineros Team Shares Title in Westchester Golf | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/west-pointers-toil-over-russian-tongue-our-b-is-v-and-p-is-r-and.html | West Pointers Toil Over Russian Tongue Our B Is V and P Is R and Stuff Like That | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/westinghouse-sets-room-cooler-funds.html | WESTINGHOUSE SETS ROOM COOLER FUNDS | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wisconsin-scows-excel-in-sailing-grunows-vallowill-wins-as.html | WISCONSIN SCOWS EXCEL IN SAILING Grunows ValLoWill Wins as OneofaKind Series Starts at Riverside | By John Rendelspecial To the New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/wood-field-and-stream-muzzle-loader-enthusiasts-will-compete-in.html | Wood Field and Stream Muzzle Loader Enthusiasts Will Compete In TwoDay Fort Ticonderoga Shoot | By Raymond R Camp | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-18 | https://www.nytimes.com/1954/09/18/archives/world-body-names-rusk-society-for-cripples-welfare-ends-sixth.html | WORLD BODY NAMES RUSK Society for Cripples Welfare Ends Sixth Congress | Special to The New York Times | RE0000131051 | 1982-06-07 | B00000494621 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-love-ised-to-philip-wrigh-alumna-of-vassar-becomes-his-bride-.html | MISS LOVE ISED TO PHILIP WRIGH Alumna of Vassar BecOmes His Bride in Pittsburgh She Has 10 Attendants | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/2-utah-g-o-p-seats-in-house-doubtful.html | 2 UTAH G O P SEATS IN HOUSE DOUBTFUL | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-home-bombings-arouse-norfolk-blasts-are-linked-to-buying-of.html | 3 HOME BOMBINGS AROUSE NORFOLK Blasts Are Linked to Buying of Houses by Negroes in an AllWhite Neighborhood | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-new-yorkers-are-held-in-jersey-extortion-plot.html | 3 New Yorkers Are Held In Jersey Extortion Plot | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3-poles-flee-to-haven-quit-fishing-fleet-on-raft-to-ask-british.html | 3 POLES FLEE TO HAVEN Quit Fishing Fleet on Raft to Ask British Asylum | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3500-country-houses-go-on-sale-near-moscow.html | 3500 Country Houses Go on Sale Near Moscow | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/3leellarfliv.html | 3leellarfliv | Spve al to Tile New York Tinier | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/51-shot-is-first-parlo-3length-victor-setting-stakes-mark-in-64100.html | 51 SHOT IS FIRST Parlo 3Length Victor Setting Stakes Mark in 64100 Test | By James Roach | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/7-washington-seats-unlikely-to-change.html | 7 WASHINGTON SEATS UNLIKELY TO CHANGE | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/8-of-ohios-seats-in-house-in-doubt-gop-in-danger-of-losing-6-of-17.html | 8 OF OHIOS SEATS IN HOUSE IN DOUBT GOP in Danger of Losing 6 of 17 Democrats 2 of 5 Bender Has Senate Edge | By Foster Hailey | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/9-school-faults-listed-in-chicago-pt-a-declares-the-system-will-be.html | 9 SCHOOL FAULTS LISTED IN CHICAGO PT A Declares the System Will Be Mediocre Unless They Are Corrected | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/9iane-opley-bride-of-rollin-k-post-she-is-married-in-los-angeles-to.html | 9IANE OPLEY BRIDE OF ROLLIN K POST She Is Married in Los Angeles to Grandson of Late Rollin Kirby Noted Cartoonist | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-few-answers-some-do-others-dont-plant-in-fall.html | A FEW ANSWERS Some Do Others Dont Plant in Fall | DORIS G SCHLEISNER | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-midsummer-nights-dream.html | A Midsummer Nights Dream | S P | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-miss-who-didnt-miss-annie-oakley-of-the-wild-west-by-walter.html | A Miss Who Didnt Miss ANNIE OAKLEY OF THE WILD WEST By Walter Havighurst Illustrated 246 pp New York The Macmillan Company 450 | By Delancey Ferguson | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-sevenyear-struggle-against-war-trygve-lie-recounts-his-fateful.html | A SEVENYEAR STRUGGLE AGAINST WAR Trygve Lie Recounts His Fateful Role As First Secretary General of the U N | By Thomas J Hamilton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-shadowed-summer-the-plum-thicket-by-janice-holt-giles-284-pp.html | A Shadowed Summer THE PLUM THICKET By Janice Holt Giles 284 pp Boston Houghton Mifflin Company 3 | CHARLOTTE CAPERS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-tribute-to-lawrence-perry-video-plan.html | A Tribute to Lawrence Perry  Video Plan | WILLIAM FIELDS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/a-visit-to-jerusalems-synagogues.html | A VISIT TO JERUSALEMS SYNAGOGUES | By Harry Gilroy | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/about-blindiana-from-knots-to-braille-and-tape-this-is-the-story-an.html | About  Blindiana From knots to braille and tape  this is the story an exhibit tells here | By William C Fitzgibbon | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/adenauer-to-snub-frances-premier-shuns-strasbourg-chancellor.html | ADENAUER TO SNUB FRANCES PREMIER SHUNS STRASBOURG Chancellor Decides to Avoid European Council Session on MendesFrances Visit | By M S Handler | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/afghans-resume-talks-in-karachi-minister-on-way-to-u-n-presses.html | AFGHANS RESUME TALKS IN KARACHI Minister on Way to U N Presses Action Looking to Close Pakistan Ties | By John P Callahan | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/agnes-kelley-engaged-i-exstudent-ryn-mawr-willi-be-wedt_o-malc_-olm.html | AGNES KELLEY ENGAGED I ExStudent ryn Mawr WillI Be Wedto Malc olm Hall | I I Special to The BTew York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aid-to-disabled-increasing-but-so-is-the-need-for-it-knowledge-and.html | Aid to Disabled Increasing But So Is the Need for It Knowledge and Experiences of 800 Experts Pooled at World Congress at Hague | By Howard A Rusk M D | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aids-l-i-hospital-fund.html | Aids L I Hospital Fund | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/alert-terrapins-trounce-kentucky-eleven-20-to-0-maryland-routs.html | Alert Terrapins Trounce Kentucky Eleven 20 to 0 MARYLAND ROUTS KENTUCKY BY 200 | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/american.html | American | JOHN MASTERS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/anhe-mijrohisoh-will-be-married-exstudet-at-manhattanvile-engaged.html | ANHE MIJROHISOH WILL BE MARRIED ExStudet at Manhattanvile Engaged to Peter Newhall Smith Alumnus of Yale | Special to The New York Tlmos | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/anne-gibson-engaged-to-marry.html | Anne Gibson Engaged to Marry | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/appraising-the-e-d-c-its-contribution-to-the-defense-of-the-free.html | Appraising the E D C Its Contribution to the Defense of the Free World Questioned | ALBERT SIMARD | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/arbaa-greene-to-be-bride.html | arbaa Greene to Be Bride | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/article-2-no-title-adapted-from-the-french.html | Article 2  No Title Adapted From the French | By Dorothy ONeill | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/as-cscl-des-advtisi___ng-an-x-ceil-presbrey-chairmani-twice-headed.html | As cscL DES  ADVTISING AN x ceil Presbrey Chairmani Twice Headed Greater New  York Red Cross Drive | pecial to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/austrias-budget-narrows-deficit-coalition-regime-expects-to-cover.html | AUSTRIAS BUDGET NARROWS DEFICIT Coalition Regime Expects to Cover Ordinary Costs by Tax Revenue Rise | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/automobiles-bad-hills-state-puts-up-signs-warning-drivers-to-shift.html | AUTOMOBILES BAD HILLS State Puts Up Signs Warning Drivers To Shift Gears on Steep Grades | By Bert Pierce | RE0000131052 | 1982-06-07 | B00000494622 |

| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/aviation-before-jets-airlines-are-likely-to-continue-using.html | AVIATION BEFORE JETS Airlines Are Likely to Continue Using PistonDriven Craft for Some Time | By Bliss K Thorne | RE0000131052 | 1982-06-07 | B00000494622 |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ban-on-reds-endorsed-costa-rican-banana-workers-union-lauds.html | BAN ON REDS ENDORSED Costa Rican Banana Workers Union Lauds Legislation | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/barbara-j-1viyers-bride-of-offiier-baltimore-girl-is-married-in.html | BARBARA J 1VIYERS BRIDE OF OFFIIER Baltimore Girl Is Married in Annapolis Chapel to Lieut jg John C Marshall | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bayreuth-novelty-wieland-wagners-tannhaeuser-staging-unlike-any.html | BAYREUTH NOVELTY Wieland Wagners Tannhaeuser Staging Unlike Any Other of This Work | By Henry Pleasants | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bellas-long-journey-for-revenge-the-feast-of-july-by-h-e-bates-246.html | Bellas Long Journey for Revenge THE FEAST OF JULY By H E Bates 246 pp Boston Little Brown Co 350 | By James Stern | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/belllow.html | BellLow | Spedal to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/benson-says-foes-play-upon-fears-he-tells-illinois-audience-that.html | BENSON SAYS FOES PLAY UPON FEARS He Tells Illinois Audience That Democrats Would Tempt Farmers With Mirage | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bertha-foley-to-be-wed.html | Bertha Foley to Be Wed | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/binghamwanamaker.html | BinghamWanamaker | 1ectal to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bingo-now-spells-politics-in-new-york-bid-to-legalize-it-raises.html | BINGO NOW SPELLS POLITICS IN NEW YORK Bid to Legalize It Raises Familiar Arguments About Gambling | By E W Kenworthy | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bloom-in-winter-cuttings-and-bulbs-stock-a-greenhouse-now.html | BLOOM IN WINTER Cuttings and Bulbs Stock A Greenhouse Now | OLIVE E ALLEN | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/boer-edicts-rule-in-cape-province-first-nationalist-government-in.html | BOER EDICTS RULE IN CAPE PROVINCE First Nationalist Government in Area Orders Segregation and Teaching Curbs | By Albion Ross | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bond-issues-feed-the-school-plant-building-surge-creates-huge.html | BOND ISSUES FEED THE SCHOOL PLANT Building Surge Creates Huge Market and Source for Investment Capital | By Paul Heffernan | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/book-purge-fails-in-coast-schools-california-county-sponsors-of.html | BOOK PURGE FAILS IN COAST SCHOOLS California County Sponsors of Move Demand Recall of Education Board | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/borden-quits-for-america.html | Borden Quits For America | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/boston.html | Boston | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/bridge-applying-the-old-rules.html | BRIDGE APPLYING THE OLD RULES | By Albert H Morehead | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/brysonwilson.html | BrysonWilson | Special to The New York Timt | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/building-activity-gaining-in-britain-output-per-man-has-risen-10.html | BUILDING ACTIVITY GAINING IN BRITAIN Output Per Man Has Risen 10 Per Cent Since 1948 Report by Council Declares | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/burke-and-bender-hold-first-of-seven-debates.html | Burke and Bender Hold First of Seven Debates | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/by-way-of-report-lollobrigida-in-high-gear-postscript.html | BY WAY OF REPORT Lollobrigida in High Gear  Postscript | By Howard Thompson | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/call-for-t-wilder-a-writer-with-a-grasp-of-the-essentials.html | CALL FOR T WILDER A Writer With a Grasp Of the Essentials | By Brooks Atkinson | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/camerabug-chester-by-eleanor-clymer-illustrated-by-erra-jack-keats.html | CameraBug CHESTER By Eleanor Clymer Illustrated by Erra Jack Keats 141 pp New York Dodd Mead  Co 250 | JANE COBB | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/canada-to-start-seaway-project-first-big-excavation-work-will-begin.html | CANADA TO START SEAWAY PROJECT First Big Excavation Work Will Begin at Montreal Harbor This Year | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cantrells-boat-takes-opening-heat-in-presidents-cup-event-gale-iv.html | Cantrells Boat Takes Opening Heat in Presidents Cup Event GALE IV BETTERS 2 POTOMAC MARKS | By Clarence E Lovejoy | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/carol-n-lange-married-i-brad-i-swarthmore-alumna-s-c-of-john-joseph.html | CAROL N LANGE MARRIED   I Brad I Swarthmore Alumna s  c of John Joseph Davis Jr | | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/carriers-cradle.html | CARRIERS CRADLE | R B HOPKINS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cast-from-life-for-all-summer-long-june-walker-and-her-son-john.html | CAST FROM LIFE FOR ALL SUMMER LONG June Walker and Her Son John Kerr Have Familiar Roles in New Play | By Murray Schumach | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/catherine-lumpp-is-wed-bride-of-vincent-m-egan-in-williamsport-pa.html | CATHERINE LUMPP IS WED Bride of Vincent M Egan in  Williamsport Pa Church | Special to TI Iew York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/catherine-wilkinson-engaged.html | Catherine Wilkinson Engaged | Special to The New York TAmes | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ceylon-cuts-buying-from-dollar-area.html | CEYLON CUTS BUYING FROM DOLLAR AREA | Special to The Near York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/changing-market-the-supply-of-plants-is-being-adapted-to-whims-and.html | CHANGING MARKET The Supply of Plants Is Being Adapted To Whims and Needs of Shoppers | By Jill Faust | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chapel-nuptials-for-thyrza-upson-she-is-married-at-westoverl-school.html | CHAPEL NUPTIALS FOR THYRZA UPSON She Is Married at Westoverl School to Norbert Richard C hristel Yale Graduate | Special to Tle Ne York Tittles | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/child-to-mrs-f-j-danforth-jr1.html | Child to Mrs F J Danforth Jr1 | Special to The Nev Yolk TJme I | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/chinas-steel-mills.html | CHINAS STEEL MILLS | ERNST M GOLDSTEIN | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/clay-pigeon-wins-jumper-title-at-49th-piping-rock-horse-show.html | Clay Pigeon Wins Jumper Title At 49th Piping Rock Horse Show Chestnut Ridden by Cappy Smith Victor at Locust Valley Defense and Monaha Take Hunter Prizes | By Deane McGowen | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cleveland-fans-take-news-of-pennant-clinching-by-the-indians.html | Cleveland Fans Take News of Pennant Clinching by the Indians Quietly BIG PARADE IS SET FOR THE PLAYERS | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/closeup-of-egypts-strong-man-dictator-by-default-of-a-revolution.html | Closeup of Egypts Strong Man  Dictator by default of a revolution without a doctrine this is Colonel Nasser whose own destiny has shaped the new Egyptian regime | By Robert C Doty | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/communique-on-starlings-their-cry-of-pain-is-used-against-them.html | Communique On Starlings Their cry of pain is used against them | MORRIS GILBERT | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/communisms-twin.html | COMMUNISMS TWIN | J ANTHONY MARCUS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/conductors-choice-some-who-have-led-the-philharmonic-name.html | CONDUCTORS CHOICE Some Who Have Led the Philharmonic Name Outstanding Broadcast Work | By Howard Taubman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/connecticut-acts-on-liquor-reform-legislative-council-to-offer-bill.html | CONNECTICUT ACTS ON LIQUOR REFORM Legislative Council to Offer Bill Putting Responsibility of Violation on Minors | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/constance-cook-will-be-married-princeton-girl-betrothed-to-norman.html | CONSTANCE COOK WILL BE MARRIED Princeton Girl Betrothed to Norman Moore Who Saw Service in Korea | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/contempt-charge-voted-on-yoshida-diet-committee-cites-premier-for.html | CONTEMPT CHARGE VOTED ON YOSHIDA Diet Committee Cites Premier for His Refusal to Testify in Scandal  Case Held Weak | By Lindesay Parrott | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/controversial-betel.html | CONTROVERSIAL BETEL | L S KLEEBERG M D | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cooking-with-sauce-the-art-of-eating-by-m-f-k-fisher-749-pp.html | Cooking With Sauce THE ART OF EATING By M F K Fisher 749 pp Cleveland World Publishing Company 6 | By Rex Stout | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/costa-rica-budget-increased.html | Costa Rica Budget Increased | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/costly-revolver.html | COSTLY REVOLVER | SYLVIA R FREEDLAND | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/crossroads-of-empire-travel-into-yesterday-by-mary-gough.html | Crossroads Of Empire TRAVEL INTO YESTERDAY By Mary Gough Illustrated 305 pp New York Doubleday Co 450 | By Raymond Holden | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/cut-off-from-his-fellowmen-they-called-him-stonewall-a-life-of.html | Cut Off From His FellowMen THEY CALLED HIM STONEWALL A Life of Lieut Gen T J Jackson C S A By Burke Davis Illustrated 460 pp New York Rinehart Co 5 | By Lynn Montross | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/d-a-diradourian-rug-official-dies-was-founder-and-manager-of-yarn.html | D A DIRADOURIAN RUG OFFICIAL DIES Was Founder and Manager of Yarn Mills That Supplied Jersey Weaving Plant | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dairies-set-up-employe-funds.html | Dairies Set Up Employe Funds | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/daughter-to-the-lewis-slaffs.html | Daughter to the Lewis Slaffs | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/deep-are-the-roots-the-harvard-tree-by-alma-stone-309-pp-boston.html | Deep Are The Roots THE HARVARD TREE By Alma Stone 309 pp Boston Houghton Mifflin Company 350 | LEWIS NORDYKE | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/defying-the-gale-fall-vacationists-discover-the-delights-of.html | DEFYING THE GALE Fall Vacationists Discover the Delights Of Nantucket in Spite of Hurricanes | By Roland Goodman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/delays-at-the-dock-us-and-ship-officials-are-still-at-sea-on-ways.html | DELAYS AT THE DOCK US and Ship Officials Are Still at Sea On Ways to Speed Passengers Ashore | By Paul J C Friedlander | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/democracy-in-power-the-jacksonians-a-study-in-administrative.html | Democracy In Power THE JACKSONIANS A Study in Administrative History 18291861 By Leonard D White 593 pp New York The Macmillan Company 8 | By Dumas Malone | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/democrats-flex-muscles-in-wisconsin-as-showing-in-primary-elates.html | Democrats Flex Muscles in Wisconsin As Showing in Primary Elates Leaders | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/democrats-hold-edge-in-colorado-johnson-favored-to-win-race-for.html | DEMOCRATS HOLD EDGE IN COLORADO Johnson Favored to Win Race for Governor in Fall Carroll for Senator | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diana-faulkner-affianced.html | Diana Faulkner Affianced | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diane-e-colling-becomes-fiancee-briarcliff-alumna-is-engaged-to-dr.html | DIANE E COLLING BECOMES FIANCEE Briarcliff Alumna Is Engaged to Dr Charles L Christian mWedding Next Month | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/diet-related-to-heart-disease.html | Diet Related to Heart Disease | R K P | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dietzermilligt-pe_lal.html | DietzerMilligt pelal | tothe New York Ttme | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dillingers-friend-rap-sheet-my-life-story-by-blackie-audett-james.html | Dillingers Friend RAP SHEET My Life Story By Blackie Audett James Henry Audett 285 pp New York William Sloane Associates 4 | By Frank OLeary | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/do-the-british-really-dislike-us-a-distorted-picture-of-us-in-the.html | Do the British Really Dislike Us A distorted picture of us in the British press and certain aspects of our own policy have created undeniable tension Yet the present mood is exceptional | By Barbara Ward | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/doctor-designs-own-atomic-aid-brooklyn-specialist-builds-huge.html | DOCTOR DESIGNS OWN ATOMIC AID Brooklyn Specialist Builds Huge CobaltBeam Machine for Cancer Therapy | By Emma Harrison | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/domesticated.html | Domesticated | CHESTER A HUGHES | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-carol-shaw-engaged-pediatrician-to-become-bride-of-howard-g.html | DR CAROL SHAW ENGAGED Pediatrician to Become Bride of Howard G Hamilton | Special to The New York Time | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-marie-nicolett-is-wed-to-physician.html | DR MARIE NICOLETT IS WED TO PHYSICIAN | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dr-richard-hobart-surgeon-in-jersey.html | DR RICHARD HOBART SURGEON IN JERSEY | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/dulles-vows-aid-to-the-europeans-in-planning-peace-on-return-he.html | DULLES VOWS AID TO THE EUROPEANS IN PLANNING PEACE On Return He Says US Will Continue to Work With Them to Attain Security | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eden-plan-draws-british-protests-labor-leftists-call-bonn-nato-link.html | EDEN PLAN DRAWS BRITISH PROTESTS Labor Leftists Call Bonn NATO Link Worse Than E D C Dulles Tactics Assailed | By Drew Middleton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/edith-blanen-prospectivebride.html | Edith BlaneN ProspectiveBride | Soeclal to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/education-in-review-high-schools-are-preparing-for-great-changes.html | EDUCATION IN REVIEW High Schools Are Preparing for Great Changes That Are Coming With a Rising Enrollment | By Benjamin Fine | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eisenhower-aids-auction.html | Eisenhower Aids Auction | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eisenhower-works-at-speechwriting.html | EISENHOWER WORKS AT SPEECHWRITING | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/eleanore-seltzer-john-berdan-to-wed-occii.html | ELEANORE SELTZER JOHN BERDAN TO WED OCCII | to Tile New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/elizabeth-montross-i-pros-pe_ctiv___e-ride.html | ELIZABETH MONTROSS I PROS PECTIVE RIDE | SDoclal to The New York Timeg I | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/elzabeth-boyseni-be-sen-oared-vassar-lumna-prospectivel-bride-of-j.html | ELZABETH BOYSENI BE SEN OArED Vassar lumna Prospectivel Bride of J J Helbronner Toronto Investment Dealer | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/english-experiment-in-video-films.html | ENGLISH EXPERIMENT IN VIDEO FILMS | By Richard Pack | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/esssjsanmeek-greenwich-bride-she-has-ten-attendants-at-marriage-in.html | ESSSJSANMEEK  GREENWICH BRIDE She Has Ten Attendants at Marriage in Christ Church to Dwight L Stocker Jr | SDed to The New York Timei | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ethel-merman-recuperating.html | Ethel Merman Recuperating | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/exafl-leaders-facing-pier-exile-dwyer-and-others-must-wait-till.html | EXAFL LEADERS FACING PIER EXILE Dwyer and Others Must Wait Till July to Rejoin I L A on Its Terms Bradley Says | By Stanley Levey | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/exorcising-suzanne-flight-to-africa-by-johanna-moosdorf-translated.html | Exorcising Suzanne FLIGHT TO AFRICA By Johanna Moosdorf Translated from the German by Richard and Clara Winston 256 pp New York Harcourt Brace  Co 350 | JOHN BARKHAM | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/extravagant-dream-old-vic-offering-blends-shakespeare-with.html | EXTRAVAGANT DREAM Old Vic Offering Blends Shakespeare With Mendelssohn and Ballet | By Arthur Gelb | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/father-and-son-fathers-footsteps-by-damon-runyon-jr-180-pp-new-york.html | Father And Son FATHERS FOOTSTEPS By Damon Runyon Jr 180 pp New York Random House 295 | By Gilbert Millstein | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/finance-ministers-of-west-to-meet-free-exchange-free-trade-are-twin.html | FINANCE MINISTERS OF WEST TO MEET Free Exchange Free Trade Are Twin Goals of Meeting in Washington This Week | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/for-bible-study.html | FOR BIBLE STUDY | ALEX P SULLIVAN | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/formosa-nationalists-get-a-lift-in-morale-quemoy-fighting.html | FORMOSA NATIONALISTS GET A LIFT IN MORALE Quemoy Fighting Encourages Talk Of Return to Chinese Mainland | By Henry R Lieberman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/formosa-planes-destroy-tanker-nationalists-also-report-they-damaged.html | FORMOSA PLANES DESTROY TANKER Nationalists Also Report They Damaged 3 Chinese Red Gunboats Off Fukien | By Henry R Lieberman | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/france-still-holds-key-to-german-problem-mendesfrance-insisting-on.html | FRANCE STILL HOLDS KEY TO GERMAN PROBLEM MendesFrance Insisting on Heavier Commitments From the British | By Drew Middleton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/french-hero-honored-grange-fair-grounds-named-rochambeau-park.html | FRENCH HERO HONORED Grange Fair Grounds Named Rochambeau Park | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/fruits-make-fast-start-in-fall.html | FRUITS MAKE FAST START IN FALL | By George L Slate | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/furlongbarth.html | FurlongBarth | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/g-o-p-worried-over-farm-unrest-revised-benson-plan-follows-close.html | G O P WORRIED OVER FARM UNREST Revised Benson Plan Follows Close Upon Sharp Protests | By Seth S King | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/george-w-hawkes.html | GEORGE W HAWKES | pectal to The New York Timrs | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/georgia-tech-tops-tulane-team-280-rotenberry-thompson-excel-as.html | GEORGIA TECH TOPS TULANE TEAM 280 Rotenberry Thompson Excel as Engineers Show Power in Football Opener | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/gossip-of-the-rialto-new-repertory-group-being-formed-for-debut.html | GOSSIP OF THE RIALTO New Repertory Group Being Formed For Debut This Season Other Items | By Lewis Funke | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/grau-threatens-to-quit-race.html | Grau Threatens to Quit Race | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/greek-crops-damaged-drought-and-heat-in-august-reduced-wheat-output.html | GREEK CROPS DAMAGED Drought and Heat in August Reduced Wheat Output | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/growing-up-in-japan-plenty-to-watch-by-mitsu-and-taro-yashima-39-pp.html | Growing Up in Japan PLENTY TO WATCH By Mitsu and Taro Yashima 39 pp New York The Viking Press 250 | PAT CLARK | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/guide-for-novices-shopping-is-more-successful-if-lists-are.html | GUIDE FOR NOVICES Shopping Is More Successful If Lists Are Bolstered by Correct Terms | By Alice R Ireys | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/guide-of-a-highminded-sovereign-melbourne-by-lord-david-cecil.html | Guide of a HighMinded Sovereign MELBOURNE By Lord David Cecil Illustrated 450 pp Indianapolis The BobbsMerrill Company 5 | By Peter Quennell | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/gwen-erickson-engaged-tobecoburn-graduate-will-bei-wed-to-john-b.html | GWEN ERICKSON ENGAGED TobeCoburn Graduate Will BeI Wed to John B McKernan I | Specla to Te New York Times I | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hadji.html | Hadji | A ADDELSTON | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hayeswettling.html | HayesWettling | SDeclal to The New York TImel | RE0000131052 | 1982-06-07 | B00000494622 |

| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/helen-d-hoff1yiq1-becomes-a-bride-escorted-by-her-brother-at.html | HELEN D HOFF1YIq1 BECOMES A BRIDE Escorted by Her Brother at Wedding in Albany to John Casey of Schenectady | SpeCial to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/herbs-lure-summers-tang-indoors.html | HERBS LURE SUMMERS TANG INDOORS | By Gertrude B Foster | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hersheyanderson.html | HersheyAnderson | cclal to Tile New York Time | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/his-music-was-real-the-beggars-in-the-sun-by-paul-darcy-boles-217.html | His Music Was Real THE BEGGARS IN THE SUN By Paul Darcy Boles 217 pp New York The Macmillan Co 3 | G M | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hollywood-bowl-regains-its-popularity.html | HOLLYWOOD BOWL REGAINS ITS POPULARITY | By Gladwin Hill | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hollywood-scene-censure-of-peck-stirs-film-council-directors-hit.html | HOLLYWOOD SCENE Censure of Peck Stirs Film Council Directors Hit Stride Addenda | By Thomas M Pryor | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/home-thoughts-from-italy.html | Home Thoughts From Italy | By Betty Pepis | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/homer-wellsalted-american-captain-by-edison-marshall-407-pp-new.html | Homer WellSalted AMERICAN CAPTAIN By Edison Marshall 407 pp New York Farrar Straus Young 395 | HENRY CAVENDISH | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/homogenized-children-of-new-suburbia-massproduced-standardized.html | Homogenized Children of New Suburbia Massproduced standardized housing breeds standardized inhabitants too especially among youngsters Here is what parents can do about it | By Sidonie M Gruenberg | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/honoria-wilsonengaged-to-wed-alumna-of-hollins-college-and-rev.html | HONORIA WILSONENGAGED TO WED Alumna of Hollins College and Rev Robert A Morgan of Minnesota to Marry | Spectal to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/hospital-to-gain-from-art-exhibit-paintings-on-display-starting-oct.html | HOSPITAL TO GAIN FROM ART EXHIBIT Paintings on Display Starting Oct 4 in Westbury to Aid North Shore Institution | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/houston-gains-title-15yearold-youth-scores-in-n-y-a-c-rowing-race.html | HOUSTON GAINS TITLE 15YearOld Youth Scores in N Y A C Rowing Race | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/how-f-h-a-windfalls-fell-within-the-law-liberal-rules-invited-big.html | HOW F H A WINDFALLS FELL WITHIN THE LAW Liberal Rules Invited Big Profits But Some Corruption Is Charged | By Clayton Knowles | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/humanities-council-at-princeton-is-set.html | HUMANITIES COUNCIL AT PRINCETON IS SET | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/husted-captures-yacht-race.html | Husted Captures Yacht Race | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/i-harold-j-bartlett.html | I HAROLD J BARTLETT | Special to Tile New Xork Times | RE0000131052 | 1982-06-07 | B00000494622 |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/idahos-campaign-rolls-tomorrow-dworshaks-senatorial-battle-with.html | IDAHOS CAMPAIGN ROLLS TOMORROW Dworshaks Senatorial Battle With Taylor Is Top Race Farmers Hold Key | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/imary-e-fry-married-to-charles-mecheiiii-i.html | IMARY E FRY MARRIED TO CHARLES MECHEIIIi i | necial to TIlc New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/in-a-world-of-misfits-moonscape-by-mika-waltari-translated-from-the.html | In a World Of Misfits MOONSCAPE By Mika Waltari Translated from the Finnish by Naomi Walford 310 pp G P Putnams Sons 350 | By Charles Lee | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/iofficerisfiance-of-jane-w-gates.html | IOFFICERISFIANCE OF jANE w GATES | Special t The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/iranians-busy-signing-1200-pages-of-oil-pacts.html | Iranians Busy Signing 1200 Pages of Oil Pacts | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/ishirley-a-walker-prospective-bride.html | ISHIRLEY A WALKER PROSPECTIVE BRIDE | pectl to Tile New York Time | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/israeli-blessing-on-u-s-chief-rabbi-leads-jerusalem-service-on.html | ISRAELI BLESSING ON U S Chief Rabbi Leads Jerusalem Service on Jewish Tercentenary | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/it-may-be-aunt-martha-the-metamorphoses-of-ovid-an-english-version.html | It May Be Aunt Martha THE METAMORPHOSES OF OVID An English Version by A E Watts With etchings by Pablo Picasso 397 pp Berkeley University of California Press 5 | By Dudley Fitts | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/italian-foreign-minister-resigns-to-help-defend-son-in-scandal.html | Italian Foreign Minister Resigns To Help Defend Son in Scandal Piccioni Will Be Succeeded in Scelba Government by Martino Education Head | By Arnaldo Cortesi | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/its-all-in-a-days-work-the-selection-of-springflowering-bulbs-is.html | ITS ALL IN A DAYS WORK The Selection of SpringFlowering Bulbs Is Wide Enough To Fit Any Budget and Preferences for Display | By Nancy Ruzicka Smith | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/james-e-bowman.html | JAMES E BOWMAN | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/jane-gouverneur-officers-fiancee.html | JANE GOUVERNEUR OFFICERS FIANCEE | Special to The New York TIme | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/janice-adelman-betrothed.html | Janice Adelman Betrothed | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/joan-daniels-bride-of-richard-grimley.html | JOAN DANIELS BRIDE OF RICHARD GRIMLEY | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/joan-gillette-d-o-totton-wed-bride-has-five-attendants-at-marriage.html | JOAN GILLETTE D O TOTTON WED Bride Has Five Attendants at Marriage in Mamaroneck to Graduate of N Y U | Sctai to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/john-j-shields.html | JOHN J SHIELDS | Special to The Now York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kalil-captures-navigation-test-gains-commodores-trophy-and-helps.html | KALIL CAPTURES NAVIGATION TEST Gains Commodores Trophy and Helps Manhasset Bay Power Squadron Win | By William J Briordy | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kathryn-fuller-wed-in-scranton-she-is-bride-in-presbyterian-church.html | KATHRYN FULLER WED IN SCRANTON She is Bride in Presbyterian Church of G B Littell Jr 19 Attend Couple | Special to The New York TIme | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/keepertohimself.html | KEEPERTOHIMSELF | THEODORE PEARCE | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/kelleyveit.html | KelleyVeit | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/krais-n-y-a-c-tennis-victor.html | Krais N Y A C Tennis Victor | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lansing-la1yiont-marries-ada-jung-officers-candidate-school-trainee.html | LANSING LA1YIONT MARRIES ADA JUNG Officers Candidate School Trainee and Northwestern Alumna Wed in Sheboygan | Specta to Tile New Yolk Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lawn-defense-destruction-of-crabgrass-is-first-step-now.html | LAWN DEFENSE Destruction of Crabgrass Is First Step Now | By Ralph E Engel | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lawyer-marries-patricia-bowler-richard-durning-leggat-and-smith.html | LAWYER MARRIES PATRICIA BOWLER Richard Durning Leggat and Smith Alumna Are Wed in Hanover N H Church | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/left-wing-wages-california-fight-progressive-group-must-get-about.html | LEFT WING WAGES CALIFORNIA FIGHT Progressive Group Must Get About 150000 Votes to Stay Eligible for Ballot Place | By Gladwin Hill | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lehigh-awards-worth-295495.html | Lehigh Awards Worth 295495 | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HENRY HORNBLOWER 2D | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | L S EDWARDS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN KHANLIAN | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 No Title | MILTON CRANE | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lopez-success-confirms-belief-ball-players-are-human-beings.html | Lopez Success Confirms Belief Ball Players Are Human Beings Patience Replaces PopOffs Reason Rules Out Ranting in Tribe Pilots System | By Murray Schumach | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lorna-luitwieler-bride-of-henry-a-hull.html | Lorna Luitwieler Bride of Henry A hull | ecial To The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lost-kids-sad-clowns-leo-stashins-oneman-show-at-village-club.html | LOST KIDS SAD CLOWNS Leo Stashins OneMan Show at Village Club | By Jacob Deschin | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/lucy-ruth-spiro-engaged.html | Lucy Ruth Spiro Engaged | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/magic-in-acapulco-the-sign-of-the-seven-seas-by-carley-dawson.html | Magic in Acapulco THE SIGN OF THE SEVEN SEAS By Carley Dawson Illustrated by Lynd Ward 287 pp Boston Houghton Mifflin Company 250 | ELIZABETH HODGES | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/maine-democrats-face-jobs-curbs-party-to-have-governorship-but-g-o.html | MAINE DEMOCRATS FACE JOBS CURBS Party to Have Governorship but G O P Will Hold Wide Veto Over Appointments | By John H Fenton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marciano-appeal-for-detective-set-boxer-on-return-from-coast-to-ask.html | MARCIANO APPEAL FOR DETECTIVE SET Boxer on Return From Coast to Ask Adams to Reinstate UmbrellaCarrying Friend | By Alexander Feinberg | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marciano-cuts-patched-to-fight-valdes-or-cockell-next-in-1955.html | Marciano Cuts Patched to Fight Valdes or Cockell Next in 1955 MARCIANO TO FIGHT NEXT TIME IN 1955 | By Joseph C Nichols | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/maria-hammond-ned-inscarsdale-immaculateheart-of-mary-church-scene.html | MARIA HAMMOND NED INSCARSDALE ImmaculateHeart of Mary Church Scene of Marriage to Walter E Cillcrist Jr | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marianna-brady-a-bride-in-jersey-graduate-of-university-of-vermont.html | MARIANNA BRADY A BRIDE IN JERSEY Graduate of University of Vermont Wed in Orange to Donald Randolph Stelle | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marie-blackyfood-jersey-city-bride-wed-by-her-uncle-in-church-of.html | MARIE BLACKYfOOD JERSEY CITY BRIDE Wed by Her Uncle in Church of Our Lady of Victories to Robert Edward Conlin | t pecial to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/marion-e-hustis-betrothed.html | Marion E Hustis Betrothed | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mary-ollmann-fiancee-iallegheny-alumna-is-engaged.html | MARY OLLMANN FIANCEE IAllegheny Alumna Is Engaged | Special to The NEw York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mccarthy-takes-a-back-seat-in-g-o-p-drive-his-decision-to-limit.html | MCCARTHY TAKES A BACK SEAT IN G O P DRIVE His Decision to Limit Campaigning Is Viewed as Sign of Lowered Prestige | By Anthony Leviero | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mccormacknolan.html | McCormackNolan | Soecial to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mcormack-memorial-founder-of-society-collects-irish-tenors.html | MCORMACK MEMORIAL Founder of Society Collects Irish Tenors Recordings | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mcosker-fahy.html | McOsker Fahy | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mendesfrance-to-clarify-stand-two-speeches-to-emphasize-desire-to.html | MENDESFRANCE TO CLARIFY STAND Two Speeches to Emphasize Desire to Settle Problem of Arming Germany | By Lansing Warren | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/milk-war-in-yonkers-price-cut-to-cent-a-quart-in-one-of-two.html | MILK WAR IN YONKERS Price Cut to Cent a Quart in One of Two Competing Stores | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/minnesota-poses-hurdle-for-gop-democratfarmlabor-party-anchored-by.html | MINNESOTA POSES HURDLE FOR GOP DemocratFarmLabor Party Anchored by Humphrey Girds for a Real Race | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-anne-regan-larchont-bride-wears-chantilly-lace-gown-at-her.html | MISS ANNE REGAN LARCHONT BRIDE Wears Chantilly Lace Gown at Her Wedding to John Sumner Hayford Jr | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-baxter-to-be-wed-st-elizabeth-alumna-engaged-to-a-stephen.html | MISS BAXTER TO BE WED St Elizabeth Alumna Engaged to A Stephen Marzo Jr | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-donohues-troth-emmanuel-college-to-i-be-wed-to-paul-j.html | MISS DONOHUES TROTH Emmanuel College Senior to I Be Wed to Paul J Reiss I | oecla to Tle New Ynrk Tirnp | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-e-r-schulze-engaged-to-wed-locust-valley-girl-to-become-bride.html | MISS E R SCHULZE ENGAGED TO WED Locust Valley Girl to Become Bride of Michael Luther a Graduate of Williams | Special to Tie New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-herring-wed-to-j-g-kuniholm-new-canaan-girl-becomes-bride-of.html | MISS HERRING WED TO J G KUNIHOLM New Canaan Girl Becomes Bride of Law Graduate in St Marks Church | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-nancy-brigham-is-engaged-to-marry.html | MISS NANCY BRIGHAM IS ENGAGED TO MARRY | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-romack-2-up-in-u-s-golf-final-leads-miss-wright-after-18-holes.html | MISS ROMACK 2 UP IN U S GOLF FINAL Leads Miss Wright After 18 Holes Rain Delays Finish of Match Until Today | By Lincoln A Werden | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/miss-waltman-wed-to-marine-officer.html | MISS WALTMAN WED TO MARINE OFFICER | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/modern-living-sets-the-pace-for-landscape-design.html | MODERN LIVING SETS THE PACE FOR LANDSCAPE DESIGN | By Gordon Morrison | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/monumental-debate.html | MONUMENTAL DEBATE | LAURA O NORLIN | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/more-links-in-chain-of-superhighways-are-being-forged-in-four.html | More Links in Chain of Superhighways Are Being Forged in Four Central States | By Seth S King | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/most-studious-army-it-is-the-eighth-in-korea-90-per-cent-of-which.html | Most Studious Army It is the Eighth in Korea 90 per cent of which goes to school Illiteracy Its almost gone | By Greg MacGregor | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-f-v-austin-jr-has-child.html | Mrs F V Austin Jr Has Child | Special To The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-joan-b-dourif-married.html | Mrs Joan B Dourif Married | Special to Tile New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-l-arstark-has-daughter.html | Mrs L Arstark Has Daughter | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-r-p-fisher-has-son.html | Mrs R P Fisher Has Son | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mrs-william-cramer.html | MRS WILLIAM CRAMER | pecial Io Tle New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/mt-holyoke-opens-inn-college-will-operate-project-group-of-women.html | MT HOLYOKE OPENS INN College Will Operate Project Group of Women Dropped | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/murphy-in-rome-on-trieste-issue-voices-mild-optimism-on-an-early.html | MURPHY IN ROME ON TRIESTE ISSUE Voices Mild Optimism on an Early Solution Satisfied With Belgrade Talks | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nancy-baker-to-be-married.html | Nancy Baker to Be Married | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nancy-england-wed-to-j-b-siedlarz-jr.html | NANCY ENGLAND WED TO J B SIEDLARZ JR | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nassau-building-off-25-since-53-reduction-is-attributed-to-land.html | NASSAU BUILDING OFF 25 SINCE 53 Reduction Is Attributed to Land Scarcity Industrial Construction Shows Gain | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/natos-big-question-german-troops-when-strategists-still-eager-for.html | NATOS BIG QUESTION GERMAN TROOPS WHEN Strategists Still Eager for Twelve Divisions Planned Under E D C | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/natures-way-compost-aids-renewal-of-soil-vigor.html | NATURES WAY Compost Aids Renewal Of Soil Vigor | By Mary C Seckman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-contract.html | New Contract | FRANK MERLIN | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-polio-case-in-union-county.html | New Polio Case in Union County | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-temple-set-for-larchmont-300000-building-will-open-friday-after.html | NEW TEMPLE SET FOR LARCHMONT 300000 Building Will Open Friday After a Telegraphic Lighting Ceremony | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-tools-for-the-cook.html | New Tools for the Cook | By Jane Nickerson | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-york-parties-rally-this-week-democratic-convention-here-faces.html | NEW YORK PARTIES RALLY THIS WEEK Democratic Convention Here Faces Floor Fight G O P Set for Smooth Meeting | By Douglas Dales | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-york-routs-phils-91-as-mueller-and-mays-star-giants-16-blows.html | New York Routs Phils 91 As Mueller and Mays Star GIANTS 16 BLOWS ROUT PHILLIES 91 | By John Drebinger | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/new-yorker-will-head-trustees-at-brandeis-u.html | New Yorker Will Head Trustees at Brandeis | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-from-the-field-of-travel-garden-state-parkway-adds-more.html | NEWS FROM THE FIELD OF TRAVEL Garden State Parkway Adds More Pavement In Cape May Area | By Diana Rice | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-of-the-world-of-stamps-pau-continues-to-sell-latinamerican.html | NEWS OF THE WORLD OF STAMPS PAU Continues to Sell LatinAmerican Items To Mail Customers | By Kent B Stiles | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/news-of-tv-and-radio-studio-one-returns-for-the-winter-season.html | NEWS OF TV AND RADIO STUDIO ONE RETURNS FOR THE WINTER SEASON | By Sidney Lohman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nixon-appoints-aide.html | Nixon Appoints Aide | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/nixon-says-gop-nipped-socialism-democrats-began-vice-president.html | NIXON SAYS GOP NIPPED SOCIALISM DEMOCRATS BEGAN Vice President Cites Spending Programs of Opposition in South Dakota Speech | By Clayton Knowles | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/notes-on-science-mars-canals-caused-by-winds-honor-for-chemists.html | NOTES ON SCIENCE Mars Canals Caused by Winds Honor for Chemists Editor | R K P | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/novel-yacht-sail-is-paced-by-505-olsens-craft-holds-2point-edge.html | NOVEL YACHT SAIL IS PACED BY 505 Olsens Craft Holds 2Point Edge After Three of Four Races at Riverside | By John Rendel | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oamilla-merritt-is-a-future-bride-former-vassar-student-plans-to-be.html | OAMILLA MERRITT IS A FUTURE BRIDE Former Vassar Student Plans to Be Marri ed in Spring to Robert M McLane | Special to Tile New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/offshore-oil-deal-voted-santa-monica-grants-lease-to-drill-voters.html | OFFSHORE OIL DEAL VOTED Santa Monica Grants Lease to Drill Voters Must Concur | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oil-point-four-and-the-people-in-the-middle-the-middle-east-problem.html | Oil Point Four and the People in the Middle THE MIDDLE EAST Problem Area in World Politics By Halford L Hoskins 311 pp New York The Macmillan Company 475 | By Hal Lehrman | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/oil-royalty-issue-stirs-california-knights-proposal-to-put-part-of.html | OIL ROYALTY ISSUE STIRS CALHFORNIA Knights Proposal to Put Part of Money Into General Fund Draws Opponents Fire | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/paganellislauson.html | PaganelliSlauson | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/panama-canal-career-ends-for-workboat-built-in-1887-and-used-by.html | Panama Canal Career Ends for Workboat Built in 1887 and Used By French and U S | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/parallels.html | Parallels | E NELSON HAYES | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/party-convention-upheld-by-court-law-unto-itself-connecticut-judge.html | PARTY CONVENTION UPHELD BY COURT Law Unto Itself Connecticut Judge Asserts and Refuses to Upset Nomination | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/party-in-the-park-jennys-birthday-book-by-esther-averill.html | Party in the Park JENNYS BIRTHDAY BOOK By Esther Averill Illustrated by the author 32 pp New York Harper  Bros 2 Library edition 250 | ELLEN LEWIS BUELL | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pauela-robert____-s-troth-bay-state-girl-is-engaged-toi.html | PAUELA ROBERT S TROTH Bay State Girl Is Engaged toI | special to the new york times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pelham-near-300-plans-a-big-week-historical-pageant-tours-and-ball.html | PELHAM NEAR 300 PLANS A BIG WEEK Historical Pageant Tours and Ball Among Attractions Slated From Oct 917 | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/per-capita-output-only-1-above-47-on-like-basis-gross-product-still.html | Per Capita Output Only 1 Above 47 On Like Basis Gross Product Still Tops Level of 1952 | By Burton Crane | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/personal-taste-fruit-crops-depend-on-time-and-space.html | PERSONAL TASTE Fruit Crops Depend On Time and Space | By Olive E Allen | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/peter-baehm.html | PETER BAEHM | Rpcclal to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/politics-is-everybodys-business-many-people-says-governor-lodge.html | Politics Is Everybodys Business Many people says Governor Lodge shun politics as a dirty word But the citizen must take part in public affairs if representative government is to flourish | By John Lodge | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pope-rests-for-a-day-return-of-hiccuping-causes-doctor-to-limit.html | POPE RESTS FOR A DAY Return of Hiccuping Causes Doctor to Limit Activity | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/president-to-lead-dams-dedication-he-will-throw-switch-at-big.html | PRESIDENT TO LEAD DAMS DEDICATION He Will Throw Switch at Big McNary Project in Oregon on Thursday | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/project-at-grand-canyon-overcrowded-facilities-at-south-rim-village.html | PROJECT AT GRAND CANYON Overcrowded Facilities At South Rim Village To Be Expanded | By Gladwin Hill | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/pxs-bid-for-amity-with-merchants-they-act-to-end-antagonism-despite.html | PXS BID FOR AMITY WITH MERCHANTS They Act to End Antagonism Despite Competition That Tops 350 Million a Year | By Gene Boyo | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/quakers-revise-setup-decentralization-plan-is-ready-for-12-regional.html | QUAKERS REVISE SETUP Decentralization Plan Is Ready for 12 Regional Centers | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/quick-court-work-on-small-claims-referees-at-night-sessions-speed.html | QUICK COURT WORK ON SMALL CLAIMS Referees at Night Sessions Speed the Settlement of Many Petty Disputes | By Charles Grutzner | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/r4iss-vreeland-wed-to-lawrence-reynen.html | r4iss Vreeland Wed to Lawrence Reynen | oeclal to Tile Now York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/radcliffe-girls-troth-patricia-worthington-engaged-to-martin-r.html | RADCLIFFE GIRLS TROTH Patricia Worthington Engaged to Martin R Bartlett | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/real-acquisition-new-and-old-varieties-of-roses-give-lifelong.html | REAL ACQUISITION New and Old Varieties of Roses Give Lifelong Return on the Dollar | By Cynthia Westcott | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rebirth-of-the-sunday-school-new-methods-and-new-surroundings-are.html | Rebirth of the Sunday School New methods and new surroundings are transforming it into a place of cheer which is attracting more and more of the nations young | By Ben Bradford | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/records-bing-crosby-collection-sums-up-crooners-career.html | RECORDS BING Crosby Collection Sums Up Crooners Career | By John S Wilson | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rederick-drayton-jr.html | REDERICK DRAYTON JR | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/reevesulrich.html | ReevesUlrich | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/regular-school-for-the-handicapped.html | Regular School for the Handicapped | By Dorothy Barclay | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/reilymccarren.html | ReilyMcCarren | Special to The New Mork Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/relating-two-arts-milwaukee-art-institute-puts-on-show-of-musical.html | RELATING TWO ARTS Milwaukee Art Institute Puts on Show Of Musical Themes Past and Present | By Aline B Saarinen | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/retired-general-back-at-connecticut-school.html | Retired General Back At Connecticut School | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/reunification-remains-germans-main-desire-adenauers-position-is.html | REUNIFICATION REMAINS GERMANS MAIN DESIRE Adenauers Position Is Threatened By His Failure to Fulfill It | By M S Handler | RE0000131052 | 1982-06-07 | B00000494622 |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rev-hubert-allenby-to-wed-miss-munson.html | REV HUBERT ALLENBY TO WED MISS MUNSON | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rev-thomas-f-mnulty.html | REV THOMAS F MNULTY | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/revival-spurred-by-north-koreans-premier-reports-rapid-gains-in.html | REVIVAL SPURRED BY NORTH KOREANS Premier Reports Rapid Gains in Rebuilding With Help of Soviet and Satellites | By Harry Schwartz | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/robert-edwin-pride.html | ROBERT EDWIN PRIDE | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rocky-mountain-area.html | ROCKY MOUNTAIN AREA | GEORGE W KELLY | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/rooting-unlimited-newly-moved-perennials-start-live-again.html | ROOTING UNLIMITED Newly Moved Perennials Start Live Again | By Barbara M Capen | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russel-pair-advances-bryanremson-also-move-to-rumson-golf.html | RUSSEL PAIR ADVANCES BryanRemson Also Move to Rumson Golf SemiFinals | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russia-preparing-for-music-season-8-new-operas-and-2-ballets.html | RUSSIA PREPARING FOR MUSIC SEASON 8 New Operas and 2 Ballets Scheduled  Magazine Calls for More Fresh Works | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/russia-reviewed-under-new-management-soviet-tactics-change.html | Russia ReViewed Under New Management Soviet Tactics Change | By Harrison E Salisbury | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/satisfied-in-belgrade.html | Satisfied in Belgrade | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/science-in-review-progress-in-chemistrys-many-fields-is-detailed.html | SCIENCE IN REVIEW Progress in Chemistrys Many Fields Is Detailed for the American Society Meeting | By Robert K Plumb | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/security-is-rigid-on-plum-island-safeguards-avert-infection-spread.html | SECURITY IS RIGID ON PLUM ISLAND Safeguards Avert Infection Spread at Research Center on Hoof and Mouth Disease | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/seeing-things-apparitions-by-gnm-tyrrell-172-pp-new-york-pantheon.html | Seeing Things APPARITIONS By GNM Tyrrell 172 pp New York Pantheon Books 3 | By J B Rhine | RE0000131052 | 1982-06-07 | B00000494622 |

| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/senators-study-u-n-inequities-wiley-inquiry-scores-soviets-3.html | SENATORS STUDY U N INEQUITIES Wiley Inquiry Scores Soviets 3 Assembly Votes Notes Rise in Bodys Influence | By C P Trussell | RE0000131052 | 1982-06-07 | B00000494622 |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/service-for-college-scholarships.html | Service for College Scholarships | B F | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sheehy-mccuen.html | Sheehy  McCuen | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/slump-in-maine-points-a-moral-for-the-g-o-p-it-emphasizes-the-fact.html | SLUMP IN MAINE POINTS A MORAL FOR THE G O P It Emphasizes the Fact That They Are Now the Minority Party and Must Have Breaks to Win | By Arthur Krock | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/son-born-to-the-gary-malamuts.html | Son Born to the Gary Malamuts | Special to The New York Ttmes | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/son-to-mrs-robert-rosenthal.html | Son to Mrs Robert Rosenthal | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/son-to-the-wallace-j-flynns.html | Son to the Wallace J Flynns | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sooners-conquer-california-2713-oklahoma-opportunists-win-opening.html | SOONERS CONQUER CALIFORNIA 2713 Oklahoma Opportunists Win Opening Football Contest Before 58000 Fans | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/south-africa-aims-at-a-modern-navy-starts-to-reorganize-defense-on.html | SOUTH AFRICA AIMS AT A MODERN NAVY Starts to Reorganize Defense on Basis Suez Canal Would Be of Scant War Use | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/soviet-stressing-party-democracy-communist-press-cites-need-for.html | SOVIET STRESSING PARTY DEMOCRACY Communist Press Cites Need for Collective Leadership in Lower Echelons | By Clifton Daniel | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/soviet-u-n-stand-noted-repudiation-of-voting-formula-seen-in.html | Soviet U N Stand Noted Repudiation of Voting Formula Seen in Position on Security Council | ALEKSANDER WITOLD RUDZINSKI | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/spaak-bids-europe-back-u-s-on-bonn-belgian-leader-in-strasbourg.html | SPAAK BIDS EUROPE BACK U S ON BONN Belgian Leader in Strasbourg Fears Troop Exit Unless Germans Are Rearmed | By Henry Giniger | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sports-of-the-times-the-emergence-of-rocky.html | Sports of The Times The Emergence of Rocky | By Arthur Daley | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/stassen-in-jersey-lauds-eisenhower-prosperity-and-end-of-war-in.html | STASSEN IN JERSEY LAUDS EISENHOWER Prosperity and End of War in Korea Hailed at Rally  Case Cites Red Fight | By William R Conklin | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/state-democrats-hail-maine-lead-at-preconvention-victory-rally.html | State Democrats Hail Maine Lead At PreConvention Victory Rally STATE DEMOCRATS HAIL MAINES LEAD | By Russell Porter | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/state-is-adviser-business-agent-office-here-assists-wouldbe.html | STATE IS ADVISER BUSINESS AGENT Office Here Assists WouldBe Entrepreneurs and Brings Seller Buyer Together | By Alfred R Zipser Jr | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/state-name-used-by-danbury-fair-85yearold-exposition-to-be-held-oct.html | STATE NAME USED BY DANBURY FAIR 85YearOld Exposition to Be Held Oct 2 to 10  Blowers of Smoke Rings to Vie | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/steady-burner-joanna-lord-by-mary-fassett-hunt-392-pp-indianapolis.html | Steady Burner JOANNA LORD By Mary Fassett Hunt 392 pp Indianapolis The BobbsMerrill Company 375 | EVELYN EATON | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/steam-pipe-fails-in-nautilus-test-navy-says-installation-error-may.html | STEAM PIPE FAILS IN NAUTILUS TEST Navy Says Installation Error May Delay Operations of First Atomic Submarine | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/stevenson-sees-20month-failure-in-g-o-p-policies-republicans-so.html | STEVENSON SEES 20MONTH FAILURE IN G O P POLICIES Republicans So Deeply Split They Cant Pursue Consistent Plan Anywhere He Says | By W H Lawrence | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/storm-loss-100-million-estimate-is-made-of-insurance-claims-in.html | STORM LOSS 100 MILLION Estimate Is Made of Insurance Claims in Rhode Island | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/storms-over-the-weather-bureau-hurricanes-are-just-one-of-its-many.html | STORMS OVER THE WEATHER BUREAU Hurricanes Are Just One of Its Many Major Concerns | By Alvin Shuster | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/strauss-in-hifi-presentation-of-some-new-victor-disks-emphasizes.html | STRAUSS IN HIFI Presentation of Some New Victor Disks Emphasizes Sound as Much as Music | By Harold C Schonberg | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/suffolk-democrats-elect.html | Suffolk Democrats Elect | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/sweden-electing-councilors-today-governing-social-democrats.html | SWEDEN ELECTING COUNCILORS TODAY Governing Social Democrats Expected to Win Because of Santa Claus Policy | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/talks-on-bonn-dim-the-u-ns-opening-eden-and-mendesfrance-to-be.html | TALKS ON BONN DIM THE U NS OPENING Eden and MendesFrance to Be Absent Tuesday When Assembly Starts Session | By Thomas J Hamilton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/television-trends-displease-inventor.html | TELEVISION TRENDS DISPLEASE INVENTOR | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/texas-eleven-beats-louisiana-state-206-texas-trips-l-s-u-in-opener.html | Texas Eleven Beats Louisiana State 206 TEXAS TRIPS L S U IN OPENER 20 TO 6 | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/textbook-plant-is-boon-to-korea-modern-institution-opened-this-week.html | TEXTBOOK PLANT IS BOON TO KOREA Modern Institution Opened This Week Provides Spur to Formal Education | By Greg MacGregor | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-color-shows-satins-and-spurs-and-royal-family-open-the-tinted.html | THE COLOR SHOWS  Satins and Spurs and Royal Family Open the Tinted Video Season | By Val Adams | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-dance-ussr-films-of-russian-ballet-at-the-stanley.html | THE DANCE USSR Films of Russian Ballet At the Stanley | By John Martin | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-early-season-group-exhibitions-of-work-by-artists-european-and.html | THE EARLY SEASON Group Exhibitions of Work by Artists European and American Sprinchorn | By Howard Devree | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-film-societies-lively-interest-manifest-in-cultural-groups.html | THE FILM SOCIETIES Lively Interest Manifest In Cultural Groups | By Bosley Crowther | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-financial-week-war-babies-favored-as-stocks-continue-to-rise.html | THE FINANCIAL WEEK  War Babies Favored as Stocks Continue to Rise  Steel Loan Upturns May Be Significant | T E M | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-forthright-peasant-joan-of-arc-by-lucien-fabre-translated-from.html | The Forthright Peasant JOAN OF ARC By Lucien Fabre Translated from the French by Gerard Hopkins 367 pp New York McGrawHill Book Company 5 | By Thomas Caldecot Chubb | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-home-stretch-so-m-i-by-ted-key-illustrated-by-frank-owen-68-pp.html | The Home Stretch SO M I By Ted Key Illustrated by Frank Owen 68 pp New York E P Dutton  Co 250 | SARAH CHOKLA GROSS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-jewish-heritage.html | THE JEWISH HERITAGE | By Ross Parmenter | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-northern-tier.html | THE NORTHERN TIER | E B RISLEY | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-northwest.html | THE NORTHWEST | DREW SHERRARD | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-outer-yard-of-hell-the-five-seasons-by-karl-eska-translated.html | The Outer Yard of Hell THE FIVE SEASONS By Karl Eska Translated from the German by Robert Kee 344 pp New York The Viking Press 395 | By Mikhail Koriakov | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-southwest.html | THE SOUTHWEST | NORVELL GILLESPIE | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-story-of-jesus-of-nazareth-jesus-and-his-times-by-danielrops.html | The Story of Jesus of Nazareth JESUS AND HIS TIMES By DanielRops Translated from the French by Ruby Millar 615 pp New York E P Dutton  Co 5 | By Anne Fremantle | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/the-torment-of-uncle-dan-whats-the-big-hurry-by-james-yaffe-331-pp.html | The Torment of Uncle Dan WHATS THE BIG HURRY By James Yaffe 331 pp Boston AtlanticLittle Brown 375 | By John Brooks | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/there-are-reasons-weather-and-soil-make-autumn-the-best-season-for.html | THERE ARE REASONS Weather and Soil Make Autumn the Best Season for Diversified Planting | By Dorothy H Jenkins | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/time-for-moving-perennials-grown-from-seed-in-summer-are-ready-to.html | TIME FOR MOVING Perennials Grown From Seed in Summer are Ready to Take Their Places | By Hulda L Tilton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/to-augment-college-faculties.html | To Augment College Faculties | SOLON CHADWICK REID | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/to-the-heart-of-the-times-the-love-letters-of-phyllis-mcginley-116.html | To the Heart of the Times THE LOVE LETTERS OF PHYLLIS McGINLEY 116 pp New York Viking Press 3 | By Charles Jackson | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tom-ewells-twentyyear-itch-it-was-to-reach-broadway-stardom-which.html | Tom Ewells TwentyYear Itch It was to reach Broadway stardom which he did in The Seven Year Itch Now comes the final accolade costarring with Miss Monroe in the film version | By Herbert Mitgang | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tours-in-new-hampshire-several-scenic-autumn-routes-are-suggested.html | TOURS IN NEW HAMPSHIRE Several Scenic Autumn Routes Are Suggested For SightSeers | By Eliot Tozer | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/tribe-tops-tigers-mitchell-hegan-homers-in-3run-seventh-win-32-and.html | TRIBE TOPS TIGERS Mitchell Hegan Homers in 3Run Seventh Win 32 and End Race | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/troth-announced-of-miss-mlean-u-ofpennsylvania-senior-is-engaged-to.html | TROTH ANNOUNCED OF MISS MLEAN U ofPennsylvania Senior Is Engaged to G C Webber 2di a StudentatlBowdoin | 1 Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/turkish-library-school-ford-foundation-grant-aids-setup-at-ankara.html | TURKISH LIBRARY SCHOOL Ford Foundation Grant Aids SetUp at Ankara University | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/two-afl-unions-end-40year-feud-machinists-and-carpenters-accept.html | TWO AFL UNIONS END 40YEAR FEUD Machinists and Carpenters Accept Plan for Splitting Work on Installations | By A H Raskin | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/u-n-assembly-opening-finds-the-west-split-differences-between-u-s.html | U N ASSEMBLY OPENING FINDS THE WEST SPLIT Differences Between U S European Points of View May Be Reflected In Debates of the Delegates | By Thomas J Hamilton | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/u-s-envoy-has-mission.html | U S Envoy Has Mission | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/university-gets-mark-twain-items-collection-of-the-humorists.html | UNIVERSITY GETS MARK TWAIN ITEMS Collection of the Humorists Material Is Turned Over to the U of California | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/utilities-question-plant-to-aid-tva-power-association-asks-sec-for.html | UTILITIES QUESTION PLANT TO AID TVA Power Association Asks SEC for Full Review of Plans for DixonYates Project | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/velde-committee-answers-critics-report-says-28-of-panels-ideas-have.html | VELDE COMMITTEE ANSWERS CRITICS Report Says 28 of Panels Ideas Have Been Followed 4151 Reds Identified | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/venice-appraises-the-international-cinema-britishitalian-american.html | VENICE APPRAISES THE INTERNATIONAL CINEMA BritishItalian American Japanese Entries Hailed for Achievement | By Robert F Hawkins | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/veteran-to-wed-june-f-pinanski-charles-malcolm-schiff-and-wellesley.html | VETERAN TO WED JUNE F PINANSKI Charles Malcolm Schiff and Wellesley College Graduate Are Engaged to Marry | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vietminh-return-of-captives-lags-prisoners-ceded-by-reds-are-still.html | VIETMINH RETURN OF CAPTIVES LAGS Prisoners Ceded by Reds Are Still Far Below Numbers Expected by French | By Tillman Durdin | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/virflnia-d-perry-marilqeb-fialqce-senior-at-smith-is-engaged-to.html | VIRflNIA D PERRY MARIlqEB FIAlqEE Senior at Smith Is Engaged to Lieut Michael H Biggs Alumnus of Dartmouth | Special to The evr ork Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vishinsky-goes-on-and-on-though-vulnerable-to-kremlin-disfavor.html | Vishinsky Goes On and On Though vulnerable to Kremlin disfavor Russias spokesman at the U N seems to boast the lives of a cat He continues thundering even while blundering | By A M Rosenthal | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/visiting-uncle-mr-koala-bear-by-elisabeth-macintyre-illustrated-by.html | Visiting Uncle MR KOALA BEAR By Elisabeth MacIntyre Illustrated by the author 30 pp New York Charles Scribners Sons 2 | GEORGE A WOODS | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/vote-shift-noted-in-bergen-county-political-upheaval-laid-to-influx.html | VOTE SHIFT NOTED IN BERGEN COUNTY Political Upheaval Laid to Influx of New Yorkers and Change in GOP Allegiance | By George Cable Wright | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/w-b-franklin-2d-weds-miss-smith-any-veteran-and-alumn2-of.html | W B FRANKLIN 2D WEDS MISS SMITH Any Veteran and Alumn2 of Springside School Are Married in Pennsylvania | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/warning-of-water-lack-users-group-calls-for-action-in-north-jersey.html | WARNING OF WATER LACK Users Group Calls for Action in North Jersey | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/washington-if-only-the-cold-war-took-a-vacation.html | Washington If Only the Cold War Took a Vacation | By James Reston | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/watchmen-of-the-hurricanes.html | Watchmen Of the Hurricanes | CBP | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wests-balance-sheet-the-gains-and-losses-recent-triumphs-cannot.html | WESTS BALANCE SHEET THE GAINS AND LOSSES Recent Triumphs Cannot Obscure Indochina and E D C Setbacks | By Hanson W Baldwin | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/westward-from-chelsea-with-miss-greenwood.html | WESTWARD FROM CHELSEA WITH MISS GREENWOOD | By Oscar Godbout | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/what-made-colorow-pull-the-trigger-the-last-war-trail-the-utes-and.html | What Made Colorow Pull the Trigger THE LAST WAR TRAIL The Utes and the Settlement of Colorado By Robert Emmitt Illustrated by Bettina Steinke 333 pp Norman University of Oklahoma Press 450 | By Oliver la Farge | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/whatever-the-climate-again-its-time-to-concentrate-on-tools-and.html | Whatever the Climate Again Its Time To Concentrate on Tools and Plants THE SOUTH | MARY NOBLE | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/when-is-a-door-the-american-riddle-book-by-carl-withers-and-sula.html | When Is a Door    THE AMERICAN RIDDLE BOOK By Carl Withers and Sula Benet Illustrated by Marc Simont 157 pp New York AbelardSchuman 275 | E L B | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/why-some-sign-up-the-appeals-of-communism-by-gabriel-a-almond-and.html | Why Some Sign Up THE APPEALS OF COMMUNISM By Gabriel A Almond and others 415 pp Princeton Princeton University Press 6 | By Sidney Hook | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wine-gives-a-lift-to-german-trade-vintage-of-1954-promises-to-set.html | WINE GIVES A LIFT TO GERMAN TRADE Vintage of 1954 Promises to Set Highs in Quality and in Dollar Earnings | By John Stuart | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wisp-takes-international-class-honors-as-light-winds-mar-sound.html | Wisp Takes International Class Honors as Light Winds Mar Sound Regatta YOUNGS BOAT WINS CLOSE TO DEADLINE | By Michael Strauss | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/with-a-bible-and-a-pistol-the-strenuous-puritan-hugh-peter-15981660.html | With a Bible and a Pistol THE STRENUOUS PURITAN HUGH PETER 15981660 By Raymond Phineas Stearns Illustrated 463 pp Urbana University of Illinois Press 750 | By Robert S Bosher | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wood-field-and-stream-game-terrain-and-range-all-influence-hunters.html | Wood Field and Stream Game Terrain and Range All Influence Hunters in Selection of Rifles | By Raymond R Camp | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/worlds-nuclear-resources-as-atomic-pool-is-formed.html | WORLDS NUCLEAR RESOURCES  AS ATOMIC POOL IS FORMED | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/wrens-in-her-majestys-navy-win-fight-against-male-cooking-wrens-win.html | Wrens in Her Majestys Navy Win Fight Against Male Cooking WRENS WIN FIGHT ON SUET PUDDING | By the United Press | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yale-will-honor-5-at-divinity-school-world-religious-leaders-will.html | YALE WILL HONOR 5 AT DIVINITY SCHOOL World Religious Leaders Will Receive Degrees Sept 28 When 133d Year Begins | Special to The New York Times | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yanks-turn-back-athletics-6-to-5-rally-after-philadelphians-score.html | YANKS TURN BACK ATHLETICS 6 TO 5 Rally After Philadelphians Score All Runs in Second  Reynolds Is Winner | By Louis Effrat | RE0000131052 | 1982-06-07 | B00000494622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-19 | https://www.nytimes.com/1954/09/19/archives/yoshida-in-the-middle-of-a-political-storm-japanese-opposition.html | YOSHIDA IN THE MIDDLE OF A POLITICAL STORM Japanese Opposition Assails Premier Hoping to Halt His Foreign Tour | By Lindesay Parrott | RE0000131052 | 1982-06-07 | B00000494622 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/-weinbergbrown.html | WeinbergBrown | Special to The New York Tlm | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/1600-get-inoculations-serum-provided-for-a-jersey-town-as-polio.html | 1600 GET INOCULATIONS Serum Provided for a Jersey Town as Polio Increases | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/1i-edith-rie6eli-beooss-snoaorj-wilmington-girl-affianceo-to.html | 1I EDITH RIE6ELI BEOOSS SNOAOrJ Wilmington Girl Affianceo to Michael Miller Who s a Graduate of Yale | Special to The ew York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/39-warlike-acts-laid-to-red-china-u-s-lists-charges-summary-issued.html | 39 WARLIKE ACTS LAID TO RED CHINA U S LISTS CHARGES Summary Issued by Lodge at U N Seen as a Move to Bar Peiping Regime 39 WARLIKE ACTS LAID TO RED CHINA | By A M Rosenthalspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/505-class-yacht-leader-of-fleet-gains-corrected-time-trophy-with.html | 505 CLASS YACHT LEADER OF FLEET Gains Corrected Time Trophy With 101 Points in Series Held by Riverside Club | By Michael Straussspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/about-new-york-there-is-a-zest-to-steel-construction-that-is-just.html | About New York There Is a Zest to Steel Construction That Is Just Suited to September in the City | By William M Farrell | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/agenda-for-ninth-session-of-un-general-assembly-opening-tomorrow.html | Agenda for Ninth Session of UN General Assembly Opening Tomorrow | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/article-4-no-title-friend-triumphs-over-brooks-10-pirate-hurler.html | Article 4 No Title FRIEND TRIUMPHS OVER BROOKS 10 Pirate Hurler Victor When Error by Dodgers Furillo Leads to the Only Run | By Roscoe McGowenspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/atkinsmiller.html | AtkinsMiller | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/australia-maps-air-aid-plans-to-rebuild-fields-in-north-to-handle.html | AUSTRALIA MAPS AIR AID Plans to Rebuild Fields in North to Handle Any Aircraft | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/beckerslote.html | BeckerSlote | SPecial to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bonn-sees-its-star-climbing-in-west-germans-welcome-a-favored.html | BONN SEES ITS STAR CLIMBING IN WEST Germans Welcome a Favored Position at Conference of Nine Powers in London | By Peter D Whitneyspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/brautigamhartgroves.html | BrautigamHartgroves | Special to The lew York Times | RE0000131053 | 1982-06-07 | B00000494623 |

| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/bright-future-is-forecast-for-sugar-wide-chemistry-use-is-seen-for.html | Bright Future Is Forecast for Sugar Wide Chemistry Use Is Seen for Product Long in Oversupply MANY MORE USES LIKELY FOR SUGAR | By Jack R Ryan | RE0000131053 | 1982-06-07 | B00000494623 |
|---|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/britain-will-limit-pledges-to-europe-willing-to-commit-as-much-as.html | BRITAIN WILL LIMIT PLEDGES TO EUROPE Willing to Commit as Much as to E D C NineNation Parley Called Sept 28 BRITAIN TO LIMIT PLEDGE TO EUROPE | By Drew Middletonspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cantrell-takes-presidents-cup-on-potomac-with-schoenith-speed-boat.html | Cantrell Takes Presidents Cup on Potomac With Schoenith Speed Boat GALE IV IS WINNER AS 100000 WATCH Cantrell Coasts to 2dHeat Victory Clinches Trophy Bartlow Chief Rival | By Clarence E Lovejoyspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/catholic-teaching-cited.html | Catholic Teaching Cited | JOHN K DALY | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ceasefire-urged-in-formosa-area-representatives-of-46-groups-in.html | CEASEFIRE URGED IN FORMOSA AREA Representatives of 46 Groups in Association for UN Ask U S to Take Initiative | By Kathleen McLaughlin | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ceremonies-honor-1940-raf-heroes.html | CEREMONIES HONOR 1940 RAF HEROES | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/chile-in-mine-truce-on-national-holiday.html | CHILE IN MINE TRUCE ON NATIONAL HOLIDAY | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/choosing-our-candidates.html | Choosing Our Candidates | RICHARD A STIMSON | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cocoa-prices-drop-ceylon-market-down-to-41-hundredweight-from-55.html | COCOA PRICES DROP Ceylon Market Down to 41 Hundredweight From 55 | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/cold-spring-yachts-win.html | Cold Spring Yachts Win | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/convention-hears-rumor-leaders-may-ask-power-to-quit-parent-group.html | Convention Hears Rumor Leaders May Ask Power to Quit Parent Group STEEL CONVENTION IS IGNORING C I O | By Stanley Leveyspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/council-also-recommends-legal-minimum-pay-go-from-75c-to-125-a-f-l.html | Council Also Recommends Legal Minimum Pay Go From 75c to 125 A F L CHIEFS ASK A 35HOUR WEEK | By A H Raskinspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/czechoslovak-vote-set-election-first-since-48.html | Czechoslovak Vote Set Election First Since 48 | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/czechs-say-2-g-is-violated-frontier.html | CZECHS SAY 2 G IS VIOLATED FRONTIER | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/danish-gadgets-charm-russians-consumer-goods-show-lures-30000.html | DANISH GADGETS CHARM RUSSIANS Consumer Goods Show Lures 30000 Muscovites but No Item is for Sale | By Clifton Danielspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/delays-in-harvest-reported-by-soviet.html | DELAYS IN HARVEST REPORTED BY SOVIET | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dr-louis-eliasberg.html | DR LOUIS ELIASBERG | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/duke-dredging-bay-off-scotland-in-hunt-for-armadas-treasure-duke-of.html | Duke Dredging Bay Off Scotland In Hunt for Armadas Treasure Duke of Argyll Engages in Undersea Treasure Hunt for Spanish Galleon TREASURE SOUGHT IN A SCOTTISH BAY | By Benjamin Wellesspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/dutch-optimistic-on-tax-reduction-await-budget-due-tuesday-with.html | DUTCH OPTIMISTIC ON TAX REDUCTION Await Budget Due Tuesday With Sharp Interest  6 Voluntary Pay Rise Set | By Paul Catzspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/e-naudain-simons.html | E NAUDAIN SIMONS | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/eastwest-issue-posed-by-dodds-nations-survival-depends-on.html | EASTWEST ISSUE POSED BY DODDS Nations Survival Depends on CoExistence He Declares at Princetons Opening | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/economics-and-finance-on-budgets-and-bulldozers.html | ECONOMICS AND FINANCE On Budgets and Bulldozers | By Edward H Collins | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/einstein-extols-israel-as-refuge-it-is-where-jews-can-live-by.html | EINSTEIN EXTOLS ISRAEL AS REFUGE It Is Where Jews Can Live by Ideals He Says in Plea for Hebrew University | By Irving Spiegelspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/financial-times-index-drops.html | Financial Times Index Drops | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/formosa-presses-attacks-on-red-shipping-planes-strike-anew-at.html | Formosa Presses Attacks on Red Shipping Planes Strike Anew at Gunboats Off Fukien | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/france-proposes-to-arm-germans-under-controls-us-gets-mendesfrance.html | FRANCE PROPOSES TO ARM GERMANS UNDER CONTROLS US Gets MendesFrance Plan to Let Bonn Join NATO and Brussels Pact LIMIT ON TROOPS ASKED It Also Restricts War Plants Washington Views Offer as Basis for Negotiation FRANCE PROPOSES TO ARM GERMANS | By James Restonspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/german-masonry-gains-230-lodges-in-bonn-republic-convention-is-told.html | GERMAN MASONRY GAINS 230 Lodges in Bonn Republic Convention Is Told | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/germany-widens-capital-outlets-regulations-putting-an-end-to.html | GERMANY WIDENS CAPITAL OUTLETS Regulations Putting an End to Spermark After Vogue of 23 Years Explained | By George H Morisonspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/goldberg-demotion-criticized.html | Goldberg Demotion Criticized | JEROME CUSHMAN | RE0000131053 | 1982-06-07 | B00000494623 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/golf-practice-round-canceled.html | Golf Practice Round Canceled | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/guitarista-sevillano.html | GUITARISTA SEVILLANO | SCHARMEL IRIS | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/heaviness-marks-stocks-in-london-relapse-linked-to-decline-in.html | HEAVINESS MARKS STOCKS IN LONDON Relapse Linked to Decline in Sterling and Fear of Fuel Crisis in the Winter | By Lewis L Nettletonspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/holland-and-peron-have-4hour-talk.html | HOLLAND AND PERON HAVE 4HOUR TALK | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/hurphybickford.html | HurphyBickford | Sptal to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/inquiries-facing-test-at-the-polls-mccarthy-investigations-to-be.html | INQUIRIES FACING TEST AT THE POLLS McCarthy Investigations to Be National Issue but Others Will Occupy Local Stages | By C P Trussellspecial to the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/interval-concert-offers-4-firsts-works-of-fuleihan-rapoport.html | INTERVAL CONCERT OFFERS 4 FIRSTS Works of Fuleihan Rapoport Broekman Villa Lobos Have Local or World Premieres | H C S | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/irans-premier-asks-quick-oil-pact-vote.html | IRANS PREMIER ASKS QUICK OIL PACT VOTE | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jammed-colleges-will-open-today-survey-shows-peak-peace-enrollment.html | JAMMED COLLEGES WILL OPEN TODAY Survey Shows Peak Peace Enrollment Lack of Space and Inadequate Resources | By Benjamin Fine | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jersey-idle-claims-decrease.html | Jersey Idle Claims Decrease | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/jersey-labor-chief-honored.html | Jersey Labor Chief Honored | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/joan-saffersons-nuptials.html | Joan Saffersons Nuptials | SleCial to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/joseph-n-quinlan.html | JOSEPH N QUINLAN | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/lard-active-mixed-futures-prices-finish-week-52c-lower-to-60c.html | LARD ACTIVE MIXED Futures Prices Finish Week 52c Lower to 60c Higher | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/limited-airline-liability-law-asked-to-require-information-be.html | Limited Airline Liability Law Asked to Require Information Be Furnished to Public | MARTIN KLEINBARD | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/list-of-chinese-communist-attacks-cited-by-us-delegation-to-un.html | List of Chinese Communist Attacks Cited by US Delegation to UN | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/major-parties-set-to-pick-nominees-for-governorship-harriman-and.html | MAJOR PARTIES SET TO PICK NOMINEES FOR GOVERNORSHIP Harriman and Ives Seen as Democratic and Republican Convention Choices FORMER MAY FACE FIGHT Roosevelt Still in Race Says Contest Will Be Close Meetings Start Tomorrow MAJOR PARTIES SET TO PICK NOMINEES | By Leo Egan | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/meany-foresees-pier-union-shop-expects-employers-here-to-bow-to-i-l.html | MEANY FORESEES PIER UNION SHOP Expects Employers Here to Bow to I L A A F L Men Urged to Rejoin It | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mendesfrance-declares-britain-is-key-to-security-mendesfrance.html | MendesFrance Declares Britain Is Key to Security MendesFrance Asserts Britain Holds Key to European Security | By Lansing Warrenspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mexico-grants-212-power-rate-rise-amity-toward-foreign-investment.html | Mexico Grants 212 Power Rate Rise Amity Toward Foreign Investment Seen | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/miss-jean-beasley-vassar-alumna-wed-at-the-groton-school-to-donald.html | Miss Jean Beasley Vassar Alumna Wed At the Groton School to Donald B Read | gpecial to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/miss-romack-easily-beats-miss-wright-in-final-of-u-s-golf.html | Miss Romack Easily Beats Miss Wright in Final of U S Golf Tournament SACRAMENTO GIRL VICTORY BY 4 AND 2 Miss Romack Halts Rally by Miss Wright After Leading by 7 Up in Links Test | By Lincoln A Werdenspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/mistress-captures-final-leg-of-3day-seawanhaka-cruise-g-e-roosevelt.html | Mistress Captures Final Leg Of 3Day Seawanhaka Cruise G E Roosevelt Schooner Is First on Corrected Time Lanes Yawl Second | By William J Briordyspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nato-seaair-game-due-6-nations-to-join-in-exercise-morning-mist-on.html | NATO SEAAIR GAME DUE 6 Nations to Join in Exercise Morning Mist on Thursday | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/naute-mia-first-in-hunter-class-takes-five-blues-for-title-in.html | NAUTE MIA FIRST IN HUNTER CLASS Takes Five Blues for Title in Bedford Show Penrod Tourists Encore Score | By William J Flynnspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nello-naticchione.html | NELLO NATICCHIONE | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/new-haven-plans-talgo-train-move-will-begin-ordering-from-10-to-20.html | NEW HAVEN PLANS TALGO TRAIN MOVE Will Begin Ordering From 10 to 20 Units Within Next 6 Weeks Says McGinnis | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/news-from-brazil.html | News From Brazil | MARIANNO A SOARES | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/news-of-food-varied-shortages-hamper-israeli-cooks-its-make-do.html | News of Food Varied Shortages Hamper Israeli Cooks Its Make Do Improvise Adapt Develop | By Harry Gilroyspecial to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/nixon-hammers-hard-at-truman-mess-in-washington-again-is-vice.html | NIXON HAMMERS HARD AT TRUMAN Mess in Washington Again Is Vice Presidents Issue in Midwest Campaigning | By Clayton Knowlesspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/philip-c-kidd-dead-lawyer-aid-official.html | PHILIP C KIDD DEAD LAWYER AID OFFICIAL | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/politeness-rules-connecticut-race-lodge-and-ribicoff-rivals-for.html | POLITENESS RULES CONNECTICUT RACE Lodge and Ribicoff Rivals for Governor Set the Tone for Campaign in General | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/pope-so-tired-he-cancels-talk-cuts-short-audience-to-pilgrims-pope.html | Pope So Tired He Cancels Talk Cuts Short Audience to Pilgrims POPE SO FATIGUED HE CANCELS TALK | By Arnaldo Cortesispecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/position-of-indonesia-government-reply-to-statement-of-separatist.html | Position of Indonesia Government Reply to Statement of Separatist Group Is Made | GANIS HARSONO | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/president-extends-stay-in-mountains.html | PRESIDENT EXTENDS STAY IN MOUNTAINS | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/railways-impede-african-industry-slow-and-antiquated-system-run-by.html | RAILWAYS IMPEDE AFRICAN INDUSTRY Slow and Antiquated System Run by Malan Regime Fails to Give Needed Service | By Albion Rossspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/rain-washes-out-final-home-game-giantsphils-test-is-reset-for.html | RAIN WASHES OUT FINAL HOME GAME GiantsPhils Test Is Reset for Friday Durocher Team Plays Brooks Tonight | By John Drebinger | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/random-notes-from-washington-a-4th-r-tags-along-with-usual-3.html | Random Notes From Washington A 4th R Tags Along With Usual 3 Schools Open Without Incidents as Policy of Desegregation Starts  Russians Revive First Grade for Children | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/ray-palmer-jr.html | RAY PALMER JR | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/revival-is-sought-in-educational-tv-group-in-los-angeles-to-begin.html | REVIVAL IS SOUGHT IN EDUCATIONAL TV Group in Los Angeles to Begin Study of Sources of Support to Replace Closed Station | By Gladwin Hillspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/rfc-still-alive-lists-big-assets-it-had-2838-million-june-30-but.html | RFC STILL ALIVE LISTS BIG ASSETS It Had 2838 Million June 30 but Was Liquidating Fund to Expedite Its Own End | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/russia-reviewed-was-stalin-put-to-death-to-avert-blood-purge-russia.html | Russia ReViewed Was Stalin Put to Death to Avert Blood Purge Russia ReViewed Did They Put Stalin to Death Fearing Men Around Him He Plotted Purge That Would Have Dwarfed Others | By Harrison E Sallsbury | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/san-francisco-cargoes-gain.html | San Francisco Cargoes Gain | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/scholarship-conference-names-field-director.html | Scholarship Conference Names Field Director | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/shields-triumphs-in-final-regatta-leads-international-class-as.html | SHIELDS TRIUMPHS IN FINAL REGATTA Leads International Class as Weather Holds Y R A Fleet Off Larchmont to 17 | By John Rendelspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/sinatra-is-signed-to-role-in-dolls-will-take-part-of-nathan-detroit.html | SINATRA IS SIGNED TO ROLE IN DOLLS Will Take Part of Nathan Detroit in Film Version of the Broadway Hit | By Thomas M Pryorspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/socialists-retain-power-in-sweden-coalition-with-the-agrarians-wins.html | SOCIALISTS RETAIN POWER IN SWEDEN Coalition With the Agrarians Wins Election Communist Vote Is Cut Sharply | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/soybean-futures-drop-10-34-to-31-12c-corn-and-oats-also-slide-wheat.html | SOYBEAN FUTURES DROP 10 34 TO 31 12C Corn and Oats Also Slide Wheat Prices Close Mixed and Rye Registers Rise | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/spanish-economy-expected-to-gain-satisfactory-farm-production.html | SPANISH ECONOMY EXPECTED TO GAIN Satisfactory Farm Production Likely to Tide the Country Over Difficult Period | By Camille M Cianfarraspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/special-city-taxes-are-yielding-less-collections-nearly-2-million.html | SPECIAL CITY TAXES ARE YIELDING LESS Collections Nearly 2 Million Off for July August Fund Receipts Drop Million SPECIAL CITY TAXES ARE YIELDING LESS | By Paul Crowell | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/sports-of-the-times-a-matter-of-timing.html | Sports of The Times A Matter of Timing | By Arthur Daley | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/steel-production-belies-lag-in-auto-buying-may-be-greater-than.html | STEEL PRODUCTION BELIES LAG IN AUTO Buying May Be Greater Than Reported or Other Users Are Taking Up Slack | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/suffolk-democrats-reelect.html | Suffolk Democrats Reelect | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/television-in-review-the-ubiquitous-mr-billingsley-offers-food-for.html | Television in Review The Ubiquitous Mr Billingsley Offers Food for Thought on Stork Club | V A | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/this-muenchnerin-is-rarity-for-germany-she-creates-childrens.html | This Muenchnerin Is Rarity for Germany She Creates Childrens Fashion Designs | By Virginia Pope | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/thruway-route-queried-disregard-by-the-authority-of-human-factors.html | Thruway Route Queried Disregard by the Authority of Human Factors Is Charged | MAURICE SCHWARTZ | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/turkey-lets-arabs-stay-delegation-on-palestine-denies-moslem.html | TURKEY LETS ARABS STAY Delegation on Palestine Denies Moslem Brotherhood Tie | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/tv-recorder-test-due-western-electric-to-buy-tape-device-from.html | TV RECORDER TEST DUE Western Electric to Buy Tape Device From Crosby Group | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-stock-called-low-ymca-aide-says-europeans-now-are-apprehensive.html | U S STOCK CALLED LOW YMCA Aide Says Europeans Now Are Apprehensive | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/u-s-will-analyze-tariff-conflicts-seeks-to-form-policy-on-need-to.html | U S WILL ANALYZE TARIFF CONFLICTS Seeks to Form Policy on Need to Revise GATT and to Get Approval of Congress TO STUDY HEARING DATA Official Says the Outcome Will Influence the Future of Free Worlds Trade | By Walter H Waggonerspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/unanimous-report-is-likely-in-mccarthy-censure-case-mcarthy-report.html | Unanimous Report Is Likely In McCarthy Censure Case MCARTHY REPORT MAYBE UNANIMOUS | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/under-influence-planed-as-play-kaufman-in-deal-with-kerr-author-of.html | UNDER INFLUENCE PLANED AS PLAY Kaufman in Deal With Kerr Author of Novel About a MindReading Drinker | By Sam Zolotow | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/vietnam-rift-continues.html | Vietnam Rift Continues | By Tillman Durdinspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/w-p-inman-dies-duke-trustee-60-director-of-power-company-was.html | W P INMAN DIES DUKE TRUSTEE 60 Director of Power Company Was Endowment Aide ShortWave Enthusiast | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/watson-yawl-in-front-palawan-wins-third-race-in-whitmore-trophy.html | WATSON YAWL IN FRONT Palawan Wins Third Race in Whitmore Trophy Series | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/william-huckel-53-chase-bank-official.html | WILLIAM HUCKEL 53 CHASE BANK OFFICIAL | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/william-jackie.html | WILLIAM JACKIE | Special to The New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/yanks-register-100th-victory-as-rally-beats-athletics-42-stengel.html | Yanks Register 100th Victory As Rally Beats Athletics 42 Stengel Gains First Century on McDougalds Homer in 4Run Eighth Inning | By Louis Effratspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-20 | https://www.nytimes.com/1954/09/20/archives/yugoslavia-backs-bonn-sovereignty-and-right-to-arm-tito-offers.html | YUGOSLAVIA BACKS BONN SOVEREIGNTY AND RIGHT TO ARM Tito Offers Nations Support for an Integrated Europe  He Spurns NATO Role TITO BACKS MOVE TO ARM GERMANY | By Jack Raymondspecial To the New York Times | RE0000131053 | 1982-06-07 | B00000494623 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/2minute-meeting-ends-1953-assembly-session.html | 2Minute Meeting Ends 1953 Assembly Session | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/3-mexican-airlines-form-a-new-system.html | 3 MEXICAN AIRLINES FORM A NEW SYSTEM | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/6th-fleet-units-reach-lisbon.html | 6th Fleet Units Reach Lisbon | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/about-art-and-artists-british-prints-are-displayed-at-national.html | About Art and Artists British Prints Are Displayed at National Academy Contemporary Arts Show | By Howard Devree | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/afghans-accept-czech-credit.html | Afghans Accept Czech Credit | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/alabama-to-shun-hearing.html | Alabama to Shun Hearing | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/bertram-j-grigsby.html | BERTRAM J GRIGSBY | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/british-fear-french-plan-would-delay-bonn-arming-british-fear-plan.html | British Fear French Plan Would Delay Bonn Arming BRITISH FEAR PLAN MAY CAUSE DELAY | By Drew Middletonspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/brown-heads-theatre-school.html | Brown Heads Theatre School | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/c-i-o-culinary-union-board-hooted-out-by-angry-members-over-fund.html | C I O Culinary Union Board Hooted Out By Angry Members Over Fund Scandals | By Emanuel Perlmutter | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/centro-suburbano-rockefeller-enterprise-plans-u-sstyle-unit-near.html | CENTRO SUBURBANO Rockefeller Enterprise Plans U SStyle Unit Near Lima | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/charges-denied-by-u-s.html | Charges Denied by U S | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/child-to-mrs-w-b-mcclurgi.html | Child to Mrs W B McClurgI | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/chiles-strikes-bring-martial-law-decree-martial-law-set-in-chilean.html | Chiles Strikes Bring Martial Law Decree MARTIAL LAW SET IN CHILEAN STRIFE | By Sam Pope Brewerspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/colombo-plan-talks-on-economic-meeting-names-a-canadian-chairman.html | COLOMBO PLAN TALKS ON Economic Meeting Names a Canadian Chairman | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/decline-is-broad-in-london-market-unsettlement-laid-to-endofaccount.html | DECLINE IS BROAD IN LONDON MARKET Unsettlement Laid to EndofAccount Selling Affects Industrials Largely | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/democrats-rename-green-for-senate.html | DEMOCRATS RENAME GREEN FOR SENATE | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/disney-is-ending-ties-with-r-k-o-all-films-will-be-released-through.html | DISNEY IS ENDING TIES WITH R K O All Films Will Bc Released Through Own Subsidiaries and Foreign Concerns | By Thomas M Pryorspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/e-r-hudson-banker-essex-conn-mayor.html | E R HUDSON BANKER ESSEX CONN MAYOR | Special to The le7 York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/early-chinese-rulers.html | Early Chinese Rulers | L CARRINGTON GOODRICH | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/economic-factor-in-elections.html | Economic Factor in Elections | FRANK A SIEVERMAN JR | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/edward-taylor.html | EDWARD TAYLOR | Special to Tile New York Ttmes | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/eisenhower-turns-to-campaign-role-his-fishing-rods-put-away-he.html | EISENHOWER TURNS TO CAMPAIGN ROLE His Fishing Rods Put Away He Works on the Addresses for 3Day Far West Tour | By William M Blairspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/election-is-linked-to-foreign-policy.html | ELECTION IS LINKED TO FOREIGN POLICY | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/exiles-challenge-2-in-u-n-red-bloc-new-organization-protests.html | EXILES CHALLENGE 2 IN U N RED BLOC New Organization Protests Against Seating of Czech and Polish Delegations | By Kathleen McLaughlinspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/filipino-soprano-is-heard-in-debut-diana-moncado-assisted-by-john.html | FILIPINO SOPRANO IS HEARD IN DEBUT Diana Moncado Assisted by John Alexander Tenor in Carnegie Recital Hall | J B | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/fordham-eleven-lacks-reserves-for-difficult-schedule-varsity.html | Fordham Eleven Lacks Reserves for Difficult Schedule VARSITY STRONGER THAN 1953 SQUAD Fordham Regulars Expected to Do Well as Long as Stamina Holds Out | By Allison Danzig | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/frank-j-nolan.html | FRANK J NOLAN | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/frederic-whitmore-a-translat_____or-102.html | FREDERIC WHITMORE A TRANSLATOR 102 | Secial to The New York Times J | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/frederick-s-frankel.html | FREDERICK S FRANKEL | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/g-o-p-victory-formula-given.html | G O P Victory Formula Given | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/george-stevenson-sr.html | GEORGE STEVENSON SR | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/giants-clinch-1954-pennant-as-maglie-tops-brooks-71-managers-cup.html | Giants Clinch 1954 Pennant As Maglie Tops Brooks 71 Managers Cup Runneth Over Captain Crosses Over GIANTS TAKE FLAG WITH 71 VICTORY | By John Drebinger | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gold-ship-search-impeded-by-tides-duke-of-argyll-directs-work-in.html | GOLD SHIP SEARCH IMPEDED BY TIDES Duke of Argyll Directs Work in Bay of Scottish Island From Sunrise to Sunset | By Benjamin Wellesspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gop-aide-widens-state-ticket-list-sees-27-as-possible-choices-and.html | GOP AIDE WIDENS STATE TICKET LIST Sees 27 as Possible Choices and Denies Convention Is Cut and Dried | By Douglas Dalesspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/gop-plank-to-ask-auto-surety-law-plan-shaped-to-satisfy-foes-of.html | GOP PLANK TO ASK AUTO SURETY LAW Plan Shaped to Satisfy Foes of Deweys Program  Bingo to Be Backed | By Warren Weaver Jrspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/graceful-drapin-marks-dior-furs-new-collection-of-his-style-is-now.html | GRACEFUL DRAPIN MARKS DIOR FURS New Collection of His Style Is Now Being Displayed at Saks Fifth Avenue | By Virginia Pope | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/greater-u-s-aid-to-miners-urged-6000-at-industry-convention-hear.html | GREATER U S AID TO MINERS URGED 6000 at Industry Convention Hear Plea for Development of New Mineral Deposits | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/hartley-urges-jersey-republicans-to-replace-case-in-senate-fight.html | Hartley Urges Jersey Republicans To Replace Case in Senate Fight HARTLEY ADVISES REMOVAL OF CASE | By George Cable Wrightspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/help-is-promised-canada-jobless-st-laurent-and-gregg-tell-of-plans.html | HELP IS PROMISED CANADA JOBLESS St Laurent and Gregg Tell of Plans to Provide More Work and Benefits | Special to THE NEW YORK TIMES | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/homes-to-mirror-egypt-and-orient-furnishings-and-decorations-in.html | HOMES TO MIRROR EGYPT AND ORIENT Furnishings and Decorations in Stores Show Strongest Trends for the Fall | By Betty Pepis | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/house-building-lags-in-europe-u-n-finds.html | HOUSE BUILDING LAGS IN EUROPE U N FINDS | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/house-group-ends-tour-u-s-military-installations-in-europe.html | HOUSE GROUP ENDS TOUR U S Military Installations in Europe Inspected by Unit | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/howard-w-hayes.html | HOWARD W HAYES | SPecial to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/in-the-nation-the-confusing-effects-of-a-harmless-pastime.html | In The Nation The Confusing Effects of a Harmless Pastime | By Arthur Krock | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/indian-chief-reburied-betrayed-peacemaker-is-placed-in-his-third.html | INDIAN CHIEF REBURIED Betrayed Peacemaker Is Placed in His Third Grave | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/indonesia-ties-hailed-soviet-envoy-presents-his-credentials-to.html | INDONESIA TIES HAILED Soviet Envoy Presents His Credentials to Sukarno | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/integration-protests-criticized.html | Integration Protests Criticized | P E HOCKINGS | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/jobless-decline-in-summer-noted-labor-department-reports-on-trends.html | JOBLESS DECLINE IN SUMMER NOTED Labor Department Reports on Trends in Key Centers but Employers Lack Optimism | Special to THE NEW YORK TIMES | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/jockey-club-gives-100000000-plan-for-state-tracks-would-scrap.html | JOCKEY CLUB GIVES 100000000 PLAN FOR STATE TRACKS Would Scrap Jamaica Rebuild Belmont Improve Saratoga Keep Aqueduct in Reserve ALL UNDER ONE CONTROL Proposal Provides Nonprofit Operation Predicts Gains for State and Public JOCKEY CLUB GIVES STATE TRACK PLAN | By James Roach | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/john-henry-daley.html | JOHN HENRY DALEY | pecfa to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/karen-d-copper-to-become-bride-marymount-alumna-engaged-to-william.html | KAREN D COGPER TO BECOME BRIDE Marymount Alumna Engaged to William Donald Baker Who Is Navy Air Cadet | Specla to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/kirkstauffer.html | KirkStauffer | Slleclal to The Nev York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/labor-secretary-calls-afl-unfair-in-attacks-on-gop-mitchell-cites.html | LABOR SECRETARY CALLS AFL UNFAIR IN ATTACKS ON GOP Mitchell Cites Administration Record to Federation Parley Meany Renews Criticism LABOR SECRETARY CALLS AFL UNFAIR | By A H Raskinspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/led-womens-movement.html | Led Womens Movement | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/lisa-smile-linked-to-throat-lump-symposium-doctor-suggests-this-and.html | LISA SMILE LINKED TO THROAT LUMP Symposium Doctor Suggests This and Notes 75 Reasons for Laryngeal Complaint SYMPTOM HARD TO TRACE Medical Specialists Differ on Causes Another Session Ties Crying to Parents | By Robert K Plumb | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/loebippman.html | Loebippman | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/malanists-split-comes-into-open-strydom-and-prime-minister-clash.html | MALANISTS SPLIT COMES INTO OPEN Strydom and Prime Minister Clash Over Party Policy on Republic Issue | By Albion Rossspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/maximilian-h-leister.html | MAXIMILIAN H LEISTER | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/merits-of-townsend-harris-its-success-in-broadening-interests-of.html | Merits of Townsend Harris Its Success in Broadening Interests of Pupils Is Noted | JAMES W DONOGHUE | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mexico-is-stirred-by-murder-case-press-makes-a-cause-celebre-of.html | MEXICO IS STIRRED BY MURDER CASE Press Makes a Cause Celebre of Slaying Laid to Rich Man Who Has Fled | By Sydney Grusonspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-annr-loeb-bltga6bd-to-wbd-fine-arts-graduate-will-be-bride-of.html | MISS ANNR LOEB BltGA6BD TO WBD Fine Arts Graduate Will Be Bride of R B Ireland Jr Lieutenant in Navy | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-betty-lewis-ensi6nsfianobe-connecticut-college-student.html | MISS BETTY LEWIS ENSI6NSFIANOBE Connecticut College Student Betrothed to Leonard Geer a Graduate of Columbia | Special to The New Zork Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/miss-orcutts-78-paces-qualifiers-eighttime-victor-captures-medal-in.html | MISS ORCUTTS 78 PACES QUALIFIERS EightTime Victor Captures Medal in New Jersey Title Golf  Mrs Cudone Next | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/morality-in-government-desapio-comment-on-the-donovan-victory-in.html | Morality in Government DeSapio Comment on the Donovan Victory in Primary Criticized | ROBERT B BLAIKIE | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/morocco-to-get-more-home-rule-french-resident-general-will-consult.html | MOROCCO TO GET MORE HOME RULE French Resident General Will Consult With Leaders on Role in Government | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-casper-rowe.html | MRS CASPER ROWE | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-dawson-m-yerkes.html | MRS DAWSON M YERKES | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-ernest-d-heilman.html | MRS ERNEST D HEILMAN | Special to The Hew York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-morton-goiby-has-son.html | Mrs Morton Goiby Has Son | Speclk to The qew York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-philip-l-bereano.html | MRS PHILIP L BEREANO | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/mrs-schmidt-married-she-is-wed-in-california-to-dr-albert-a.html | MRS SCHMIDT MARRIED She Is Wed in California to Dr Albert A Somerville | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/national-bank-planned.html | National Bank Planned | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/news-of-food-french-bakery-reopens-fine-rum-returning-after-4year.html | News of Food French Bakery Reopens  Fine Rum Returning After 4Year Absence | By Jane Nickerson | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/nixon-denounces-strategy-of-foe-in-omaha-talk-he-charges-democrats.html | NIXON DENOUNCES STRATEGY OF FOE In Omaha Talk He Charges Democrats Attempt to Pit Class Against Class | By Clayton Knowlesspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/no-bumper-crop-for-soviet-seen-but-a-fair-yield-is-expected-and-no.html | NO BUMPER CROP FOR SOVIET SEEN But a Fair Yield Is Expected and No Food Shortage Is Indicated in Reports | By Clifton Danielspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/old-roman-site-a-london-issue-but-protests-fail-to-halt-wrecking-of.html | OLD ROMAN SITE A LONDON ISSUE But Protests Fail to Halt Wrecking of Temple for a 15Story Building | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/old-vic-will-bow-at-met-tonight-midsummer-nights-dream-version-has.html | OLD VIC WILL BOW AT MET TONIGHT Midsummer Nights Dream Version Has Music Dancing  Shearer Helpmann Star | By Sam Zolotow | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/omalley-alston-of-dodgers-join-in-hailing-durocher-for-tremendous.html | OMalley Alston of Dodgers Join in Hailing Durocher for Tremendous Job  HAD A GOOD CLUB HAPPY PILOT SAYS But Never Felt at Ease With Dodgers So Close Durocher Declares After Clincher | By Roscoe McGowen | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/oscar-w-peterson.html | OSCAR W PETERSON | Special to The BTew York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/outlook-for-pows-viewed-as-improved.html | OUTLOOK FOR POWS VIEWED AS IMPROVED | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/paris-wants-bonn-in-european-pact-before-tie-to-nato-mendesfrance.html | PARIS WANTS BONN IN EUROPEAN PACT BEFORE TIE TO NATO MendesFrance Asks 7Nation Alliance  Says It Could Be Ratified This Year INSISTS ON BRITISH ROLE French Premier Proposes Limit on Size of Forces and Arms Plant Curbs PARIS WANTS BONN IN EUROPEAN PACT | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/playing-em-oneatatime-pays-dividends-durocher-discovers-refusal-to.html | Playing Em OneataTime Pays Dividends Durocher Discovers Refusal to Worry About Next Days Game Works for FastTalking Giant Manager | By William R Conklin | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/police-test-upset-in-nassau-action-court-rules-exam-questions-for.html | POLICE TEST UPSET IN NASSAU ACTION Court Rules Exam Questions for WouldBe Sergeants Are Preposterous | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/primary-in-connecticut-three-republicans-named-for-state.html | PRIMARY IN CONNECTICUT Three Republicans Named for State Legislative Race | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/red-china-trying-to-cut-trade-risk-would-pay-for-british-goods.html | RED CHINA TRYING TO CUT TRADE RISK Would Pay for British Goods After Delivery to Ports Affected by Blockade | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ribicoff-proposes-spur-to-industry-head-of-democratic-ticket-in.html | RIBICOFF PROPOSES SPUR TO INDUSTRY Head of Democratic Ticket in Connecticut Calls for State Commerce Unit | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/ridgway-hails-labor-general-appears-on-tv-show-linked-to-afl.html | RIDGWAY HAILS LABOR General Appears on TV Show Linked to AFL Convention | Special to THE NEW YORK TIMES | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/rockefeller-atom-link-two-get-interest-in-nuclear-development.html | ROCKEFELLER ATOM LINK Two Get Interest in Nuclear Development Associates | Special to THE NEW YORK TIMES | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/roosevelt-spurns-a-secondary-role-democratic-state-convention-is.html | ROOSEVELT SPURNS A SECONDARY ROLE Democratic State Convention Is Due to Name Harriman at Its Session Tonight ROOSEVELT SPURNS A SECONDARY ROLE | By Leo Egan | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/russia-reviewed-berias-troops-held-moscow-but-he-hesitated-and-lost.html | Russia ReViewed Berias Troops Held Moscow But He Hesitated and Lost Russia ReViewed How Beria Hesitated and Lost M V D Chiefs Troops Held Moscow Three Days but He Failed to Seize Power | By Harrison E Salisbury | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/senate-faces-call-in-mcarthy-case-knowland-reported-studying-if-it.html | SENATE FACES CALL IN MCARTHY CASE Knowland Reported Studying if It Should Meet Within 2 Weeks for Censure Vote | By Anthony Levierospecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/senators-overcome-yankees-on-walk-with-bases-full-in-ninth-at.html | Senators Overcome Yankees on Walk With Bases Full in Ninth at Stadium SCHMITZ CHECKS BOMBERS 3 TO 2 Senator Southpaw Is Victor Over Ford in Mound Duel  Bauer Hits Homer | By Louis Effrat | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sh-french-jr46-steel-aide-dead-vice-president-of-industrial-and.html | SH FRENCH JR46 STEEL AIDE DEAD Vice President of Industrial and Public Relations for Crucible Is Polio Victim | Special to The New YOrk Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/simca-french-ford-to-merge.html | Simca French Ford to Merge | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/soybeans-rally-grains-are-mixed-wheat-ends-12c-up-to-78-off-corn-is.html | SOYBEANS RALLY GRAINS ARE MIXED Wheat Ends 12c Up to 78 Off Corn Is Weak Rye Breaks and Then Recovers | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/spca-in-yonkers-asks-more-funds.html | SPCA IN YONKERS ASKS MORE FUNDS | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times Hail to the Chief | By Arthur Daley | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/st-marks-looks-for-a-big-season-with-seven-lettermen-back-football.html | ST MARKS LOOKS FOR A BIG SEASON With Seven Lettermen Back Football Team Hopeful of Matching 1953 Record | By Michael Straussspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stanley-nocom.html | STANLEY NOCOM | special to The New york Thnes | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/steel-union-is-set-to-weigh-c-i-o-tie-mcdonald-promises-parley-a.html | STEEL UNION IS SET TO WEIGH C I O TIE McDonald Promises Parley a Full Discussion on Relations With U S Labor Movement | By Stanley Leveyspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/stickleyvirgin.html | StickleyVirgin | Soeclal to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/sweet-girl-paying-2590-and-girl-crazy-4280-triumph-at-aqueduct-121.html | Sweet Girl Paying 2590 and Girl Crazy 4280 Triumph at Aqueduct 121 SHOT VICTOR OVER MOONSIGHT Boland Pilots Sweet Girl to a 2Length Triumph in Feature at Aqueduct | By Joseph C Nichols | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archives/thai-prince-yields-in-u-n-van-kleffens-to-be-elected-withdrawal-is.html | Thai Prince Yields in U N Van Kleffens to Be Elected Withdrawal Is a Setback for U S in Todays Vote on Assembly Leader THAI PRINCE QUITS RACE FOR U N POST | By Thomas J Hamiltonspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/to-legalize-gambling.html | To Legalize Gambling | BENNETT E SIEGELSTEIN | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/transocean-race-proposed-in-1955-first-major-atlantic-event-since.html | TRANSOCEAN RACE PROPOSED IN 1955 First Major Atlantic Event Since 1935 Is Planned in Swedish Bid to NYYC | By John Rendel | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/treasury-bill-rate-again-dips-below-1.html | TREASURY BILL RATE AGAIN DIPS BELOW 1 | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/treasury-seeks-4-billion-on-1625-31month-notes-rate-lowest-in.html | Treasury Seeks 4 Billion On 1625 31Month Notes Rate Lowest in Decade for Such an Issue LongTerm Borrowing Is Shelved Old Debt Limit to Be Exceeded TREASURY OFFERS 4 BILLION NOTES | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/trieste-solution-studied-in-rome.html | TRIESTE SOLUTION STUDIED IN ROME | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/u-s-accepts-bid-to-london-talks-will-attend-parley-on-arming.html | U S ACCEPTS BID TO LONDON TALKS Will Attend Parley on Arming Germans Dulles Hopes to Depart Saturday U S ACCEPTS BID TO LONDON TALKS | By Elie Abelspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/u-s-opens-parley-with-philippines-manila-is-seeking-revision-of.html | U S OPENS PARLEY WITH PHILIPPINES Manila Is Seeking Revision of 1946 Trade Agreement Both Sides Optimistic | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/u-swide-inquiry-on-housing-is-set-grand-juries-across-nation-to-act.html | U SWIDE INQUIRY ON HOUSING IS SET Grand Juries Across Nation to Act Special Panel Will Study Powell Activities | By Luther A Hustonspecial To the New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/underhillpostell.html | UnderhillPostell | Secial to The New York Tlme | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/union-penalizes-mexicans.html | Union Penalizes Mexicans | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/watsonrussell-triumph-with-64-capture-westchester-p-g-a-bestball-at.html | WATSONRUSSELL TRIUMPH WITH 64 Capture Westchester P G A BestBall at Siwanoy Course Record Set | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/weather-saves-rabbits-britains-damp-climate-curbs-outbreak-of.html | WEATHER SAVES RABBITS Britains Damp Climate Curbs Outbreak of Myxomatosis | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/william-h-flowers-jr.html | WILLIAM H FLOWERS JR | Special to The New York Times | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-21 | https://www.nytimes.com/1954/09/21/archiv es/wood-field-and-stream-reports-indicate-excellent-prospects-for.html | Wood Field and Stream Reports indicate Excellent Prospects for Coming Game and Waterfowl Seasons | By Raymond R Camp | RE0000131054 | 1982-06-07 | B00000494624 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archiv es/5-refugees-slain-in-saigon-clash-vietnamese-from-north-were.html | 5 REFUGEES SLAIN IN SAIGON CLASH Vietnamese From North Were Demonstrating for Premier Political Crisis Eased | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/a-e-margerison-79-textile-man-banker.html | A E MARGERISON 79 TEXTILE MAN BANKER | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/about-art-and-artists-rebecca-james-oil-paintings-on-glass.html | About Art and Artists Rebecca James Oil Paintings on Glass Displayed  Sculpture by Anderson | S P | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/about-new-york-time-stands-still-for-farmer-in-the-bronx-who-raises.html | About New York Time Stands Still for Farmer in the Bronx Who Raises Chickens and Vegetables | By Edith Evans Asbury | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/afl-scores-the-soviet-opposes-a-deal-till-troops-withdraw-from.html | AFL SCORES THE SOVIET Opposes a Deal Till Troops Withdraw From Austria | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/albert-c-calender.html | ALBERT C CALENDER | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/andrew-herberer.html | ANDREW HERBERER | SPeCial to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/arabisrael-talk-urged-by-britain-london-offers-to-mediate-border.html | ARABISRAEL TALK URGED BY BRITAIN London Offers to Mediate Border Quarrels to Pave the Way for Peace | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/arms-talks-reviewed-u-n-delegate-gives-report-on-london-conference.html | ARMS TALKS REVIEWED U N Delegate Gives Report on London Conference | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/army-concerned-by-lack-of-depth-fine-football-team-expected-despite.html | ARMY CONCERNED BY LACK OF DEPTH Fine Football Team Expected Despite Holleders Absence and Loss of Farris | By Allison Danzig | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/arthur-s-dwyer.html | ARTHUR S DWYER | Special to The New York TImes | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/attlee-ignores-critics-says-comment-on-his-trip-does-not-bother-him.html | ATTLEE IGNORES CRITICS Says Comment on His Trip Does Not Bother Him | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/austrian-church-paper-seized.html | Austrian Church Paper Seized | By Religious News Service | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bank-pact-announced.html | Bank Pact Announced | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bartemeierroney.html | BartemeierRoney | special to Tile New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/beck-says-frauds-indict-employers-teamster-chief-asserts-they-have.html | BECK SAYS FRAUDS INDICT EMPLOYERS Teamster Chief Asserts They Have Major Responsibility in Welfare Abuses | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/big-ammonia-plant-planned-in-midwest.html | BIG AMMONIA PLANT PLANNED IN MIDWEST | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/big-rail-refunding-approved.html | Big Rail Refunding Approved | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bombers-notch-101st-triumph-in-defeating-washington-3-to-1-grim.html | Bombers Notch 101st Triumph In Defeating Washington 3 to 1 Grim Becomes Second Yankee Rookie to Reach 20Game Mark 2 in Eighth Win | By Louis Effrat | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/bonn-aides-expect-adenauer-to-bar-french-arms-plan-doubt-he-will.html | BONN AIDES EXPECT ADENAUER TO BAR FRENCH ARMS PLAN Doubt He Will Back Proposals as Basis for Negotiation at Parley in London | By M S Handler | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/britain-names-envoys.html | Britain Names Envoys | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/british-experts-off-to-iran.html | British Experts Off to Iran | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/charles-e-schultz.html | CHARLES E SCHULTZ | SPecial to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/chief-of-7th-fleet-meets-chiang-today.html | CHIEF OF 7TH FLEET MEETS CHIANG TODAY | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/children-get-antipolio-shots.html | Children Get AntiPolio Shots | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/church-of-england-to-sell-1500-london-properties.html | Church of England to Sell 1500 London Properties | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/church-unit-backs-book-attack-on-catholics-denied-by-head-of.html | CHURCH UNIT BACKS BOOK Attack on Catholics Denied by Head of Canadian Council | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/colombo-talks-begin-delegates-meet-behind-closed-doors-in-ottawa.html | COLOMBO TALKS BEGIN Delegates Meet Behind Closed Doors in Ottawa | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/customs-system-upheld-government-men-commended-for-doing-good-job.html | Customs System Upheld Government Men Commended for Doing Good Job at New York | GEORGE HORNE | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/cutrate-transport-for-government-hit.html | CUTRATE TRANSPORT FOR GOVERNMENT HIT | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dahlias-on-view-despite-elements-40th-annual-fixture-opens.html | DAHLIAS ON VIEW DESPITE ELEMENTS 40th Annual Fixture Opens Sweepstakes Prize Goes to a Doctor From Jersey | By Dorothy H Jenkins | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/danbury-proud-of-age-historical-society-wants-1685-founding-noted.html | DANBURY PROUD OF AGE Historical Society Wants 1685 Founding Noted on Road Signs | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/director-to-quit-nordic-air-lines-criticizes-limited-powers-granted.html | DIRECTOR TO QUIT NORDIC AIR LINES Criticizes Limited Powers Granted to Him Under Scandinavian Merger | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/discussions-begin-on-brussels-pact-permanent-council-weighs-changes.html | DISCUSSIONS BEGIN ON BRUSSELS PACT Permanent Council Weighs Changes in Treaty to Let Germany and Italy Join | By Drew Middleton | RE0000131055 | 1982-06-07 | B00000495860 |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dolls-role-goes-to-jean-simmons-she-will-portray-miss-sarah-brown.html | DOLLS ROLE GOES TO JEAN SIMMONS She Will Portray Miss Sarah Brown the Mission Girl in Her First Film Musical | By Thomas M Pryor | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dr-harry-t-maxwell.html | DR HARRY T MAXWELL | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/dr-karl-j-grimm.html | DR KARL J GRIMM | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/drive-to-wreck-duplessis-party-in-quebec-opened-by-st-laurent.html | Drive to Wreck Duplessis Party In Quebec Opened by St Laurent Political Leaders in Canadian Dispute | By Raymond Daniell | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eastwest-trade.html | EastWest Trade | HANS BLUMENFELD | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/edward-l-bond-sr.html | EDWARD L BOND SR | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eisenhower-gets-report-from-hall-good-picture-is-presented-by-party.html | EISENHOWER GETS REPORT FROM HALL  Good Picture Is Presented by Party Chairman but He Sees a Hard Fight | By William M Blair | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eisenhower-urges-reds-join-in-prayer.html | EISENHOWER URGES REDS JOIN IN PRAYER | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/eliot-r-scudder.html | ELIOT R SCUDDER | pcctal to The New York Ttmel | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ensign-will-marry-miss-duane-m-gill.html | ENSIGN WILL MARRY MISS DUANE M GILL | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/exeter-with-unseasoned-eleven-is-banking-on-zeal-to-improve-squad.html | Exeter With Unseasoned Eleven Is Banking on Zeal to Improve Squad of 45 Sparkles in Drill but Only 3 Letter Men Are on Hand Smith and Dalzell in Light Backfield | By Michael Strauss | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/expiring-options-dominate-gains-settlement-of-the-september.html | EXPIRING OPTIONS DOMINATE GAINS Settlement of the September Contract Results in Price Fluctuations During Day | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/exports-of-britain-declined-in-august.html | EXPORTS OF BRITAIN DECLINED IN AUGUST | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/f-p-c-gas-edict-up-for-attack-today-106-concerns-from-biggest-to.html | F P C GAS EDICT UP FOR ATTACK TODAY 106 Concerns From Biggest to Smallest in Industry to Fight Order at Hearing | By Luther A Huston | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/federal-buying-of-coal-approved-relief-of-distressed-regions-is-aim.html | FEDERAL BUYING OF COAL APPROVED Relief of Distressed Regions Is Aim of Plan Linked to Aid of Foreign Countries | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/first-u-s-envoy-en-route-to-laos-yost-arrives-in-saigon-on-way-to.html | FIRST U S ENVOY EN ROUTE TO LAOS Yost Arrives in Saigon on Way to Post MacClintock Due in Cambodian Capital | By Tillman Durdin | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/g-o-p-dissidents-out-to-beat-case-mccarthy-groups-in-jersey-to.html | G O P DISSIDENTS OUT TO BEAT CASE McCarthy Groups in Jersey to Press WriteIn Drive for Hartley as Senator | By George Cable Wright | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/george-f-gross.html | GEORGE F GROSS | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/giants-again-beat-dodgers-yanks-halt-senators-for-grims-20th.html | Giants Again Beat Dodgers Yanks Halt Senators for Grims 20th Victory HOFMANS WALLOP PACES 52 TRIUMPH | By Roscoe McGowen | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/governors-rule-hit-by-democrats-wagner-balch-desapio-and.html | GOVERNORS RULE HIT BY DEMOCRATS Wagner Balch DeSapio and Fitzpatrick Charge It With Contempt for Public | By Leonard Ingalls | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/grand-jury-study-begins.html | Grand Jury Study Begins | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/harold-cal-delaney.html | HAROLD CAL DELANEY | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/harriman-nominated-for-governor-on-first-ballot-by-democrats-here.html | HARRIMAN NOMINATED FOR GOVERNOR ON FIRST BALLOT BY DEMOCRATS HERE ROOSEVELT PLEDGES CAMPAIGN UNITY BITTER FIGHT ENDS | By Leo Egan | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/heads-the-alumni-fund-of-rutgers-university.html | Heads the Alumni Fund Of Rutgers University | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/henry-e-reinheimer.html | HENRY E REINHEIMER | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/home-is-the-hero-arriving-tonight-irish-plays-author-walter-macken.html | HOME IS THE HERO ARRIVING TONIGHT Irish Plays Author Walter Macken Stars With Peggy Ann Garner at Booth | By Louis Calta | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/hutchison-is-recalled.html | Hutchison Is Recalled | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/imsgr-edmund-j-brown.html | iMSGR EDMUND J BROWN | SveeIal to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/inquiry-is-urged-upstate.html | Inquiry Is Urged Upstate | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/italians-hopeful-of-trieste-accord-optimism-in-rome-increases-after.html | ITALIANS HOPEFUL OF TRIESTE ACCORD Optimism in Rome Increases After Murphy Sees Premier and New Foreign Chief | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/italys-acceptance-reported.html | Italys Acceptance Reported | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/ives-approves-mcgovern-other-selections-delayed-mgovern-backed-full.html | Ives Approves McGovern Other Selections Delayed MGOVERN BACKED FULL TICKET WAITS | By Douglas Dales | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/j-h-jensen-managed-matson-terminals.html | J H JENSEN MANAGED MATSON TERMINALS | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/jacqueline-cochran-honored.html | Jacqueline Cochran Honored | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/karl-e-traxel.html | KARL E TRAXEL | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/kelly-judge.html | Kelly Judge | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/korean-pleads-for-arms.html | Korean Pleads for Arms | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/lindgrove-links-victor-beats-shreve-in-playoff-of-jersey-senior.html | LINDGROVE LINKS VICTOR Beats Shreve in PlayOff of Jersey Senior Tournament | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mary-mount-opens-new-college-hall.html | MARY MOUNT OPENS NEW COLLEGE HALL | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/max-besse.html | MAX BESSE | Special to The Hew York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mexican-sound-curb-voided.html | Mexican Sound Curb Voided | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-adams-stars-in-prodigal-son-dances-role-of-the-siren-for-first.html | MISS ADAMS STARS IN PRODIGAL SON Dances Role of the Siren for First Time as City Ballet Offers Balanchine Work | By John Martin | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-arlita-holt-begoes-rinoeei-wellesley-alumna-engaged-to-william.html | MISS ARLITA HOLT BEGoEs rINOEEI Wellesley Alumna Engaged to William McGregor Jr Graduate of Williams | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-m-c-mpherson-a-prospective-bridei.html | MISS M C MPHERSON A PROSPECTIVE BRIDEi | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/miss-sheila-swirsky-wed.html | Miss Sheila Swirsky Wed | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/moroccans-shut-shops-trade-impeded-in-casablanca-in-nationalist.html | MOROCCANS SHUT SHOPS Trade Impeded in Casablanca in Nationalist Gesture | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-breen-married-i-she-is-wed-in-navy-chapel-in-capital-to-john-l.html | MRS BREEN MARRIED I She Is Wed in Navy Chapel in Capital to John L Cecil | SPecial to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-edward-f-weston.html | MRS EDWARD F WESTON | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-hundleys-84-wins-brookville-golfer-takes-low-gross-prize-at.html | MRS HUNDLEYS 84 WINS Brookville Golfer Takes Low Gross Prize at Deepdale | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-john-mk-camp.html | MRS JOHN MK CAMP | Special to The New York TLules | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-kirklands-75-leads-in-l-i-golf.html | MRS KIRKLANDS 75 LEADS IN L I GOLF | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-mason-triumphs-beats-mrs-braun-7-and-6-in-first-round-of-jersey.html | MRS MASON TRIUMPHS Beats Mrs Braun 7 and 6 in First Round of Jersey Golf | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/mrs-untermeyer-wins-gets-80-for-low-gross-in-oneday-play-at.html | MRS UNTERMEYER WINS Gets 80 for Low Gross in OneDay Play at Metropolis | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nancy-nesmith-affianced.html | Nancy Nesmith Affianced | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/negev-villages-attacked.html | Negev Villages Attacked | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-head-of-u-n-master-diplomat-his-friends-say-van-kleffens-is-a.html | NEW HEAD OF U N MASTER DIPLOMAT His Friends Say Van Kleffens Is a Hard Worker With a Precision Memory | By A M Rosenthal | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/new-styles-show-fur-versatility-designs-by-anne-maxmilian-are-found.html | NEW STYLES SHOW FUR VERSATILITY Designs by Anne Maxmilian Are Found Adapted to the New Silhouettes | By Virginia Pope | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/news-of-food-more-milk-solids-used-in-new-white-bread-of-unbleached.html | News of Food More Milk Solids Used in New White Bread of Unbleached Flour | By Jane Nickerson | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nixon-puts-issue-up-to-stevenson-he-asks-if-democrats-offer-any.html | NIXON PUTS ISSUE UP TO STEVENSON He Asks if Democrats Offer Any More Than a Return to Truman Policies | By Clayton Knowles | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/nuclear-reactor-urged-for-japan-t-e-murray-of-a-e-c-tells-steel.html | NUCLEAR REACTOR URGED FOR JAPAN T E Murray of A E C Tells Steel Union Step Is Vital in Atom Race With Russia | By Stanley Levey | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/o-s-campbell-6-headed-soap-firm-president-of-j-b-williams-and-razor.html | O S CAMPBELL 6 HEADED SOAP FIRM President of J B Williams and Razor Concern Dead Yale Divinity Graduate | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pakistan-curbs-her-head-of-state-constituent-assembly-acts-on.html | PAKISTAN CURBS HER HEAD OF STATE Constituent Assembly Acts on Governor General  New Provinces Are Created | By John P Callahan | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/passes-for-volunteer-workers.html | Passes for Volunteer Workers | VOLUNTEER WORKER | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pearson-to-see-eden-soon.html | Pearson to See Eden Soon | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/philip-w-fink.html | PHILIP W FINK | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/piccioni-son-is-held-in-scandal-in-italy-piccioni-son-held-in-rome.html | Piccioni Son Is Held In Scandal in Italy PICCIONI SON HELD IN ROME SCANDAL | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/pope-much-better-hiccuping-ceases.html | POPE MUCH BETTER HICCUPING CEASES | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/premier-quits-indonesia-sastroamidjojo-off-for-talk-with-nehru-on.html | PREMIER QUITS INDONESIA Sastroamidjojo Off for Talk With Nehru on Manila Pact | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/president-backs-wider-korean-aid-approves-stassens-program-to-spend.html | PRESIDENT BACKS WIDER KOREAN AID Approves Stassens Program to Spend 100000000 More on Defense and Economy | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/racial-bias-keeps-2-schools-closed-violence-threats-in-delaware.html | RACIAL BIAS KEEPS 2 SCHOOLS CLOSED Violence Threats in Delaware Town Causes ShutDown Until Further Notice | By William G Weart | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/raising-rates-for-transportation.html | Raising Rates for Transportation | CHARLES C PLATT | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/randolph-singers-present-a-program-of-madrigals-at-interval-concert.html | Randolph Singers Present a Program Of Madrigals at Interval Concert Here | J B | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/raymond-cunningham.html | RAYMOND CUNNINGHAM | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/recall-viewed-as-routine.html | Recall Viewed as Routine | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/red-role-doubted-in-chilean-strike-communists-said-to-have-small.html | RED ROLE DOUBTED IN CHILEAN STRIKE Communists Said to Have Small Voice in Unions  Nation Calm in Emergency | By Sam Pope Brewer | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/regime-pins-fate-on-oil-pact-in-iran-submits-agreement-with-8.html | REGIME PINS FATE ON OIL PACT IN IRAN Submits Agreement With 8 Companies to Parliament as Issue of Confidence | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/results-of-maine-election-no-basis-for-democratic-hopes-for-a.html | Results of Maine Election No Basis for Democratic Hopes for a National Trend Seen | JOHN W STRONG | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/role-of-france-examined-her-cooperation-considered-vital-for-the.html | Role of France Examined Her Cooperation Considered Vital for the Defense of Western Europe | HOWARD WRIGGINS | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/russia-reviewed-army-playing-a-major-role-with-zhukov-key-figure.html | Russia ReViewed Army Playing a Major Role With Zhukov Key Figure | By Harrison E Salisbury | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/sherwin-rodins-have-son.html | Sherwin Rodins Have Son | Special to Tile New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/short-circuit-sets-off-17-sirens.html | Short Circuit Sets Off 17 Sirens | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/son-to-mrs-byrd-hopkins.html | Son to Mrs Byrd Hopkins | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/soviet-critics-shower-leaflets-on-the-un.html | Soviet Critics Shower Leaflets on the U N | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/spencer-levy.html | Spencer Levy | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/sports-of-the-times-an-improvement-is-noted.html | Sports Of The Times An Improvement Is Noted | By Arthur Daley | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/state-gop-gets-plan-for-niagara-public-power-appeals-before.html | STATE GOP GETS PLAN FOR NIAGARA Public Power Appeals Before Platform Committee Justify Already Drafted Plank | By Warren Weaver Jr | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stevenson-lauds-douglas-record-he-calls-meek-republican-opponent-of.html | STEVENSON LAUDS DOUGLAS RECORD He Calls Meek Republican Opponent of Senator a Man of 19th Century | By Richard J H Johnston | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/stocks-in-london-mostly-steady-british-government-issues-continue.html | STOCKS IN LONDON MOSTLY STEADY British Government Issues Continue to Gain Losses in Other Sections Small | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/summer-tan-clips-aqueduct-record-in-30025-cowdin-stakes-firestone.html | Summer Tan Clips Aqueduct Record in 30025 Cowdin Stakes FIRESTONE RACER OUTRUNS NASHUA | By Joseph C Nichols | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/theatre-the-old-vic.html | Theatre The Old Vic | By Brooks Atkinson | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/to-buy-suburban-bank.html | To Buy Suburban Bank | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/town-units-beaten-in-fairfield-voting.html | TOWN UNITS BEATEN IN FAIRFIELD VOTING | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/troops-return-to-hawaii.html | Troops Return to Hawaii | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/two-hurricanes-hit-bay-scallops-suffolk-industry-expects-poor-yield.html | TWO HURRICANES HIT BAY SCALLOPS Suffolk Industry  Expects Poor Yield as Result of Storms  80 of Crop Ruined | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/u-s-troops-in-iceland-receive-whale-of-a-job.html | U S Troops in Iceland Receive Whale of a Job | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/un-assembly-bars-issue-of-red-china-as-session-opens-u-s-move-to.html | UN ASSEMBLY BARS ISSUE OF RED CHINA AS SESSION OPENS U S Move to Shelve Debate on Seating Peiping Regime Is Approved 43 to 11 | By Thomas J Hamilton | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/unfair-charges-denied-by-meany-cites-a-f-l-praise-of-wider-social.html | UNFAIR CHARGES DENIED BY MEANY Cites A F L Praise of Wider Social Security Mitchell Accused of Discourtesy | By A H Raskin | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/union-red-purge-urged-mccarran-asserts-new-laws-will-assist-labor.html | UNION RED PURGE URGED McCarran Asserts New Laws Will Assist Labor Groups | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/vocation-schools-opening-in-soviet-technical-units-are-designed-for.html | VOCATION SCHOOLS OPENING IN SOVIET Technical Units Are Designed for Training Graduates of Secondary Courses | By Clifton Daniel | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/water-fluoridation-opposed.html | Water Fluoridation Opposed | WILLIAM WOLF M D | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/watson-lowers-course-record-with-67-as-metropolitan-open-golf.html | Watson Lowers Course Record With 67 as Metropolitan Open Golf Starts ARDSLEY PRO FIRST BY 2SHOT MARGIN | By Lincoln A Werden | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/william-b-f-coston.html | WILLIAM B F COSTON | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/wilson-examines-li-jet-plant-snag-defense-head-confers-here-6-hours.html | WILSON EXAMINES LI JET PLANT SNAG Defense Head Confers Here 6 Hours on Output Backlog and Emerges Optimistic | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/wood-field-and-stream-waterfowl-groups-assembling-own-rigs-to.html | Wood Field and Stream Waterfowl Groups Assembling Own Rigs to Offset Cost and Guide Shortage | By Raymond R Camp | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/yonkers-taxpayers-protest.html | Yonkers Taxpayers Protest | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-22 | https://www.nytimes.com/1954/09/22/archives/zwicker-set-to-depart-general-to-leave-kilmer-today-for-far-east.html | ZWICKER SET TO DEPART General to Leave Kilmer Today for Far East Assignment | Special to The New York Times | RE0000131055 | 1982-06-07 | B00000495860 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/-12-golden-years-stressed-to-gop-party-has-helped-the-citizen.html | 12 GOLDEN YEARS STRESSED TO GOP Party Has Helped the Citizen Without Dominating Him Heck Tells Convention | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/colonial-issues-divide-un-chiefs-in-first-clashes-u-s-abstains-as-.html | COLONIAL ISSUES DIVIDE UN CHIEFS IN FIRST CLASHES U S Abstains as Assemblys Leaders Vote to Take Up Rift Over New Guinea DUTCH OPPOSE INDONESIA Indias Charge of Race Bias in South Africa Also Wins Place on the Agenda COLONIAL ISSUES DIVIDE U N CHIEFS | By Thomas J Hamiltonspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/porgy-bows-in-venice-folk-opera-has-italian-debut-at-international.html | PORGY BOWS IN VENICE Folk Opera Has Italian Debut at International Music Fete | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/1-mrs-pierson-married-she-is-wed-in-port-washington-to-lieut-col.html | 1 MRS PIERSON MARRIED She Is Wed in Port Washington to Lieut Col James Lawyer I | Soectato The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/2-rattigan-plays-score-in-london-separate-tables-twin-bill-stars.html | 2 RATTIGAN PLAYS SCORE IN LONDON  Separate Tables Twin Bill Stars Eric Portman and Margaret Leighton | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/35000000-gun-order-goes-to-general-motors.html | 35000000 Gun Order Goes to General Motors | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/about-art-and-artists-print-show-serigraph-is-exhibiting-137.html | About Art and Artists Print Show Serigraph Is Exhibiting 137 Japanese Works Paintings by Mallary on View at Urban | S P | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/amnesty-is-likely-for-chilean-reds-bill-freeing-those-convicted.html | AMNESTY IS LIKELY FOR CHILEAN REDS Bill Freeing Those Convicted Under AntiCommunist Law Awaits Ibanez Approval | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/anderson-drama-will-bow-tonight-all-summer-long-play-by-tea-and.html | ANDERSON DRAMA WILL BOW TONIGHT  All Summer Long Play by Tea and Sympathy Author to Arrive at the Coronet | By Louis Calta | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/argentina-frees-scientist.html | Argentina Frees Scientist | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/arms-base-urged-by-south-africa-defense-head-asks-system-of-reserve.html | ARMS BASE URGED BY SOUTH AFRICA Defense Head Asks System of Reserve Supplies for Regional Defense Plan | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/attitude-on-bingo-outlined.html | Attitude on Bingo Outlined | CONSTANTINE J KAZANAS | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/australias-relations-with-america.html | Australias Relations With America | LESLIE F BRODIE | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/barrier-is-urged-on-red-expansion-legion-head-tells-afl-west-should.html | BARRIER IS URGED ON RED EXPANSION Legion Head Tells AFL West Should Bomb Soviet if Its Forces Crossed Line | By A H Raskinspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bookmankraus.html | BookmanKraus | Special To The New York TImew | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brazil-reds-back-party-of-vargas-plan-to-support-labor-ticket-in.html | BRAZIL REDS BACK PARTY OF VARGAS Plan to Support Labor Ticket in Oct 3 Election Make Capital of Suicide Note | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/brazilian-president-honored.html | Brazilian President Honored | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/britain-cautions-on-9power-talks-says-a-final-accord-is-not-likely.html | BRITAIN CAUTIONS ON 9POWER TALKS Says a Final Accord Is Not Likely Fears U S Public May Expect Too Much BRITAIN CAUTIONS ON 9POWER TALKS | By Drew Middletonspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/britain-tops-vote-for-assembly-posts.html | BRITAIN TOPS VOTE FOR ASSEMBLY POSTS | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/budenz-denounces-coexistence-idea.html | BUDENZ DENOUNCES COEXISTENCE IDEA | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/bulgar-13-quits-reds-he-says-at-salonika-he-was-sent-to-spy-on.html | BULGAR 13 QUITS REDS He Says at Salonika He Was Sent to Spy on Greek Army | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/business-loans-jump-194000000-demand-deposits-adjusted-are-up-by.html | BUSINESS LOANS JUMP 194000000 Demand Deposits Adjusted Are Up by 477000000  Treasury Bills Gain | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/cause-in-crashes-of-comets-found-head-of-boac-says-failure-same-in.html | CAUSE IN CRASHES OF COMETS FOUND Head of BOAC Says Failure Same in All 3 Disasters Will Be Disclosed at Inquiry | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/charles-w-geoghegan.html | CHARLES W GEOGHEGAN | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/child-to-mrs-w-w-whitten.html | Child to Mrs W W Whitten | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/college-to-be-renamed-womens-unit-at-rutgers-will-honor-mrs-mabel.html | COLLEGE TO BE RENAMED Womens Unit at Rutgers Will Honor Mrs Mabel Douglass | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/conclusion-and-summary-of-state-republican-platform-planks.html | Conclusion and Summary of State Republican Platform Planks | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/conflicting-laws-on-traffic-scored-auto-group-hears-violations.html | CONFLICTING LAWS ON TRAFFIC SCORED Auto Group Hears Violations Bring Criminal Record on Some Roads Not on Others LEGISLATIVE AIMS CITED Include Ending of Financing Abuses Earmarking Fees for Parking Facilities | By Bert Piercespecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/crime-increasing-fbi-report-says-hoover-foresees-record-high-level.html | CRIME INCREASING FBI REPORT SAYS Hoover Foresees Record High Level This Year if Trend of 6 Months Continues | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/democrats-favor-rollback-in-rent-repeal-of-condonwadlin-act-vote-on.html | DEMOCRATS FAVOR ROLLBACK IN RENT Repeal of CondonWadlin Act Vote on Bingo Also Pledged in Platform for State DEMOCRATS FAVOR ROLLBACK IN RENT | By Leonard Ingalls | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dorothy-a-phillips-prospective-bride.html | DOROTHY A PHILLIPS PROSPECTIVE BRIDE | Special to The New York Tlme | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/dr-lavern-bassett.html | DR LAVERN BASSETT | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/duplessis-defies-st-laurent-drive-quebec-determined-to-retain.html | DUPLESSIS DEFIES ST LAURENT DRIVE Quebec Determined to Retain Interprovincial Transport Rule Says Premiers Aide | By Raymond Daniellspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/edison-honored-as-movie-maker-reproduction-of-first-studio.html | EDISON HONORED AS MOVIE MAKER Reproduction of First Studio Dedicated Significance of His Experiments Cited | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ernest-langley-educator-as-80-professor-emeritus-of-m-i-t-languages.html | ERNEST LANGLEY EDUCATOR AS 80 Professor Emeritus of M I T Languages Department Dies Joined Faculty in 1910 | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/fitzgeraldbreitenfeld.html | FitzgeraldBreitenfeld | Soeclal to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/for-underdeveloped-areas-presidents-plan-to-employ-savings-from.html | For Underdeveloped Areas Presidents Plan to Employ Savings From Disarmament Recalled | JONATHAN B BINGHAM | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/g-o-p-platform-mirrors-dewey-11000word-tract-promises-continuance-o.html | G O P PLATFORM MIRRORS DEWEY 11000Word Tract Promises Continuance of Policies Bingo Is One Exception Republican Convention Receives Platform Mirroring Dewey Aims | By Warren Weaver Jrspecial To the new York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/george-stanek.html | GEORGE STANEK | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/grain-prices-dip-soybeans-climb-selling-hits-wheat-and-rye-hardest.html | GRAIN PRICES DIP SOYBEANS CLIMB Selling Hits Wheat and Rye Hardest Profit Taking by Shorts Halts Slump | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/gruenther-urges-france-to-limit-security-demand-wants-complex.html | GRUENTHER URGES FRANCE TO LIMIT SECURITY DEMAND Wants Complex Safeguards Avoided at London Parley to Speed Bonn Arming GRUENTHER URGES FRENCH RESTRAINT | By Thomas F Bradyspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/hall-sees-case-needed-in-senate-at-jersey-republican-here-he.html | HALL SEES CASE NEEDED IN SENATE At Jersey Republican Dinner Here He Pleads for Election of Eisenhower Backer | By George Cable Wright | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/harriman-spends-a-hectic-day-here-congratulatory-calls-include-one.html | HARRIMAN SPENDS A HECTIC DAY HERE Congratulatory Calls Include One From Truman  Aides Plan Intensive campaign | By James P McCaffrey | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/harry-wyckham-wood.html | HARRY WYCKHAM WOOD | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/henry-h-martin-74-chase-bank-exaide.html | HENRY H MARTIN 74 CHASE BANK EXAIDE | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/house-body-hears-of-union-threats-cafe-man-plays-taped-talk-as.html | HOUSE BODY HEARS OF UNION THREATS Cafe Man Plays Taped Talk as Evidence of Intimidation on Welfare Fund Payment | By Gladwin Hillspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/houston-fights-epizootic.html | Houston Fights Epizootic | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/iiw-w-trenh-dies-6-e-exsecretary-schenectadycivic-leader-62-served.html | iiW W TRENH DIES 6 E EXSECRETARY SchenectadyCivic Leader 62 Served Company 37 Years mHeaded Benefit Plans | Special To The New York TLmes | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/in-the-nation-new-version-of-the-spider-and-the-fly.html | In The Nation New Version of the Spider and the Fly | By Arthur Krock | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/indonesia-seizes-chinese-antired-opening-of-drive-on-stateless.html | INDONESIA SEIZES CHINESE ANTIRED Opening of Drive on Stateless Stirs Fears of RoundUp Among Chiang Backers | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/iranian-beaten-by-mob-group-attacks-exminister-of-justice-at-his.html | IRANIAN BEATEN BY MOB Group Attacks ExMinister of Justice at His Home | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/iuanita-seelen-engaged-to-wed-rosemont-alumna-betrothed-to-dr.html | IUANITA SEELEN ENGAGED TO WED Rosemont Alumna Betrothed to Dr Mitchell B Carey U of Vermont Graduate | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/j-s-rippel-left-21528876.html | J S Rippel Left 21528876 | Special To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/john-a-kipp.html | JOHN A KIPP | special to The New Yor Times | RE0000131056 | 1982-06-07 | B00000495861 |

| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/laborite-leaders-back-bonn-arming-carefully-worded-resolution-seeks.html | LABORITE LEADERS BACK BONN ARMING Carefully Worded Resolution Seeks to Win Waverers to Plan When Party Convenes | By Thomas P Ronanspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
|---|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/laos-and-cambodia-put-on-u-n-agenda.html | LAOS AND CAMBODIA PUT ON U N AGENDA | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/lilly-dache-puts-new-theory-on-dressing-into-her-exhibit.html | Lilly Dache Puts New Theory on Dressing Into Her Exhibit | By Virginia Pope | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/london-market-turns-steadier-selected-industrial-shares-rise-after.html | LONDON MARKET TURNS STEADIER Selected Industrial Shares Rise After Week of Decline  Oil Gold Issues Star | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/martinos-choice-pleases-italians-new-foreign-minister-has-proved.html | MARTINOS CHOICE PLEASES ITALIANS New Foreign Minister Has Proved Efficiency  Rome Diplomats Also Gratified | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/maurice-salles.html | MAURICE SALLES | Specia to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mexican-reported-slain.html | Mexican Reported Slain | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/midshipman-fiance-of-marion-f-simes.html | MIDSHIPMAN FIANCE OF MARION F SIMES | pecial to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/miss-mackie-at-155-in-front-by-2-shots.html | MISS MACKIE AT 155 IN FRONT BY 2 SHOTS | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/more-scope-urged-for-appeal-bench-brownell-asks-that-appellate.html | MORE SCOPE URGED FOR APPEAL BENCH Brownell Asks That Appellate Courts Have Power to Cut or Raise Sentences | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/more-u-s-bills-offered.html | More U S Bills Offered | Special to New The York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mrs-arno-kolbe.html | MRS ARNO KOLBE | Scial to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mrs-cudone-advances-upsets-mrs-mason-in-jersey-golf-miss-orcutt.html | MRS CUDONE ADVANCES Upsets Mrs Mason in Jersey Golf  Miss Orcutt Gains | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mrs-g-faunce-3d-has-child.html | Mrs G Faunce 3d Has Child | Specfa to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mrs-george-y-bliss.html | MRS GEORGE Y BLISS | SeCtal to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mrs-john-boyd.html | MRS JOHN BOYD | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archiv es/mrs-john-e-ricci.html | MRS JOHN E RICCI | Specisl to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |

| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/mrs-john-t-kanane.html | MRS JOHN T KANANE | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
|---|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/myra-gilbert-in-song-debut.html | Myra Gilbert in Song Debut | H C S | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/news-of-food-beef-stew-campaign-hailed-by-benson-for-reducing.html | News of Food Beef Stew Campaign Hailed by Benson for Reducing Surplus | By Jane Nickerson | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/nixon-attacks-morse-accuses-senator-of-parroting-the-line-of-our.html | NIXON ATTACKS MORSE Accuses Senator of Parroting the Line of Our Enemies | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/nixon-calls-goal-farm-prosperity-gops-plan-aims-to-win-it-by-giving.html | NIXON CALLS GOAL FARM PROSPERITY GOPs Plan Aims to Win It by Giving American System Chance to Work He Says | By Clayton Knowlesspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/officer-convicted-as-collaborator-lieut-col-fleming-is-found-guilty.html | OFFICER CONVICTED AS COLLABORATOR Lieut Col Fleming Is Found Guilty of Acting With Reds While a P O W in Korea OFFICER CONVICTED AS COLLABORATOR | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pentagon-forbids-harsh-censorship-new-rules-bars-suppression-of-war.html | PENTAGON FORBIDS HARSH CENSORSHIP New Rules Bars Suppression of War News for Reasons Other Than Security | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pet-bully-defeats-dutch-lane-in-highweight-handicap-mrs-rices-racer.html | Pet Bully Defeats Dutch Lane in Highweight Handicap MRS RICES RACER LEADS FIELD OF 14 Pet Bully Ridden by Hartack Scores Under 136 Pounds at Belmont Opening | By James Roach | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/philippine-group-seeks-trading-aid-manilas-strength-depends-on-open.html | PHILIPPINE GROUP SEEKS TRADING AID Manilas Strength Depends on Open Commerce With U S Laurel Declares | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/pilots-pay-stays-80000-a-season-stengel-rejects-increase-as-he-maps.html | PILOTS PAY STAYS 80000 A SEASON Stengel Rejects Increase as He Maps Plans to Regain Pennant for Yankees | By Louis Effrat | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/planning-recreation-great-benefit-to-youth-of-city-seen-in.html | Planning Recreation Great Benefit to Youth of City Seen in Increased Play Facilities | J DONALD KINGSLEY | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/president-begins-political-swing-of-four-crucial-states-in-west.html | President Begins Political Swing Of Four Crucial States in West PRESIDENT STARTS HIS WESTERN TOUR | By William M Blairspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/price-pleas-greet-u-s-aide-in-chile-fair-payments-for-products-may.html | PRICE PLEAS GREET U S AIDE IN CHILE Fair Payments for Products May Be Issue at Rio Parley Holland Learns on Tour | By Sam Pope Brewerspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ration-book-sold-for-3528.html | Ration Book Sold for 3528 | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/red-base-in-ethiopia-denied.html | Red Base in Ethiopia Denied | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/republicans-backing-javits-to-run-against-roosevelt-javits-is.html | Republicans Backing Javits To Run Against Roosevelt JAVITS IS BOOMED AS ROOSEVELT FOE | By Douglas Dalesspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/rich-talent-poses-puzzle-at-brooks-starting-eleven-is-problem-for.html | RICH TALENT POSES PUZZLE AT BROOKS Starting Eleven Is Problem for Massachusetts School Only 3 Posts Filled | By Michael Strausspecial To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/roosevelt-nominated-by-democrats-for-attorney-general-in-peace-bid.html | ROOSEVELT NOMINATED BY DEMOCRATS FOR ATTORNEY GENERAL IN PEACE BID DE LUCA AND JACOBY COMPLETE TICKET UPSTATE DISMAYED Fears City Domination Harriman Attacks Republican Rule ROOSEVELT NAMED FOR THIRD PLACE | By Leo Egan | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/russia-reviewed-members-of-the-ruling-clique-are-depicted-close-up.html | Russia ReViewed Members of the Ruling Clique Are Depicted Close Up Russia ReViewed The Ruling Clique Close Up No Rivalry Seen Between Divergent Malenkov and Khrushchev Personalities | By Harrison E Salisbury | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/scelba-attacked-on-montesi-case-reds-call-for-resignation-of-italys.html | SCELBA ATTACKED ON MONTESI CASE Reds Call for Resignation of Italys Premier Charging He Aided Persons in Scandal | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/schools-ban-night-football.html | Schools Ban Night Football | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/senate-call-near-in-mcarthy-case-chamber-is-expected-to-be.html | SENATE CALL NEAR IN MCARTHY CASE Chamber Is Expected to Be Reconvened Next Week for Vote on Censure | By Anthony Levierospecial To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/smith-assails-bulgaria-secretary-predicts-liberation-in-recalling.html | SMITH ASSAILS BULGARIA Secretary Predicts Liberation in Recalling Petkov Hanging | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/spooner-of-dodgers-fans-15-giants-to-capture-big-league-debut.html | Spooner of Dodgers Fans 15 Giants to Capture Big League Debut BROOKS SOUTHPAW WINS 3HITTER 30 Spooner Ends Dodger Losing Streak Fanning 15 Giants to Beat Record by Two | By Roscoe McGowen | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/sports-of-the-times-a-substantial-dream-castle.html | Sports of The Times A Substantial Dream Castle | By Arthur Daley | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/steelc-i-o-split-may-be-postponed-mcdonald-union-held-likely-to.html | STEELC I O SPLIT MAY BE POSTPONED McDonald Union Held Likely to Wage War of Nerves Against Reuther Instead | By Stanley Leveyspecial To The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/stronger-and-more-experienced-operatives-lift-colgates-football.html | Stronger and More Experienced Operatives Lift Colgates Football Hopes MAROON IS PRIMED FOR CORNELL GAME Colgate With Good Passing and Better Kicking Has High Aims in Opener | By Allison Danzigspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/supreme-court-designates-dec-6-to-hear-school-integration-plans.html | Supreme Court Designates Dec 6 To Hear School Integration Plans | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/taylor-will-star-in-metros-trial-actor-to-play-a-professor-in-film.html | TAYLOR WILL STAR IN METROS TRIAL Actor to Play a Professor in Film Based on Prize Novel by Don Mankiewicz | By Thomas M Pryorspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/thailand-ratifies-pact-is-first-of-8-members-to-act-on-southeast.html | THAILAND RATIFIES PACT Is First of 8 Members to Act on Southeast Asian Treaty | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/the-eisenhower-letter.html | THE EISENHOWER LETTER | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/theatre-from-ireland-mackens-home-is-the-hero-opens-at-booth.html | Theatre From Ireland Mackens Home Is the Hero Opens at Booth | By Brooks Atkinson | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/tokyo-pact-to-pay-burma-held-near-first-reparations-agreement-by.html | TOKYO PACT TO PAY BURMA HELD NEAR First Reparations Agreement by Japan for 200000000 May Be Signed This Week | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/turkey-limits-imports-poor-harvest-cutting-exports-is-hurting.html | TURKEY LIMITS IMPORTS Poor Harvest Cutting Exports Is Hurting Exchange Position | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-n-staff-project-wins-village-vote.html | U N STAFF PROJECT WINS VILLAGE VOTE | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-atomic-cannon-sent-into-nato-war.html | U S ATOMIC CANNON SENT INTO NATO WAR | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-more-conciliatory-dulles-will-go-to-london-to-listen-and-adjust.html | U S More Conciliatory Dulles Will Go to London to Listen and Adjust Not Threaten or Snub | By James Restonspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/u-s-to-keep-hanoi-post-after-reds-occupy-city.html | U S to Keep Hanoi Post After Reds Occupy City | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/ultimatum-given-in-race-bias-case-delaware-town-officials-say.html | ULTIMATUM GIVEN IN RACE BIAS CASE Delaware Town Officials Say Theyll Integrate Schools Monday or Quit | By William G Weartspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/un-hears-dulles-today-secretarys-speech-will-be-televised-at-4-p-m.html | UN HEARS DULLES TODAY Secretarys Speech Will Be Televised at 4 P M | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/union-responsibilities.html | Union Responsibilities | MARK STARR | RE0000131056 | 1982-06-07 | B00000495861 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/us-envoys-to-un-get-dulles-briefing-dulles-instructs-u-s-team-in-u.html | US Envoys to UN Get Dulles Briefing DULLES INSTRUCTS U S TEAM IN U N | By A M Rosenthalspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/vienna-gives-accusation-university-says-seized-church-papers.html | VIENNA GIVES ACCUSATION University Says Seized Church Papers Printed False Items | By Religious News Service | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/w-l-hemingway-beqkir-0-nrsl-exherd-of-mercantile-trust-diesmcited.html | W L HEMINGWAY BEqKIR 0 NRSl ExHeRd of Mercantile Trust DiesmCited by St Louis for Civic Business Leadership | Soeelal to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/watson-retains-lead-in-metropolitan-open-tournament-with-74-for-141.html | Watson Retains Lead in Metropolitan Open Tournament With 74 for 141 ARDSLEY PRO FIRST BY STROKE MARGIN Bishop Second in Open Golf at Knoll  5 Deadlocked for Third With 144s | By Lincoln A Werdenspecial To the New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/wife-of-british-m-p-on-bail.html | Wife of British M P on Bail | Special to The New York Times | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/wood-field-and-stream-paradoxically-bottomfishing-picture-is-bright.html | Wood Field and Stream Paradoxically BottomFishing Picture Is Bright Surface Angling Dark | By Raymond R Camp | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-23 | https://www.nytimes.com/1954/09/23/archives/zwillman-witness-diesi-endler-called-yesterday.html | ZWILLMAN WITNESS DIESl Endler Called Yesterday | IsI | RE0000131056 | 1982-06-07 | B00000495861 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/2-head-philippine-group-romulo-serrano-are-jointly-chief-delegates.html | 2 HEAD PHILIPPINE GROUP Romulo Serrano Are Jointly Chief Delegates to U N | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/2000000-saved-in-u-n-hammarskjold-reports-gain-for-budget-from.html | 2000000 SAVED IN U N Hammarskjold Reports Gain for Budget From Staff Cuts | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/400-held-as-spies-in-east-germany-soviet-high-commissioner-charges.html | 400 HELD AS SPIES IN EAST GERMANY Soviet High Commissioner Charges Undercover Men Were Agents of U S | By M S Handler | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/7-poles-seize-ship-and-seek-asylum-seamen-stab-political-officer.html | 7 POLES SEIZE SHIP AND SEEK ASYLUM Seamen Stab Political Officer and Lock Up Captain  Ask for Haven in England | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/about-new-york-a-dogs-affection-one-expert-says-is-reason-city.html | About New York A Dogs Affection One Expert Says Is Reason City Folks Willingly Walk Their Pets | By Edith Evans Asbury | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/ackensaci-eia___yor-diesi-paul-j-foschini-a-city.html | ACKENSACI EIAYOR DIESI Paul J Foschini a City | OfficiaiI | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/action-widened-in-fha-inquiry-administration-asks-federal-attorneys.html | ACTION WIDENED IN FHA INQUIRY Administration Asks Federal Attorneys to Document Corrupt Practices | By Luther A Huston | RE0000131057 | 1982-06-07 | B00000495862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/all-grains-slide-soybeans-off-too-new-bull-features-lacking-some.html | ALL GRAINS SLIDE SOYBEANS OFF TOO New Bull Features Lacking Some Profit Taking by Shorts Noted in All Pits | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/army-will-retain-19-full-divisions.html | ARMY WILL RETAIN 19 FULL DIVISIONS | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/article-2-no-title-2-new-signals-of-officials-help-end-football.html | Article 2  No Title 2 New Signals of Officials Help End Football Fans Bewilderment | By Joseph M Sheehan | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/atomic-shells-fail-to-halt-aggressor.html | ATOMIC SHELLS FAIL TO HALT AGGRESSOR | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/balch-reelected-democratic-chief-harriman-and-roosevelt-plan-to.html | BALCH REELECTED DEMOCRATIC CHIEF Harriman and Roosevelt Plan to Appear Together at Major Campaign Rallies | By Leonard Ingalls | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/basic-role-of-government-to-be-state-campaign-issue-harriman-camp.html | Basic Role of Government To Be State Campaign Issue Harriman Camp Favors SocialEconomic Aid Ives Group Takes Middle Course | By Leo Egan | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/british-flying-bedstead-tethered-in-first-trial-vertical-jet-tested.html | British Flying Bedstead Tethered in First Trial Vertical Jet Tested for Pilots Safety Before Free Flight | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/british-group-lauds-medicine-in-soviet.html | BRITISH GROUP LAUDS MEDICINE IN SOVIET | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/canadian-byelections-nov-8.html | Canadian ByElections Nov 8 | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/carol-kay-faunce-students-fiancee.html | CAROL KAY FAUNCE STUDENTS FIANCEE | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/childrens-choir-opens-tour-of-u-s-obernkirchen-group-from-germany.html | CHILDRENS CHOIR OPENS TOUR OF U S Obernkirchen Group From Germany Captivates Town Hall with Its Freshness | J B | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/chou-again-vows-formosa-seizure-premier-sees-a-menace-to-red-china.html | CHOU AGAIN VOWS FORMOSA SEIZURE Premier Sees a Menace to Red China in the Nationalist Control of Island | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/city-to-take-land-for-new-housing-estimate-board-paves-way-for.html | CITY TO TAKE LAND FOR NEW HOUSING Estimate Board Paves Way for NYUBellevue Project to Cost 8973444 | By Paul Crowell | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/coalition-backs-scelba-in-crisis-italian-leftwing-socialists-ask.html | COALITION BACKS SCELBA IN CRISIS Italian LeftWing Socialists Ask Montesi Case Inquiry but Face a Defeat | By Arnaldo Cortesi | RE0000131057 | 1982-06-07 | B00000495862 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/davis-plays-violin-in-interval-concert.html | DAVIS PLAYS VIOLIN IN INTERVAL CONCERT | H C S | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/delaware-board-acts-in-bias-issue-takes-over-schools-after-town.html | DELAWARE BOARD ACTS IN BIAS ISSUE Takes Over Schools After Town Panel Resigns and Seeks Court Opinion | By William G Weart | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/designer-calls-her-styles-pretty-cute-audience-shows-agreement-in.html | Designer Calls Her Styles Pretty Cute Audience Shows Agreement in Applause | By Virginia Pope | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/development-of-line-is-regarded-as-key-to-syracuses-gridiron.html | Development of Line Is Regarded as Key to Syracuses Gridiron Fortunes BACKFIELD RICHES HEARTEN ORANGE | By Allison Danzig | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dewey-denounces-tammany-slate-calls-harriman-ignorant-of-state.html | DEWEY DENOUNCES TAMMANY SLATE Calls Harriman Ignorant of State Problems Ives Says He Will Talk Sense | By Warren Weaver Jr | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dr-asa-m-chandler.html | DR ASA M CHANDLER | Special To The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/dulles-gives-u-n-atom-energy-plan-for-peaceful-use-4point-program.html | DULLES GIVES U N ATOM ENERGY PLAN FOR PEACEFUL USE 4Point Program for a World Agency to Start in 1955 Is Backed by Canada | ALL NATIONS ARE INVITED | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/edens-hopes-rise-on-bonn-solution-foreign-secretary-voices-cautious.html | EDENS HOPES RISE ON BONN SOLUTION Foreign Secretary Voices Cautious Optimism About Conference Next Week | By Drew Middleton | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/edwin-c-barnes.html | EDWIN C BARNES | Special To The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/eisenhower-record-scored-by-a-f-l-attack-made-on-eve-of-visit-by.html | EISENHOWER RECORD SCORED BY A F L Attack Made on Eve of Visit by President to Convention 35Hour Work Week Urged | By A H Raskin | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/eisenhower-urges-a-g-o-p-congress-to-avoid-inaction-asks-democratic.html | EISENHOWER URGES A G O P CONGRESS TO AVOID INACTION Asks Democratic Aid in Talk at Los Angeles Following McNary Dam Speech | By William M Blair | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/expow-colonel-to-be-cashiered-courtmartial-orders-fleming-be-given.html | EXPOW COLONEL TO BE CASHIERED CourtMartial Orders Fleming Be Given an Involuntary Discharge From Army | Special To The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/fairfield-on-top-109-ackerman-blind-brook-rider-suffers-broken.html | FAIRFIELD ON TOP 109 Ackerman Blind Brook Rider Suffers Broken Collarbone | Special To The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/flockmagaziner.html | FlockMagaziner | pecial to The New York Timel | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/freight-loadings-rise-182-in-week-711228-car-total-is-137-less-than.html | FREIGHT LOADINGS RISE 182 IN WEEK 711228 Car Total Is 137 Less Than in 1953 Period 186 Below That of 1952 | Special To The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |

| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/fund-bids-nations-ease-money-curbs-report-on-eve-of-meeting-urges.html | FUND BIDS NATIONS EASE MONEY CURBS Report on Eve of Meeting Urges Important Steps Toward Convertibility | By John D Morris | RE0000131057 | 1982-06-07 | B00000495862 |
|---|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/george-healing-59-retired-stevedore.html | GEORGE HEALING 59 RETIRED STEVEDORE | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/giants-will-be-honored-with-parade-and-ceremonies-at-city-hall.html | Giants Will Be Honored With Parade and Ceremonies at City Hall Monday MAYOR TO RECEIVE PENNANT WINNERS | By John Drebinger | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/gop-nominates-ives-and-mgovern-javits-chosen-to-oppose-roosevelt.html | GOP NOMINATES IVES AND MGOVERN JAVITS CHOSEN TO OPPOSE ROOSEVELT DEL VECCHIO PICKED FOR CONTROLLER SLATE IS BALANCED | By Douglas Dales | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/greiner-wins-metropolitan-open-golf-by-stroke-with-aggregate-of-290.html | Greiner Wins Metropolitan Open Golf by Stroke With Aggregate of 290 HEBERT IS SECOND IN DISTRICT EVENT | By Lincoln A Werden | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/h-s-gorgas-dead-mortgage-banker-senior-partner-of-gorgas-thomas-co.html | H S GORGAS DEAD MORTGAGE BANKER Senior Partner of Gorgas Thomas Co Was Former Badminton Champion Here | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/hermann-feurer.html | HERMANN FEURER | Special to The ew York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/in-the-nation-the-political-education-of-averell-harriman.html | In The Nation The Political Education of Averell Harriman | By Arthur Krock | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/indonesia-leader-assails-asia-pact-talking-to-indian-parliament.html | INDONESIA LEADER ASSAILS ASIA PACT Talking to Indian Parliament Premier Says Military Ties Cannot Assure Peace | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/israel-protests-some-un-patrols-charges-unauthorized-units-violate.html | ISRAEL PROTESTS SOME UN PATROLS Charges Unauthorized Units Violate Her Sovereignty but Watch Continues | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/japanese-dusted-by-hbomb-is-dead-antiu-s-feeling-expected-as-one-of.html | JAPANESE DUSTED BY HBOMB IS DEAD AntiU S Feeling Expected as One of 23 Fishermen Becomes First Casualty | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/karl-fraser-b4-a-realtyexpert-head-of-planned-community-building.html | KARL FRASER b4 A REALTYEXPERT Head of Planned Community Building Concern in Canada DiesMunitions Authority | Special to Ine New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/liberals-endorse-harriman-ask-end-of-tax-forgiveness-liberals.html | Liberals Endorse Harriman Ask End of Tax Forgiveness LIBERALS ENDORSE DEMOCRATIC SLATE | By Peter Kihss | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/margaret-miller-is-a-future-bride-q-student-nurse-engaged-to-james.html | MARGARET MILLER IS A FUTURE BRIDE q Student Nurse Engaged to James Farber Graduate of Clarkson College | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |

| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mcarran-charge-denied-harry-dexter-white-defended-by-brother-on.html | MCARRAN CHARGE DENIED Harry Dexter White Defended by Brother on China Loan | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
|---|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/member-bank-reserves-off-263000000-during-the-week-federal-board.html | Member Bank Reserves Off 263000000 During the Week Federal Board Reports | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miracle-in-rain-gets-jane-wyman-rosenberg-to-produce-film-for.html | MIRACLE IN RAIN GETS JANE WYMAN Rosenberg to Produce Film for Warners Based on a Ben Hecht Novelette | By Thomas M Pryor | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miss-mary-e-sheehan.html | MISS MARY E SHEEHAN | Spedal to The lew York Tlme | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/miss-orcutt-gains-new-jersey-final-beats-miss-frank-6-and-5-mrs.html | MISS ORCUTT GAINS NEW JERSEY FINAL Beats Miss Frank 6 and 5  Mrs Cudone Sets Back Miss DeCozen 5 and 4 | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mithras-bust-found-in-romans-london.html | MITHRAS BUST FOUND IN ROMANS LONDON | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/moslem-fanatics-punished-by-cairo-citizenship-taken-from-5-in.html | MOSLEM FANATICS PUNISHED BY CAIRO Citizenship Taken From 5 in Brotherhood as Traitors ExPublisher Affected Too | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-brooks-82-wins-takes-low-gross-at-leewood-after-match-of-cards.html | MRS BROOKS 82 WINS Takes Low Gross at Leewood After Match of Cards | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-joseph-pocl.html | MRS JOSEPH POCl | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-kirkland-triumphs-wins-long-island-medal-play-title-with-79-for.html | MRS KIRKLAND TRIUMPHS Wins Long Island Medal Play Title With 79 for 236 | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-mary-g-mauliffe.html | MRS MARY G MAULIFFE | Special to lc New York Tlnl | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-philip-f-hampson.html | MRS PHILIP F HAMPSON | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/mrs-untermeyer-in-tie-shares-low-gross-at-86-with-mrs-herbert-at.html | MRS UNTERMEYER IN TIE Shares Low Gross at 86 With Mrs Herbert at Glen Oaks | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/navy-set-to-repel-undersea-attack-secretary-says-new-device-could.html | NAVY SET TO REPEL UNDERSEA ATTACK Secretary Says New Device Could Balk Bigger Fleet of Soviet Submarines | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/nixon-finds-reds-put-on-the-run-indiana-audience-cheers-his.html | NIXON FINDS REDS PUT ON THE RUN Indiana Audience Cheers His Assertion Administration Met Threat Effectively | By Clayton Knowles | RE0000131057 | 1982-06-07 | B00000495862 |

| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/old-vic-to-retain-robert-helpmann-actordancer-will-perform-in.html | OLD VIC TO RETAIN ROBERT HELPMANN ActorDancer Will Perform in Australian Shakespeare Tour and Direct in London | By Sam Zolotow | RE0000131057 | 1982-06-07 | B00000495862 |
|---|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/paris-sets-up-fund-to-aid-industries.html | PARIS SETS UP FUND TO AID INDUSTRIES | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/postponement-seen-in-mcarthy-session.html | POSTPONEMENT SEEN IN MCARTHY SESSION | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/power-plant-planned-duke-co-to-build-generator-near-belmont-n-c.html | POWER PLANT PLANNED Duke Co to Build Generator Near Belmont N C | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/press-reds-stole-destroyed.html | Press Reds Stole Destroyed | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/primitive-methodists-elect.html | Primitive Methodists Elect | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/priscilla-j-smith-to-be-wed-oct-9-youth-hostel-aide-engaged-to.html | PRISCILLA J SMITH TO BE WED OCT 9 Youth Hostel Aide Engaged to Herbert Ginsberg U of Pennsylvania Alumnus | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/protecting-welfare-funds-printers-union-administration-of.html | Protecting Welfare Funds Printers Union Administration of Membership Benefits Described | FRANCIS G BARRETT | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/radio-and-television-a-warning-f-c-c-official-cites-commercial.html | Radio and Television A Warning F C C Official Cites Commercial Misdeeds | V A | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/refrigerator-cheese-cake-high-in-protein-its-proposed-as-fitting.html | Refrigerator Cheese Cake High in Protein Its Proposed as Fitting End to Fall Meals | By Ruth P CasaEmellos | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/rely-less-on-u-s-mining-men-urged-american-smelting-officials-stand.html | RELY LESS ON U S MINING MEN URGED American Smelting Officials Stand Contrasts With That of Group He Talks To | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/rev-john-a-munley.html | REV JOHN A MUNLEY | Special to Tile New York Tlme | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/rubin-brothers.html | RUBIN BROTHERS | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/russia-reviewed-life-of-soviet-common-man-is-a-constant-struggle.html | Russia ReViewed Life of Soviet Common Man Is a Constant Struggle | By Harrison E Salisbury | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/russian-drivers-gadfly-learning-a-nyet-trick.html | Russian Drivers Gadfly Learning a Nyet Trick | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archiv es/school-site-choice-stirs-angry-cries-board-of-estimate-affirms-its.html | SCHOOL SITE CHOICE STIRS ANGRY CRIES Board of Estimate Affirms Its Earlier Action Over Protests of Brooklyn Residents | By Charles G Bennett | RE0000131057 | 1982-06-07 | B00000495862 |

| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sects-to-get-posts-in-saigon-cabinet-government-source-reports.html | SECTS TO GET POSTS IN SAIGON CABINET Government Source Reports Premier Plans to Bolster the Vietnamese Regime | By Tillman Durdin | RE0000131057 | 1982-06-07 | B00000495862 |
|---|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/senator-martin-pleads-for-case-pennsylvania-legislator-cites.html | SENATOR MARTIN PLEADS FOR CASE Pennsylvania Legislator Cites Candidates Voting Record Hartley Renews Attack | By George Cable Wright | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/shipboard-takes-broad-hollow-as-favored-extra-points-trails-phelps.html | Shipboard Takes Broad Hollow as Favored Extra Points Trails PHELPS IS INJURED IN BELMONT CHASE | By Joseph C Nichols | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/shirley-p-clare-betrothed.html | Shirley P Clare Betrothed | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/son-to-mrs-g-goodspeed-jr.html | Son to Mrs G Goodspeed Jr | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/soviet-scores-work-lag-meetings-held-to-spur-improved-output-in.html | SOVIET SCORES WORK LAG Meetings Held to Spur Improved Output in Metal Plants | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/spirombanker.html | SpiromBanker | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/states-indians-in-public-schools-as-century-of-segregation-ends.html | States Indians in Public Schools As Century of Segregation Ends INDIAN PUPILS GO TO PUBLIC SCHOOL | By the United Press | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/status-of-negroes-in-mississippi.html | Status of Negroes in Mississippi | G S KESTER Jr | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/steel-union-bars-break-with-c-i-o-but-mcdonald-at-convention.html | STEEL UNION BARS BREAK WITH C I O But McDonald at Convention Insists on Speedy Uniting of Labor Movements | By Stanley Levey | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/store-sales-meet-level-of-year-ago-national-volume-unchanged-but.html | STORE SALES MEET LEVEL OF YEAR AGO National Volume Unchanged but Weeks Business Here Is Reported as Up 8 | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/team-progresses-at-jersey-school-though-only-two-letter-men-are.html | TEAM PROGRESSES AT JERSEY SCHOOL Though Only Two Letter Men Are Back Lawrencevilles Eleven Shows Promise | By William J Briordy | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/text-of-dulles-talk-and-excerpts-from-pearson-speech-at-u-n.html | Text of Dulles Talk and Excerpts From Pearson Speech at U N | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/thais-want-no-u-s-troop-aid.html | Thais Want No U S Troop Aid | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/theatre-coming-of-age.html | Theatre Coming of Age | By Brooks Atkinson | RE0000131057 | 1982-06-07 | B00000495862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/to-speed-western-defense-recognition-by-secretary-dulles-of-urgency.html | To Speed Western Defense Recognition by Secretary Dulles of Urgency of Rearmament Praised | DAVID J DALLIN | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/toys-asked-for-koreans.html | Toys Asked for Koreans | AGNES M FINN | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/traffic-evils-laid-to-best-citizens-new-yorks-safety-director-says.html | TRAFFIC EVILS LAID TO BEST CITIZENS New Yorks Safety Director Says Driving Codes Need to Be Observed Better | By Bert Pierce | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/truck-employers-warn-of-walkout-see-tieup-in-week-and-file-charges.html | TRUCK EMPLOYERS WARN OF WALKOUT See TieUp in Week and File Charges Against Teamsters  Union Hopeful of Pact | By Damon Stetson | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-n-fuel-survey-warns-europe-of-chronic-coal-shortage-by-63.html | U N Fuel Survey Warns Europe Of Chronic Coal Shortage by 63 | By Michael L Hoffman | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-denies-offer-of-troops.html | U S Denies Offer of Troops | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-jet-fuel-blast-in-germany-kills-30-jet-fuel-blast-kills-30.html | U S Jet Fuel Blast In Germany Kills 30 JET FUEL BLAST KILLS 30 PERSONS | By the United Press | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-opposes-korea-talks.html | U S Opposes Korea Talks | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/u-s-rule-urged-for-union-funds-with-banks-to-administer-them.html | U S Rule Urged for Union Funds With Banks to Administer Them | By Gladwin Hill | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/un-steering-group-votes-cyprus-debate-u-n-steering-unit-votes.html | UN Steering Group Votes Cyprus Debate U N Steering Unit Votes Debate On Greeces Appeal on Cyprus | By A M Rosenthal | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/upturn-continues-in-london-market-bluechip-industrials-gain.html | UPTURN CONTINUES IN LONDON MARKET BlueChip Industrials Gain Modestly but Generally Governments Off a Bit | Special to The New York Times | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/walter-r-hine-78-retired-ad-official.html | WALTER R HINE 78 RETIRED AD OFFICIAL | Special to The New York Tlme | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wilson-criticizes-europe-on-arming-doubts-us-can-hold-western-area.html | WILSON CRITICIZES EUROPE ON ARMING Doubts US Can Hold Western Area Unless People Show They Want to Be Free | By Elie Abel | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-24 | https://www.nytimes.com/1954/09/24/archives/wood-field-and-stream-archers-prepare-for-opening-of-special-deer.html | Wood Field and Stream Archers Prepare for Opening of Special Deer Seasons in Coastal States | By Raymond R Camp | RE0000131057 | 1982-06-07 | B00000495862 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/2-bank-robbers-seize-97564-in-mt-vernon-after-tying-up-4-at-the.html | 2 Bank Robbers Seize 97564 In Mt Vernon After Tying Up 4 At the Scene of Westchesters Biggest Bank Robbery MT VERNON BANK ROBBED OF 97564 | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/a-f-l-resolution-spurs-labor-unity-delegates-hail-reuther-note-and.html | A F L RESOLUTION SPURS LABOR UNITY Delegates Hail Reuther Note and Request That Merger Talks Be Speeded | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/adenauer-wants-sovereignty-first-on-london-agenda-also-sets-full.html | ADENAUER WANTS SOVEREIGNTY FIRST ON LONDON AGENDA Also Sets Full Role in NATO and Brussels Alliances as Terms for Arming BACKS EDENS PROPOSALS Socialist Opposition Assails Chancellor for Ignoring Bundestag on Policies ADENAUER WANTS FULL SOVEREIGNTY | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/arson-in-li-high-school-2-fires-burn-latin-room-and-auditorium.html | ARSON IN LI HIGH SCHOOL 2 Fires Burn Latin Room and Auditorium Stage in Mineola | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/athletics-portocarrero-fans-11-in-5to1-conquest-at-stadium-yankees.html | Athletics Portocarrero Fans 11 In 5to1 Conquest at Stadium Yankees Lose Opportunity to Set Mark for RunnerUp Littrell Paces Victors | By Louis Effrat | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/atomic-jet-bomber-scores-in-nato-test.html | ATOMIC JET BOMBER SCORES IN NATO TEST | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/b-o-executives-new-invention-gives-locomotive-turbine-a-push.html | B O Executives New Invention Gives Locomotive Turbine a Push Brooklyn Man Thinks His Ink Roller Will Provide Good Lift for Printing Too PATENTS RECEIVED IN WEEK OUTLINED | By Stacy V Jonesspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bag-is-not-gladstones-author-says-prime-minister-did-invent-the.html | BAG IS NOT GLADSTONES Author Says Prime Minister Did Invent the Postcard | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bank-merger-proposed-westchester-institution-sets-date-for.html | BANK MERGER PROPOSED Westchester Institution Sets Date for Stockholders Vote | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/belgrade-to-sell-its-views-in-west-2-teams-to-press-for-deletion-of.html | BELGRADE TO SELL ITS VIEWS IN WEST 2 Teams to Press for Deletion of AntiRed Plank in Future Allied Foreign Policy | By Jack Raymondspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bids-on-u-s-notes-far-exceed-offer-some-81-billions-sought-of-4.html | BIDS ON U S NOTES FAR EXCEED OFFER Some 81 Billions Sought of 4 Billion Issue Which Will Bear 1 58 Interest | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/big-plastic-barge-is-shown-by-army-selfpropelled-vessel-can-carry.html | BIG PLASTIC BARGE IS SHOWN BY ARMY SelfPropelled Vessel Can Carry Five Tons of Cargo With Draft of 21 Inches | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brandywine-wins-112-beats-dallas-poloists-in-first-round-of-u-s.html | BRANDYWINE WINS 112 Beats Dallas Poloists in First Round of U S 12Goal Play | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brilliant-cornell-ball-carriers-are-key-to-successful-campaign-last.html | Brilliant Cornell Ball Carriers Are Key to Successful Campaign Last Years Backfield Is Again on Hand Plus Speedy Sophomore Quartet Only One Holdover in the Line | By Allison Danzigspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/britons-in-soviet-visit-labor-camps-leader-of-group-of-lawyers-says.html | BRITONS IN SOVIET VISIT LABOR CAMPS Leader of Group of Lawyers Says Only Two Such Prison Units Remain Near Moscow | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/bronislaw-godlewsk.html | BRONISLAW GODLEWSK | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brooklyn-scores-over-pirates-65-hughes-helps-erskine-notch-18th.html | BROOKLYN SCORES OVER PIRATES 65 Hughes Helps Erskine Notch 18th Hodges and Snider Clout Dodger Homers | By Roscoe McGowen | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/brownell-prods-bar-on-fair-trials-he-cites-action-by-the-press-for.html | BROWNELL PRODS BAR ON FAIR TRIALS He Cites Action by the Press for Code but Asserts Key Duty Falls on Lawyers REVEALS HIS OWN STUDY At Convention of U S Legal Aides He Praises Reforms in the News Coverage | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/byrnes-notes-clashes.html | Byrnes Notes Clashes | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/canadian-report-lifts-grain-prices-unofficial-estimate-indicates.html | CANADIAN REPORT LIFTS GRAIN PRICES Unofficial Estimate Indicates New 53000000Bushel Drop in Wheat Yield | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/case-backs-rent-cuts.html | Case Backs Rent Cuts | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/changes-drafted-in-brussels-pact-commission-ready-to-offer-revised.html | CHANGES DRAFTED IN BRUSSELS PACT Commission Ready to Offer Revised Text at Parley in London Next Week | By Drew Middletonspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/charles-l-jaeger.html | CHARLES L JAEGER | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/child-to-the-william-weissesi.html | Child to the William Weissesi | Special to The New York Times I | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/chinas-rationing-held-temporary-red-deputy-premier-lays-it-to.html | CHINAS RATIONING HELD TEMPORARY Red Deputy Premier Lays It to Peoples New Needs Not Drop in Output | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ching-decries-idea-of-rigid-annual-pay.html | CHING DECRIES IDEA OF RIGID ANNUAL PAY | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/church-building-figure-given.html | Church Building Figure Given | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/church-unit-here-slates-seminars-5-on-neighborhood-problems-due.html | CHURCH UNIT HERE SLATES SEMINARS 5 on Neighborhood Problems Due Tuesday 2 Mission Groups Plan a Merger | By Preston King Sheldon | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/conduct-toward-foreign-aircraft.html | Conduct Toward Foreign Aircraft | OLIVER J LISSITZYN | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/consumer-prices-fall-02-in-u-s-decline-in-federal-index-is-led-by.html | CONSUMER PRICES FALL 02 IN U S Decline in Federal Index Is Led by Lower Costs for Food Including Meat | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/delay-on-censure-poses-fall-issue-with-the-report-on-mccarthy-to-be.html | DELAY ON CENSURE POSES FALL ISSUE With the Report on McCarthy to Be Released Candidates Face Voters Questions | By C P Trussellspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/democrats-liberals-name-lynch-for-supreme-court-lynch-nominated-for.html | Democrats Liberals Name Lynch for Supreme Court LYNCH NOMINATED FOR JUDICIAL POST | By Leo Egan | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/dog-show-award-won-by-foxlove-red-vixen-also-triumphs-in-variety-at.html | DOG SHOW AWARD WON BY FOXLOVE Red Vixen Also Triumphs in Variety at 102d Specialty of Fox Terrier Club | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/dr-robert-carothers.html | DR ROBERT CAROTHERS | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/duplessis-avoids-autonomy-fight-but-quebec-premier-is-held-to-be.html | DUPLESSIS AVOIDS AUTONOMY FIGHT But Quebec Premier Is Held to Be Preparing Speech of Political Import | By Raymond Daniellspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edge-vents-anger-on-cases-enemies-jersey-exgovernor-accuses.html | EDGE VENTS ANGER ON CASES ENEMIES Jersey ExGovernor Accuses Republican Dissidents of an Attempt to Destroy Party | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edmund-fitzgerald.html | EDMUND FITZGERALD | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/edward-l-h-gore.html | EDWARD L H GORE | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/eisenhower-tells-a-f-l-hell-urge-taft-law-reform-president-is.html | EISENHOWER TELLS A F L HELL URGE TAFT LAW REFORM President Is Greeted Amiably Despite Political Hostility of Labor Convention NEW STRATEGY OUTLINED Package Proposal on Union Oath NLRB Elections Mentioned in Speech PRESIDENT TO ASK TAFT LAW REFORM | By A H Raskinspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/evelyn-houlahan-of-tuckahoe-betrothed-tojohn-j-callahan-a-medical.html | Evelyn Houlahan of Tuckahoe Betrothed ToJohn J Callahan a Medical Student | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/extradition-demanded-poland-to-act-on-7-seamen-who-ask-british.html | EXTRADITION DEMANDED Poland to Act on 7 Seamen Who Ask British Asylum | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fashions-modern-versions-of-traditional-wear-british-cotton-house.html | Fashions Modern Versions of Traditional Wear British Cotton House Owes Its Success to a Threesome | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/floraneecrosby.html | FloraneeCrosby | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fluoridating-water-lack-of-danger-to-human-health-in-controlled.html | Fluoridating Water Lack of Danger to Human Health in Controlled Program Asserted | LEO E SHERMAN D D S | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/fluoridation-opposed.html | Fluoridation Opposed | LEO SPIRA M D | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/france-to-seek-u-s-funds-for-her-troops-in-vietnam-u-s-urged-to-aid.html | France to Seek U S Funds For Her Troops in Vietnam U S URGED TO AID ARMY IN VIETNAM | By Walter H Waggonerspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/french-ask-facts-on-leaks-to-reds-disciplining-of-police-aide-who.html | FRENCH ASK FACTS ON LEAKS TO REDS Disciplining of Police Aide Who Reported Baring of Defense Secrets Causes Uproar | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/g-m-plans-to-raise-capacity-in-belgium.html | G M PLANS TO RAISE CAPACITY IN BELGIUM | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/gov-boggs-acts-in-school-dispute-delaware-official-insists-law-will.html | GOV BOGGS ACTS IN SCHOOL DISPUTE Delaware Official Insists Law Will Be Preserved in Racial Controversy | By William G Weartspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/hate-japan-drive-is-spurred-by-rhee.html | HATE JAPAN DRIVE IS SPURRED BY RHEE | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/haverford-team-needs-seasoning-ward-at-right-halfback-is-only-1953.html | HAVERFORD TEAM NEEDS SEASONING Ward at Right Halfback Is Only 1953 Regular With School Eleven Again Thi is the Jiltl o a serie oi articles oJt Emster prep schooll lootbalZ teams | By William J Briordyspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/house-inquiry-into-welfare-funds-told-of-loans-gifts-to-union-men.html | House Inquiry Into Welfare Funds Told of Loans Gifts to Union Men ExF B I Agent Says Insurance Broker Handling Labor Account Favored Aides Underwriter Lost Money | By Gladwin Hillspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/india-ready-to-market-solar-cooker.html | India Ready to Market Solar Cooker | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/indonesia-considers-soviet-trade-pact.html | INDONESIA CONSIDERS SOVIET TRADE PACT | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/industrial-issues-on-rise-in-london-pace-of-recovery-quickens-as.html | INDUSTRIAL ISSUES ON RISE IN LONDON Pace of Recovery Quickens as Other Groups Remain Quiet Though Firm | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/israel-may-return-to-armistice-group.html | ISRAEL MAY RETURN TO ARMISTICE GROUP | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/italys-communists-distinction-is-emphasized-between-voters-and.html | Italys Communists Distinction Is Emphasized Between Voters and Party Members | GIROLAMO VALENTI | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/ives-says-rivals-pit-city-and-state-pledges-to-end-cleavage-calls.html | IVES SAYS RIVALS PIT CITY AND STATE Pledges to End Cleavage Calls Performance Versus Promises Basic Issue IVES SAYS RIVALS PIT CITY AND STATE | By Douglas Dalesspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/joseph-moore.html | JOSEPH MOORE | Special to The New York Ttmes | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/korean-sniper-misses-bullet-fired-at-consulate-in-pusan-inquiry.html | KOREAN SNIPER MISSES Bullet Fired at Consulate in Pusan  Inquiry Begun | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/laborers-back-on-job.html | Laborers Back on Job | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/library-need-in-jerusalem.html | Library Need in Jerusalem | ROBERT SEELAV | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/liddle-shuts-out-phils-in-first-10-southpaw-yields-five-hits-giants.html | LIDDLE SHUTS OUT PHILS IN FIRST 10 Southpaw Yields Five Hits Giants Lose Second 42 as McCall Is Routed | By John Drebingerspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/longlost-empire-believed-located-excavations-in-turkey-show-ancient.html | LONGLOST EMPIRE BELIEVED LOCATED Excavations in Turkey Show Ancient City Thought to Be Arzawan Metropolis | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/m-haddon-mlean.html | M HADDON MLEAN | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/martyr-outruns-fisherman-in-25250-jerome-handicap-at-belmont-park.html | Martyr Outruns Fisherman in 25250 Jerome Handicap at Belmont Park 9TO1 SHOT FIRST BY SEVEN LENGTHS Martyr Gains 135 45 Mile Score  Rejected Among 10 in the New York Today | By Joseph C Nichols | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/metzners-experience-is-wide.html | Metzners Experience Is Wide | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-noltmann-wed-in-suburbs-alumna-of-pembroke-oollege-bride-in.html | MISS NOLTMANN WED IN SUBURBS Alumna of Pembroke Oollege Bride in Manhasset of Jack Jones Veteran of the Navy | SDecial to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/miss-orcutt-gains-title-5th-time-for-golf-mark.html | Miss Orcutt Gains Title 5th Time for Golf Mark | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mitford-author-is-adapting-play-british-writer-preparing-the.html | MITFORD AUTHOR IS ADAPTING PLAY British Writer Preparing The Dazzling Hour French Work for London Presentation | By Louis Calta | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mixed-negrowhite-housing-here-hailed-by-unesco-as-success.html | Mixed NegroWhite Housing Here Hailed by UNESCO as Success | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/more-exp-o-ws-still-face-courts-others-may-also-be-punished.html | MORE EXP O WS STILL FACE COURTS Others May Also Be Punished Administratively for Acts as Captives in Korea | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/morro-castle-hero-gets-two-life-terms.html | MORRO CASTLE HERO GETS TWO LIFE TERMS | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/moslem-fanatics-defy-cairo-regime-brotherhood-puts-el-hodeiby-once.html | MOSLEM FANATICS DEFY CAIRO REGIME Brotherhood Puts el Hodeiby Once Jailed by Government in Life Post as Leader MOSLEM FANATICS DEFY CAIRO REGIME | By Robert C Dotyspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/movie-is-planned-of-orwells-1984-lothar-wolff-who-produced-martin.html | MOVIE IS PLANNED OF ORWELLS 1984 Lothar Wolff Who Produced Martin Luther to Make Film in Germany in 2 Languages | By Thomas M Pryorspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-henry-h-rennell.html | MRS HENRY H RENNELL | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-john-s-woods.html | MRS JOHN S WOODS | Spectal to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-julius-a-kuck.html | MRS JULIUS A KUCK | Secial to The ew York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-nesbitt-cards-84-wins-low-gross-in-tricounty-tournament-at.html | MRS NESBITT CARDS 84 Wins Low Gross in TriCounty Tournament at Fenway | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-thomas-a-fahey.html | MRS THOMAS A FAHEY | Spectat to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-william-c-fitts.html | MRS WILLIAM C FITTS | Special to The Ilew York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/mrs-william-r-swett.html | MRS WILLIAM R SWETT | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/need-for-strategic-materials.html | Need for Strategic Materials | RALPH STERNBERG | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/notre-dametexas-michigan-stateiowa-games-top-college-football-today.html | Notre DameTexas Michigan StateIowa Games Top College Football Today ARMY ELEVEN SET FOR SO CAROLINA PennDuke CornellColgate Scheduled in East Heavy Action on All Fronts | By Joseph M Sheehan | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/omahoney-seeks-senate-comeback-wyoming-campaign-rounds-out-a-year.html | OMAHONEY SEEKS SENATE COMEBACK Wyoming Campaign Rounds Out a Year of Bitterness and Tragedy in Politics | By Lawrence E Daviesspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/pakistans-new-delegate-to-u-n-is-a-tigerhunting-sportswoman.html | Pakistans New Delegate to U N Is a TigerHunting Sportswoman Princess Abida Also Plays Polo  Is in Unit Dealing With Womens Rights | By Michael Jamesspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/passage-of-resolutions-tendency-noted-to-derive-sense-of.html | Passage of Resolutions Tendency Noted to Derive Sense of Achievement From Them | GEORGE KENNAN | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/peiping-backed-in-u-n-norwegian-delegate-urges-entry-of-communist.html | PEIPING BACKED IN U N Norwegian Delegate Urges Entry of Communist China | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/peso-will-hold-mexican-asserts-stabilization-for-long-time.html | PESO WILL HOLD MEXICAN ASSERTS Stabilization for Long Time Predicted by Minister Fund Extends Accord | By Paul P Kennedyspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/pool-aide-fined-100.html | POOL AIDE FINED 100 | Philadelphia Man in Contempt in Negro Bias SuitSpecial to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/pope-so-improved-doctor-vacations-pius-delivers-first-speech-in-a.html | POPE SO IMPROVED DOCTOR VACATIONS Pius Delivers First Speech in a Week at Audience Lasting 35 Minutes | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/premier-revises-vietnam-cabinet-seeks-to-strengthen-regime-by.html | PREMIER REVISES VIETNAM CABINET Seeks to Strengthen Regime by Including Commanders of Armies of 2 Sects | By Tillman Durdinspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/presidents-trip-elates-his-aides-party-strategists-now-regard-him.html | PRESIDENTS TRIP ELATES HIS AIDES Party Strategists Now Regard Him as Polished Leader in Drive for Votes | By William M Blairspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/r4chterkorn.html | R4chterKorn | 1ccial to The NewYork Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/racial-ban-is-protested.html | Racial Ban Is Protested | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/richardt-doonr-i-a-phot__ographer-76i.html | RICHARDT DOONR I A PHOTOGRAPHER 76I | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/rumania-buys-back-shares-from-soviet.html | RUMANIA BUYS BACK SHARES FROM SOVIET | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/russia-reviewed-chou-talks-back-in-moscow-to-communist-sponsors.html | Russia ReViewed Chou Talks Back in Moscow To Communist Sponsors Russia ReViewed Chou Talks Back in Moscow With China Tie Strained Soviet Seeks to Split the Western Allies | By Harrison E Salisbury | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/rutgers-aide-on-county-slate.html | Rutgers Aide on County Slate | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archiv es/s-e-c-seeks-rule-over-alleghany-informs-i-c-c-it-is-prepared-to.html | S E C SEEKS RULE OVER ALLEGHANY Informs I C C it is Prepared to Regulate Former Carrier as an Investment Concern | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/senate-action-on-mccarthy-put-off-until-after-election-senate-puts.html | Senate Action on McCarthy Put Off Until After Election SENATE PUTS OFF MCARTHY ACTION | By Anthony Levierospecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/slight-dip-shown-in-primary-prices-b-l-s-index-declines-01-in-week.html | SLIGHT DIP SHOWN IN PRIMARY PRICES B L S Index Declines 01 in Week Eggs Up 20 Hogs Hides and Oils Off | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/soviet-agrees-u-n-should-consider-atom-pool-plan-assembly-unit.html | SOVIET AGREES U N SHOULD CONSIDER ATOM POOL PLAN Assembly Unit Recommends Debate Vishinsky Denies Rejection of U S Offer U N ATOM DEBATE BACKED BY SOVIET | By Thomas J Hamiltonspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/starts-eternal-light-pressing-of-button-in-charleston-provides.html | STARTS ETERNAL LIGHT Pressing of Button in Charleston Provides Larchmont Symbol | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/steel-union-bars-reds-and-fascists-klansmen-also-banned-as-members.html | STEEL UNION BARS REDS AND FASCISTS Klansmen Also Banned as Members Difficulty in Enforcing Rule Foreseen STEEL UNION BARS REDS AND FASCISTS | By Stanley Leveyspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/stevenson-lauds-douglas-on-taxes-in-speech-at-evanston-rally-says.html | STEVENSON LAUDS DOUGLAS ON TAXES In Speech at Evanston Rally Says Senator Saved Billion and Fought GiveAways | By Richard J H Johnstonspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/successor-to-jarka-rents-hoboken-pier.html | SUCCESSOR TO JARKA RENTS HOBOKEN PIER | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/sweden-ends-bars-on-big-import-list-doors-opened-to-thousands-of.html | SWEDEN ENDS BARS ON BIG IMPORT LIST Doors Opened to Thousands of Items From Dollar Area U S Action Stirs Anger LONG IMPORT LIST FREED BY SWEDEN | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/tass-critical-of-dulles-speech.html | Tass Critical of Dulles Speech | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/teamsters-revise-bargaining-policy-ease-strike-fears-in-move-to.html | TEAMSTERS REVISE BARGAINING POLICY Ease Strike Fears in Move to Speed Contract Employers to Withdraw Charges | By Damon Stetson | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/thief-outruns-dog-newark-policemen-get-boxer-but-thwarted-burglar.html | THIEF OUTRUNS DOG Newark Policemen Get Boxer but Thwarted Burglar Escapes | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/townsend-harris-location.html | Townsend Harris Location | DAVID I SHAIR | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-n-reporters-elect-dr-max-beer-of-zurich-is-named-president.html | U N REPORTERS ELECT Dr Max Beer of Zurich Is Named President | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-reassures-the-free-nations-of-more-tariff-cuts-to-aid-trade.html | U S Reassures the Free Nations Of More Tariff Cuts to Aid Trade WORLD TRADE AID IS PLEDGED BY U S | By John D Morrisspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/u-s-will-suspend-daily-in-austria-decides-to-publish-weekly-paper.html | U S WILL SUSPEND DAILY IN AUSTRIA Decides to Publish Weekly Paper in Vienna Instead Gain for Soviet Seen | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/un-votes-to-hear-colonial-disputes-assembly-adds-to-its-agenda-the.html | UN VOTES TO HEAR COLONIAL DISPUTES Assembly Adds to Its Agenda the Cases of Cyprus and West New Guinea | By A M Rosenthalspecial To the New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/van-benschoten-gains-in-golf.html | Van Benschoten Gains in Golf | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/wall-street-goes-into-schoolroom-rockland-and-bergen-folk-begin-a.html | WALL STREET GOES INTO SCHOOLROOM Rockland and Bergen Folk Begin a Course in Nyack on Investing Technique KEEN IN QUESTION PERIOD 66 Men and Women Ply Expert on Trade Terms Learn of Stocks by Installment | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/west-indian-island-is-worried-by-workers-victory-at-polls-leader-of.html | West Indian Island Is Worried By Workers Victory at Polls Leader of Fatal Disorders in Grenada in 1951 is One Vote Short of Dominance | Dispatch of the Times London | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/white-plains-bows-250-winning-streak-snapped-at-35-by-mont-pleasant.html | WHITE PLAINS BOWS 250 Winning Streak Snapped at 35 by Mont Pleasant Eleven | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/william-j-waldron.html | WILLIAM J WALDRON | Special to The New York Times | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-25 | https://www.nytimes.com/1954/09/25/archives/wood-field-and-stream-late-applicants-disappointed-as-quota-is.html | Wood Field and Stream Late Applicants Disappointed as Quota Is Reached for Antlerless Season | By Raymond R Camp | RE0000131058 | 1982-06-07 | B00000495863 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chinas-coast-latest-far-east-battleground-.html | CHINAS COAST LATEST FAR EAST BATTLEGROUND | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/eckerschroeder-oeclal.html | EckerSchroeder oeclal | to The New York Timem | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/23division-army-likely-to-emerge-from-reshuffling-wilsons-remark.html | 23DIVISION ARMY LIKELY TO EMERGE FROM RESHUFFLING Wilsons Remark Discloses Aim for New Combat Power Despite Manpower Cut | By Elie Abel | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/4-texas-districts-are-gop-targets-party-hopes-to-capture-seats-in.html | 4 TEXAS DISTRICTS ARE GOP TARGETS Party Hopes to Capture Seats in Houston Corpus Christi Dallas the Panhandle | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/5000-children-fish-for-prizes-in-jersey.html | 5000 CHILDREN FISH FOR PRIZES IN JERSEY | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/600-fine-180day-term-imposed-in-air-pollution.html | 600 Fine 180Day Term Imposed in Air Pollution | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/65-of-french-imports-to-be-freed-of-quotas.html | 65 of French Imports To Be Freed of Quotas | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-bad-tree-bad-fruit-the-flint-anchor-by-sylvia-townsend-warner-314.html | A Bad Tree Bad Fruit THE FLINT ANCHOR By Sylvia Townsend Warner 314 pp New York The Viking Press 375 | By Gertrude Buckman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-boys-best-friend-henry-and-ribsy-by-beverly-cleary-illustrated-by.html | A Boys Best Friend HENRY AND RIBSY By Beverly Cleary Illustrated by Louis Darling 192 pp New York William Morrow Cο 250 | E L B | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-f-l-sharply-critical-of-the-administration-campaign-issues.html | A F L SHARPLY CRITICAL OF THE ADMINISTRATION Campaign Issues Dominate Groups Annual Convention on West Coast | By A H Raskin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-f-l-units-fight-inroads-by-lewis-4-big-unions-including-becks.html | A F L UNITS FIGHT INROADS BY LEWIS 4 Big Unions Including Becks Join to Combat Intrusions Into Heavy Construction | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-f-l-urges-end-to-aid-as-alms-report-says-foreign-grants-breed.html | A F L URGES END TO AID AS ALMS Report Says Foreign Grants Breed Envy and Outlines Substitute Plan for U S | By A H Raskin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-fabulous-man-in-a-fabulous-era-the-aga-khans-recollections-of-a.html | A FABULOUS MAN IN A FABULOUS ERA The Aga Khans Recollections of a Life Rich in Politics Religion and Society | By Robert Payne | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-fortnight-to-live-yield-to-the-night-by-joan-henry-190-pp-new.html | A Fortnight to Live YIELD TO THE NIGHT By Joan Henry 190 pp New York Doubleday Cο 275 | MEYER BERGER | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-marxist-view.html | A MARXIST VIEW | HOWARD SELSAM | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-plea-for-bold-ventures-in-the-name-of-sanity-by-lewis-mumford-244.html | A Plea for Bold Ventures IN THE NAME OF SANITY By Lewis Mumford 244 pp New York Harcourt Brace Cο 375 | By Reinhold Niebuhr | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-search-for-home-africa-land-of-my-fathers-by-era-bell-thompson.html | A Search For Home AFRICA Land of My Fathers By Era Bell Thompson 281 pp New York Doubleday Cο 375 | By Peter Abrahams | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-southern-city-debates-nonsegregation-as-the-reopening-of-school.html | A Southern City Debates Nonsegregation As the reopening of school brings the Supreme Court decision to the test residents of Charlotte N C speak their minds and quote the Bible pro and con | By Vic Reinemer | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/a-struggle-for-the-black-man-alone-black-power-a-record-of.html | A Struggle for the Black Man Alone BLACK POWER A Record of Reactions in a Land of Pathos By Richard Wright 358 pp New York Harper Bros 4 | By Michael Clark | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/aaron-burr.html | Aaron Burr | HENRY C LEWIS | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/about-customs-men.html | ABOUT CUSTOMS MEN | WALTER H BRATTAIN | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/about-the-porters.html | ABOUT THE PORTERS | LYRRY HIRSH | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/about-the-taxis.html | ABOUT THE TAXIS | 1VIEs E T WILKES | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/additional-light-is-cast-upon-delays-in-disembarking-at-new-york.html | Additional Light Is Cast Upon Delays In Disembarking at New York | JOHN D C GUCKER | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/adult-delinquency.html | ADULT DELINQUENCY | NORMA E CUTTS | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By William M Freeman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/all-new-canaan-gets-into-the-act-movie-written-directed-and-shot-by.html | ALL NEW CANAAN GETS INTO THE ACT Movie Written Directed and Shot by a Yale Sophomore Has Local Talent as Stars | By David Anderson | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | W M F | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/alternatives-to-e-d-c-realism-in-evaluating-mistakes-of-past-urged.html | Alternatives to E D C Realism in Evaluating Mistakes of Past Urged for Coming NinePower Talks | By Hanson W Baldwin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/alumnae-session-slated.html | Alumnae Session Slated | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ani-sully-betrothed-she-will-be-wed-to-dr-robert-r-lang-utica.html | ANI SULLY BETROTHED She Will Be Wed to Dr Robert R Lang Utica Physician | Special to The New York Tlmem | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/anns-mawhinney-married-upstate-skidmore-alumna-is-bride-in.html | ANN S MAWHINNEY MARRIED UPSTATE Skidmore Alumna Is Bride in Syracuse Church Ceremony of H Follett Hodgkins Jr | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/art-and-patronage-in-england.html | ART AND PATRONAGE IN ENGLAND | By Eric Newton | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/as-the-grape-grows-the-man-who-made-wine-by-j-m-scott-illustrated-b.html | As the Grape Grows THE MAN WHO MADE WINE By J M Scott Illustrated by B Biro t124 pp New York E P Dutton  Co 2 | ANNE FREMANTLE | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ascension-island.html | ASCENSION ISLAND | FRANCIS B MANN | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/asian-chiefs-map-peace-area-talk-nehru-and-indonesian-premier-to-in.html | ASIAN CHIEFS MAP PEACE AREA TALK Nehru and Indonesian Premier to Invite Nations in Zone From Cairo to Manila | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/atlantis-et-al-lost-continents-the-atlantis-theme-in-history.html | Atlantis et Al LOST CONTINENTS The Atlantis Theme in History Science and Literature By L Sprague de Camp 362 pp Illustrated New York Gnome Press 5 | J FRANCIS McCOMAS | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/authors-query-92611043.html | Authors Query | STANWOOD COBB | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/authors-query-92611050.html | Authors Query | MILTON RICKELS | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/authors-query.html | Authors Query | VIRGINIA BIERBRIER | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/automobiles-memories-the-revolutionary-changes-for-1955-recall-new.html | AUTOMOBILES MEMORIES The Revolutionary Changes for 1955 Recall New Models of Another Era | By Bert Pierce | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/aviation-student-down-two-u-s-airlines-inspire-iata-move-that-ends.html | AVIATION STUDENT DOWN Two U S Airlines Inspire IATA Move That Ends LowCost Charters to Europe | By Bliss K Thorne | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/backyard-bonanza-homemade-picnic-table-solves-seating-for-throng-of.html | BACKYARD BONANZA Homemade Picnic Table Solves Seating For Throng of Friends and Family | By D F Beckham Jr | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/baldwin-beaten-by-valley-stream-central-ends-21game-losing-streak.html | BALDWIN BEATEN BY VALLEY STREAM Central Ends 21Game Losing Streak by Beating Nassau County Champion 1312 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/behind-the-bricabrac-were-skeletons-john-ruskin-by-joan-evans.html | Behind the BricaBrac Were Skeletons JOHN RUSKIN By Joan Evans Illustrated 447 pp New York Oxford University Press 425 | By Carlos Baker | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bernhard-at-pretoria-dutch-prince-lands-his-plane-to-south-africans.html | BERNHARD AT PRETORIA Dutch Prince Lands His Plane to South Africans Welcome | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/berra-increases-runsbattedin-total-to-125-as-yanks-crush-athletics.html | Berra Increases RunsBattedIn Total to 125 as Yanks Crush Athletics 10TO2 TRIUMPH IS YANKEES 103D | By Louis Effrat | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/betsey-sagle-to-be-wed-maryland-girlls-tle-fiancee-of-dr.html | BETSEY SAGLE TO BE WED Maryland Girlls tle Fiancee of Dr Josephh W Slap | Special to The New York Ximes | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bicarb-triumphs-in-n-y-handicap-beats-trusting-by-5-lengths-to-pay.html | BICARB TRIUMPHS IN N Y HANDICAP Beats Trusting by 5 Lengths to Pay 1720 at Belmont  Dictar Choice Last | By James Roach | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/big-brewer-local-and-chiefs-split-milwaukee-unit-threatens-to-quit.html | BIG BREWER LOCAL AND CHIEFS SPLIT Milwaukee Unit Threatens to Quit CIO Union in Dispute Over Bargaining Methods | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/big-concerns-lift-industry-profits-361-of-650-corporations-had.html | BIG CONCERNS LIFT INDUSTRY PROFITS 361 of 650 Corporations Had Lower Earnings in First Half Than in 53 Period | By Clare M Reckert | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/blair-in-front-15-0.html | Blair in Front 15  0 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/boston.html | Boston | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/boy-seeks-new-eyes-for-sandlot-leader-partly-blinded-by-lime-in.html | Boy Seeks New Eyes for Sandlot Leader Partly Blinded by Lime in Diamond Mishap | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bridge-the-rusinow-honor-leads-unconventional-method-of-leading.html | BRIDGE THE RUSINOW HONOR LEADS Unconventional Method Of Leading Honors Stirs Interest | By Albert H Morehead | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/britain-prods-u-s-on-aids-to-trade-makes-clear-at-world-fund.html | BRITAIN PRODS U S ON AIDS TO TRADE Makes Clear at World Fund Meeting That Her Moves Depend on Deeds Here | By John D Morris | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/bronc-busters-leather-man-rodeo-time-is-busy-time-for-this-cowhide.html | Bronc Busters Leather Man Rodeo time is busy time for this cowhide artist | By Eliot Tozer | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brown-mans-burden.html | BROWN MANS BURDEN | JOHN DIGREGORIO | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brown-tames-lion-two-early-touchdowns-bring-187-victory-over.html | BROWN TAMES LION Two Early Touchdowns Bring 187 Victory Over Columbia | By Lincoln A Werden | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/brussels-pact-again-is-studied-after-four-years-of-obscurity-it-is.html | BRUSSELS PACT AGAIN IS STUDIED After Four Years of Obscurity It Is Now Being Considered as E D C Substitute | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/buchman-to-lead-group-assembly-moral-rearmament-pilgrims-from-40.html | BUCHMAN TO LEAD GROUP ASSEMBLY Moral Rearmament Pilgrims From 40 Countries Are Expected in Michigan | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/buckleynewell.html | BuckleyNewell | Spial to The New York Time | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cadets-bog-down-south-carolina-rallies-to-topple-army-after-14all.html | CADETS BOG DOWN South Carolina Rallies to Topple Army After 14All Tie at Half | By Michael Strauss | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cairo-junta-opens-university-purge-regime-ousts-40-professors-as.html | CAIRO JUNTA OPENS UNIVERSITY PURGE Regime Ousts 40 Professors as Dissident and Assumes Control of Faculties | By Robert C Doty | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/california-races-could-be-decisive-1-senate-and-28-house-seats-at.html | CALIFORNIA RACES COULD BE DECISIVE 1 Senate and 28 House Seats at Stake With the GOP Holding Margin Now | By Gladwin Hill | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/can-eisenhower-shift-popularity-to-gop-that-is-the-big-question-as.html | CAN EISENHOWER SHIFT POPULARITY TO GOP That Is the Big Question as President Opens His Personal Campaigning To Keep a Republican Congress | By Arthur Krock | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/carole-sarubbi-to-be-married.html | Carole Sarubbi to Be Married | pec al to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/case-scores-g-o-p-foes-says-reactionaries-seek-to-wreck-eisenhower.html | CASE SCORES G O P FOES Says Reactionaries Seek to Wreck Eisenhower Program | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/catenaauiisl.html | CatenaAuiisl | Spalto The New York Tlme | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/catholic-journal-scores-union-curb-official-paper-of-st-louis.html | CATHOLIC JOURNAL SCORES UNION CURB Official Paper of St Louis Archdiocese Condemns RighttoWork Drive | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ch-braebeck-toni-ox-ridge-winner-englishbred-poodle-is-best-among.html | CH BRAEBECK TONI OX RIDGE WINNER EnglishBred Poodle Is Best Among 822 Dogs  Scottie Troubadour in Final | By John Rendel | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/changes-in-traffic-asked-in-paterson.html | CHANGES IN TRAFFIC ASKED IN PATERSON | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chavez-election-is-upheld-grand-jury-scores-hurley-chavez-election.html | Chavez Election Is Upheld Grand Jury Scores Hurley CHAVEZ ELECTION DECLARED HONEST | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cherubini-opera-has-u-s-premiere-portuguese-inn-performed-by-san.html | CHERUBINI OPERA HAS U S PREMIERE Portuguese Inn Performed by San Francisco Group  Salome Completes Bill | By Alfred Frankenstein | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/child-to-mrs-c-s-crystal-jr.html | Child to Mrs C S Crystal Jr | Special to The New York Times I | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/churchills-american-grandfather-the-remarkable-mr-jerome-by-anita.html | Churchills American Grandfather THE REMARKABLE MR JEROME By Anita Leslie Illustrated 312 pp New York Henry Holt  Co 4 | By Cleveland Amory | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cinema-16-brigadoon-inspire-comments.html | Cinema 16 Brigadoon Inspire Comments | E PENNER | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/city-building-law-to-be-toughened-violators-face-big-penalties-less.html | CITY BUILDING LAW TO BE TOUGHENED Violators Face Big Penalties Less Chance to Escape in Bill Due to Pass Soon | By Charles G Bennett | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/clementeburns.html | ClementeBurns | Soeclal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/coffee-sales.html | COFFEE SALES | HAROLD D HOLMES | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/college-names-official-wells-appoints-james-e-nagle-director-of.html | COLLEGE NAMES OFFICIAL Wells Appoints James E Nagle Director of Development | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/communique-on-the-illinois-campaign-there-a-newcomer-republican.html | Communique on the Illinois Campaign There a newcomer Republican Meek is taking on a veteran Democrat Douglas in an evenStephen race in which the issues are sharply drawn | By Cabell Phillips | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/confidence-voted-in-scelba-regime-italian-senate-also-rejects.html | CONFIDENCE VOTED IN SCELBA REGIME Italian Senate Also Rejects Leftist Call for Inquiry Into Montest Scandal | By Arnaldo Cortesi | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/congress-puts-on-act-in-late-show-many-legislators-introduce-bills.html | CONGRESS PUTS ON ACT IN LATE SHOW Many Legislators Introduce Bills Near Adjournment Just to Impress Voters | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cookkellogg.html | CookKellogg | Slclal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/country-suppers-village-feasts-are-a-special-seasonal-treat-for-the.html | COUNTRY SUPPERS Village Feasts Are a Special Seasonal Treat for the SightSeer in Vermont | By Mitchell Goodman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/court-slate-chosen-by-l-i-republicans.html | COURT SLATE CHOSEN BY L I REPUBLICANS | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/cynthia-suit____hh-engaged-graduate-of-wellesley-to-bei.html | CYNTHIA SUITHH ENGAGED Graduate of Wellesley to BeI | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dannemillerrogers.html | DannemillerRogers | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dartmouth-aide-dies-dorothy-cleaveland-served-as-secretary-for-2.html | DARTMOUTH AIDE DIES Dorothy Cleaveland Served as Secretary for 2 Presidents | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dartmouth-pass-nips-holy-cross-2726-dartmouth-beats-holy-cross-2726.html | Dartmouth Pass Nips Holy Cross 2726 DARTMOUTH BEATS HOLY CROSS 2726 | By the United Press | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/democrats-push-gains-in-alaska-buoyed-by-primary-victories-party.html | DEMOCRATS PUSH GAINS IN ALASKA Buoyed by Primary Victories Party Takes Offensive Disunity in G O P Ranks | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/desegregation-progress-report-response-generally-is-better-than.html | DESEGREGATION PROGRESS REPORT Response Generally Is Better Than Schools Had Anticipated | By James Ewing | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/despite-pas-warning-high-water-by-richard-bissell-280-pp-boston.html | Despite Pas Warning HIGH WATER By Richard Bissell 280 pp Boston AtlanticLittle Brown Co 375 | By Phil Stong | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/diane-b-mandel-affianced.html | Diane B Mandel Affianced | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dijrinda-purkibs-iswed-in-dari-wear-gown-of-italian-sill-satin-at.html | DIJRINDA PURKIBS ISWED IN DARI Wear Gown of Italian Sill Satin at Her Marriage to Leslie Brownlee Jr | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dodgers-win-105-to-clinch-second-furillo-hits-two-homers-in-contest.html | DODGERS WIN 105 TO CLINCH SECOND Furillo Hits Two Homers in Contest Against Pirates Snider Wallops No 40 | By Roscoe McGowen | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dona-lisa-and-the-rebels-bride-of-the-conqueror-by-hartzell-spence.html | Dona Lisa and the Rebels BRIDE OF THE CONQUEROR By Hartzell Spence 336 pp New York Random House 395 | LEWIS NORDYKE | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dorothyt-reher-will-be-married-social-worker-s-engaged-to-j-jbhn-j.html | DOROTHYT rEHER WILL BE MARRIED SoCial Worker s Engaged to J Jbhn J Sullivan Jr Who i Served on Q2 Staff | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dr-frank-t-maxson.html | DR FRANK T MAXSON | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/drive-to-increase-toledo-jobs-gains-civic-group-seeks-to-combat.html | DRIVE TO INCREASE TOLEDO JOBS GAINS Civic Group Seeks to Combat Auto Industry Idleness by Luring Plants to City | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/duke-routs-penn-with-rushing-520-secondstringers-set-pace-as-blue.html | DUKE ROUTS PENN WITH RUSHING 520 SecondStringers Set Pace as Blue Devils Score Five Times in Last Quarter | By Joseph M Sheehan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dulles-rules-out-european-flaws-in-defense-plans-leaving-for-london.html | DULLES RULES OUT EUROPEAN FLAWS IN DEFENSE PLANS Leaving for London He Tells Allies U S Asks Assurance of Security in Program | By Walter H Waggoner | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/dutch-fiction.html | Dutch Fiction | A A VAN DUYM | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/earliest-starlets-winter-and-spring-landscapes-awaken-when-the.html | EARLIEST STARLETS Winter and Spring Landscapes Awaken When the Little Bulbs Bloom | By Martha Pratt Haislip | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/economic-woes-beset-yugoslavs-people-are-suffering-from-rising.html | ECONOMIC WOES BESET YUGOSLAVS People Are Suffering From Rising Prices and Wheat Fuel Power Shortages | By Jack Raymond | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/editorial-byline-for-the-life-of-me-memoirs-of-a-city-editor-by.html | Editorial Byline FOR THE LIFE OF ME Memoirs of a City Editor By James H Richardson 312 pp New York G P Putnams Sons 4 | By Gladwin Hill | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/education-in-review-serious-problems-confront-the-nations-colleges.html | EDUCATION IN REVIEW Serious Problems Confront the Nations Colleges as Enrollment Rises Again | By Benjamin Fine | RE0000131059 | 1982-06-07 | B00000495864 |

| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131059 | 1982-06-07 | B00000495864 |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/edythe-j-cohen-engaged.html | Edythe J Cohen Engaged | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/effect-of-oxygen-in-childbirth.html | Effect of Oxygen in Childbirth | W K | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/eisenhower-voices-hope-for-chest-fund.html | EISENHOWER VOICES HOPE FOR CHEST FUND | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/electron-scopes-doubled-in-power-r-c-a-will-ship-to-industry.html | ELECTRON SCOPES DOUBLED IN POWER R C A Will Ship to Industry Laboratories Next Month Its 500000Times Magnifier | By Alfred R Zipser Jr | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/elise-eaton-plans-nuptials-on-oct-16.html | ELISE EATON PLANS NUPTIALS ON OCT 16 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/elizabeth-gambee.html | ELIZABETH GAMBEE | Special to The New York Time I | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/emmy-l-shiyely-3-3-tiffany-wed-sarah-lawrence-alumna-and-annapolis.html | EMMY L SHIYELY 3 3 TIFFANY WED Sarah Lawrence Alumna and Annapolis Graduate Are Married in Bronxville | oecal to lle Ne York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/enid-m-cole-affianced.html | Enid M Cole Affianced | SPeCial to The New Yorh TneL | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/epitaphs.html | Epitaphs | JEROME ALEXANDER | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ever-appropriate-shrubs-are-more-satisfactory-if-chosen-for-the.html | EVER APPROPRIATE Shrubs Are More Satisfactory if Chosen For the Location as Well as Flowers | By Nancy Ruzicka Smith | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/excerpts-from-u-s-and-soviet-documents-on-eisenhowers-atomic-pool.html | Excerpts From U S and Soviet Documents on Eisenhowers Atomic Pool Plan | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fair-lawn-downs-teaneck-high-127-matule-registers-twice-for-victors.html | FAIR LAWN DOWNS TEANECK HIGH 127 Matule Registers Twice for Victors Tenafly Beaten by Bergenfield 200 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ferroalloys-spark-steel-mens-hopes-demand-improves-for-ferroalloys.html | Ferroalloys Spark Steel Mens Hopes DEMAND IMPROVES FOR FERROALLOYS | By Jack R Ryan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fieldspivey.html | FieldSpivey | Secial to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fine-actress.html | Fine Actress | CE iV | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/finnish-organist.html | FINNISH ORGANIST | By Harold C Schonberg | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fiscal-experts-seeking-ways-to-expand-trade-financial-talks-in.html | FISCAL EXPERTS SEEKING WAYS TO EXPAND TRADE Financial Talks in Washington Are Begun in an Atmosphere of Hope | By Joseph Kraft | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ford-grant-for-notre-dame.html | Ford Grant for Notre Dame | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/forum-on-comic-books-set.html | Forum on Comic Books Set | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/free-tuition-offered-to-aged.html | Free Tuition Offered to Aged | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/french-chiefs-in-u-s-for-indochina-talks.html | FRENCH CHIEFS IN U S FOR INDOCHINA TALKS | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/from-a-stage-veteran.html | From a Stage Veteran | HRRY WAGSTAFF GRIBBLE | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/fun-on-the-foliage-trail-community-celebrations-throughout-the.html | FUN ON THE FOLIAGE TRAIL Community Celebrations Throughout the Northeast Add To Enjoyment of Traditional Autumn Color Tours | By Robert Meyer Jr | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/g-o-p-plays-it-safe-on-the-mcarthy-issue-but-delay-in-senate-vote.html | G O P PLAYS IT SAFE ON THE MCARTHY ISSUE But Delay in Senate Vote Will Not Rule It Out as Campaign Topic | By Anthony Leviero | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gen-rydead-gijard-0fficer-59-gxcommander-in-illinois-and-85th.html | GEN RYDEAD GIJARD 0FFICER 59 gxCommander in Illinois and 85th Reserve Infantry Head Served on Guadalcanai | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/geraldine-gould-engaged.html | Geraldine Gould Engaged | qcial to Tile cv York Tinges | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gerner-scores-twice.html | Gerner Scores Twice | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gloria-corsello-engaged-to-wed.html | Gloria Corsello Engaged to Wed | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | By Lewis Funke | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/grandimlyons.html | GrandimLyons | Special To The New York Tlme | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/great-lakes-yards-seek-u-s-contracts.html | GREAT LAKES YARDS SEEK U S CONTRACTS | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/greeley-triumph-266.html | Greeley Triumph 266 | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/greenport-triumphs-18-0.html | Greenport Triumphs 18  0 | Special To The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/harriman-assails-foes-on-jobless-sees-a-callous-indifference-to.html | HARRIMAN ASSAILS FOES ON JOBLESS Sees a Callous Indifference to Problem and Tells AFL That Ives Lacks Vision | By Leonard Ingalls | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/haskellmeyer.html | HaskellMeyer | SpeCial to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/haydentheurkauf.html | HaydenTheurkauf | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/heads-centennial-group.html | Heads Centennial Group | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hillmcelroy.html | HillMcElroy | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/historian-hails-aid-to-old-north-but-national-trust-official.html | HISTORIAN HAILS AID TO OLD NORTH But National Trust Official Laments Earlier Appeals to Save Steeple Failed | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hobart-routs-wagner-morton-registers-first-two-touchdowns-in-406.html | HOBART ROUTS WAGNER Morton Registers First Two Touchdowns in 406 Game | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hofstra-tops-scranton-flying-dutchmen-win-136-as-ferraro-sparks.html | HOFSTRA TOPS SCRANTON Flying Dutchmen Win 136 as Ferraro Sparks Attack | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hollywood-report-douglas-fairbanks-to-film-biography-of-kemal.html | HOLLYWOOD REPORT Douglas Fairbanks to Film Biography of Kemal Ataturk  Other Matters | By Thomas M Pryor | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/homeschool-help-for-the-new-reader.html | HomeSchool Help for the New Reader | By Dorothy Barclay | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hot-dogs-start-chicago-jail-riot-1300-go-on-3hour-rampage-convicts.html | HOT DOGS START CHICAGO JAIL RIOT 1300 Go on 3Hour Rampage  Convicts Start Fires and Splatter Food on Warden | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hot-off-the-ice.html | Hot Off the Ice | By Jane Nickerson | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/hungry-bugs-the-forgotten-planet-by-murray-leinster-177-pp-new-york.html | Hungry Bugs THE FORGOTTEN PLANET By Murray Leinster 177 pp New York Gnome Press 250 | J F McC | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/huntingtonrippo.html | HuntingtonRippo | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ibenl4miv-binford-weds-miss-trubek.html | iBENL4MIV BINFORD WEDS MiSS TRUBEK | Special tO The NewYork Tlmes | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ieniewiczshepherd.html | ieniewiczShepherd | pCta 0 T o CW YoIK Titice | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/iichbllb-f-fitts-boes-a-bride-attended-by-3-at-wedding-to-john-m-to.html | IICHBLLB F FITTS BOES A BRIDE Attended by 3 at Wedding to John M Toucey 4th in Westerly RI Church | Spectl to e New York Thnes | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-a-class-by-himself-lord-grizzly-by-frederick-f-manfred-281-pp.html | In a Class by Himself LORD GRIZZLY By Frederick F Manfred 281 pp New York McGrawHill Book Company 375 | VICTOR P HASS | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131059 | 1982-06-07 | B00000495864 |

| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-favor-of-mature-romance-bread-love-and-dreams-and-sabrina-offer.html | IN FAVOR OF MATURE ROMANCE Bread Love and Dreams and Sabrina Offer Fresh Film Fare | By Bosley Crowther | RE0000131059 | 1982-06-07 | B00000495864 |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-matters-of-love-hester-lilly-and-twelve-short-stories-by.html | In Matters Of Love HESTER LILLY and Twelve Short Stories By Elizabeth Taylor 210 pp New York The Viking Press 3 | By Gerald Sykes | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/income-of-banks-to-continue-high-quarterly-condition-reports-due.html | INCOME OF BANKS TO CONTINUE HIGH Quarterly Condition Reports Due Next Week Expected to Give Clue to Outlook | By George A Mooney | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/indians-favored-over-giants-in-world-series-opening-here-on.html | Indians Favored Over Giants in World Series Opening Here on Wednesday SPRING FOES PLAY AT POLO GROUNDS | By John Drebinger | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/indians-take-111th-for-record-season-111th-for-indians-sets-league.html | Indians Take 111th For Record Season 111TH FOR INDIANS SETS LEAGUE MARK | By the United Press | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/irony-humor-invention-bloodstock-and-other-stories-by-margaret.html | Irony Humor Invention BLOODSTOCK AND OTHER STORIES By Margaret Irwin 206 pp New York Harcourt Brace  Co 3 | JAMES KELLY | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/israel-puts-curb-on-un-observers-army-orders-forces-to-bar.html | ISRAEL PUTS CURB ON UN OBSERVERS Army Orders Forces to Bar Jerusalem Patrols Unless Officers Accompany Them | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/italy-faces-loss-of-u-s-help-soon-military-as-well-as-economic-aid.html | ITALY FACES LOSS OF U S HELP SOON Military as Well as Economic Aid May Run Out by the End of This Year | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/italys-cabinet-shaken-by-crisis-over-scandal-montesi-case-gives.html | ITALYS CABINET SHAKEN BY CRISIS OVER SCANDAL Montesi Case Gives Scelbas Critics Chance to Make Political Capital | By Arnaldo Cortesi | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/j-a-pfaff-jr-weds-joanne-d-chequer.html | J A PFAFF JR WEDS JOANNE D CHEQUER | Specln to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/j-campbell-lawrence.html | J CAMPBELL LAWRENCE | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jaeksonbard.html | JaeksonBard | Sectal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/james-bancker-sr-summit-exmayor.html | JAMES BANCKER SR SUMMIT EXMAYOR | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jane-kelley-a-future-bride.html | Jane Kelley a Future Bride | Spectal to The New York Ttmes | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/janet-hamilton-wed-ii-she-is-bride-in-archmont.html | JANET HAMILTON WED ii She Is Bride in archmont | o | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/japan-is-wooed-by-north-korea-kim-ii-sungs-regime-backed-by-red.html | JAPAN IS WOOED BY NORTH KOREA Kim II Sungs Regime Backed by Red China Holds Out Trade Bait to Tokyo | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/japan-signs-reparations-accord-with-burma-peace-pact-is-due-japan.html | Japan Signs Reparations Accord With Burma Peace Pact Is Due JAPAN AND BURMA SIGN ON INDEMNITY | By Lindesay Parrott | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jean-mitchell-to-be-wed.html | Jean Mitchell to Be Wed | special to The New York Tim6s | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jeanne-roijsseaij-i-bay-state-bride-she-is-married-to-roland-f.html | JEANNE ROIJSSEAIJ I BAY STATE BRIDE She Is Married to Roland F MathieuPresident of Holy Cross College Officiates | Special to Tile New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jet-black.html | Jet Black | By Dorothy Hawkins | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/jewish-temple-to-open-congregation-to-worship-next-week-in.html | JEWISH TEMPLE TO OPEN Congregation to Worship Next Week in Mamaroneck Edifice | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/john-m-sternhagen-usxoourjudce.html | JOHN M STERNHAGEN usxoourRJuDcE | SOeclaI to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/judith-stanley-affianced.html | Judith Stanley Affianced | Sleeial to Tile New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/k-fhenrn-fiance-of-batlbari-quay-navy-veteran-and-daughter-of.html | K FHENRN FIANCE OF BAtlBARI QUAY Navy Veteran and Daughter of Princeton Seminary Official Betrothed | Splal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/katherineiooke-engaged-to-wed-alumna-of-new-york-medical-coliege.html | KATHERINEIOOKE ENGAGED TO WED Alumna of New York Medical Coliege Affianced to Martin Fridolin II Classof 55 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/kathryn-karol-paul-c-ross-widi-nuptials-incongregational-church-in.html | KATHRYN KAROL PAUL C ROSS WIDI Nuptials inCongregational Church in Chappaqua | Steelfil to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/l-i-highway-extended-eightmile-addition-to-sunrise-route-opens.html | L I HIGHWAY EXTENDED EightMile Addition to Sunrise Route Opens Tomorrow | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/laborite-warns-on-a-soft-peace-union-chief-says-ties-to-red-block.html | LABORITE WARNS ON A SOFT PEACE Union Chief Says Ties to Red Block Based on Weakness of West Would Fail | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lacavahumphreys.html | LaCavaHumphreys | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lafayette-on-top-260-satterlee-registers-3-times-against-albright.html | LAFAYETTE ON TOP 260 Satterlee Registers 3 Times Against Albright Eleven | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lawyf-to-marry-lorna-u-malpi-robert-hauslohner-alumnu-of-princeton.html | LAWYF TO MARRY LORNA U MALPI Robert Hauslohner Alumnu of Princeton and Graduate of Finch Engaged to Wed | lueclal to The 2ew York Time | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lehigh-will-seek-2200000.html | Lehigh Will Seek 2200000 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES H BENNETT | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | PAUL BENNYHOFF | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RUSTUM ROY | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/lewis-leads-westwood.html | Lewis Leads Westwood | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/light-on-that-big-black-giant-a-director-reviews-the-role-of-the.html | Light on That Big Black Giant A director reviews the role of the audience in the theatre It has much to learn  both in its own and the theatres interest | BY Harold Clurman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/liis-jane-p-ball-1varribd-in-south-she-is-wed-n-southern-pines-n-c.html | liIS JANE P BALL 1VARRIBD IN SOUTH She Is Wed n Southern Pines N C to DeWitt Morrill Alumnus of Williams | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/london-agenda-the-alternatives-to-e-d-c-ninepower-meeting-will.html | LONDON AGENDA THE ALTERNATIVES TO E D C NinePower Meeting Will Consider Many but All Have Drawbacks | By Hanson W Baldwin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/london-fares-go-up-general-rise-of-penny-on-citys-transit-lines.html | LONDON FARES GO UP General Rise of Penny on Citys Transit Lines Effective Today | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/looking-ahead-your-dating-days-looking-forward-to-happy-marriage-by.html | Looking Ahead YOUR DATING DAYS Looking Forward to Happy Marriage By Paul H Landis 155 pp New York Whittlesey House 250 | LEARNED T BULMAN | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/louise-whittaker-engaged-to-mairy.html | LOUISE WHITTAKER ENGAGED TO MAIRY | SpeCial to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/luane-m-armeny-engaged.html | Luane M Armeny Engaged | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/luminous-auto-tags-for-peru.html | Luminous Auto Tags for Peru | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maia-wt__se-egagedm-red-cross-exaide-in-koea-ist.html | MAIA WTSE EGAGEDm Red Cross ExAide in Koea Ist | 7jTjL22 i | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maitland-will-go-into-the-ministry-pioneer-aviator-and-general-in.html | MAITLAND WILL GO INTO THE MINISTRY Pioneer Aviator and General in World War II Accepted as Episcopal Postulant | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/makers-and-shakers-the-white-and-the-gold-the-french-regime-in.html | Makers and Shakers THE WHITE AND THE GOLD The French Regime in Canada By Thomas B Costain Illustrated 482 pp New York Doubleday Co 5 | By Stuart Keate | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/margaret-larkih-jersey-city-bride-married-in-st-pauls-church-to.html | MARGARET LARKIH JERSEY CITY BRIDE Married in St Pauls Church to Walter G Jonassen U of Chicago ExStudent | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marguerite-line-brideinbay-state-south-dartmouth-girl-is-wed-st.html | MARGUERITE LINE BRIDEINBAY STATE South Dartmouth Girl is Wed St Aidens Chapel to William Amy 3d | Special to The New York Timew | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marie-m-burgee-wed-in-holyoke-former-bryn-mawr-student-bride-of.html | MARIE M BURGEE WED IN HOLYOKE Former Bryn Mawr Student Bride of William Dwight Jr Marine Corps Veteran | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marine-marries-deborah-l-post-hugh-gilbert-cunningham-weds-vassar.html | MARINE MARRIES DEBORAH L POST Hugh Gilbert Cunningham Weds Vassar ExStudent in Famlington Church | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | MISS RITA EDELMAN ENGAGED TO MARRY | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/marvelspringer.html | MarvelSpringer | Special to The Ntw York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mary-caughlans-troth-cornell-alumna-will-be-bride-of-robert-joseph.html | MARY CAUGHLANS TROTH Cornell Alumna Will Be Bride of Robert Joseph Kelley | Special to The New York Ttme | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mary-e-woodward-iarried.html | Mary E Woodward Iarried | Special Lo Tile New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maryterchant-becomes-bliga6f2-bryn-mawr-alumna-will-be-married-to-r.html | MARYTERCHANT BECOMES BliGA6F2 Bryn Mawr Alumna Will Be Married to R W Jasperson Army Veteran of Korea | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/maureen-newman-betrothed.html | Maureen Newman Betrothed | 1 Special to 1he New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mediterranean-motifs.html | Mediterranean Motifs | By Faith Corrigan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/michigan-parties-running-scared-it-is-normal-for-democrats-but-new.html | MICHIGAN PARTIES RUNNING SCARED It Is Normal for Democrats but New for Republicans With Job Cuts Big Factor | By Foster Hailey | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/midsummer-love-story-two-by-two-by-mary-stolz-310-pp-boston.html | Midsummer Love Story TWO BY TWO By Mary Stolz 310 pp Boston Houghton Mifflin Company 350 | ANDREA PARKE | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/misg-mary-fritz-buburban-bride-alumna-of-american-school-in-japan.html | MISg MARY FRITZ BUBURBAN BRIDE Alumna of American School in Japan Wed in Great Neck to William L Mothersole | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/misj-chii1-eag-to-d-smith-honor-graduate-plans-marriage-in-november.html | MISj CHIi1 EAG TO D Smith Honor Graduate Plans Marriage in November to Or Harold Steinberg | Special to JLb e New York TtmeL | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-gail-c-warden-married-in-jersey.html | MISS GAIL C WARDEN MARRIED IN JERSEY | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-hammer-wedd-to-francis-dwyer-brides-ucle-ffiates-at-her.html | MISS HAMMER WEDd TO FRANCIS DWYER Brides Ucle ffiates at Her Marriage in Pelham to New York Law Graduate | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-hildreth-enggedtowrd-daughterof-u-s-ambassador-to-pakistan-s.html | MISS HILDRETH ENGGEDTOWRD Daughterof U S Ambassador to Pakistan s Affianced to Humayun Mirza of Karachi | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-j-donnally-veterans-bride-wed-in-madison-connchurch-to-david.html | MISS J DONNALLY VETERANS BRIDE Wed in Madison ConnChurch to David McCullough Who i Served With Marines | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-j-e-miller-bride-in-suburbs-wed-in-tarrytown-church-to-walter.html | MISS J E MILLER BRIDE IN SUBURBS Wed in Tarrytown Church to Walter Cooke Jago Jr U of Florida Graduate | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-jane-dougall-married-in-summit.html | MISS JANE DOUGALL MARRIED IN SUMMIT | Slleclal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-kiernan-to-bewed-r-she-becomss-engggged-to-0-f-uiiman-ohio.html | MISS KIERNAN TO BEWED r She Becomss Engggged to 0 F UIIman Ohio StateGraduato | Special to The New York TlmeL | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-laura-moore-officers-fiancee-daughter-of-naval-captain.html | MISS LAURA MOORE OFFICERS FIANCEE Daughter of Naval Captain Betrothed to Lieut James D Kearny USN Yale 47 | Specal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-lee-bucklen-becomes-engaged-scarsdale-girl-is-fiancee-of.html | MISS LEE BUCKLEN BECOMES ENGAGED Scarsdale Girl Is Fiancee of Herbert Osen ExStudent at Washington and Lee | Sveclal to The New York Trues | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-middlebrook-ed-to-d-f-doyle-lride-s-escorted-by-fatherl-at.html | MISS MIDDLEBROOK ED TO D F DOYLE lride s Escorted by Fatherl at Marriage in Englewood to Catholio U Alumnus | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-parkman-engaged-brookline-girl-will-be-marred-to-calvin.html | MISS PARKMAN ENGAGED Brookline Girl Will Be Marred to Calvin Woodard | Selal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/miss-vesselagos-troth-iwelleslen-student-is-engaged-to-cpl-henry.html | MISS VESSELAGOS TROTH iWellesleN Student Is Engaged to Cpl Henry Schroeder Jr | Spectal to The New York rimes | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mitchell-attacks-power-pact-again-democratic-chairman-talks-at-new.html | MITCHELL ATTACKS POWER PACT AGAIN Democratic Chairman Talks at New Hampshire Rally Delegates Are Optimistic | By John H Fenton | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/montclair-aerial-beats-orange-70-lardnertogalascione-pass-nets.html | MONTCLAIR AERIAL BEATS ORANGE 70 LardnertoGalascione Pass Nets Victory Belleville Trips East Orange 180 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/morristown-upsets-ramsey.html | Morristown Upsets Ramsey | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mortal-life-and-eternity-the-end-of-time-a-meditation-on-the.html | Mortal Life And Eternity THE END OF TIME A Meditation on the Philosophy of History By Josef Pieper Translated from the German by Michael Bullock 157 pp New York Pantheon Books 275 | By T V Smith | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/moscow-hopes-for-agreement.html | Moscow Hopes for Agreement | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mrs-gertrude-woodruff-wed.html | Mrs Gertrude Woodruff Wed | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/muriel-fox-bride-of-robert-dillelq-aumha-of-syracuse-married-in.html | MURIEL FOX BRIDE OF ROBERT DILLELq Aumha of Syracuse Married in Community Church Great Neck to Yale Graduate | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/murkowitzlevenson.html | MurkowitzLevenson | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/murray-is-target-of-montana-g-o-p-wesley-dewart-vote-getter-is.html | MURRAY IS TARGET OF MONTANA G O P Wesley DEwart Vote Getter Is Partys Hope to Unseat the 78YearOld Senator | By Lawrence E Davies | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/museum-on-coast-buys-marin-work-santa-barbara-gets-artists-midtown.html | MUSEUM ON COAST BUYS MARIN WORK Santa Barbara Gets Artists Midtown Construction New York WaterColor | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/musical-praised.html | Musical Praised | IRVING GLASSMAN | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/mystery-music-man-alex-kramer-picks-tunes-for-stop-the-music.html | MYSTERY MUSIC MAN Alex Kramer Picks Tunes For Stop the Music | By Phil Cowan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/myths-after-shelley-flight-of-the-skylark-the-development-of.html | Myths After Shelley FLIGHT OF THE SKYLARK The Development of Shelleys Reputation By Sylvia Norman Illustrated 304 pp Norman University of Oklahoma Press 450 | By Herbert F West | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/n-w-mchesney-exennoy-76-dies-former-minister-to-canada-headed.html | N W MCHESNEY EXENNOY 76 DIES Former Minister to Canada Headed Illinois Bar GroupB Cited by Gen Pershing | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nancy-j-conway-betrothed.html | Nancy J Conway Betrothed | Sleclal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nassau-democrats-to-rally.html | Nassau Democrats to Rally | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/navy-officer-weds-caroline-mglennon.html | NAVY OFFICER WEDS CAROLINE MGLENNON | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/navys-powerful-ground-attack-defeats-william-and-mary-at-annapolis.html | Navys Powerful Ground Attack Defeats William and Mary at Annapolis MIDDIES TRIUMPH IN OPENER 27 TO 0 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/neumannhemke.html | NeumannHemke | Sleelal tO The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-center-to-study-community.html | New Center to Study Community | B F | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-hollywood-showcase-mr-hartfords-theatre-opens-tomorrow-with.html | NEW HOLLYWOOD SHOWCASE Mr Hartfords Theatre Opens Tomorrow With Helen Hayes as Star | By Helen Gould | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-policy-urged-for-federal-debt-c-e-d-proposal-puts-stress-on.html | NEW POLICY URGED FOR FEDERAL DEBT C E D Proposal Puts Stress on Intermediate Financing Such as 510Year Issues | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/new-trends-in-mens-wear-meet-todays-needs-marked-color-pattern-and.html | New Trends in Mens Wear Meet Todays Needs Marked color pattern and style changes in fall clothing swing mens apparel in line with current preferences | By Perkins H Bailey | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-and-notes-gathered-from-the-studios-the-world-series-on-tv-and.html | NEWS AND NOTES GATHERED FROM THE STUDIOS The World Series on TV and Radio  Premieres  Sundry Other Items | By Sidney Lohman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-of-the-field-of-travel-hotel-credit-plan-lists-41000-users-in.html | NEWS OF THE FIELD OF TRAVEL Hotel Credit Plan Lists 41000 Users in First Year of Operation | By Diana Rice | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/news-of-the-world-of-stamps-exhibition-with-religion-as-theme-is.html | NEWS OF THE WORLD OF STAMPS Exhibition With Religion As Theme Is Opened In Philadelphia | By Kent B Stiles | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/north-carolina-seashore-park-development-of-national-recreation.html | NORTH CAROLINA SEASHORE PARK Development of National Recreation Area Is Nearly Finished | By James C Elliott | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/notes-on-science-plant-tissue-starvation-laid-to-air-pollution-in.html | NOTES ON SCIENCE Plant Tissue Starvation Laid To Air Pollution in Smog | W K | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/nutley-shows-way-33-0.html | Nutley Shows Way 33  0 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/oigailpfdi-gerald-reddy-ride-wears-gown-of-italian-silk-satin-at.html | OIGAILPFDI GERALD REDDY ride Wears Gown of Italian Silk Satin at Marriage to Graduate of St Johns | SPeCial to ne New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/oneway-traffic-accidents-rise-but-fewer-pedestrians-are-hurt-oneway.html | OneWay Traffic Accidents Rise But Fewer Pedestrians Are Hurt ONEWAY TRAFFIC RAISES ACCIDENTS | By Joseph C Ingraham | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/only-half-man-g-o-g-666-by-john-taine-251-pp-reading-pa-fantasy.html | Only Half Man G O G 666 By John Taine 251 pp Reading Pa Fantasy Press 3 | VILLIERS GERSON | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/opera-in-translation.html | OPERA IN TRANSLATION | FRASER MACDONALD | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/painting-and-people-higher-than-the-sky-by-frances-cranmer-greenman.html | Painting And People HIGHER THAN THE SKY By Frances Cranmer Greenman Illustrated by the author 305 pp New York Harper Bros 4 | By Lucy B Johnson | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/paris-furor-rises-on-defense-leak-political-factor-in-ousting-of.html | PARIS FUROR RISES ON DEFENSE LEAK Political Factor in Ousting of Police Aide Charged as Cabinet Scans Case | By Lansing Warren | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/patent-law-costs-obtain-tax-credit-were-necessary-expenses-in.html | PATENT LAW COSTS OBTAIN TAX CREDIT Were Necessary Expenses in Licensors Business Appeals Court Finds | By Godfrey N Nelson | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/patricia-smi6e-is-future-bridt-mna-of-bradford-engaged-to-william.html | PATRICIA SMI6E IS FUTURE BRIDt mna of Bradford Engaged to William Mort Martin Graduate of Amherst | 15qi3lal to ew York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pay-to-union-aide-is-linked-to-fund-investigator-for-house-unit.html | PAY TO UNION AIDE IS LINKED TO FUND Investigator for House Unit Testifies at Coast Hearing On Teamsters Official | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peekskill-downs-roosevelt-13-0.html | Peekskill Downs Roosevelt 13 0 | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peggblackburn.html | PeggBlackburn | Sueclal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peiping-wont-take-no-for-an-answer-despite-another-rejection-at-u-n.html | PEIPING WONT TAKE NO FOR AN ANSWER Despite Another Rejection at U N Communists Keep Up Pressure | By Henry R Lieberman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pela-tobeson-greenwich-bride-barnard-alumna-is-married-to-david.html | PELA TOBESON GREENWICH BRIDE Barnard Alumna Is Married to David Stewart Owen Columbia Law Graduate | Sctal to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/penn-charter-beats-hill.html | Penn Charter Beats Hill | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/perennial-vegetables-earn-their-keep-the-smallest-planting-will.html | PERENNIAL VEGETABLES EARN THEIR KEEP The Smallest Planting Will Yield Rich Harvest With Slight Initial Effort | By Mary C Seckman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/peron-challenged-on-antipress-acts.html | PERON CHALLENGED ON ANTIPRESS ACTS | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/petticoat-look-the-petticoat-industry-balloons-as-do-ladies-from.html | Petticoat Look The petticoat industry balloons as do ladies from the waist down | By Elizabeth Hawes | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phils-beat-giants-in-11-innings-21-they-gain-undisputed-hold-of.html | PHILS BEAT GIANTS IN 11 INNINGS 21 They Gain Undisputed Hold of Fourth Place on Single by Schell Off McCall | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phoebe-h-barrett-married-in-jersey.html | PHOEBE H BARRETT MARRIED IN JERSEY | Ocelal to The Nw ork Tlme | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/phyllis-a-coffin-to-be-bridei.html | Phyllis A Coffin to Be Bridel | veclal fo The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pictures-of-people-fred-stein-explains-his-goals-in-portraiture.html | PICTURES OF PEOPLE Fred Stein Explains His Goals in Portraiture | By Jacob Deschin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/plans-of-barbara-brassell.html | Plans of Barbara Brassell | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pole-in-vienna-vanishes-attache-of-political-mission-reported.html | POLE IN VIENNA VANISHES Attache of Political Mission Reported Facing Charges | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/politicians-watching-unemployment-trend-administration-faces.html | POLITICIANS WATCHING UNEMPLOYMENT TREND Administration Faces Criticism Over Job Markets Failure to Expand | By Joseph A Loftus | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/politics-stirring-in-connecticut-previous-quiet-is-enlivened-by.html | POLITICS STIRRING IN CONNECTICUT Previous Quiet Is Enlivened by Democratic Proposals and Attacks on Lodge | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/potatoes-may-dip-in-price-then-rise-storage-stock-deterioration.html | POTATOES MAY DIP IN PRICE THEN RISE Storage Stock Deterioration Believed Likely to Cause Supply Pinch in 1955 | By George Auerbach | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/power-issue-stirs-threestate-area-public-and-private-interests-in.html | POWER ISSUE STIRS THREESTATE AREA Public and Private Interests in Arkansas Mississippi and Tennessee in Clash | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/president-names-new-head-of-fcc-mcconnaughey-to-succeed-hyde-first.html | PRESIDENT NAMES NEW HEAD OF FCC McConnaughey to Succeed Hyde First Ambassador to Libya Is Appointed | By William M Blair | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/presidents-talk-factor-in-oregon-eisenhowers-power-program-and.html | PRESIDENTS TALK FACTOR IN OREGON Eisenhowers Power Program and Personal Popularity Will Affect Contest | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/pro-film-societies.html | Pro Film Societies | JOHN COLLINS | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/quadruple-amputee-weds-paterson-girl.html | QUADRUPLE AMPUTEE WEDS PATERSON GIRL | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/quite-quite-unhappy-federigo-or-the-power-of-love-by-howard-nemerov.html | Quite Quite Unhappy FEDERIGO OR THE POWER OF LOVE By Howard Nemerov 265 pp Boston AtlanticLittle Brown 375 | By Herbert F West | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/radnor-marriagi-for-joan-kellet-she-has-five-attendants-at-her.html | RADNOR MARRIAGI FOR JOAN KELLET She Has Five Attendants at Her Wedding in St Martins to Wilianl W Fiter 3d | Special to The New York Times i | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/railroads-excursions-success-of-weekend-trips-leads-lines-to.html | RAILROADS EXCURSIONS Success of WeekEnd Trips Leads Lines To Continue Them Well Into October | By Ward Allan Howe | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/railroads-wolf-is-only-too-real-many-who-doubted-forecast-of.html | RAILROADS WOLF IS ONLY TOO REAL Many Who Doubted Forecast of Business Decline in 1954 Are No Longer Skeptical | By Robert E Bedingfield | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/records-j-s-bach-composer-is-represented-by-a-large-variety.html | RECORDS J S BACH Composer Is Represented By a Large Variety | By Ross Parmenter | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-forces-training-to-attack-formosa.html | RED FORCES TRAINING TO ATTACK FORMOSA | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-issue-marks-hawaii-election-island-aide-of-harry-bridges-is-big.html | RED ISSUE MARKS HAWAII ELECTION Island Aide of Harry Bridges Is Big Factor in Campaign Despite Plot Conviction | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/red-raiders-strong-line-excels-in-19to14-victory-colgate-topples.html | Red Raiders Strong Line Excels in 19to14 Victory COLGATE TOPPLES CORNELL 19 TO 14 | By Allison Danzig | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/refreshing.html | REFRESHING | DAVID J WEIR | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/request-second-of-kind.html | Request Second of Kind | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rev-eoarmbruste-lutheran-editor-6.html | REV EOARMBRUSTE LUTHERAN EDITOR 6 | Speom | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rev-w-scott-hausman.html | REV W SCOTT HAUSMAN | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ridgewood-to-get-oneroom-museum-paramus-historical-society-is.html | RIDGEWOOD TO GET ONEROOM MUSEUM Paramus Historical Society Is Moving From Church to Old Abandoned School | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rightists-waging-full-war-on-case-taft-and-mccarthy-followers.html | RIGHTISTS WAGING FULL WAR ON CASE Taft and McCarthy Followers Attack Jersey Candidate Could Swing Election | By George Cable Wright | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/romance-on-rise-in-gretna-green-scottish-town-regains-some-of-lure.html | ROMANCE ON RISE IN GRETNA GREEN Scottish Town Regains Some of Lure for Elopers Despite Restrictions | By Benjamin Welles | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/roxanne-brown-scarsda__-le-bride-sisteris-honor-attendant-att.html | ROXANNE BROWN SCARSDA LE BRIDE Sisteris Honor Attendant att Marriage to James Gordon McDowell Colgate 52 | Special to The Nev York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rugged-champion-for-drought-insurance-daylilies-are-tops.html | RUGGED CHAMPION For Drought Insurance Daylilies Are Tops | M C S | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/russellsherman.html | RussellSherman | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/russia-reviewed-amnesty-too-late-for-many-mme-molotov-was-saved.html | Russia ReViewed Amnesty Too Late for Many Mme Molotov Was Saved | By Harrison E Salisbury | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/rye-is-250-victor-for-19th-straight-league-defenders-set-back.html | RYE IS 250 VICTOR FOR 19TH STRAIGHT League Defenders Set Back Edison Tech  A B Davis Bows to Yonkers 146 | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sallyr-oleman-bride-of-eteran-bradford-barnard-alumna-married-in-st.html | SALLYR OLEMAN BRIDE OF ETERAN Bradford Barnard Alumna Married in St Jqmes L I to John G Woodworth | Special to Zhe New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/salzburg-academy-the-mozarteum-becomes-international-center.html | SALZBURG ACADEMY The Mozarteum Becomes International Center | By Ernest Lubin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sandys-london-smash-sandys-london-smash.html | SANDYS LONDON SMASH SANDYS LONDON SMASH | By Kenneth Tynan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/scanning-the-current-english-screen-scene-many-happy-returns.html | SCANNING THE CURRENT ENGLISH SCREEN SCENE Many Happy Returns Recorded by Rank Organization  Producer Addenda | By Stephen Watts | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/science-in-review-new-quest-for-armadas-fabled-treasure-will-use.html | SCIENCE IN REVIEW New Quest for Armadas Fabled Treasure Will Use Vacuum to Uncover Wrecked Ship | By Waldemar Kaempffert | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/search-for-the-untouched-the-wilderness-world-of-john-muir-with-an.html | Search for the Untouched THE WILDERNESS WORLD OF JOHN MUIR With an Introduction and Interpretive Comments by Edwin Way Teale Illustrated by Henry B Kane 332 pp Boston Houghton Mifflin Company 450 | By Raymond Holden | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seasons-challenge-widening-art-interest-and-growing-vision.html | SEASONS CHALLENGE Widening Art Interest And Growing Vision | By Howard Devree | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seaway-sites-toured-officials-make-air-inspection-also-of-power.html | SEAWAY SITES TOURED Officials Make Air Inspection Also of Power Projects | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/seized-nazi-uboat-in-chicago-exhibit.html | SEIZED NAZI UBOAT IN CHICAGO EXHIBIT | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sheila-m-bell-to-be-married.html | Sheila M Bell to Be Married | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/shields-yacht-wins-race-at-larchmont.html | SHIELDS YACHT WINS RACE AT LARCHMONT | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/shostakovichs-sixth.html | Shostakovichs Sixth | THOMAS G MORGANSEN | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/simonsharvey.html | SimonsHarvey | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/site-donated-for-library.html | Site Donated for Library | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/some-talkers-in-the-sunset-the-bloomsbury-group-a-study-of-e-m.html | Some Talkers In the Sunset THE BLOOMSBURY GROUP A Study of E M Forster Lytton Strachey Virginia Woolf and Their Circle By J K Johnstone 383 pp New York The Noonday Press 5 | By V S Pritchett | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/something-that-bewitches-the-devil-by-giovanni-papini-translated.html | Something That Bewitches THE DEVIL By Giovanni Papini Translated from the Italian by Adrienne Foulke 246 pp New York E P Dutton  Co 375 | By John Chase | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/son-to-mrs-monroe-scharff-i.html | Son to Mrs Monroe Scharff i | Special In The New YOlk Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/soviet-intent-set-out-u-s-information-work-gives-communists-own.html | SOVIET INTENT SET OUT U S Information Work Gives Communists Own Words | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sparked-by-curiosity-dont-look-round-by-violet-trefusis-with.html | Sparked By Curiosity DONT LOOK ROUND By Violet Trefusis With Decorations by Philippe Jullian 240 pp New York The British Book Centre 350 | By James Stern | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sports-of-the-times-casey-couldnt-resist.html | Sports of The Times Casey Couldnt Resist | By Arthur Daley | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/springfield-is-victor-1413.html | Springfield Is Victor 1413 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/state-campaign-offers-contrast-in-strategy-democrats-to-stress.html | STATE CAMPAIGN OFFERS CONTRAST IN STRATEGY Democrats to Stress National Issues G O P to Run on Its State Record | By Leo Egan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/stephanie-gerard-engaged.html | Stephanie Gerard Engaged | Specll to The New York Taes | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sterling-h-busser.html | STERLING H BUSSER | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/stevenson-states-blundering-g-o-p-weakens-country-says-it-has.html | STEVENSON STATES BLUNDERING G O P WEAKENS COUNTRY Says It Has Brought Nation to Its Most Precarious Position Since the War | By William S White | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/still-europes-riddle-france-and-germany-the-antagonisms-between-the.html | Still Europes Riddle France and Germany The antagonisms between these two powers are not so deep as people believe says Brogan But they exist and are the key to Europes future | By D W Brogan | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/storm-losses-listed-rhode-islands-fishers-put-total-at-830395.html | STORM LOSSES LISTED Rhode Islands Fishers Put Total at 830395 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/sullivansmith.html | SullivanSmith | Special to The New York Tlrnel | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/talk-with-richard-bissell.html | Talk With Richard Bissell | By Lewis Nichols | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tallulah-puts-on-a-show-dear-charles-a-farce-that-has-a-farcical.html | TALLULAH PUTS ON A SHOW Dear Charles a Farce That Has a Farcical Background | BY Brooks Atkinson | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/temple-ruin-may-stand-london-builders-delay-work-for-study-of-roman.html | TEMPLE RUIN MAY STAND London Builders Delay Work for Study of Roman Site | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/ten-to-mars-one-in-three-hundred-by-j-t-mcintosh-223-pp-new-york.html | Ten to Mars ONE IN THREE HUNDRED By J T McIntosh 223 pp New York Doubleday Co 295 | J F McC | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-dance-futures-at-brooklyn-academy-hispanic-invasion.html | THE DANCE FUTURES At Brooklyn Academy Hispanic Invasion | By John Martin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-financial-week-industrial-stocks-achieve-25year-high-as-signs.html | THE FINANCIAL WEEK Industrial Stocks Achieve 25Year High as Signs of Economic Improvement Accumulate | By John G Forrest | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-gerald-mochs-have-son.html | The Gerald Mochs Have Son | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-lessons-to-be-learned-experiment-in-education-what-we-can-learn.html | The Lessons to Be Learned EXPERIMENT IN EDUCATION What We Can Learn From Teaching Germany By William Ernest Hocking 303 pp Chicago Henry Regnery Company 5 | By Gordon K Chalmers | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-long-way-back-the-ghost-voyage-out-of-eskimo-land-by-gontran-de.html | The Long Way Back THE GHOST VOYAGE Out of Eskimo Land By Gontran de Poncins Translated from the French by Barnard Frechtman 222 pp New York Doubleday Co 350 | By Peter Freuchen | RE0000131059 | 1982-06-07 | B00000495864 |

| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131059 | 1982-06-07 | B00000495864 |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-new-cow-pony-chica-by-sally-scott-illustrated-by-joe-krush-114.html | The New Cow Pony CHICA By Sally Scott Illustrated by Joe Krush 114 pp New York Harcourt Brace Co 225 | MIRIAM JAMES | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-quest-of-the-grail-launcelot-my-brother-by-dorothy-james.html | The Quest of the Grail LAUNCELOT MY BROTHER By Dorothy James Roberts 373 pp New York AppletonCenturyCrofts 395 | By Thomas Caldecot Chubb | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-return-of-berle-bad-puns-and-old-jokes-mar-comics-premiere.html | THE RETURN OF BERLE Bad Puns and Old Jokes Mar Comics Premiere | By Val Adams | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-triumph-of-the-diehards-we-remained-three-years-behind-the.html | The Triumph of the DieHards WE REMAINED Three Years Behind the Enemy Lines in the Philippines By R W Volckmann Illustrated 244 pp New York W W Norton Co 375 | By George Barrett | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-troubled-mind-of-india-an-american-in-india-a-personal-report.html | The Troubled Mind of India AN AMERICAN IN INDIA A Personal Report on the Indian Dilemma and the Nature of Her Conflicts By Saunders Redding 277 pp Indianapolis and New York The BobbsMerrill Company 350 | By Marguerite A Brown | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-twisting-and-turning-most-likely-to-succeed-by-john-dos-passos.html | The Twisting And Turning MOST LIKELY TO SUCCEED By John Dos Passos 310 pp New York PrenticeHall 350 | By Robert Gorham Davis | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-two-managers-lopez-and-durocher-enter-the-series-like.html | The Two Managers Lopez and Durocher enter the series like gentlemenalmost | By Arthur Daley | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/the-way-to-a-childs-mind-your-childs-reading-today-by-josette-frank.html | The Way to a Childs Mind YOUR CHILDS READING TODAY By Josette Frank 328 pp New York Doubleday Co 395 | By Ellen Lewis Buell | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/they-will-not-quit-former-n-b-c-players-reassemble-and-play.html | THEY WILL NOT QUIT Former N B C Players Reassemble and Play | By Howard Taubman | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tiger-line-holds-rutgers-halted-thrice-at-princeton-goal-flippin-is.html | TIGER LINE HOLDS Rutgers Halted Thrice at Princeton Goal Flippin Is Star | By Frank M Blunk | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/to-integrate-europe-strengthening-of-atlantic-alliance-economic.html | To Integrate Europe Strengthening of Atlantic Alliance Economic Authority Suggested | W FRIEDMANN | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/to-the-home-of-a-flaming-beauty-corocoro-the-world-of-the-scarlet.html | To the Home of a Flaming Beauty COROCORO The World of the Scarlet Ibis By Paul A Zahl Foreword by Joseph Wood Krutch 264 pp Illustrated Indianapolis The BobbsMerrill Company 450 | By Marston Bates | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/trinity-routs-williams-sticka-goes-over-four-times-in-38to0-triumph.html | TRINITY ROUTS WILLIAMS Sticka Goes Over Four Times in 38to0 Triumph | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/tunisia-violence-hurts-paris-talk-nationalists-insist-however.html | TUNISIA VIOLENCE HURTS PARIS TALK Nationalists Insist However Outlaw Bands Are Inactive and Blame the French | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/two-sides-of-the-north-pole-a-woman-in-the-polar-night-by.html | Two Sides of the North Pole A WOMAN IN THE POLAR NIGHT By Christiane Ritter Translated from the German by Jane Degras Map and line drawings by the author 223 pp New York E P Dutton  Co 3 HOME ON THE BEARS DOMAIN By Martha Martin 246 pp New York The Macmillan Company 350 | By Louise Dickinson Rich | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-body-reports-cost-of-army-impedes-korean-reconstruction.html | U N Body Reports Cost of Army Impedes Korean Reconstruction Commission Says Basis of the Problem Is Regimes Belief It Must Maintain Forces at Present High Level | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-members-to-get-texts.html | U N Members to Get Texts | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-playing-a-key-role-in-world-aid-to-disabled-concern-for-welfare.html | U N Playing a Key Role In World Aid to Disabled Concern for Welfare of Handicapped on Rise Among Nations Geneva Meeting Is Told | By Howard A Rusk Md | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-program-for-refugee-hope-expressed-for-general-support-of-high.html | U N Program for Refugee Hope Expressed Proposals | O FREDERICK NOLDE | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-n-reflects-changes-in-state-of-cold-war-but-while-the-end-of.html | U N REFLECTS CHANGES IN STATE OF COLD WAR But While the End of Fighting Has Made Some Nations Optimistic U S Sees Danger Undiminished | By Thomas J Hamilton | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-aid-outlined-for-shipbuilding-federal-maritime-official-cites.html | U S AID OUTLINED FOR SHIPBUILDING Federal Maritime Official Cites Defense Angles to Lawyers at Convention | By Paul P Kennedy | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-aide-decries-court-fund-cuts-parsimony-of-congress-will-impair.html | U S AIDE DECRIES COURT FUND CUTS Parsimony of Congress Will Impair Service Chandler Declares in Report | By Luther A Huston | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-atomic-cannon-score-success-in-nato-maneuvers.html | U S Atomic Cannon Score Success in NATO Maneuvers | Special to the New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-to-press-u-n-on-atom-sharing-top-priority-to-be-sought-for.html | U S TO PRESS U N ON ATOM SHARING Top Priority to Be Sought for Eisenhower Program  Full Agenda Approved | By A M Rosenthal | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-s-warns-european-leaders.html | U S Warns European Leaders | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/u-ssoviet-notes-on-atomic-pooling-reveal-deep-split-show-moscow.html | U SSOVIET NOTES ON ATOMIC POOLING REVEAL DEEP SPLIT Show Moscow Wont Accept Plan for Peaceful Use Without Weapon Ban | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/underground-l-i-wires-urged.html | Underground L I Wires Urged | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/union-and-vermont-tie-upstaters-gain-1414-draw-on-schappert.html | UNION AND VERMONT TIE Upstaters Gain 1414 Draw on Schappert Conversion | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/university-release-dramatizations-express-columbia-bicentennial.html | UNIVERSITY RELEASE Dramatizations Express Columbia Bicentennial | By John Briggs | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/upsala-in-front-43-to-0-hill-scores-twice-in-contest-against-st.html | UPSALA IN FRONT 43 TO 0 Hill Scores Twice in Contest Against St Lawrence | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/valley-forge-m-a-triumphs-by-186-ohalloran-and-hoffer-star-against.html | VALLEY FORGE M A TRIUMPHS BY 186 OHalloran and Hoffer Star Against New York M A Northport Eleven Wins | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/van-benschoten-in-golf-final.html | Van Benschoten in Golf Final | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/vietminh-is-said-to-hold-refugees-premier-of-vietnam-charges.html | VIETMINH IS SAID TO HOLD REFUGEES Premier of Vietnam Charges Departure Is Obstructed Explains His Program | By Tillman Durdin | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/volume-at-cross-county-center-exceeds-optimistic-predictions.html | Volume at Cross County Center Exceeds Optimistic Predictions BUSINESS SOARING AT CROSS COUNTY | By Gene Boyo | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/warren-in-south-scores-prejudice-chief-justice-asserts-nation-often.html | WARREN IN SOUTH SCORES PREJUDICE Chief Justice Asserts Nation Often Must Wipe Some Things From the Slate | By John N Popham | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/washington-a-curious-liberal-position-on-senator-mccarthy.html | Washington A Curious Liberal Position on Senator McCarthy | By James Reston | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/wellesley-lists-student-aid.html | Wellesley Lists Student Aid | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/wesleyan-victor-146-danault-scores-twice-in-test-against-middlebury.html | WESLEYAN VICTOR 146 Danault Scores Twice in Test Against Middlebury Eleven | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/westbury-shows-way-13-0.html | Westbury Shows Way 13 0 | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archives/where-rice-is-life-all-asia-depends-on-a-crop-which-has-now-become.html | Where Rice Is Life All Asia depends on a crop which has now become a factor in the cold war | By Santha Rama Rau | RE0000131059 | 1982-06-07 | B00000495864 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/which-orchestra.html | Which Orchestra | CAESAR DIMBROGLIO | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/why-gales-are-gals-hurricane-namers-male-prove-its-to-avoid.html | Why Gales Are Gals Hurricane namers male prove its to avoid confusion | By Peter T White | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/winklerlevinsky.html | WinklerLevinsky | Soecial to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/winter-diversion-bulb-forced-into-flower-provide-a-varied-source-of.html | WINTER DIVERSION Bulb Forced Into Flower Provide a Varied Source of Indoor Color | By Olive E Allen | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/without-sunlight-without-glory-irregulars-partisans-guerrillas.html | Without Sunlight Without Glory IRREGULARS PARTISANS GUERRILLAS Great Stories from Rogers Rangers to the Haganah Edited with Commentaries by Irwin R Blacker 487 pp New York Simon Schuster 5 | By David Dempsey | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/wood-field-and-stream-firstclass-alibis-are-offered-to-hunters-who.html | Wood Field and Stream FirstClass Alibis Are Offered to Hunters Who Abandon Plans for Roughing It | By Raymond R Camp | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/yale-attack-downs-uconns-by-27-to-0-yale-attack-trips-uconns-by-27.html | Yale Attack Downs Uconns by 27 to 0 YALE ATTACK TRIPS UCONNS BY 27 TO 0 | By William J Briordy | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/yeatoncollier.html | YeatonCollier | soecial to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/yonkers-police-restore-sunday-store-sales-ban.html | Yonkers Police Restore Sunday Store Sales Ban | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-26 | https://www.nytimes.com/1954/09/26/archiv es/yoshida-angered-quits-press-talk-he-resents-questions-about-his.html | YOSHIDA ANGERED QUITS PRESS TALK He Resents Questions About His Retiring Takes Off for Canada and U S | Special to The New York Times | RE0000131059 | 1982-06-07 | B00000495864 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archiv es/2-golf-teams-tie-at-229-fourhole-playoff-fails-to-end-deadlock-at.html | 2 GOLF TEAMS TIE AT 229 FourHole PlayOff Fails to End Deadlock at Hempstead | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archiv es/30-free-nations-woo-u-s-tourist-43-agencies-in-this-country-spent.html | 30 FREE NATIONS WOO U S TOURIST 43 Agencies in This Country Spent 5434551 in 1953 All Forms of Media Used | By Alvin Shusterspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archiv es/35000-witness-rite-of-orthodox-groups.html | 35000 WITNESS RITE OF ORTHODOX GROUPS | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archiv es/60-ministers-shifted-methodist-bishop-lists-new-posts-in-new-jersey.html | 60 MINISTERS SHIFTED Methodist Bishop Lists New Posts in New Jersey | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archiv es/60000-at-jersey-fair-opening.html | 60000 at Jersey Fair Opening | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/a-f-l-moves-to-aid-federal-cleanup-of-welfare-funds-at-final.html | A F L MOVES TO AID FEDERAL CLEANUP OF WELFARE FUNDS At Final Session Today It Also Will Ask Inquiries of Brokerage Fees AFL TO AID U S IN FUND CLEANUP | By A H Raskinspecial To The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/about-new-york-unofficial-race-track-caterer-lends-color-and-sharp.html | About New York Unofficial Race Track Caterer Lends Color and Sharp Tongue to the Paddocks Here | By Edith Evans Asbury | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/aid-for-refugees-asked-financial-backing-by-united-states-urged-for.html | Aid for Refugees Asked Financial Backing by United States Urged for U N Project | A G VANDERBILT | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/albert-crouch-yacht-designer-marine-architect-who-builti-mnyalrnd.html | ALBERT CROUCH YACHT DESIGNER Marine Architect Who BuiltI MnYalRnd | VeASlsDe2s | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/almost-1000-on-ferry-die-as-typhoon-sweeps-japan-about-50-americans.html | Almost 1000 on Ferry Die As Typhoon Sweeps Japan About 50 Americans Lost on Craft Upset in Strait Damage Widespread ALMOST 1000 DEAD IN CAPSIZED FERRY | By Lindesay Parrottspecial To The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/another-statue-dug-up-in-old-ruins-in-london.html | Another Statue Dug Up In Old Ruins in London | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/archie-gile-leader-i-in-hanover-n_-h-58i.html | ARCHIE GILE LEADER I IN HANOVER N H 58I | SpeCial to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/argentine-aide-retires-chief-of-protocol-had-been-a-possible-rival.html | ARGENTINE AIDE RETIRES Chief of Protocol Had Been a Possible Rival to Remorino | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/article-3-no-title-yankees-shift-to-power-lineup-but-lose-to.html | Article 3 No Title Yankees Shift to Power Lineup but Lose to Athletics in Stadium Finale DITMAR IS VICTOR OVER BOMBERS 86 Athletics Hurler Turns Back Yanks Berra Plays Third With Mantle at Short | By Louis Effrat | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/augustus-g-kellogg.html | AUGUSTUS G KELLOGG | Special to ne New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bartons-aries-first-in-larchmont-event.html | BARTONS ARIES FIRST IN LARCHMONT EVENT | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bayonne-triumphs-33-6.html | Bayonne Triumphs 33 6 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/blind-brook-riders-lose.html | Blind Brook Riders Lose | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/brooks-score-10-spooner-fans-12-rookie-sets-loop-mark-of-27.html | BROOKS SCORE 10 SPOONER FANS 12 Rookie Sets Loop Mark of 27 Strikeouts in Two Games While Blanking Pirates | By Roscoe McGowen | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/bunche-links-bomb-to-peace.html | Bunche Links Bomb to Peace | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/capital-surplus-arising-in-europe-rich-little-nations-encounter-a.html | CAPITAL SURPLUS ARISING IN EUROPE Rich Little Nations Encounter a New Problem Where to Place Big Idle Funds INTEREST RATE DECLINES Risk in Foreign Investment Discourages Major Relief in That Direction CAPITAL SURPLUS ARISING IN EUROPE | By Michael L Hoffmanspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/chemicals-making-fabrics-sturdier-many-new-finishes-on-way-for.html | CHEMICALS MAKING FABRICS STURDIER Many New Finishes on Way for Corduroy Cotton Silk and Suede Garments | By Elizabeth Halsted | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/cio-aide-praises-moral-rearming-john-v-riffe-executive-vice.html | CIO AIDE PRAISES MORAL REARMING John V Riffe Executive Vice President Tells Assembly M R A Changed His Life | By George Duganspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/city-relief-head-warns-on-jobless-ending-of-insurance-benefits.html | CITY RELIEF HEAD WARNS ON JOBLESS Ending of Insurance Benefits Putting Many on Public Aid McCarthy Tells Mayor AUGUST ROLLS UP 1098 But Entire Increase Is Made Up of Dependent Children and Disabled Persons | By Paul Crowell | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/committee-to-assay-high-school-needs.html | COMMITTEE TO ASSAY HIGH SCHOOL NEEDS | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/course-for-adolescents.html | Course for Adolescents | BENJAMIN KRINSKY | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/czechoslovakia-is-facing-ouster-from-monetary-fund-by-year-end.html | Czechoslovakia Is Facing Ouster From Monetary Fund by Year End Czechoslovakia Is Facing Ouster From Monetary Fund by Year End | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dachshund-named-best-reinwald-of-edlidge-triumphs-in-connecticut.html | DACHSHUND NAMED BEST Reinwald of Edlidge Triumphs in Connecticut Show | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/danes-to-reduce-army-cut-military-budget-to-cope-with-currency.html | DANES TO REDUCE ARMY Cut Military Budget to Cope With Currency Crisis | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/delaware-race-for-senate-close-both-parties-push-the-theme-that.html | DELAWARE RACE FOR SENATE CLOSE Both Parties Push the Theme That Outcome May Settle Control in Next Session | By W H Lawrencespecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/demand-for-steel-is-at-steady-pace-auto-makers-have-not-yet-begun.html | DEMAND FOR STEEL IS AT STEADY PACE Auto Makers Have Not Yet Begun to Order in Volume  October Spurt Awaited | Special to the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dr-f-rittman-an-engineer-70-petroleum-expert-inventor-of-cracking.html | DR  F RITTMAN AN ENGINEER 70 Petroleum Expert Inventor of Cracking Process Dies Taught at Carnegie Tech | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dr-george-riley-t-lqoted-osteopathi-dean-of-u-s-practitioners-dies.html | DR GEORGE RILEY t lqOTED OSTEOPATHI Dean of U S Practitioners Dies at 87Headed National Group Treated Notables | SIYtill to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dulles-will-meet-frances-premier-today-in-private-diplomats-to.html | DULLES WILL MEET FRANCES PREMIER TODAY IN PRIVATE Diplomats to Weigh Means of Improving Relationship Between Their Countries PARLEY ON TOMORROW Britain Will Press German Sovereignty  Plans to Offer Europe Stronger Ties Dulles Will Meet MendesFrance In Private Conference in London | By Drew Middletonspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/duplessis-insists-on-quebec-first-offering-parley-with-ottawa-over.html | DUPLESSIS INSISTS ON QUEBEC FIRST Offering Parley With Ottawa Over Taxes He Challenges St Laurent on Priority | By Raymond Daniellspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/dutch-again-ease-monetary-curbs-buying-of-foreign-securities-and.html | DUTCH AGAIN EASE MONETARY CURBS Buying of Foreign Securities and Transfer of Residents Holdings Abroad Affected | By Paul Catzspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/economics-and-finance-wisdom-on-debt-management-economics-and.html | ECONOMICS AND FINANCE Wisdom on Debt Management ECONOMICS AND FINANCE | By Edward H Collins | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/educator-points-to-teenage-needs-state-commissioner-asserts-schools.html | EDUCATOR POINTS TO TEENAGE NEEDS State Commissioner Asserts Schools Must Pay Greater Attention to Requirements SUPERINTENDENTS MEET Hear Dr Wilson Assert Some Communities Fall Short on Teaching Adolescents | By Leonard Buderspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/ellen-roosevelt-dies-cousin-of-32d-president-won-u-s-tennis-title.html | ELLEN ROOSEVELT DIES Cousin of 32d President Won U S Tennis Title in 1890 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/evartsguelich.html | EvartsGuelich | Soocial to The New York Ttmes | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/failings-of-weather-bureau-laid-to-federal-parsimony-carol-points.html | Failings of Weather Bureau Laid to Federal Parsimony Carol Points Up What May Have Been Forgotten Since 1947 Snowstorm PARSIMONY STALLS WEATHER BUREAU | By Robert Alden | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/fantasy-planned-by-producing-trio-joe-masteroffs-lexington-avenue.html | FANTASY PLANNED BY PRODUCING TRIO Joe Masteroffs Lexington Avenue Entrance Eyed by Burr Byram and Axelrod | By Sam Zolotow | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/finds-initiative-lost-howell-says-state-department-seems-to-lack.html | FINDS INITIATIVE LOST Howell Says State Department Seems to Lack Ideas | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/foreign-machines-make-filter-tips-boom-caught-u-s-equipment-makers.html | FOREIGN MACHINES MAKE FILTER TIPS Boom Caught U S Equipment Makers Unready  Device Is Being Developed | By J E McMahon | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/french-to-list-military-needs.html | French to List Military Needs | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/g-o-p-chiefs-hail-presidents-tour-tremendously-enthusiastic.html | G O P CHIEFS HAIL PRESIDENTS TOUR Tremendously Enthusiastic Reaction to His Speeches Pleases Eisenhower | By William M Blairspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/g-o-zantzinger-i-architect-was-82-designer-of-philadelphia-art.html | g O ZANTZINGER I ARCHITECT WAS 82 Designer of Philadelphia Art Museum and Department of Justice Building Dies | Secial to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/giants-boast-a-tighter-defense-but-indians-hold-pitching-edge-world.html | Giants Boast a Tighter Defense But Indians Hold Pitching Edge World Series Rivals Appear at StandOff Defensively  Relief Hurlers May Play Big Role in Classic | By John Drebinger | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/henri-van-zelm-bank-expresident.html | HENRI  VAN ZELM BANK EXPRESIDENT | Special to the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/henry-h-austin.html | HENRY H AUSTIN | 1ueelal to Th New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/herman-j-donner.html | HERMAN J DONNER | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/illinois-central-has-income-drop-net-of-10844115-for-eight-months.html | ILLINOIS CENTRAL HAS INCOME DROP Net of 10844115 for Eight Months Compares With the 17236667 in 1953 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/indochina-truce-works-smoothly-indian-head-of-armistice-unit-says.html | INDOCHINA TRUCE WORKS SMOOTHLY Indian Head of Armistice Unit Says No Big Complaints Divide Two Sides | By Tillman Durdinspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/integration-foes-bid-parents-act-ask-they-keep-children-home-when.html | INTEGRATION FOES BID PARENTS ACT Ask They Keep Children Home When Milford Schools Open Today  3000 at Rally | By William G Weartspecial to the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/irving-pratts-yacht-captures-trophy-in-series-at-oyster-bay.html | Irving Pratts Yacht Captures Trophy in Series at Oyster Bay | By William J Briordyspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/israel-cautioned-on-observer-curb-u-n-truce-chief-says-policy-may.html | ISRAEL CAUTIONED ON OBSERVER CURB U N Truce Chief Says Policy May Foster Idea Nation Is Concealing Something | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/javits-wont-curb-his-liberal-views-says-he-is-running-on-own-record.html | JAVITS WONT CURB HIS LIBERAL VIEWS Says He Is Running on Own Record Not Deweys and Is Ives Personal Choice JAVITS WONT CURB HIS LIBERAL VIEWS | By Douglas Dales | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/kinekahn.html | KineKahn | Special tohe New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/l-i-school-plan-voted.html | L I School Plan Voted | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/laborites-cheer-bid-to-malenkov-preconvention-meeting-also-hails.html | LABORITES CHEER BID TO MALENKOV PreConvention Meeting Also Hails Invitation to Chou to Pay Visit to Britain LABORITES CHEER BID TO MALENKOV | By Thomas P Ronanspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/lard-swings-sharply-tone-is-mainly-weak-prices-declining-20-to-32.html | LARD SWINGS SHARPLY Tone Is Mainly Weak Prices Declining 20 to 32 Cents | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/library-school-in-egypt.html | Library School in Egypt | ZAKI NAGUIB MAHMOUD | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/lower-retirement-age-asked.html | Lower Retirement Age Asked | I Q MILLER | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/macias-outpoints-brooks-in-mexico-el-raton-wins-n-american.html | MACIAS OUTPOINTS BROOKS IN MEXICO  El Raton Wins N American Bantamweight Title in 12 Rounds Before 60000 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mcarthy-report-in-censure-study-to-be-made-today-sources-close-to-6.html | MCARTHY REPORT IN CENSURE STUDY TO BE MADE TODAY Sources Close to 6 Senators on Special Panel Say They Will Criticize Wisconsinite RUMORS FILL WASHINGTON One Forecast Asserts Rebuke Will Be Recommended on at Least 3 Counts MCARTHY REPORT TO BE MADE TODAY | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mendesfrance-says-nation-cannot-rely-on-outside-aid-mendesfrance.html | MendesFrance Says Nation Cannot Rely on Outside Aid MENDESFRANCE BARS OUTSIDE AID | By Lansing Warrenspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mexican-reds-readmit-rivera-to-membership.html | Mexican Reds Readmit Rivera to Membership | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mexican-strikers-blockade-3-cities-halt-u-s-tourists-in-fight-on.html | MEXICAN STRIKERS BLOCKADE 3 CITIES Halt U S Tourists in Fight on Gasoline Price Rise  Troops Held Ready Mexican Strikers Blockade Cities US Tourists Spend Night in Cars | By Sydney Grusonspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/minnesota-offers-eisenhower-test-g-o-p-pressed-in-campaign-that-is.html | MINNESOTA OFFERS EISENHOWER TEST G O P Pressed in Campaign That Is Close to Referendum on the Administration | By William S Whitespecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-miriam-kahn-i-wed-to-arm__-y-mani.html | MISS MIRIAM KAHN I WED TO ARM Y MANI | Sllechl to The New York Times I | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/miss-wright-gains-at-net.html | Miss Wright Gains at Net | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mitchell-says-nixon-lies-on-red-ousters-lie-laid-to-nixon-on-red.html | Mitchell Says Nixon Lies on Red Ousters LIE LAID TO NIXON ON RED OUSTINGS | By Clayton Knowlesspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mrs-charles-d-draper.html | MRS CHARLES D DRAPER | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mrs-francis-o-harbach.html | MRS FRANCIS O HARBACH | Sleclal to The New No Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/mssjanc-corron-s-ric-jr-ivao.html | MSSJANC COrrON S  RIC JR IVAO | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/new-book-assays-trade-forecasts-12-chapters-cover-wide-field.html | NEW BOOK ASSAYS TRADE FORECASTS 12 Chapters Cover Wide Field Provide Valuable Data on LongRange Projection | By Burton Crane | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/news-of-food-provencale-chefs-rely-on-olive-oil-in-most-dishes-of-a.html | News of Food Provencale Chefs Rely on Olive Oil In Most Dishes of a Racy Cuisine | By Thomas F Bradyspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/no-british-roads-built-in-15-years-conditions-of-highways-good-but.html | NO BRITISH ROADS BUILT IN 15 YEARS Conditions of Highways Good but Rise in Truck Traffic Spurs Improvement Plans | By Benjamin Wellesspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/notre-dame-and-iowa-victories-highlights-in-football-brennan-gets.html | Notre Dame and Iowa Victories Highlights in Football BRENNAN GETS OFF TO NOTABLE START Notre Dame Checks Texas in Young Mentors Opener  Penn Loses Sebos Debut | By Allison Danzig | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/nutting-to-go-to-cairo-program-for-aide-to-eden-is-suddenly-changed.html | NUTTING TO GO TO CAIRO Program for Aide to Eden Is Suddenly Changed | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/optimistic-on-building-yale-towne-said-to-expect-boom-to-last.html | OPTIMISTIC ON BUILDING Yale  Towne Said to Expect Boom to Last Through 55 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/paralyzed-rider-can-walk-again-jockey-treated-in-us-pays-visit-to.html | PARALYZED RIDER CAN WALK AGAIN Jockey Treated in US Pays Visit to the French Track Where He Was Hurt | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/police-ring-up-no-sale-yonkers-enforces-sunday-store-ban-but-finds.html | POLICE RING UP NO SALE Yonkers Enforces Sunday Store Ban but Finds No Violation | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/political-truce-likely.html | Political Truce Likely | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/pope-well-enough-to-greet-pilgrims.html | POPE WELL ENOUGH TO GREET PILGRIMS | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/prep-school-sports-pearson-coach-at-exeter-for-44-years-makes.html | Prep School Sports Pearson Coach at Exeter for 44 Years Makes Retirement Official | By Michael Strauss | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/president-greets-jews-new-year-message-praises-devotion-to.html | PRESIDENT GREETS JEWS New Year Message Praises Devotion to Principles | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/prices-of-futures-in-grains-decline-longs-free-selling-of-wheat-is.html | PRICES OF FUTURES IN GRAINS DECLINE Longs Free Selling of Wheat Is Result of Ineffectiveness of Canada Crop News | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/problem-in-textile-field-government-criticized-for-inaction-in.html | Problem in Textile Field Government Criticized for Inaction in Woolen and Worsted Industries | WLLIAM POLLOCK | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/protecting-air-travelers-changes-are-believed-necessary-in-existing.html | Protecting Air Travelers Changes Are Believed Necessary in Existing Conventions | ALBERT H BOSCH M C | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/radcliffe-honor-system-in-tests-library-ends.html | Radcliffe Honor System In Tests Library Ends | North American Newspaper Alliance | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/random-notes-from-washington-u-s-looks-for-an-envoy-to-india-needs.html | Random Notes From Washington U S Looks for an Envoy to India Needs Replacement for Allen in Top Post Shillelagh Called First Guided Missile Study Being Made of Red Economy | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/raphlings-works-heard-at-concert-vocal-piano-chamber-choral.html | RAPHLINGS WORKS HEARD AT CONCERT Vocal Piano Chamber Choral Selections Comprise Last Interval Series Program | H C S | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/recreation-experts-gather.html | Recreation Experts Gather | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/rev-rudolph-kraus-jr.html | REV RUDOLPH KRAUS JR | special to The New York Ttmes | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/roberts-is-loser-in-11-innings-32-mays-gets-three-hits-as-the.html | ROBERTS IS LOSER IN 11 INNINGS 32 Mays Gets Three Hits as the Giants Triumph and Ends Season With 345 Mark | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/roesler-takes-trophy-race.html | Roesler Takes Trophy Race | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/russia-reviewed-the-prison-camps-of-siberia-grim-m-v-d-slavelabor.html | Russia ReViewed The Prison Camps of Siberia Grim M V D SlaveLabor Empire Covers Major Part of Soviet Union | By Harrison E Salisbury | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/scientists-isolate-new-growth-agent.html | SCIENTISTS ISOLATE NEW GROWTH AGENT | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/selective-buying-occurs-in-london-rise-in-stock-markets-is-not.html | SELECTIVE BUYING OCCURS IN LONDON Rise in Stock Markets Is Not Expected to Be Resumed at Same Pace as Formerly FOUNDATION CALLED GOOD Trade Movement in Favor of United Kingdom Is Cited as Factor in Bullishness SELECTIVE BUYING OCCURS IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/senate-inquiry-opens-here-today-on-14-million-housing-windfalls.html | Senate Inquiry Opens Here Today On 14 Million Housing Windfalls Senate Inquiry Opens Here Today On 14 Million Housing Windfalls | By Charles Grutzner | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/senator-in-levittown-gore-confesses-his-party-has-overlooked.html | SENATOR IN LEVITTOWN Gore Confesses His Party Has Overlooked Suburbs | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/sionetta-cetti-engaged-to-wed-virginia-girl-will-be-married-dec-18.html | SIONETTA CETTI ENGAGED TO WED Virginia Girl Will Be Married Dec 18 to David Forsyth Marine Corps Reservist | Special to The New York mes | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/sports-of-the-times-one-for-rapid-robert.html | Sports Of The Times One for Rapid Robert | By Arthur Daley | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/st-cecilias-wins-96.html | St Cecilias Wins 96 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/st-marys-streak-ends.html | St Marys Streak Ends | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/studebakers-union-appeals-to-talbott.html | STUDEBAKERS UNION APPEALS TO TALBOTT | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/television-liebman-bounces-back-offers-exciting-lady-in-the-dark-in.html | Television Liebman Bounces Back Offers Exciting Lady in the Dark in Color N B C Spectacular Stars Ann Sothern | V A | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/to-restrict-atomic-bombings.html | To Restrict Atomic Bombings | Col KURT CONRAD ARNADE | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/two-brothers-slain-in-negev.html | Two Brothers Slain in Negev | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/u-s-atom-display-popular-in-berlin-54-german-exhibition-aimed-at.html | U S ATOM DISPLAY POPULAR IN BERLIN 54 German Exhibition Aimed at Showing the East What the West Is Producing | By George H Morisonspecial to the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/u-sspanish-ties-called-best-ever-amity-reported-at-high-point-on.html | U SSPANISH TIES CALLED BEST EVER Amity Reported at High Point on the First Anniversary of Military Pact | By Camille M Cianfarraspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/unions-raid-ban-heading-for-test-afl-and-cio-seek-plan-to-end.html | UNIONS RAID BAN HEADING FOR TEST AFL and CIO Seek Plan to End Dispute on Secession From Latter Organization | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/van-benschoten-gains-prize.html | Van Benschoten Gains Prize | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/volumes-of-bradys-photographs.html | Volumes of Bradys Photographs | SYMON GOULD | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/warners-to-make-youth-crime-film-ray-will-direct-movie-based-on-a.html | WARNERS TO MAKE YOUTH CRIME FILM Ray Will Direct Movie Based on a Psychologists Book Rebel Without a Cause | By Thomas M Pryorspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/west-hills-poloists-score.html | West Hills Poloists Score | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/westbury-poloists-triumph.html | Westbury Poloists Triumph | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/westchester-ball-set-oct-16.html | Westchester Ball Set Oct 16 | Special to The New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/whiteheadyon-der-mehden.html | Whiteheadyon der Mehden | Special to e New York Timer | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-27 | https://www.nytimes.com/1954/09/27/archives/why-daddy-scores-in-a-jumpoff-to-gain-sands-point-show-title-merkel.html | Why Daddy Scores in a JumpOff To Gain Sands Point Show Title Merkel Entry Victor Over Coates Royal Knight After 14Point Tie Trophy in Horsemanship Taken by Sandy Rice | By Gordon S White Jrspecial To the New York Times | RE0000131060 | 1982-06-07 | B00000495865 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/2-safes-looted-of-3000.html | 2 Safes Looted of 3000 | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/3-nations-in-u-n-support-u-s-atomsforpeace-plan-australia-the.html | 3 Nations in U N Support U S AtomsforPeace Plan Australia the Netherlands and Philippines Speak for It in Assembly New Power Urged to Cope With Nuclear Weapons | By Thomas J Hamilton | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/70000000-loan-for-auto-concert-studebaker-and-packard-merging.html | 70000000 LOAN FOR AUTO CONCERT Studebaker and Packard Merging Friday to Begin With Expansion Plans | By Bert Pierce | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/a-f-l-pledges-aid-on-fund-inquiries-votes-strong-support-to-u-s-in.html | A F L PLEDGES AID ON FUND INQUIRIES Votes Strong Support to U S in Move to End Abuses Coast Parley Closes | By A H Raskin | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/a-f-l-scores-mccarthy-as-unworthy-senator.html | A F L Scores McCarthy As Unworthy Senator | Special to THE NEW YORK TIMES | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/about-art-and-artists-work-by-associates-of-various-galleries.html | About Art and Artists Work by Associates of Various Galleries Dominates Early Season Displays | By Howard Devree | RE0000131061 | 1982-06-07 | B00000495866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/accident-kills-mother-babylon-boy-16-was-cleaning-reporting-rifle.html | ACCIDENT KILLS MOTHER Babylon Boy 16 Was Cleaning Reporting Rifle at Home | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/action-unanimous-verdict-given-on-counts-of-abusing-zwicker.html | ACTION UNANIMOUS Verdict Given on Counts of Abusing Zwicker Contempt of Inquiry | By Anthony Leviero | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/afl-tells-unions-to-seek-pay-rises-approves-a-gloomy-report-on.html | AFL TELLS UNIONS TO SEEK PAY RISES Approves a Gloomy Report on Economy  Asks Ouster of Secretary of Labor | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/aid-talks-open-in-guatemala.html | Aid Talks Open in Guatemala | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/american-and-norwegian-yachtsmen-divide-as-skoal-trophy-series.html | American and Norwegian Yachtsmen Divide as Skoal Trophy Series Starts MANHASSET TAKES CLOSE FIRST RACE | By John Rendel | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/austria-in-new-u-n-bid-official-says-soviet-favors-membership-in.html | AUSTRIA IN NEW U N BID Official Says Soviet Favors Membership in Principle | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/autocycles-fray-u-sbermuda-ties-record-total-of-accidents-linked.html | AUTOCYCLES FRAY U SBERMUDA TIES Record Total of Accidents Linked With Presence of Military Personnel | By Milton Bracker | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/bankers-promised-a-stronger-f-h-a.html | BANKERS PROMISED A STRONGER F H A | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/bills-interest-dips-latest-us-issue-sold-at-average-rate-of-0984.html | BILLS INTEREST DIPS Latest US Issue Sold at Average Rate of 0984 Per Cent | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/boost-for-army-morale-mccarthy-report-termed-aid-but-new-action-by.html | Boost for Army Morale McCarthy Report Termed Aid but New Action by Services Is Held Necessary | By Hanson W Baldwin | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/british-pick-chief-of-civil-defense-gen-kirkman-named-as-plea-is.html | BRITISH PICK CHIEF OF CIVIL DEFENSE Gen Kirkman Named as Plea Is Pressed for Trained Volunteer Workers | Special to THE NEW YORK TIMES | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/builder-testifies-clayton-powell-borrowed-3000-representatives.html | BUILDER TESTIFIES CLAYTON POWELL BORROWED 3000 Representatives Aides Got Rent Fees F H A Inquiry Hears  He Denies Wrong | By Charles Grutzner | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/caprices-of-carol-defied-forecasts-hurricane-still-in-dispute.html | CAPRICES OF CAROL DEFIED FORECASTS Hurricane Still in Dispute Experts Disagree on Role of Weather Bureau Economies | By Robert Alden | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/carlene-roberts-bride-in-washington-of-lothair-teetor-commerce.html | Carlene Roberts Bride in Washington Of Lothair Teetor Commerce Official | Special to The New York Time | RE0000131061 | 1982-06-07 | B00000495866 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/charges-findings-summarized.html | Charges Findings Summarized | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chinas-basic-law-held-temporary-peipings-first-constitution-is.html | CHINAS BASIC LAW HELD TEMPORARY Peipings First Constitution Is Designed to Cover a Transition Period | By Harry Schwartz | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chrysler-maps-push-aims-to-recapture-20-of-the-market-55s-to-be-all.html | CHRYSLER MAPS PUSH Aims to Recapture 20 of the Market 55s to Be All New | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/chu-teh-no-2-man-in-peiping-regime-army-chief-made-sole-deputy-mao.html | CHU TEH NO 2 MAN IN PEIPING REGIME Army Chief Made Sole Deputy Mao Renamed for 4 Years by Peoples Congress | By Henry R Lieberman | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/clifton-e-forbush.html | CLIFTON E FORBUSH | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/communism-in-russia.html | Communism in Russia | RUSSIAN ANTICOMMUNIST | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/container-maker-sold-krafco-acquires-the-champion-corporation-of.html | CONTAINER MAKER SOLD Krafco Acquires the Champion Corporation of Leroy N Y | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/controlling-union-welfare-funds.html | Controlling Union Welfare Funds | M D LITMAN | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/cornell-appoints-head-of-social-science-unit.html | Cornell Appoints Head Of Social Science Unit | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/daughter-to-mrs-john-beach.html | Daughter to Mrs John Beach | Special to the New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/democrats-eying-javits-house-job-gop-to-pick-replacement-in-race-on.html | DEMOCRATS EYING JAVITS HOUSE JOB GOP to Pick Replacement in Race on Thursday Eight Races in State Doubtful | By Leo Egan | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/denham-is-named-to-direct-seed-dial-m-mentor-nominated-to-stage.html | DENHAM IS NAMED TO DIRECT SEED Dial M Mentor Nominated to Stage Anderson Play Based on March Novel | By Sam Zolotow | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/dr-james-henegan-a-dentist-21-years.html | DR JAMES HENEGAN A DENTIST 21 YEARS | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/educators-split-on-regents-tests-foes-argue-the-examinations-are.html | EDUCATORS SPLIT ON REGENTS TESTS Foes Argue the Examinations Are Stereotyped and Not Suited to All Students | By Leonard Buder | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/eisenhower-is-silent-on-mccarthys-censure.html | Eisenhower Is Silent On McCarthys Censure | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/eisenhower-serves-beef-stew-made-from-his-special-recipe-housewives.html | Eisenhower Serves Beef Stew Made From His Special Recipe Housewives Are Supplied a Copy but Will Have to Reduce Ingredients Since He Cooked His to Provide 60 Portions | By William M Blair | RE0000131061 | 1982-06-07 | B00000495866 |

| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/elaine-f-hoffman-b-esriancee-new-brunswickn-j-girl-will-be-bride-of.html | ELAINE F HOFFMAN B ESrIANCEE New BrunswickN J Girl Will Be Bride of David M Greene a Law Student | Special to TF NEW YORK TIMZS | RE0000131061 | 1982-06-07 | B00000495866 |
|---|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/electoral-system-in-france-effect-of-multiplicity-of-unrelated.html | Electoral System in France Effect of Multiplicity of Unrelated Political Parties Discussed | FERDINAND A HERMENS | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/excerpts-from-talks-by-three-delegates-in-the-u-n-assembly.html | Excerpts From Talks by Three Delegates in the U N Assembly | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/family-doctor-of-1948-dr-william-l-pressly-ama-award-winner-dies-at.html | FAMILY DOCTOR OF 1948 Dr William L Pressly AMA Award Winner Dies at 66 | special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/fashion-the-irish-touch-in-tweed-and-linen-top-dublin-designers.html | Fashion The Irish Touch Over Tribe and Linen Top Dublin Designers Work Wonders With HandWoven Goods | By Virginia Pope | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/fitzgerald-book-discussed-as-film-selznick-and-columbia-may-do.html | FITZGERALD BOOK DISCUSSED AS FILM Selznick and Columbia May Do Tender Is the Night With Jennifer Jones Starring | By Thomas M Pryor | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/fred-a-stocker.html | FRED A STOCKER | Soectal to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/french-exdiplomat-count-de-saintaulaire-dead-served-in-london.html | FRENCH EXDIPLOMAT Count de SaintAulaire Dead Served in London Madrid | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/george-j-bird.html | GEORGE J BIRD | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/giants-have-an-edge-over-tribe-with-their-diversified-attack-but.html | Giants Have an Edge Over Tribe With Their Diversified Attack But OverAll the Series Rivals Are Evenly Matched  Lopez Is Steadier Durocher Competent but Unpredictable | By John Drebinger | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/haiti-maps-economic-projects.html | Haiti Maps Economic Projects | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hartley-declines-a-writein-role-decision-is-a-jolt-to-anticase.html | HARTLEY DECLINES A WRITEIN ROLE Decision Is a Jolt to AntiCase Republicans in Jersey  Lack of Funds a Reason | By George Cable Wright | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/heberts-team-cards-62-schlanger-helps-win-amateurpro-tourney-at.html | HEBERTS TEAM CARDS 62 Schlanger Helps Win AmateurPro Tourney at Seawane | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/high-gun-captures-28150-sysonby-favorite-victor-over-landlocked.html | High Gun Captures 28150 Sysonby FAVORITE VICTOR OVER LANDLOCKED | By Joseph C Nichols | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hn-mayer-not-as-artist-editor-appeared-internationally-dies-in.html | HN MAYER NOT AS ARTIST EDITOR Appeared Internationally Dies in South Norwalk | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/hull-and-rhee-confer-economic-and-military-aid-to-korea-are.html | HULL AND RHEE CONFER Economic and Military Aid to Korea Are Discussed | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/in-the-nation-corruption-as-a-continuing-issue.html | In The Nation  Corruption as a Continuing Issue | By Arthur Krock | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/inexperienced-andover-eleven-has-heavy-line-fast-backfield-jayvee.html | Inexperienced Andover Eleven Has Heavy Line Fast Backfield Jayvee System Has Eased Coach Sorotas Rebuilding Problems Squad to Face Worcester Saturday in First Test | By Michael Strauss | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/iraqi-assails-israel-charges-attempt-is-being-made-to-prod-arabs.html | IRAQI ASSAILS ISRAEL Charges Attempt Is Being Made to Prod Arabs Into War | Special to THE NEW YORK TIMES | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/irving-henry-osborne.html | IRVING HENRY OSBORNE | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/irving-saltzman.html | IRVING SALTZMAN | SpedsI to The New York Ttmes | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/israel-frees-cash-of-arab-refugees-releases-their-deposits-and-bank.html | ISRAEL FREES CASH OF ARAB REFUGEES Releases Their Deposits and Bank Boxes in Series of Conciliatory Moves | By Harry Gilroy | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/israel-reports-theft-of-sheep.html | Israel Reports Theft of Sheep | Special to THE NEW YORK TIMES | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/italians-improve-life-of-workers-new-factories-and-dwellings-in.html | ITALIANS IMPROVE LIFE OF WORKERS New Factories and Dwellings in North Offer Striking Contrast to the Past | By Michael L Hoffman | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/javits-voices-praise-for-deweys-record-javits-has-praise-for-dewey.html | Javits Voices Praise For Deweys Record JAVITS HAS PRAISE FOR DEWEY RECORD | By Douglas Dales | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/joseph-s-wiggins.html | JOSEPH S WIGGINS | Special to The New York Timez | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/kirbymchurchill.html | KirbymChurchill | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/laborites-defeat-asia-pact-critics-british-partys-annual-parley.html | LABORITES DEFEAT ASIA PACT CRITICS British Partys Annual Parley Rejects 2 Motions  Attlee Reports on Trip to China | By Thomas P Ronan | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/laureti-and-byan-win-card-65-in-westchester-proamateur-test-at.html | LAURETI AND BYAN WIN Card 65 in Westchester ProAmateur Test at Wykagyl | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/lawton-s-parker.html | LAWTON S PARKER | Special to TIW NuW YOK TIMES | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/lewis-lilly-is-dead-accountant-was-65.html | LEWIS LILLY IS DEAD ACCOUNTANT WAS 65 | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |

| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/linda-deutsch____-strothi-she-will-be-bride-of-georgei.html | LINDA DEUTSCHS TROTHI She Will Be Bride of Georgel | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
|---|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/line-gives-life-pass-to-girl-born-at-sea.html | LINE GIVES LIFE PASS TO GIRL BORN AT SEA | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/macy-branch-enlarged-annex-to-white-plains-store-dedicated-at.html | MACY BRANCH ENLARGED Annex to White Plains Store Dedicated at Ceremony | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/maneuvers-by-nato-in-germany-ended.html | MANEUVERS BY NATO IN GERMANY ENDED | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/martin-t-lynn.html | MARTIN T LYNN | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mcarthy-to-open-a-vigorous-fight-his-lawyer-vows-lengthy-battle.html | MCARTHY TO OPEN A VIGOROUS FIGHT His Lawyer Vows Lengthy Battle Charges Senate Precedent Is Violated | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mccarthy-and-watkins-get-adjoining-seats.html | McCarthy and Watkins Get Adjoining Seats | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/meeting-incoming-ships-difficulties-in-locating-persons-who.html | Meeting Incoming Ships Difficulties in Locating Persons Who Disembark Are Outlined | ROBERT T BROWN | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/million-rooters-cheer-the-giants-in-a-victory-motorcade-up-broadway.html | Million Rooters Cheer the Giants in a Victory Motorcade Up Broadway The City and Its Mayor Pay Tribute to National League Champions With TickerTape Parade Up Broadway | By William R Conklin | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/missouri-pacific-plan-approved-by-i-c-c-in-july-is-under-attack-3.html | Missouri Pacific Plan Approved By I C C in July Is Under Attack 3 Groups of Stockholders and 2 Directors Hold Commission Lacks Right to Order Merger Call Capitalization Too Low | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mitchell-lauds-iue-for-antired-drive.html | MITCHELL LAUDS IUE FOR ANTIRED DRIVE | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/moral-rearming-called-new-life-anglican-bishop-declares-at-assembly.html | MORAL REARMING CALLED NEW LIFE Anglican Bishop Declares at Assembly That Movement Increased His Faith | By George Dugan | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-helen-mack.html | MRS HELEN MACK | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-thomas-g-patten.html | MRS THOMAS G PATTEN | Special to The ew York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/mrs-w-j-mkay.html | MRS W J MKAY | Special to The Ne v York Times | RE0000131061 | 1982-06-07 | B00000495866 |

| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/msgr-george-v-burns.html | MSGR GEORGE V BURNS | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
|---|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/n-forrest-jones.html | N FORREST JONES | Special to 3e New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ontario-gets-new-paper.html | Ontario Gets New Paper | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/pakistan-gets-new-newspaper.html | Pakistan Gets New Newspaper | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/paris-fears-plot-to-oust-premier-aides-deny-seizure-of-police-agent.html | PARIS FEARS PLOT TO OUST PREMIER Aides Deny Seizure of Police Agent With Secret Papers Balked AntiRed Drive | By Harold Callender | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/president-picks-education-aide-asks-neil-mcelroy-to-head-conference.html | PRESIDENT PICKS EDUCATION AIDE Asks Neil McElroy to Head Conference on Schools Names Fiscal Officers | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/prospects-mount-for-early-accord-on-bonn-arming-outlook-for-london.html | PROSPECTS MOUNT FOR EARLY ACCORD ON BONN ARMING Outlook for London Parley Improves After Dulles Has Talk With MendesFrance | By Drew Middleton | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/radford-stresses-value-of-quemoy-says-it-and-other-islands-are-very.html | RADFORD STRESSES VALUE OF QUEMOY Says It and Other Islands Are Very Important to Defense of Formosa | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/reaction-varied-george-sees-approval-of-finding-dirksen-mccarran.html | REACTION VARIED George Sees Approval of Finding  Dirksen McCarran Object | Special to the New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/refinery-to-open-in-north-dakota-first-such-plant-in-50-years-built.html | REFINERY TO OPEN IN NORTH DAKOTA First Such Plant in 50 Years Built by Indiana Standard to Serve Williston Basin | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rev-randall-w-conklin.html | REV RANDALL W CONKLIN | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rilmas-widower-wins-at-yonkers-beats-adam-frisco-by-length-in-pace.html | RILMAS WIDOWER WINS AT YONKERS Beats Adam Frisco by Length in Pace and Returns 480 as Fall Program Starts | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rio-held-unable-to-find-oil-alone-brazilian-business-meeting.html | RIO HELD UNABLE TO FIND OIL ALONE Brazilian Business Meeting Appeals to Government to Enlist Foreign Capital | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/rises-worth-7-cents-approved-by-swift.html | RISES WORTH 7 CENTS APPROVED BY SWIFT | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/robert-butterworth.html | ROBERT BUTTERWORTH | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/russia-reviewed-the-spets-system-of-exile-m-v-d-forces-millions-to.html | Russia ReViewed The Spets System of Exile M V D Forces Millions to Live Under Restrictions in Remote Areas | By Harrison E Salisbury | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sandra-m-schow-betrothed.html | Sandra M Schow Betrothed | Specil to the New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/schine-theatres-face-trial-nov-22-officers-of-upstate-chain-to.html | SCHINE THEATRES FACE TRIAL NOV 22 Officers of Upstate Chain to Defend Against Contempt Charges in U S Court | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/seitz-takes-over-at-kilmer.html | Seitz Takes Over at Kilmer | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/shivers-acts-film-role-with-political-aplomb.html | Shivers Acts Film Role With Political Aplomb | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/son-to-the-f-t-warners-jr.html | Son to the F T Warners Jr | special to the New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/spain-bans-new-year-services-for-jews-in-a-hotel-in-madrid.html | Spain Bans New Year Services For Jews in a Hotel in Madrid | By Camille M Cianfarra | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sports-of-the-times-the-die-is-cast.html | Sports of The Times The Die Is Cast | By Arthur Daley | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/stocks-in-london-quiet-and-uneven-index-edges-up-to-1954-high-south.html | STOCKS IN LONDON QUIET AND UNEVEN Index Edges Up to 1954 High South African Mining Issues Decline Slightly | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/sunrise-road-complete-section-between-great-river-and-east.html | SUNRISE ROAD COMPLETE Section Between Great River and East Patchogue Opened | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/ten-negroes-back-in-milford-school-70-of-white-students-fail-to.html | TEN NEGROES BACK IN MILFORD SCHOOL 70 of White Students Fail to Attend The Reopening Takes Place Quietly | By William G Weart | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/text-of-report-of-senate-committee-that-studied-censure-motion.html | Text of Report of Senate Committee That Studied Censure Motion Against McCarthy Report Reviews Background of the Senators Dispute With the Elections Subcommittee | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/toll-passes-1000-in-ferry-sinking-only-171-survive-of-the-1257-on.html | TOLL PASSES 1000 IN FERRY SINKING Only 171 Survive of the 1257 on Vessel Wrecked by Typhoon Off Japan | By Lindesay Parrott | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/towns-name-change-is-put-up-to-voters.html | TOWNS NAME CHANGE IS PUT UP TO VOTERS | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/trade-policy-group-to-push-freer-flow.html | TRADE POLICY GROUP TO PUSH FREER FLOW | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/transport-strike-spreads-in-mexico.html | TRANSPORT STRIKE SPREADS IN MEXICO | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/troopers-to-scan-cars-100man-unit-to-help-enforce-auto-inspection.html | TROOPERS TO SCAN CARS 100Man Unit to Help Enforce Auto Inspection Code | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/turks-drop-snub-of-bank-meeting-envoy-named-as-delegate-permanent.html | TURKS DROP SNUB OF BANK MEETING Envoy Named as Delegate Permanent Breach Over Credit Freeze Averted | By John D Morris | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/two-brown-backs-out-of-yale-game-but-determined-bruins-look-for.html | TWO BROWN BACKS OUT OF YALE GAME But Determined Bruins Look for Victory Despite Loss of Zucconi Thompson | By Allison Danzig | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-n-to-hear-dutch-orchestra.html | U N to Hear Dutch Orchestra | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-s-sympathy-voiced-eisenhower-sends-message-to-hirohito-on-typhoon.html | U S SYMPATHY VOICED Eisenhower Sends Message to Hirohito on Typhoon | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/u-sfrench-talks-on-indochina-open-conferees-report-broad-area-of.html | U SFRENCH TALKS ON INDOCHINA OPEN Conferees Report Broad Area of Agreement on 1st Day of Aid Conference | By Dana Adams Schmidt | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/uranium-miners-flee-soviet-zone-compose-half-of-the-refugees-in.html | URANIUM MINERS FLEE SOVIET ZONE Compose Half of the Refugees in 2Week Period State Department Reports | Special to THE NEW YORK TIMES | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/us-canada-to-build-radar-line-in-arctic-u-s-canada-plan-arctic.html | US Canada to Build Radar Line in Arctic U S CANADA PLAN ARCTIC RADAR NET | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/vietnam-outlines-stern-new-policy-illiterates-to-be-compelled-to.html | VIETNAM OUTLINES STERN NEW POLICY Illiterates to Be Compelled to Study Books and Films Will Be Censored | By Tillman Durdin | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/visitors-to-china-in-hong-kong.html | Visitors to China in Hong Kong | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/weinstock-a-leader-of-reds-is-indicted.html | WEINSTOCK A LEADER OF REDS IS INDICTED | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/wheat-corn-oats-and-soybeans-off-rye-prices-alone-end-higher-in.html | WHEAT CORN OATS AND SOYBEANS OFF Rye Prices Alone End Higher in Chicago Grain Market  Harvest Weather Ideal | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/william-m-gerber.html | WILLIAM M GERBER | Special to The New York Ttmes | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/wood-field-and-stream-54pound-striper-taken-at-block-island-cape.html | Wood Field and Stream 54Pound Striper Taken at Block Island  Cape Cod Anglers Successful | By Raymond R Camp | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-28 | https://www.nytimes.com/1954/09/28/archives/yoshida-is-in-ottawa-japanese-premier-confers-with-canadian-leaders.html | YOSHIDA IS IN OTTAWA Japanese Premier Confers With Canadian Leaders | Special to The New York Times | RE0000131061 | 1982-06-07 | B00000495866 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/-disgrace-velde-asserts.html | Disgrace Velde Asserts | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/10-die-in-philippines-air-crash.html | 10 Die in Philippines Air Crash | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/a-a-wasserscheid.html | A A WASSERSCHEID | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/about-art-and-artists-galaxy-new-art-form-veers-into-view-jose.html | About Art and Artists  Galaxy New Art Form Veers Into View  Jose Querrero Has OneMan Show | S P | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/about-new-york-world-series-site-is-remnant-of-british-crown-grant.html | About New York World Series Site Is Remnant of British Crown Grant  McGraws Checks Used for Autographs | By Meyer Berger | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/anne-gates-fiancee-of-joseph-u-ponce.html | ANNE GATES FIANCEE OF JOSEPH u PONCE | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/atom-war-shows-need-for-armies-nuclear-shells-and-bombs-fail-to.html | ATOM WAR SHOWS NEED FOR ARMIES Nuclear Shells and Bombs Fail to Replace Troops Alliance Chief Says | By Peter D Whitneyspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/backs-a-problem-at-boston-college-injuries-and-illness-create.html | BACKS A PROBLEM AT BOSTON COLLEGE Injuries and Illness Create Shortage of Men to Play Quarter on Saturday | By Allison Danzigspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/barbara-co0___kk-engaged-berkeley-school-graduate-to.html | BARBARA CO0KK ENGAGED  Berkeley School Graduate to | | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/beatrice-hijmann-fiancee-of-count-marymount-graduate-will-be-wed-in.html | BEATRICE HIJMANN FIANCEE OF COUNT Marymount Graduate Will Be Wed in Paris in November to Bertrand Fleury | Special to the hew ork Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/bonn-arms-backed-by-slim-labor-vote-bonn-arms-wins-slim-labor-vote.html | Bonn Arms Backed By Slim Labor Vote  BONN ARMS WINS SLIM LABOR VOTE | By Thomas P Ronanspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/british-to-collect-280-pelham-debt-town-finds-it-owes-crown-20.html | BRITISH TO COLLECT 280 PELHAM DEBT Town Finds It Owes Crown 20 Shillings a Year Under Land Grant by James II | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/cairo-press-sees-paris-as-enemy-britain-replaced-as-target-of.html | CAIRO PRESS SEES PARIS AS ENEMY Britain Replaced as Target of AntiImperialism  French Links to Israel Charged | By Robert C Dotyspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/campaign-is-pushed-for-channel-funds.html | CAMPAIGN IS PUSHED FOR CHANNEL FUNDS | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/canada-weighing-woolen-duty-rise-tariff-board-starts-hearings-on.html | CANADA WEIGHING WOOLEN DUTY RISE Tariff Board Starts Hearings on Question of Increase to Protect Home Industry | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/caseyodonoghue.html | CaseyODonoghue | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/castillo-and-osorio-meet.html | Castillo and Osorio Meet | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/censure-hearings-praised-by-nixon-watkins-committees-report-will.html | CENSURE HEARINGS PRAISED BY NIXON Watkins Committees Report Will Have Great Weight Vice President Says | By Peter Kihssspecial To The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/chile-acts-to-block-new-copper-strike.html | CHILE ACTS TO BLOCK NEW COPPER STRIKE | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/churchman-hails-link-with-science-abomb-horror-is-leading-to.html | CHURCHMAN HAILS LINK WITH SCIENCE ABomb Horror Is Leading to Reconciliation Archbishop of Canterbury Asserts HE ACCEPTS YALE HONOR Degrees Go to Four Others at Opening of Divinity Schools 133d Year | By Russell Porterspecial To The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/civil-defense-pushed-federal-director-urges-cities-to-plan-for.html | CIVIL DEFENSE PUSHED Federal Director Urges Cities to Plan for Bombings | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/cleveland-holds-a-twohour-drill-outfielders-work-on-tricky-caroms.html | CLEVELAND HOLDS A TWOHOUR DRILL Outfielders Work on Tricky Caroms Condition of Doby and Rosen Uncertain | By Louis Effrat | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/coast-theatre-opens-helen-hayes-appears-in-drama-at-the-hartford-in.html | COAST THEATRE OPENS Helen Hayes Appears in Drama at the Hartford in Hollywood | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/columbia-to-film-dear-children-1940-broadway-play-starred-john.html | COLUMBIA TO FILM DEAR CHILDREN 1940 Broadway Play Starred John Barrymore Fredric March May Get Top Role | By Thomas M Pryorspecial To The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/convention-signed-on-aiding-stateless.html | CONVENTION SIGNED ON AIDING STATELESS | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/danes-eye-u-s-coal-rise-in-polish-price-may-spur-imports-from.html | DANES EYE U S COAL Rise in Polish Price May Spur Imports From America | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/david-fishkind-59-a-newark-chemist.html | DAVID FISHKIND 59 A NEWARK CHEMIST | Secial to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/delegates-report-favorable-start-in-london-parley-plans-for-bonn.html | DELEGATES REPORT FAVORABLE START IN LONDON PARLEY Plans for Bonn Sovereignty and Arming Gain Though French Demand Saar Pact DELEGATES REPORT LONDON PROGRESS | By Drew Middletonspecial To The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dewey-appoints-five-to-court-seats-here.html | DEWEY APPOINTS FIVE TO COURT SEATS HERE | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dixonyates-pact-tied-to-city-banks-they-and-metropolitan-life-will.html | DIXONYATES PACT TIED TO CITY BANKS They and Metropolitan Life Will Provide 95 of Funds Langer Inquiry Hears | By Charles E Eganspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/domestic-politics-factor-in-parley-major-delegates-to-london-talks.html | DOMESTIC POLITICS FACTOR IN PARLEY Major Delegates to London Talks Must Seek Accord Parliaments Will Back | By Thomas F Bradyspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/dr-walter-r-tymeson.html | DR WALTER R TYMESON | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/durocher-misses-last-workout-explains-his-pitching-selection-by.html | Durocher Misses Last Workout Explains His Pitching Selection By Starting First Game Maglie Will Get Two Shots at Indians Giants Pilot Says Left Fielder Not Named | By Roscoe McGowen | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/ecuador-withdraws-envoy.html | Ecuador Withdraws Envoy | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/education-study-urged-on-states-government-allots-700000-president.html | EDUCATION STUDY URGED ON STATES Government Allots 700000 President and Secretary Hobby Stress Problems | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/excerpts-from-speeches-in-the-united-nations-general-assembly.html | Excerpts From Speeches in the United Nations General Assembly | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/extending-territorial-waters.html | Extending Territorial Waters | VINCENT MARK BYRne | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/factors-in-driving-safely.html | Factors in Driving Safely | DAVID SINGER | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fashion-is-of-interest-to-russian-women-too-overalls-on-runway-at.html | Fashion Is of Interest to Russian Women Too Overalls on Runway at the Style Show in Moscow Store | By Clifton Danielspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/film-dollar-rule-eased-britain-lets-u-s-movie-firms-take-out-larger.html | FILM DOLLAR RULE EASED Britain Lets U S Movie Firms Take Out Larger Amount | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/fluoride-claims-questioned-evaluation-of-benefits-challenged-as.html | Fluoride Claims Questioned Evaluation of Benefits Challenged as Based on Insufficient Studies | NELSON M FULLER | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/franco-to-visit-carrier-spanish-chief-said-to-accept-invitation-of.html | FRANCO TO VISIT CARRIER Spanish Chief Said to Accept Invitation of U S 6th Fleet | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/gop-awaits-data-on-risk-ousters-new-list-is-expected-that-would.html | GOP AWAITS DATA ON RISK OUSTERS New List Is Expected That Would Provide Ammunition in Congressional Fights | By W H Lawrencespecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/grandma-has-triplets-danbury-machinists-wife-now-has-had-18.html | GRANDMA HAS TRIPLETS Danbury Machinists Wife Now Has Had 18 Children | Special to the New York Time | RE0000131062 | 1982-06-07 | B00000495867 |
|---|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hall-discounts-mcarthy-issue-as-voting-factor-says-it-wont-have-one.html | HALL DISCOUNTS MCARTHY ISSUE AS VOTING FACTOR Says It Wont Have One Iota of Effect  Calls People Tired of Controversy PRAISES WATKINS GROUP But Jenner Asserts It Ignored Most Important Evidence the Red World Conspiracy Hall Discounts McCarthy Issue As Factor in November Elections | By Anthony Levierospecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/hope-of-preserving-temple-site-fades.html | HOPE OF PRESERVING TEMPLE SITE FADES | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/indonesia-warned-on-a-pact-with-reds.html | INDONESIA WARNED ON A PACT WITH REDS | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/intramural-system-at-st-pauls-provides-football-for-300-boys-three.html | Intramural System at St Pauls Provides Football for 300 Boys Three Teams Practice at New Hampshire School for Start of Club Plan Slate  Champions Boast 11 Letter Men | By Michael Strausspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/israel-to-protest-to-u-n.html | Israel to Protest to U N | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/israeli-contradicts-egypt.html | Israeli Contradicts Egypt | Special to THE NEW YORK TIMES | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/israeli-ship-held-for-suez-attack-egypt-charges-small-vessel-fired.html | ISRAELI SHIP HELD FOR SUEZ ATTACK Egypt Charges Small Vessel Fired on Coast Denial Made in Plea to U N ISRAELI SHIP HELD FOR SUEZ ATTACK | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/ives-defers-mccarthy-case-views-calls-comment-now-prejudging-feels.html | Ives Defers McCarthy Case Views Calls Comment Now Prejudging Feels That Expressing an Opinion Before Reading Censure Report on Joining In Senate Debate Would Be Improper | By Douglas Dales | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/j-c-harold-steinkamp.html | J C HAROLD STEINKAMP | Special to NV Yolt TMTS | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jakarta-exaide-faces-u-s-ouster-indonesian-who-broke-with-regime.html | JAKARTA EXAIDE FACES U S OUSTER Indonesian Who Broke With Regime Calling it RedRuled Being Held on Ellis Island | By Will Lissner | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/james-b-tu-rk.html | JAMES B TU RK | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jersey-republicans-criticized.html | Jersey Republicans Criticized | B S BOWDISH | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/jordan-to-return-sheep-flock-held-after-border-clash-offered-to.html | JORDAN TO RETURN SHEEP Flock Held After Border Clash Offered to Israelis | Special to THE NEW YORK TIMES | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/large-sums-given-to-buchman-group-moral-rearmament-budget-in-this.html | LARGE SUMS GIVEN TO BUCHMAN GROUP Moral Rearmament Budget in This Country Is Put at 1000000 a Year | By George Duganspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/laura-de-martino-affianced.html | Laura de Martino Affianced | Special to The New York Ttme | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lawrence-m-mead.html | LAWRENCE M MEAD | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/league-defers-decision-on-athletics-meeting-adjourns-till-after-oct.html | League Defers Decision on Athletics MEETING ADJOURNS TILL AFTER OCT 12 Club Owners to Decide Then Whether Athletics Will Stay in Philadelphia | By Joseph M Sheehan | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/lennihanhoney.html | LennihanHoney | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/london-stocks-up-on-lower-volume-higherclass-industrials-are-in.html | LONDON STOCKS UP ON LOWER VOLUME HigherClass Industrials Are in Demand Rally in South African Golds Persists | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/maglie-of-giants-opposes-indians-lemon-in-world-series-opener-today.html | Maglie of Giants Opposes Indians Lemon in World Series Opener Today 54000 EXPECTED AT POLO GROUNDS Giants Nominate Maglie Over Antonelli to Start Series Against Favored Indians | By John Drebinger | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/marine-jet-pilot-dies-veteran-of-222-combat-runs-recently-married.html | MARINE JET PILOT DIES Veteran of 222 Combat Runs Recently Married Crashes | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mary-odonnell-wed-greenwich-girl-is-the-bride-of-ensign-james-a.html | MARY ODONNELL WED Greenwich Girl Is the Bride of Ensign James A Smith | Special to The New Yk Thnes | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/miss-leona-m-peirce.html | MISS LEONA M PEIRCE | Special to THZ NIV Nou Tnzs | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/moir-is-elected-by-mortgage-men-wide-use-of-conventional-home-loans.html | MOIR IS ELECTED BY MORTGAGE MEN Wide Use of Conventional Home Loans Is Urged by California Banker | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/morse-hails-report.html | Morse Hails Report | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-greenes-duo-first-in-rye-golf-mrs-meckley-helps-card-81-in.html | MRS GREENES DUO FIRST IN RYE GOLF Mrs Meckley Helps Card 81 in Scotch Foursome Play at Westchester C C | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-henry-g-sidford.html | MRS HENRY G SIDFORD | Special to Th Hew York lmes | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/mrs-sayre-registers-78-takes-gross-prize-in-oneday-golf-at-wheatley.html | MRS SAYRE REGISTERS 78 Takes Gross Prize in OneDay Golf at Wheatley Hills | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nathan-kasover.html | NATHAN KASOVER | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nations-and-delegates-at-london-talks-listed.html | Nations and Delegates At London Talks Listed | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nations-security-tied-to-president-case-in-debate-with-howell-says.html | NATIONS SECURITY TIED TO PRESIDENT Case in Debate With Howell Says Democratic Congress Would Weaken Prestige | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/negotiations-due-in-mexican-strike.html | NEGOTIATIONS DUE IN MEXICAN STRIKE | Special to THE NEW YORK TIMES | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-building-opposed.html | New Building Opposed | HAROLD ANDERSON | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/new-russian-bid-on-germany-seen-europeans-expect-a-unity-move-u-s.html | NEW RUSSIAN BID ON GERMANY SEEN Europeans Expect a Unity Move  U S Dubious Still Uses Old Spy Methods | By M S Handlerspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/news-of-food-new-doughnut-recipe-adds-food-value-to-an-old-standby.html | News of Food New Doughnut Recipe Adds Food Value to an Old Standby | By Jane Nickerson | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/nutting-lands-in-cairo-eden-aide-hopeful-of-speedy-settlement-of.html | NUTTING LANDS IN CAIRO Eden Aide Hopeful of Speedy Settlement of Suez Talks | Special to the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/oslo-sailors-win-sound-yacht-race-take-third-test-for-a-21-lead.html | OSLO SAILORS WIN SOUND YACHT RACE Take Third Test for a 21 Lead Over Manhasset Bay Team in Skoal Series | By John Rendelspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/pangerman-influences-infiltration-of-our-foreign-and-domestic.html | PanGerman Influences Infiltration of Our Foreign and Domestic Policies Charged | HOWARD WATSON AMBRUSTER | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/parents-are-enjoined.html | Parents Are Enjoined | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/paris-acts-on-prices-cabinet-backs-measures-to-reduce-milk-and.html | PARIS ACTS ON PRICES Cabinet Backs Measures to Reduce Milk and Sugar Cost | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/paul-uetz.html | PAUL UETZ | Special to The New YOrk Ttmel | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/polish-defector-bares-data-on-the-missing-field-family-polish.html | Polish Defector Bares Data On the Missing Field Family POLISH DEFECTOR GIVES DATA ON 3 | By Walter H Waggonerspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/port-workers-vote-to-strike-in-london.html | PORT WORKERS VOTE TO STRIKE IN LONDON | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/predicting-election-results-midterm-democratic-advantage-seen-in.html | Predicting Election Results MidTerm Democratic Advantage Seen in Maine Voting | LOUIS H BEAN | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/president-briefed-on-plan-to-raise-armys-strength-stevens-and.html | PRESIDENT BRIEFED ON PLAN TO RAISE ARMYS STRENGTH Stevens and Ridgway Outline Reshuffling That Will Call for 23 Divisions PRESIDENT IS TOLD OF 23DIVISION AIM | By William M Blairspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/president-denies-plan-to-cut-rea-sees-critics-of-power-policy-using.html | PRESIDENT DENIES PLAN TO CUT REA Sees Critics of Power Policy Using Fear Psychology  Notes Programs Gains | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/public-aid-urged-by-weather-men-palled-by-stale-jokes-they-ask.html | PUBLIC AID URGED BY WEATHER MEN Palled by Stale Jokes They Ask Better Understanding of Their Complex Work | By Robert Alden | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/recital-offered-by-howard-shaw-winner-of-singing-teacher-award-an.html | RECITAL OFFERED BY HOWARD SHAW Winner of Singing Teacher Award an Ohio Baritone Heard at Town Hall | J B | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/red-china-names-a-35man-cabinet-gen-peng-korean-war-leader-heads.html | RED CHINA NAMES A 35MAN CABINET Gen Peng Korean War Leader Heads Defense Ministry  Other Generals Chosen | By Henry R Liebermanspecial To the new York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/report-opposes-u-s-aid-to-arts-house-majority-unit-rejects-national.html | REPORT OPPOSES U S AID TO ARTS House Majority Unit Rejects National Theatre  Stand Challenged by Howell | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/revolt-widening-over-integration-lincoln-del-parents-join-milford.html | REVOLT WIDENING OVER INTEGRATION Lincoln Del Parents Join Milford Fight Over Negro Students in Schools | By William G Weartspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/robert-a-benedict.html | ROBERT A BENEDICT | Special to The New York Ttmea | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/roland-j-symons.html | ROLAND J SYMONS | Special to The Xew York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/roosevelt-will-lead-getoutvote-drive-roosevelt-heads-enrollment.html | Roosevelt Will Lead GetOutVote Drive ROOSEVELT HEADS ENROLLMENT PUSH | By Leo Egan | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/russia-reviewed-anti-semitism-and-religion-new-soviet-regime.html | Russia ReViewed Anti  Semitism and Religion New Soviet Regime Modifies Repressive Policies of the Stalin Era | By Harrison E Salisbury | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/rutgers-aided-in-cancer-work.html | Rutgers Aided in Cancer Work | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/scelba-faces-test-in-italian-chamber.html | SCELBA FACES TEST IN ITALIAN CHAMBER | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/sir-james-caird-ship-owner-90-benefactor-of-the-maritime-museum-is.html | SIR JAMES CAIRD  SHIP OWNER 90 Benefactor of the Maritime Museum Is DeadmHelped to Restore Nelsons Vessel | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/son-to-mrs-james-j-griffith.html | Son to Mrs James J Griffith | Special to The New Yor Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/sports-of-the-times-already-the-second-guess.html | Sports of The Times Already the Second Guess | By Arthur Daley | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/state-group-hits-school-plan-here-report-to-dewey-calls-citys.html | STATE GROUP HITS SCHOOL PLAN HERE Report to Dewey Calls Citys Building Program Unsound  Opposes Bond Issue | By Warren Weaver Jrspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/states-dictation-to-schools-denied-dr-wilson-replies-to-critics-of.html | STATES DICTATION TO SCHOOLS DENIED Dr Wilson Replies to Critics of Proposal for Greater Use of Regents Tests | By Leonard Buderspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/stevens-declines-comment.html | Stevens Declines Comment | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/t-j-maleer-5t-hoboken-exaide-former-city-commissioner-who-headed.html | T J MALEER 5t HOBOKEN EXAIDE Former City Commissioner Who Headed Park Street and Safety Units Dies | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/teamsters-reject-10c-hourly-offer-proposal-is-first-in-6-weeks-of.html | TEAMSTERS REJECT 10C HOURLY OFFER Proposal Is First in 6 Weeks of Talks Strike Deadline Is Midnight Tomorrow | By Stanley Levey | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/television-in-review-sid-caesar-comedian-as-a-single-bows-on-n-b-c.html | Television in Review Sid Caesar Comedian as a Single Bows on N B C Show Gina Lollobrigida Seen as Guest Performer | By Jack Gould | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/thai-at-u-n-voices-subversion-fears-prince-wan-says-reds-plan.html | THAI AT U N VOICES SUBVERSION FEARS Prince Wan Says Reds Plan LargeScale Infiltration  Manila Pact Is Defended THAI AT UN VOICES SUBVERSION FEARS | By Thomas J Hamiltonspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/tour-is-planned-by-fifth-season-comedy-to-leave-cort-oct-23-morris.html | TOUR IS PLANNED BY FIFTH SEASON Comedy to Leave Cort Oct 23  Morris and Buloff Will Remain as CoStars | By Louis Calta | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/traffic-engineers-elect.html | Traffic Engineers Elect | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/trieste-solution-reached-on-plan-proposed-by-u-s-italy-and.html | TRIESTE SOLUTION REACHED ON PLAN PROPOSED BY U S Italy and Yugoslavia Accept Murphys Idea on Dividing Tiny Area in Dispute EARLY SIGNING INDICATED London and Washington Said to Consider Action Final Soviet Protest Foreseen COMPROMISE ENDS TRIESTE DISPUTE | By James Restonspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/trisong-beats-miss-weesie-in-step-lightly-handicap-at-belmont.html | Trisong Beats Miss Weesie in Step Lightly Handicap at Belmont HOLTON FILLY 151 TRIUMPHS BY NECK Trisong Is First in 25500 Belmont Dash Favorite Case Goods Is Tenth | By Joseph C Nichols | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/u-n-group-will-act-on-refugees-issue.html | U N GROUP WILL ACT ON REFUGEES ISSUE | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/u-s-senator-gets-cuban-award.html | U S Senator Gets Cuban Award | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/union-reelects-carey-cio-electrical-workers-give-president-a-third.html | UNION REELECTS CAREY CIO Electrical Workers Give President a Third Term | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/vietminh-troops-pull-out.html | Vietminh Troops Pull Out | By Tillman Durdinspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/vietnam-sets-date-of-march-56-for-evacuation-of-french-forces.html | Vietnam Sets Date of March 56 For Evacuation of French Forces VIETNAM WANTS FRENCH TO LEAVE | By Dana Adams Schmidtspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/washington-state-in-power-debate-democrats-to-direct-fire-at.html | WASHINGTON STATE IN POWER DEBATE Democrats to Direct Fire at Presidents Partnership Idea as Campaign Gains Speed | By Lawrence E Daviesspecial To the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/wheat-corn-fall-and-then-recover-but-bread-grain-prices-slip-again.html | WHEAT CORN FALL AND THEN RECOVER But Bread Grain Prices Slip Again to Close Slightly Off Rains Aid Soybeans | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/wood-field-and-stream-few-scoters-sighted-in-check-on-sound-with.html | Wood Field and Stream Few Scoters Sighted in Check on Sound With Hunting Starting Friday Noon | By Raymond R Camp | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/world-fund-acts-to-expel-czechs-u-s-motion-carried-42-to-2-sets.html | WORLD FUND ACTS TO EXPEL CZECHS U S Motion Carried 42 to 2 Sets Ouster Dec 31 Unless Trade Data Are Supplied INDIA PRAGUE VOTE NO Humphrey Tells Governors Fears of Inflation Seizure Deter Foreign Investor iWORLD FUND ACTS TO EXPEL CZECHS | By John D Morrisspecial to the New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-29 | https://www.nytimes.com/1954/09/29/archives/yoshida-off-for-city-tokyo-premier-quits-ottawa-after-a-30hour.html | YOSHIDA OFF FOR CITY Tokyo Premier Quits Ottawa After a 30Hour Visit | Special to The New York Times | RE0000131062 | 1982-06-07 | B00000495867 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/16-m-ps-go-to-russia-four-peers-in-party-flying-to-moscow-as-guests.html | 16 M PS GO TO RUSSIA Four Peers in Party Flying to Moscow as Guests | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/2-upstate-tours-mapped-for-ives-one-next-week-the-other-to-start.html | 2 UPSTATE TOURS MAPPED FOR IVES One Next Week the Other to Start Oct 13 Will Cover Wide Areas by Bus | By Douglas Dales | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/41665-square-miles-hit-by-chinese-flood.html | 41665 SQUARE MILES HIT BY CHINESE FLOOD | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/870-of-1844-pass-state-bar-tests-all-but-45-are-certified-by-board.html | 870 OF 1844 PASS STATE BAR TESTS All But 45 Are Certified by Board to Committees of Appellate Divisions | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/9-powers-cheered-offer-by-dulles-and-eden-disperses-squabbles-on.html | 9 POWERS CHEERED Offer by Dulles and Eden Disperses Squabbles on German Arming U S BRITISH WORD GIVEN TO EUROPE | By Drew Middletonspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/about-art-and-artists-time-mellows-mervin-jules-work-seen-in-oneman.html | About Art and Artists Time Mellows Mervin Jules Work Seen in OneMan Show at ACA Gallery | By Howard Devree | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/alperinmleffler.html | AlperinmLeffler | peclal To the New York Timez | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/american-statesmans-home-to-be-shown-in-house-tour.html | American Statesmans Home to Be Shown in House Tour | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/angelo-fiorito.html | ANGELO FIORITO | Special to The New York Tim | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/annapolis-needs-men-falling-application-rate-worries-navy-widened.html | Annapolis Needs Men Falling Application Rate Worries Navy  Widened Facilities Also Are Wanted | By Hanson W Baldwinspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/auto-halts-commuters-vehicle-drops-into-30foot-cut-of-d-l-w-main.html | AUTO HALTS COMMUTERS Vehicle Drops Into 30Foot Cut of D L  W Main Line | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/bowles-suggested-as-envoy.html | Bowles Suggested as Envoy | HENRIETTA O ROGERS | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/burma-renews-charge-tells-u-n-chinese-nationalist-troops-remain-at.html | BURMA RENEWS CHARGE Tells U N Chinese Nationalist Troops Remain at Border | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/case-calls-g-o-p-foe-of-class-war-tells-jersey-audience-that.html | CASE CALLS G O P FOE OF CLASS WAR Tells Jersey Audience That Democrats Kept Power by Fostering Class Discord | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/censuring-mr-mccarthy-report-called-milestone-in-history-of-civil.html | Censuring Mr McCarthy Report Called Milestone in History of Civil Liberties | ERNEST ANGELLPATRICK MURPHY MALIN | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/checkers-analyst-dead-william-j-wood-69-wrote-books-on-playing-of.html | CHECKERS ANALYST DEAD William J Wood 69 Wrote Books on Playing of Game | Special to The le York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/chinese-provinces-merged.html | Chinese Provinces Merged | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/choate-facing-rough-schedule-with-line-averaging-175-pounds-coach.html | Choate Facing Rough Schedule With Line Averaging 175 Pounds Coach Maher in Twentyfifth Season Has 3 Starters From 1953  Church McGowen and McKinnon Holdovers | By Michael Straussspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/chrysler-is-given-a-tank-contract-company-to-replace-general-motors-to-replace-general-motors.html | CHRYSLER IS GIVEN A TANK CONTRACT Company to Replace General Motors as the Sole Supplier of Patton M48 Model A TANK CONTRACT GOES TO CHRYSLER | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/city-opera-season-begins-with-aida-miss-yeend-sings-title-role-in.html | CITY OPERA SEASON BEGINS WITH AIDA Miss Yeend Sings Title Role in Restaged Verdi Work Rosenstock Conducts | By Howard Taubman | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cleveland-contends-wind-contributed-to-downfall-at-two-important.html | Cleveland Contends Wind Contributed to Downfall at Two Important Points BREEZE IS BLAMED FOR AIDING HOMER Indians Say Wind Sent Rhodes Drive Into Stands Allowed Hegan Blow to Be Caught | By Louis Effrat | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/coal-men-uniting-to-combat-pinch-nonstrike-pressures-pile-up.html | COAL MEN UNITING TO COMBAT PINCH Nonstrike Pressures Pile Up Operators Join in Program to Reduce Costs | By Joseph A Loftusspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/conditions-in-indonesia.html | Conditions in Indonesia | HASAN MUHAMMAD TIRO | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/curbed-in-korea-van-fleet-avers-us-could-have-won-senators-told.html | CURBED IN KOREA VAN FLEET AVERS US Could Have Won Senators Told  China Must Have Got Assurance General Says | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cyprus-hate-decried-archbishop-of-york-bespeaks-greekbritish.html | CYPRUS HATE DECRIED Archbishop of York Bespeaks GreekBritish Friendship | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/cyprus-leader-in-athens.html | Cyprus Leader in Athens | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dartmouths-strong-aerial-attack-paces-teams-offense-weakness-in.html | Dartmouths Strong Aerial Attack Paces Teams Offense WEAKNESS IN LINE HINDERS BIG GREEN But Good Backfield Material Has Dartmouth Supporters Enthused Over Team | By Allison Danzigspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/defector-returns-to-czechoslovakia.html | DEFECTOR RETURNS TO CZECHOSLOVAKIA | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/doris-day-to-make-western-musical-nothing-but-a-woman-is-set-for.html | DORIS DAY TO MAKE WESTERN MUSICAL Nothing But a Woman Is Set for Spring  Her Company Will Produce the Film | By Thomas Pryorspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dr-george-shull-botanist-is-dead-pioneer-in-development-of-hybrid.html | DR GEORGE SHULL BOTANIST IS DEAD Pioneer in Development of Hybrid Corn Served on the Princeton Faculty 27 Years | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dr-minnis-now-bishop-former-episcopal-vicar-here-is-consecrated-in.html | DR MINNIS NOW BISHOP Former Episcopal Vicar Here Is Consecrated in Denver | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/dr-simon-friedland.html | DR SIMON FRIEDLAND | Special to The New York Ttmes | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/drainage-project-voted-oyster-bay-town-board-ballots-to-create.html | DRAINAGE PROJECT VOTED Oyster Bay Town Board Ballots to Create 2000000 District | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/edc-rebels-chided-by-paris-socialists.html | EDC REBELS CHIDED BY PARIS SOCIALISTS | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/egypt-ship-seizure-protested-by-israel.html | EGYPT SHIP SEIZURE PROTESTED BY ISRAEL | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/eisenhower-health-excellent-doctor-says-president-will-be-64-years.html | Eisenhower Health Excellent Doctor Says President Will Be 64 Years Old on Oct 14 | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/eisenhower-lauds-free-press-of-u-s.html | EISENHOWER LAUDS FREE PRESS OF U S | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/eisenhower-pays-fficarran-tribute-nixon-byrd-and-johnson-also.html | EISENHOWER PAYS fflCARRAN TRIBUTE Nixon Byrd and Johnson Also Praise Late enatorRites to Be Held en Saturday | SpeCie l to THZ NEW Yol TItrS | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/european-center-founded.html | European Center Founded | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/europeans-to-push-production-in-1955.html | EUROPEANS TO PUSH PRODUCTION IN 1955 | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/french-aide-sues-over-red-charge-intelligence-official-demands.html | FRENCH AIDE SUES OVER RED CHARGE Intelligence Official Demands 15000 in Case Linked to Defense Leaks | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/fund-for-world-aid-position-of-united-states-clarified-in-relation.html | Fund for World Aid Position of United States Clarified in Relation to Economic Development | PRESTON HOTCHKIS | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/game-on-video-in-havana-signals-relayed-from-miami-by-plane-off.html | GAME ON VIDEO IN HAVANA Signals Relayed From Miami by Plane Off Cuban Coast | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/germans-jail-exnazi-remer-gives-himself-up-on-old-slander-sentence.html | GERMANS JAIL EXNAZI Remer Gives Himself Up on Old Slander Sentence | Special to the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/giants-win-in-10th-from-indians-52-on-rhodes-homer-pinchhitter.html | GIANTS WIN IN 10TH FROM INDIANS 52 ON RHODES HOMER PinchHitter Decides World Series Opener With 3Run Wallop at Polo Grounds 52751 SEE LEMON LOSE Grissom Is Victor in Relief Mays Catch Saves Triumph Wertz Gets 4 Hits Standout Plays and the Hero of Yesterdays Series Opener That Saw New York Get Off to a Flying Start GIANTS WIN IN 10TH FROM INDIANS 52 | By John Drebinger | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gop-begins-drive-in-new-hampshire-nixon-warns-party-that-state-is.html | GOP BEGINS DRIVE IN NEW HAMPSHIRE Nixon Warns Party That State Is Target of LeftWing Sniping Campaign | By John H Fentonspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/gruenther-hails-gains-in-defense-says-bonn-arming-and-atom-bomb.html | GRUENTHER HAILS GAINS IN DEFENSE Says Bonn Arming and Atom Bomb Could Bar a Soviet Sweep 3 to 4 Years Hence GRUENTHER HAILS GAINS IN DEFENSE | By Russell Porter | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/hallie-v-angevine-prospective-bride.html | HALLIE V ANGEVINE PROSPECTIVE BRIDE | Special to the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/harlem-stirred-by-roosevelt-jr-serenading-with-jazz-band-he-makes.html | HARLEM STIRRED BY ROOSEVELT JR Serenading With Jazz Band He Makes Pleas to Register at Seven Street Rallies | By Leonard Ingalls | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/harvard-adds-five-to-divinity-faculty.html | HARVARD ADDS FIVE TO DIVINITY FACULTY | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/helen-keller-honored-garden-at-home-for-the-blind-in-suffolk.html | HELEN KELLER HONORED Garden at Home for the Blind in Suffolk Dedicated to Her | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/herbert-genglers-have-son.html | Herbert Genglers Have Son | Special to The New York limes | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/heroics-of-mays-rhodes-grissom-regarded-as-routine-by-happy-giants.html | Heroics of Mays Rhodes Grissom Regarded as Routine by Happy Giants STARS PLAY FAILS TO SURPRISE PILOT Durocher Declares Heroes of Opener Have Turned in Top Performances All Year | By Roscoe McGowen | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/high-curve-pitch-struck-by-rhodes-lemons-serving-sweet-for-dusty.html | HIGH CURVE PITCH STRUCK BY RHODES Lemons Serving Sweet for Dusty Sours Start of Series for Indians | By Jim Rhodesas Told To the United Press DUSTY | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/in-the-nation-the-campaign-of-1954-as-a-futurity.html | In The Nation The Campaign of 1954 as a Futurity | By Arthur Krock | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/intralabor-fight-pressed-by-bevan-leftwinger-wants-leaders-removed.html | INTRALABOR FIGHT PRESSED BY BEVAN LeftWinger Wants Leaders Removed Because He Says They Are Conservatives | By Thomas P Ronanspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/iran-will-expand-output-of-caviar-plans-to-build-big-hatchery-and.html | IRAN WILL EXPAND OUTPUT OF CAVIAR Plans to Build Big Hatchery and Increase Fleet for Caspian Fishing | By Kennett Lovespecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/jenner-requests-watkins-testify-on-rules-changes-points-to-oneman.html | JENNER REQUESTS WATKINS TESTIFY ON RULES CHANGES Points to OneMan Hearing Held by the Chairman of McCarthy Censure Group JENNER REQUESTS WATKINS TESTIFY | By Anthony Levierospecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/jobless-problem-baffles-italians-unemployment-remains-high-despite.html | JOBLESS PROBLEM BAFFLES ITALIANS Unemployment Remains High Despite Market Increase in Industrial Output | By Michael L Hoffmanspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/john-j-rolston.html | JOHN J ROLSTON | Special to Ts Nzw Yom TtMzs | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/judge-looks-to-high-court.html | Judge Looks to High Court | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/kansas-gop-puts-race-in-high-gear-edge-given-party-but-some-look.html | KANSAS GOP PUTS RACE IN HIGH GEAR Edge Given Party but Some Look for Close Fight in Contest for Governor | By Seth S Kingspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/kaster-survives-claim-of-foul-to-take-belmont-feature-kline-entry.html | Kaster Survives Claim of Foul to Take Belmont Feature KLINE ENTRY FIRST BY HALF A LENGTH Kaster at 1710 Outraces Cascanuez in Grass Test Tritium Gains Show | By James Roach | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/landau-to-race-in-u-s-despite-poor-showing.html | Landau to Race in U S Despite Poor Showing | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/loans-to-brokers-off-146000000-u-s-government-deposits-are-up-by.html | LOANS TO BROKERS OFF 146000000 U S Government Deposits Are Up by 282000000 at the Member Banks | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/man-90-found-in-stream-wedged-between-rocks-he-keeps-head-above.html | MAN 90 FOUND IN STREAM Wedged Between Rocks He Keeps Head Above Water | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mary-jane-un6er-beoomes-en6a6ed-mount-holyoke-alumna-to-be-wed-to.html | MARY JANE UN6ER BEOOMES EN6A6ED Mount Holyoke Alumna to Be Wed to Lieut Walter Florent of the Army | SpeCial to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/masons-honor-wilson-senators.html | Masons Honor Wilson Senators | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mccarrans-death-stirs-dispute-ruling-is-awaited-on-a-successor.html | McCarrans Death Stirs Dispute Ruling Is Awaited on a Successor RULING IS AWAITED ON MCCARRAN POST | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mexican-surrenders-theatre-owner-cited-in-death-of-unionist-is-in.html | MEXICAN SURRENDERS Theatre Owner Cited in Death of Unionist Is in Court | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/miles-brownin6-aide-to-halsey-rear-admiral-dies-a-56-tool-part-in.html | MILES BROWNIN6 AIDE TO HALSEY Rear Admiral Dies a 56 Tool Part in Marshall and Gilbert Islands Raids | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/milk-slot-machines-off-streets.html | Milk Slot Machines Off Streets | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-beard-gets-81-to-lead-u-s-senior-golf-champion-of-1949-ahead-by.html | Mrs Beard Gets 81 to Lead U S Senior Golf CHAMPION OF 1949 AHEAD BY 4 SHOTS Mrs Beard in Front After 18 Holes on Rye Links With Mrs Hoopes Next at 85 | By Lincoln A Werdenspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-david-wolfstein.html | MRS DAVID WOLFSTEIN | pectal To The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/mrs-douglas-marshall.html | MRS DOUGLAS MARSHALL | Special to T Nzv YO T1Mr | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-mayor-for-londons-city.html | New Mayor for Londons City | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/new-plan-to-aid-women-workers-labor-department-keeping-bureau.html | NEW PLAN TO AID WOMEN WORKERS Labor Department Keeping Bureau Widens Program to Better Their Status | By Bess Eurmanspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/news-of-food-filbert-growers-offer-recipe-for-marmalade-as-crop.html | News of Food Filbert Growers Offer Recipe for Marmalade as Crop Flourishes | By June Owenspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/nixon-emphasizes-an-uphill-fight-vice-president-visits-upstate.html | NIXON EMPHASIZES AN UPHILL FIGHT Vice President Visits Upstate  Lauds Dewey and Javits and Attacks Stevenson NIXON EMPHASIZES AN UPHILL FIGHT | By Peter Kihssspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/norwegians-take-yachting-series-wisp-victory-gives-visitors-31-team.html | NORWEGIANS TAKE YACHTING SERIES Wisp Victory Gives Visitors 31 Team Edge Over U S American Boat Dismasted | By John Rendelspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/nutting-sees-masser-british-aide-and-cairo-chief-have-useful-talks.html | NUTTING SEES MASSER British Aide and Cairo Chief Have Useful Talks on Suez | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/odlum-meets-with-peron-again-predicts-definite-accord-soon.html | Odlum Meets With Peron Again Predicts Definite Accord Soon Financier Leaves Aides to Finish Details of Oil and Uranium Contracts  Regime to Give Its Decision Within Month ODLUM AND PERON CONFER ONCE MORE | By Edward A Morrowspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/overseas-chinese-frighten-nehru-peiping-insistence-that-they-keep.html | OVERSEAS CHINESE FRIGHTEN NEHRU Peiping Insistence That They Keep Nationality Worries Asian Nations He Says | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/pact-with-peiping-is-aim.html | Pact With Peiping Is Aim | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/paris-held-victor-premier-said-to-have-won-british-promise-bidault.html | PARIS HELD VICTOR Premier Said to Have Won British Promise Bidault Asked in Vain PARIS SEES GAINS IN BRITISH PLEDGE | By Harold Callenderspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/parley-fruitless-on-convertibility-world-bank-and-fund-end-meeting.html | PARLEY FRUITLESS ON CONVERTIBILITY World Bank and Fund End Meeting Without Taking Any Important Steps BRITAIN DECLINES TO ACT Humphrey Defends Policy of U S Black Supports Bid of HaveNot Nations PARLEY FRUITLESS ON CONVERTIBILITY | By Dana Adams Schmidtspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/philip-s-mcormick-yonkers-physician.html | PHILIP S MCORMICK YONKERS PHYSICIAN | Special to The New York TlmeJ | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/pole-now-suggests-noel-field-wife-dead-pole-now-thinks-fields-are.html | Pole Now Suggests Noel Field Wife Dead POLE NOW THINKS FIELDS ARE DEAD | By Walter H Waggonerspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/prayers-for-girl-asked-nassau-child-burned-feb-8-takes-turn-for-the.html | PRAYERS FOR GIRL ASKED Nassau Child Burned Feb 8 Takes Turn for the Worse | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/provinces-organize-to-assist-industry.html | PROVINCES ORGANIZE TO ASSIST INDUSTRY | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/psychiatric-gains-in-indiana-lauded-association-praises-stress-on.html | PSYCHIATRIC GAINS IN INDIANA LAUDED Association Praises Stress on Preventive Treatment and Increase in Doctors | By Murray Illsonspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/red-ballot-plea-denied-in-jersey-superior-court-upholds-loss-of.html | RED BALLOT PLEA DENIED IN JERSEY Superior Court Upholds Loss of Place by a Candidate Under New Federal Law | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/red-dean-denies-he-is-communist-ussoviet-amity-group-not-red-party.html | RED DEAN DENIES HE IS COMMUNIST USSoviet Amity Group Not Red Party Arranged Trip to America He Testifies | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/republican-split-cited-by-howell-jersey-democrat-holds-the.html | REPUBLICAN SPLIT CITED BY HOWELL Jersey Democrat Holds the Administration Ineffective Abroad and at Home | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rivals-for-governor-bar-mccarthy-as-state-issue-both-oppose.html | Rivals for Governor Bar McCarthy as State Issue Both Oppose Senators Tactics but Parties Are Wary of Alienating Voter Blocs | By Leo Egan | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/rotation-system-revised-by-army-components-will-be-shipped-abroad.html | ROTATION SYSTEM REVISED BY ARMY Components Will Be Shipped Abroad and Return as Units 24Division Goal Set | By Elie Abelspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/russia-reviewed-atomic-sites-are-deduced-location-of-some.html | Russia ReViewed Atomic Sites Are Deduced Location of Some NuclearEnergy Weapons Centers Evident Despite Secrecy | By Harrison E Salisbury | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/salvador-reaffirms-ties-to-guatemala.html | SALVADOR REAFFIRMS TIES TO GUATEMALA | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/senate-unit-asks-power-pact-delay-renews-plea-on-dixonyates-and.html | SENATE UNIT ASKS POWER PACT DELAY Renews Plea on DixonYates and Calls on Strauss and Budget Chief to Testify | By Charles E Eganspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/senator-scores-attlee-knowland-says-laborite-leader-condones.html | SENATOR SCORES ATTLEE Knowland Says Laborite Leader Condones Peiping Attacks | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/shopping-centers-help-city-stores-they-ease-the-pressure-on.html | SHOPPING CENTERS HELP CITY STORES They Ease the Pressure on Downtown Areas Expert Tells Mortgage Bankers | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sluggish-demand-cuts-wheat-corn-oats-rye-and-soybeans-end-strong.html | SLUGGISH DEMAND CUTS WHEAT CORN Oats Rye and Soybeans End Strong Export Trade Is Momentarily Slack | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/socialist-workers-file-party-submits-a-slate-of-four-for-statewide.html | SOCIALIST WORKERS FILE Party Submits a Slate of Four for StateWide Offices | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/son-to-mrs-w-j-schieffelin-3d.html | Son to Mrs W J Schieffelin 3d | Special to the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/soviet-and-sweden-in-sea-rescue-pact.html | SOVIET AND SWEDEN IN SEA RESCUE PACT | Special to the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sports-of-the-times-the-psychic-durocher-clicks.html | Sports of The Times The Psychic Durocher Clicks | By Arthur Daley | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/state-law-is-cited.html | State Law Is Cited | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/stocks-in-london-quiet-less-firm-government-securities-tend-to.html | STOCKS IN LONDON QUIET LESS FIRM Government Securities Tend to Improve in Late Dealings but Industrials End Mixed | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/student-absences-rise-in-delaware-revolt-on-milford-schools.html | STUDENT ABSENCES RISE IN DELAWARE Revolt on Milford Schools Admitting Negroes Spreads to Other Communities | By William G Weartspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/sweden-opens-war-games.html | Sweden Opens War Games | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/teamsters-weigh-arbitration-bid-both-sides-strive-to-avert-a.html | TEAMSTERS WEIGH ARBITRATION BID Both Sides Strive to Avert a Disastrous Truck TieUp at Midnight Tonight | By Damon Stetson | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/text-of-statement-on-vietnam-talks.html | Text of Statement On Vietnam Talks | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/the-boy-friend-woos-u-s-tonight-successful-british-musical-based-on.html | THE BOY FRIEND WOOS U S TONIGHT Successful British Musical Based on the Flapper Era Will Bow at Royale | By Louis Calta | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/theatre-way-of-world-cherry-lane-presents-comedy-by-congreve.html | Theatre Way of World Cherry Lane Presents Comedy by Congreve | By Brooks Atkinson | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/threat-of-ge-strike-made-by-iue-session.html | THREAT OF GE STRIKE MADE BY IUE SESSION | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/trieste-pact-near-washington-states.html | TRIESTE PACT NEAR WASHINGTON STATES | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/tunnels-shield-being-assembled-first-of-9-segments-for-third.html | TUNNELS SHIELD BEING ASSEMBLED First of 9 Segments for Third Lincoln Tube Lowered Into Place in Weehawken | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/two-house-members-clash-at-hearing.html | TWO HOUSE MEMBERS CLASH AT HEARING | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-n-prod-decried-by-south-african-jooste-warns-assembly-its-inquiry.html | U N PROD DECRIED BY SOUTH AFRICAN Jooste Warns Assembly Its Inquiry Into Racial Policies Is Contrary to Charter | By A M Rosenthalspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-adds-to-korean-aid-lodge-gives-10400000-check-to-agency-at-u-n.html | U S ADDS TO KOREAN AID Lodge Gives 10400000 Check to Agency at U N | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-to-aid-french-based-in-vietnam-to-study-financial-support-of.html | U S TO AID FRENCH BASED IN VIETNAM To Study Financial Support of Troops During Withdrawal  Direct Help to 3 States | By Dana Adams Schmidtspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/u-s-visitors-in-paris-up.html | U S Visitors in Paris Up | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/un-trustee-unit-elects-syrian.html | UN Trustee Unit Elects Syrian | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/un-withdrawals-assailed-by-rhee-troop-departure-leaves-gap-in-front.html | UN WITHDRAWALS ASSAILED BY RHEE Troop Departure Leaves Gap in Front Lines and Invites Red Offensive He Says | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/upson-gets-englewood-award.html | Upson Gets Englewood Award | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/us-would-link-atom-unit-to-u-n-as-special-agency-us-would-link.html | US Would Link Atom Unit To U N as Special Agency US Would Link PeaceAtom Unit To UN as a Specialized Agency | By Thomas J Hamiltonspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/weather-research-unit-mapped.html | Weather Research Unit Mapped | Special to THE NEW YORK TIMES | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/west-virginia-school-opens.html | West Virginia School Opens | Special to the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/white-house-sees-risk-data-delay-report-on-ousters-unlikely-before.html | WHITE HOUSE SEES RISK DATA DELAY Report on Ousters Unlikely Before MidOctober New Aide Named by President | By William M Blairspecial To the New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/whitmanmitcham.html | WhitmanMitcham | Special to The New York Times | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/wood-field-and-stream-woodcock-season-will-start-at-noon-tomorrow.html | Wood Field and Stream Woodcock Season Will Start at Noon Tomorrow in Four States | By Raymond R Camp | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-09-30 | https://www.nytimes.com/1954/09/30/archives/young-fan-asleep-in-decisive-inning-exhausted-lad-with-giant.html | YOUNG FAN ASLEEP IN DECISIVE INNING Exhausted Lad With Giant Pennant Has Happy Ending to Polo Grounds Dream | By Joseph M Sheehan | RE0000131063 | 1982-06-07 | B00000495868 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/3-hunter-professors-dismissed-by-board-for-link-to-communists.html | 3 Hunter Professors Dismissed By Board for Link to Communists OUSTER OF THREE AT HUNTER VOTED | By Leonard Buder | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/about-new-york-rodeo-rides-the-west-into-the-garden-where-scripture.html | About New York Rodeo Rides the West Into the Garden Where Scripture Forbids Passes | By Meyer Berger | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/amity-is-restored-by-london-parley-wests-leaders-do-a-great-deal.html | AMITY IS RESTORED BY LONDON PARLEY Wests Leaders Do a Great Deal Toward Establishing Closer Personal Relations | By Thomas F Bradyspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/amos-stote-qoeelal.html | AMOS STOTE qoeelal | to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ancestor-shows-way-in-11625-rouge-dragon-hurdle-handicap-extra.html | Ancestor Shows Way in 11625 Rouge Dragon Hurdle Handicap EXTRA POINTS 21 IS 7TH AT BELMONT Favorite Fails as Ancestor Beats Hyvania in a 1 2 6 Bostwick Entry Finish | By Joseph C Nichols | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/anta-begins-work-on-foreign-tours-accepts-us-bid-to-assist-in.html | ANTA BEGINS WORK ON FOREIGN TOURS Accepts US Bid to Assist in Propaganda Battle Panels of Experts to Be Named | By Sam Zolotow | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/army-dedicates-laboratory-largest-research-center-in-u-s-at.html | ARMY DEDICATES LABORATORY Largest Research Center in U S at Eatontown N J Will Cost 22000000 | By Robert Aldenspecial To the New Yorkimes | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |

| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/atom-submarine-joins-the-fleet-atlantic-fleet-chief-acclaims.html | ATOM SUBMARINE JOINS THE FLEET Atlantic Fleet Chief Acclaims Nautilus as a Marker in the Course of History | By Robert K Plumbspecial To The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/barkley-attacks-coopers-record-opens-campaign-in-kentucky-by.html | BARKLEY ATTACKS COOPERS RECORD Opens Campaign in Kentucky by Deriding His Opponent Tobacco Parity Claim | By Wh Lawrencespecial To The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/basic-accord-on-bonn-arms-reached-at-talks-in-london-plans-for.html | Basic Accord on Bonn Arms Reached at Talks in London Plans for German NATO Role Approved Revised Brussels Pact Draft Also Is Accepted Control System Advanced Basic Accord on Bonn Arming Reached at London Conference | By Drew Middletonspecial To The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/beaverbrook-lists-scholarship-gifts.html | BEAVERBROOK LISTS SCHOLARSHIP GIFTS | Special to the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bevan-indicates-new-power-bid-attack-on-leaders-of-some-british.html | BEVAN INDICATES NEW POWER BID Attack on Leaders of Some British Unions Is Viewed as Clue to Campaign | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-antiamericanism-denied.html | British AntiAmericanism Denied | ALAN E WILLIS | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-fly-iron-lung-to-us-boy-on-a-ship.html | British Fly Iron Lung To US Boy on a Ship | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/british-offer-to-europe-exceeds-hopes-of-french-paris-presss-assumes.html | British Offer to Europe Exceeds Hopes of French Paris Press Assumes That the Problem Of Defense Now Has Been Solved | By Harold Callenderspecial To The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/briton-urges-us-triple-its-stake-butler-asks-butler-asks-5-billionayear-rise-in.html | BRITON URGES US TRIPLE ITS STAKE Butler Asks 5 BillionaYear Rise in Foreign Investment 25 Billion in Imports BRITON URGES US TRIPLE ITS STAKE | By John D Morrisspecial To The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/bundestag-to-hear-adenauer-tuesday.html | BUNDESTAG TO HEAR ADENAUER TUESDAY | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/catholic-school-for-danbury.html | Catholic School for Danbury | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/caution-prevails-in-london-market-growing-labor-unrest-and-declines.html | CAUTION PREVAILS IN LONDON MARKET Growing Labor Unrest and Declines in Wall St Affect Prices of Securities | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ceylonese-worried.html | Ceylonese Worried | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/change-in-building-law-opposition-is-expressed-to-proposal-relative.html | Change in Building Law Opposition Is Expressed to Proposal Relative to Building Violations | MORRIS BERMAN | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/charle-s-iglauer.html | CHARLE S IGLAUER | SDeclal to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/chinese-homer-how-it-all-began-cartoonist-tad-credited-as-coiner-of.html | CHINESE HOMER HOW IT ALL BEGAN Cartoonist Tad Credited as Coiner of Term Oriental Food Offered to Rhodes | By Joseph M Sheehan | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/choosing-state-controller.html | Choosing State Controller | WILLIAM F LARSEN | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/city-opera-sings-la-cenerentola-rosemary-kuhlmann-takes-lead-on.html | CITY OPERA SINGS LA CENERENTOLA Rosemary Kuhlmann Takes Lead on Short Notice  Druary Plays Ramiro | JB | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/city-registration-light-on-first-day-weather-and-world-series-cut.html | CITY REGISTRATION LIGHT ON FIRST DAY Weather and World Series Cut Turnout Polls Open Today From 330 to 1030 PM CITY REGISTRATION LIGHT ON FIRST DAY | By Joseph C Ingraham | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/colul-romuo.html | coLuL  roMuo | | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/conservatives-win-vote-but-they-show-less-strength-in-holding.html | CONSERVATIVES WIN VOTE But They Show Less Strength in Holding Croyden East Seat | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/contractor-101-dead-b-s-sterling-of-philadelphia-retired-forty.html | CONTRACTOR 101 DEAD B S Sterling of Philadelphia Retired Forty Years Ago | Special to Ti NEW YORK TXtE | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/defense-aides-seek-new-production-act.html | DEFENSE AIDES SEEK NEW PRODUCTION ACT | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/delaware-drops-integration-fight-negro-students-at-milford-removed.html | DELAWARE DROPS INTEGRATION FIGHT Negro Students at Milford Removed From the Rolls of White High School | By William G Weartspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/diana-jackson-engaged-connecticut-graduate-fiancee-of-lieut-john.html | DIANA JACKSON ENGAGED Connecticut Graduate Fiancee of Lieut John Mather 3d | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/donowcornell.html | DonowCornell | Special to the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/dr-jeter-a-isely-educator-is-dead-ssociate-professorofhistory-at.html | DR JETER A ISELY EDUCATOR IS DEAD ssociate ProfessorofHistory at Princeton 41 Assisted Volume on Marine Corps | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/druggists-to-curb-comics.html | Druggists to Curb Comics | Special to the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/e-clinton-earle-66-a-harbor-engineer.html | E CLINTON EARLE 66 A HARBOR ENGINEER | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |

| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/economy-cited-in-atomic-power.html | Economy Cited in Atomic Power | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/edith-mcbride-vassar-alumna-betrothed-to-jack-bass-jr-u-of.html | Edith McBride Vassar Alumna Betrothed To Jack Bass Jr U of VirginiaGraduate | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/election-ordered-for-nevada-seat-democratic-attorney-general-rules.html | ELECTION ORDERED FOR NEVADA SEAT Democratic Attorney General Rules GOP Governor Cant Pick McCarran Successor | By Gladwin Hillspecial to the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/enrolling-split-tied-to-precedent-morhouse-recalls-lehmans-action.html | ENROLLING SPLIT TIED TO PRECEDENT Morhouse Recalls Lehmans Action on 1940 Holy Days Ives Meets With Aides | By Leonard Ingalls | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/eugene-w-saidker.html | EUGENE W SAiDKER | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/excerpts-from-un-speech-by-vishinsky-and-a-statement-by-lodge.html | Excerpts From UN Speech by Vishinsky and a Statement by Lodge | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fields-daughter-is-held-in-siberia-letters-to-husband-disclose-the.html | FIELDS DAUGHTER IS HELD IN SIBERIA Letters to Husband Disclose the Fate of Mrs Wallach Missing for Four Years | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/ftc-dismisses-sylvania-charge-ruling-reverses-examiners-finding-of.html | FTC DISMISSES SYLVANIA CHARGE Ruling Reverses Examiners Finding of Discriminatory Pricing of Radio Tubes | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fund-costs-held-high-us-voices-concern-over-un-childrens.html | FUND COSTS HELD HIGH US Voices Concern Over UN Childrens Organization | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/fund-of-11000000-sets-up-a-dilemma-officials-of-jersey-trust-find.html | FUND OF 11000000 SETS UP A DILEMMA Officials of Jersey Trust Find Giving Away Cash Can Be as Difficult as Earning It DONOR SET 55 DEADLINE Late David Mills Organized Foundation 20 Years Ago First Valued at 1600000 | By Charles Zernerspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/germans-alerted-on-rise-of-nazis-groups-ostensibly-seeking-to-void.html | GERMANS ALERTED ON RISE OF NAZIS Groups Ostensibly Seeking to Void Court Property Awards Are Watched | By Ms Handlerspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/giants-paced-by-rhodes-again-defeat-indians-31-highlights-of-polo.html | Giants Paced by Rhodes Again Defeat Indians 31 Highlights of Polo Grounds Action as Triumphant Giants Win Their Second Consecutive Series Game GIANTS AGAIN WIN FROM INDIANS 31 | By John Drebinger | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/grain-pits-roused-by-soybean-rally-burst-of-activity-marks-last-30.html | GRAIN PITS ROUSED BY SOYBEAN RALLY Burst of Activity Marks Last 30 Minutes of Trading  Wheat Up 1 38 to 1 34c | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/guatemala-gets-cabinet-four-changes-in-lineup-made-by-president.html | GUATEMALA GETS CABINET Four Changes in LineUp Made by President | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/harrie-c-white.html | HARRIE C WHITE | Specla to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/harry-m-hoberg.html | HARRY M HOBERG | Special to he New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hearing-on-rackets-ends-in-cleveland.html | HEARING ON RACKETS ENDS IN CLEVELAND | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/henry-robert-curwen.html | HENRY ROBERT CURWEN | Special to THE Ngw YOK TIMgs | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/herbert-k-savage.html | HERBERT K SAVAGE | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/herman-hamstra.html | HERMAN HAMSTRA | Special to The lew York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/holy-cross-strong-in-backfield-men-kickers-passers-lift-purple.html | Holy Cross Strong in Backfield Men KICKERS PASSERS LIFT PURPLE HOPES Powerful Backfield and Good Guards Center Attributes of Holy Cross Eleven | By Allison Danzigspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/hooded-men-tied-to-plot-in-france-paper-charges-group-feeds-secret.html | HOODED MEN TIED TO PLOT IN FRANCE Paper Charges Group Feeds Secret Documents to US to Discreet the Premier | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/in-the-nation-the-very-heart-of-the-matter.html | In The Nation The Very Heart of the Matter | By Arthur Krock | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/indonesia-urges-embargo-easing-foreign-minister-in-address-to-un.html | INDONESIA URGES EMBARGO EASING Foreign Minister in Address to UN Sees Trade Loss in Ban on Red China | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/italian-chamber-upholds-scelba-votes-confidence-294-to-264-result.html | ITALIAN CHAMBER UPHOLDS SCELBA Votes Confidence 294 to 264  Result Is Held Approval of Regimes Ties to West | By Arnaldo Cortesispecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/italys-reds-rule-trade-with-east-hold-a-monopoly-in-dealings-with.html | ITALYS REDS RULE TRADE WITH EAST Hold a Monopoly in Dealings With Profits Used to Fill Coffers of the Party | By Michael L Hoffmanspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/jacoby-quits-race-for-controller-levitt-is-selected.html | JACOBY QUITS RACE FOR CONTROLLER LEVITT IS SELECTED DemocraticLiberal Nominee Retires to Prevent Raking Up of 1934 Bus Tax Case HOLDS FRAUD DISPROVED Party Quickly Picks Head of City Board of EducationGOP Aide Hits Tactic JACOBY STEPS OUT LEVITT IS IN RACE | By Leo Egan | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/juggling-of-funds-by-2-exofficials-charged-in-jersey-big-loss-of-in.html | JUGGLING OF FUNDS BY 2 EXOFFICIALS CHARGED IN JERSEY Big Loss of Interest to Aid Favored Banks Is Laid to Hendrickson Albright Figures in New Jersey Inquiry JUGGLING OF FUNDS CHARGED IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/kents-backfield-question-mark-but-forwards-are-experienced.html | Kents Backfield Question Mark But Forwards Are Experienced MacWillie End Last Year Shifted to BallCarrying Department Quartet of 200Pounders on Regular Line | By William J Briordyspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/kovacs-plays-piano-in-carnegie-recital.html | KOVACS PLAYS PIANO IN CARNEGIE RECITAL | HCS | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/letters-in-jersey-case.html | Letters in Jersey Case | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/london-diocese-celebrates.html | London Diocese Celebrates | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/lucky-for-eisenhower-his-offer-to-bet-a-golf-ball-on-tribe-has-no.html | LUCKY FOR EISENHOWER His Offer to Bet a Golf Ball on Tribe Has No Takers | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/marines-form-volunteer-unit.html | Marines Form Volunteer Unit | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mccarthys-bill-of-exceptions-is-filed-with-watkins-committee.html | McCarthys Bill of Exceptions Is Filed With Watkins Committee MCARTHY OFFERS DEFENSE OUTLINE | By Anthony Levierospecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/merger-in-steel-is-barred-by-us-law-change-seen-bethlehemyoungstown.html | MERGER IN STEEL IS BARRED BY US LAW CHANGE SEEN BethlehemYoungstown Deal Stopped Brownell Expects Bitter Fight in Congress MERGER IN STEEL IS BARRED BY US | By Will Lissner | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/metro-acquires-historical-story-elizabeth-taylor-will-star-in.html | METRO ACQUIRES HISTORICAL STORY Elizabeth Taylor Will Star in Picture Based on The Wilder Shores of Love | By Thomas M Pryorspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mike-turnesa-team-triumphs-with-a-66.html | MIKE TURNESA TEAM TRIUMPHS WITH A 66 | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mine-shuts-today-jersey-town-hit-zinc-company-was-franklins-chief.html | MINE SHUTS TODAY JERSEY TOWN HIT Zinc Company Was Franklins Chief Industry and Tax Ratable 106 Years | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/miss-logan-triumphs-takes-windle-challenge-golf-trophy-mrs-cudone.html | MISS LOGAN TRIUMPHS Takes Windle Challenge Golf Trophy  Mrs Cudone Next | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/miss-mnichols-troth-marymount-alumna-to-be-wed-to-jerold-b-lyons.html | MISS MNICHOLS TROTH Marymount Alumna to Be Wed to Jerold B Lyons | Suecial to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mitchell-joshes-press-on-weeks-he-sees-no-interference-with-his.html | MITCHELL JOSHES PRESS ON WEEKS He Sees No Interference With His Labor Department but Concedes Policy Clash | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/modern-diogenes-needed.html | Modern Diogenes Needed | LASZLO LAKATOS | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/moral-duty-cited-in-housing-loans-lender-should-see-that-funds-are.html | MORAL DUTY CITED IN HOUSING LOANS Lender Should See That Funds Are Properly Applied Cole Tells Mortgage Bankers | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-c-c-johnson.html | MRS C C JOHNSON | Speclul to Th Nw York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-garretson-wins-takes-gross-award-with-91-in-golf-at-hudson.html | MRS GARRETSON WINS Takes Gross Award With 91 in Golf at Hudson River | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-hoopes-wins-us-senior-golf-cards-82-for-167-to-defeat-mrs.html | MRS HOOPES WINS US SENIOR GOLF Cards 82 for 167 to Defeat Mrs Meckley and Mrs Beard by 3 Strokes | By Lincoln A Werdenspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrs-nowakoski-jr-has-childi.html | Mrs Nowakoski Jr Has ChildI | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/mrspeter-cantunu-leader-in-newburghi.html | MRSPETER CANTUNu LEADER IN NEWBURGHI | Speclat to The NeW York Times I | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/negligenge-found-in-japan-ship-loss-inquiry-partly-blames-ferry.html | NEGLIGENGE FOUND IN JAPAN SHIP LOSS Inquiry Partly Blames Ferry Captain and Rail Agency in Sinking Fatal to 1000 | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nehru-rates-india-4th-among-worlds-powers.html | Nehru Rates India 4th Among Worlds Powers | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-ceramics-and-glassware-point-up-importance-of-handicrafts-for.html | New Ceramics and Glassware Point Up Importance of Handicrafts for the Home | By Betty Pepis | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-rochelle-car-kills-girl-3.html | New Rochelle Car Kills Girl 3 | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/new-tanker-is-launched.html | New Tanker Is Launched | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/news-of-food-seasonal-recipes-for-a-good-buy-cabbage-is-suggested-a.html | News of Food Seasonal Recipes for a Good Buy Cabbage Is Suggested as Basic Ingredient for Pickle Relishes | By Ruth P CasaEmellos | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nixon-in-jersey-asks-case-victory-praises-his-record-in-fight-on.html | NIXON IN JERSEY ASKS CASE VICTORY Praises His Record in Fight on Reds Sees Eisenhower Program Cutting Taxes | By Peter Kihssspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/nixon-opposes-bias.html | Nixon Opposes Bias | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/offer-for-shares-ends-transamerica-holds-7684-of-san-francisco-bank.html | OFFER FOR SHARES ENDS Transamerica Holds 7684 of San Francisco Bank Stock | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/origins-of-russian-influences-contributing-to-formation-of-language.html | Origins of Russian Influences Contributing to Formation of Language Are Outlined | MICHAEL S MIRSKI | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/picketing-in-baltimore.html | Picketing in Baltimore | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pier-negotiations-called-hopeful-but-talk-of-strike-also-is-heard.html | Pier Negotiations Called Hopeful But Talk of Strike Also Is Heard Longshoremen Start Second Year Without a Contract  Some Encouragement Is Reported After Both Sides Meet | By George Horne | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/pope-urges-curbs-on-mass-weapons-he-would-resort-to-atomic-chemical.html | POPE URGES CURBS ON MASS WEAPONS He Would Resort to Atomic Chemical or Germ War Only for SelfPreservation | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/power-of-peiping-extolled-by-chou-premier-sounds-keynote-for-5year.html | POWER OF PEIPING EXTOLLED BY CHOU Premier Sounds Keynote for 5Year Anniversary Fete  Soviet Group Arrives | Special to the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/princeton-names-harder-russell-caldwell-picks-lineup-as-little.html | PRINCETON NAMES HARDER RUSSELL Caldwell Picks LineUp as Little Defers Decision on Starters for Columbia | By John Rendel | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/reporters-roux-day-that-president-cooks.html | Reporters Roux Day That President Cooks | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/robert-g-campbell.html | ROBERT G CAMPBELL | special to he New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/robert-l-horne.html | ROBERT L HORNE | Special to The New Ydrk Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/russia-reviewed-crime-wave-goes-unchecked-violence-drunkenness-and.html | Russia ReViewed Crime Wave Goes Unchecked Violence Drunkenness and Graft Plague CommunistRuled Country | By Harrison E Salisbury | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/sarah-w-m-frantz-to-be-wed-nov-27.html | SARAH W M FRANTZ TO BE WED NOV 27 | Special to The New Nok Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/seoul-threatens-to-end-un-credit-rhee-regime-insists-korean.html | SEOUL THREATENS TO END UN CREDIT Rhee Regime Insists Korean Currency Rate Favor It Airs US Troops Issue Seoul Threatens Credit of UN In Dispute Over Korean Exchange | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/signal-corps-officer-retires.html | Signal Corps Officer Retires | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/softness-of-line-marks-reig-show-pretty-and-feminine-is-the-comment.html | SOFTNESS OF LINE MARKS REIG SHOW Pretty and Feminine Is the Comment on SuperStylists Collection for Bonwit | By Virginia Pope | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/son_-to-the-robert-g-siocums.html | Son to the Robert G Siocums | Special to New York Tlme I | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/soviet-asks-un-to-study-piracy-by-chiangs-navy-soviet-asks-study-of.html | Soviet Asks UN to Study Piracy by Chiangs Navy SOVIET ASKS STUDY OF CHIANG PIRACY | By Am Rosenthalspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/soviet-bids-world-make-new-effort-to-ban-atom-bomb-vishinsky-in.html | SOVIET BIDS WORLD MAKE NEW EFFORT TO BAN ATOM BOMB Vishinsky in Address to UN Also Calls for Substantial Conventional Arms Cut BITTERLY ASSAILS US Moscow Gives Way Slightly in New Proposal Lodge Promises a Close Study ATOMIC BOMB BAN URGED BY SOVIET | By Thomas J Hamiltonspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/sports-of-the-times-its-not-done-with-mirrors.html | Sports of The Times Its Not Done With Mirrors | By Arthur Daley | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stamp-marks-human-rights.html | Stamp Marks Human Rights | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/steinberg-golf-victor-cards-76-to-win-tourney-at-shackamaxon-by-2.html | STEINBERG GOLF VICTOR Cards 76 to Win Tourney at Shackamaxon by 2 Strokes | Special to the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/store-sales-show-3-gain-in-nation-figure-for-week-compared-with.html | STORE SALES SHOW 3 GAIN IN NATION Figure for Week Compared With That in 53 Period New York Rise Is 1 | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/stricken-honduras-gets-us-flood-aid.html | STRICKEN HONDURAS GETS US FLOOD AID | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/suez-treaty-is-nearer-britain-and-egypt-will-sign-next-week.html | SUEZ TREATY IS NEARER Britain and Egypt Will Sign Next Week | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tampicos-strike-and-blockade-end-mexican-workers-act-after-leaders.html | TAMPICOS STRIKE AND BLOCKADE END Mexican Workers Act After Leaders Indicate Gasoline Price Rise Will Be Cut | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/television-second-color-egg-is-laid-shower-of-stars-is-cbs.html | Television Second Color Egg Is Laid Shower of Stars Is CBS Spectacular Grable James Lanza Appear on Show | By Jack Gould | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/theatre-old-musical-follies-the-boy-friend-bows-at-the-royale.html | Theatre Old Musical Follies The Boy Friend Bows at the Royale | By Brooks Atkinson | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/treasury-deposits-are-up-254000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up 254000000 Reserve Bank Credit Gains 200000000 | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/tribes-2-losses-in-row-attributed-to-lack-of-timely-hitting-and.html | Tribes 2 Losses in Row Attributed to Lack of Timely Hitting and Speed LOPEZ IS WEIGHING LINEUP REVISION Indians Leaving Too Many on Bases Pilot Says Rosen May Be Benched Today | By Louis Effrat | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/truck-strike-off-as-beck-steps-in-teamster-leader-takes-wheel-in.html | TRUCK STRIKE OFF As BECK STEPS IN Teamster Leader Takes Wheel in 15Day Truce Orders Study of Union Demands | By Damon Stetson | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/turnpike-installs-fog-dispellers.html | Turnpike Installs Fog Dispellers | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/two-slain-in-sweden-former-diplomat-kills-wife-and-himself-in-home.html | TWO SLAIN IN SWEDEN Former Diplomat Kills Wife and Himself in Home | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/upturn-continues-in-consumer-debt-installment-credit-in-august-rose.html | UPTURN CONTINUES IN CONSUMER DEBT Installment Credit in August Rose for 3d Month in Row Reserve Board Reports INDUSTRY ORDERS UP 1 But Backlog Is Reduced and Inventories Cut Further  Sales 4 Below Year Ago | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-carloadings-off-01-in-week-total-is-134-below-that-of-year-ago.html | US CARLOADINGS OFF 01 IN WEEK Total Is 134 Below That of Year Ago 176 Less Than in Like 52 Period | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-closing-deal-to-sell-abroad-384000000-in-farm-surpluses-us.html | US Closing Deal to Sell Abroad 384000000 in Farm Surpluses US SURPLUS SALE OF 384 MILLION SET | By William M Blairspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-is-still-wary-of-paris-on-bonn-some-washington-diplomats-think.html | US IS STILL WARY OF PARIS ON BONN Some Washington Diplomats Think France May Delay German Arming Again | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/us-orders-check-on-aides-conduct-white-house-tells-of-program-to.html | US ORDERS CHECK ON AIDES CONDUCT White House Tells of Program to Prevent Improprieties Gestapo SetUp Denied | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/westinghouse-seeks-writ.html | Westinghouse Seeks Writ | Special to THE NEW YORK TIMES | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/westrum-is-credited-with-major-role-in-success-of-antonelli-and.html | Westrum Is Credited With Major Role in Success of Antonelli and Giants RHODES EXPLOITS ACCLAIMED AGAIN Westrums Calling of Pitches Overlooked as Dusty and Antonelli Get Spotlight | By Roscoe McGowen | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/windfall-builder-admits-fha-gifts-big-profittaker-tells-senate.html | WINDFALL BUILDER ADMITS FHA GIFTS Big ProfitTaker Tells Senate Inquiry He Took Care of All but Porter at Christmas BUILDER ADMITS FHA YULE GIFTS | By Charles Grutzner | RE0000131152 | 1982-07-06 | B00000497398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/women-get-briefing-on-aid-study-abroad.html | WOMEN GET BRIEFING ON AID STUDY ABROAD | Special to The New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/wood-field-and-stream-anglers-at-montauk-take-blues-stripers-bottom.html | Wood Field and Stream Anglers at Montauk Take Blues Stripers  Bottom Fishing Excellent Here | By Raymond R Camp | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-01 | https://www.nytimes.com/1954/10/01/archives/worlds-largest-asbestos-mill-opened-by-johnsmanville-corp-big.html | Worlds Largest Asbestos Mill Opened by JohnsManville Corp BIG ASBESTOS MILL OPENED IN QUEBEC | By Jack R Ryanspecial To the New York Times | RE0000131152 | 1982-07-06 | B00000497398 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lucas-s-lee.html | LUCAS S LEE | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/3-latin-lands-join-in-fishing-defense-chile-ecuador-and-peru-plan.html | 3 LATIN LANDS JOIN IN FISHING DEFENSE Chile Ecuador and Peru Plan Legal Fight Against Piracy  Want 200Mile Limit | By Sam Pope Brewerspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/3-named-on-iona-faculty.html | 3 Named on Iona Faculty | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/35000-get-5c-rise-at-armour-plants.html | 35000 GET 5C RISE AT ARMOUR PLANTS | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/6-armstron6-5r-oilman-was-88-offered-school-funds-in-49-if-it-would.html | 6 ARMSTRON6 5R OILMAN WAS 88 Offered School Funds in 49 if it Would Teach Racial SuperiorityDies in South | Special to Tnz NEW YORK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/about-art-and-artists-four-painters-all-realists-are-seen-in-widely.html | About Art and Artists Four Painters All Realists Are Seen in Widely Differing OneMan Exhibitions | SP | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/aid-for-refugees-in-europe-mapped-un-official-bids-members-give.html | AID FOR REFUGEES IN EUROPE MAPPED UN Official Bids Members Give 12000000 to Make Exiles SelfSupporting | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/atomic-session-slated-us-aides-in-london-for-talks-with-britons.html | ATOMIC SESSION SLATED US Aides in London for Talks With Britons Canadians | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/baltimore-crowd-attacks-4-pupils-negro-boy-punched-in-fight-over-in.html | BALTIMORE CROWD ATTACKS 4 PUPILS Negro Boy Punched in Fight Over Integration  Schools Resume in Milford | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bao-dai-is-said-to-direct-premier-to-put-foes-in-vietnam-cabinet.html | Bao Dai Is Said to Direct Premier To Put Foes in Vietnam Cabinet Bao Dai Is Said to Direct Premier To Put Foes in Vietnam Cabinet | By Tillman Durdinspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/bonn-is-apathetic-to-london-accord-free-democrats-chief-would-use-a.html | BONN IS APATHETIC TO LONDON ACCORD Free Democrats Chief Would Use a Pact as Basis for Unity Talks With Soviet | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131153 | 1982-07-06 | B00000497399 |

| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/british-fail-to-get-contract-at-dalles.html | BRITISH FAIL TO GET CONTRACT AT DALLES | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
|---|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/broeker-osta.html | Broeker osta | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/carter-h-lippincott.html | CARTER H LIPPINCOTT | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/central-america-is-aiming-at-union-aides-at-un-hope-expanding.html | CENTRAL AMERICA IS AIMING AT UNION Aides at UN Hope Expanding Economic Ties Will Lead to Political Integration | By Arthur Gelbspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/charles-l-todd.html | CHARLES L TODD | Special o T NEW YOIK TZMS | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cleveland-hearings-end-bender-scores-police-policy-in-labor-rackets.html | CLEVELAND HEARINGS END Bender Scores Police Policy in Labor Rackets Cases | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/coalsteel-community-starts-housing-project.html | CoalSteel Community Starts Housing Project | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cold-war-patience-urged-by-gruenther.html | COLD WAR PATIENCE URGED BY GRUENTHER | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/columbiaprinceton-and-fordhamrutgers-among-top-games-listed-today.html | ColumbiaPrinceton and FordhamRutgers Among Top Games Listed Today YALE AND BROWN TO MEET IN BOWL Columbia Host to Princeton  Fordham Navy Colgate in Major Engagements | By Joseph M Sheehan | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/cornell-needs-outlined-university-head-sounds-call-for-1000000-more.html | CORNELL NEEDS OUTLINED University Head Sounds Call for 1000000 More a Year | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/czechs-return-some-greeks-seized-by-red-guerrillas.html | Czechs Return Some Greeks Seized by Red Guerrillas | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/diplomats-use-of-languages.html | Diplomats Use of Languages | ROBERT G MEAD Jr | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/directors-guild-scores-lancaster-denies-his-application-for.html | DIRECTORS GUILD SCORES LANCASTER Denies His Application for Membership but Star Is Invited to File Again | By Thomas M Pryorspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/dolores-clay-married-bride-in-brookline-of-capt-d-j-prendergast-of.html | DOLORES CLAY MARRIED Bride in Brookline of Capt D J Prendergast of Marines | special to The New York limes | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/edward-reffeil.html | EDWARD REFFEIL | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/emmet-j-urell.html | EMMET J URELL | Special to The New York TimeS | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/eugene-ao-lynch-69-a-retired-justice.html | EUGENE Ao LYNCH 69 A RETIRED JUSTICE | special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/export-financing-eased-by-reserve-board-modifies-some-curbs-on.html | EXPORT FINANCING EASED BY RESERVE Board Modifies Some Curbs on Operations of Edge Act Banking Corporations | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/extra-checks-go-to-state-workers-82000-get-retroactive-wage-rise.html | EXTRA CHECKS GO TO STATE WORKERS 82000 Get Retroactive Wage Rise Calculated to Help GOP in Elections SOME ARE DISAPPOINTED Backfire Predicted by Those Who Expected to Receive More Than They Got | By Warren Weaver Jrspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/family-life-talks-planned-for-3000-cleveland-conference-to-open.html | FAMILY LIFE TALKS PLANNED FOR 3000 Cleveland Conference to Open Friday World Communion Service Due Tomorrow | By Preston King Sheldon | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/figaro-presents-a-new-countess-marguerite-willauer-is-heard-with.html | FIGARO PRESENTS A NEW COUNTESS Marguerite Willauer Is Heard With City Opera Troupe Others Are Veterans | HCS | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/florida-opposes-fast-integration-in-high-court-bid-warns-of.html | FLORIDA OPPOSES FAST INTEGRATION IN HIGH COURT BID Warns of Uncurbed Violence if Segregation in Schools Is Ended Immediately ASKS TACT AND WISDOM Strife Flares in Baltimore Milford Del Education Is Back to Normal FLORIDA OPPOSES FAST INTEGRATION | By Luther A Hustonspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/for-the-home-new-designs-shown-in-denmark-live-right-keynote-of.html | For the Home New Designs Shown in Denmark Live Right Keynote of Guild Exhibition Marking 25th Year | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fort-monmouth-chief-made-a-major-general.html | Fort Monmouth Chief Made a Major General | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fort-monmouth-eleven-wins.html | Fort Monmouth Eleven Wins | Special to THE NEW YORK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fortune-is-moved-across-fifth-ave-manufacturers-trust-shift-to-new.html | FORTUNE IS MOVED ACROSS FIFTH AVE Manufacturers Trust Shift to New Building Involves Transfer of 76000000 | By Richard Amper | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/france-suspends-high-defense-aide-in-secrets-leak-two-of-his.html | FRANCE SUSPENDS HIGH DEFENSE AIDE IN SECRETS LEAK Two of His Assistants Jailed in Disclosures to Reds More Arrests Hinted FRANCE SUSPENDS HIGH DEFENSE AIDE | By Lansing Warrenspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/fred-eri-gk-sykes-father-of-r-a-f-military-and-civil-leader-in.html | FRED ERI GK SYKES FATHER OF R A F Military and Civil Leader in Avietien Dies at 77was Conservative M P | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/french-snag-talk-by-shifting-stand-on-bonn-controls-mendesfrances.html | FRENCH SNAG TALK BY SHIFTING STAND ON BONN CONTROLS MendesFrances Turnabout Rejecting Arming Plan Embitters the British HOPEFUL SIGNS REMAIN German Sovereignty Accord Won Saar Issue No Longer a Conference Problem FRENCH BALK PLAN ON BONN CONTROLS | By Drew Middletonspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/giants-crush-indians-62-for-30-world-series-lead-three-of-the.html | Giants Crush Indians 62 For 30 World Series Lead Three of the Heroes of New Yorks Victory and Some of the Action on the Basepaths at Cleveland Yesterday GIANTS SCORE 62 TO TAKE 30 LEAD | By John Drebingerspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/giants-take-triumph-in-stride-as-pilot-parries-query-about-four-in.html | Giants Take Triumph in Stride as Pilot Parries Query About Four in Row VICTORS JUST PLAY GAME AT A TIME A Subdued Durocher Avoids Prediction About Today Gomez Tired in 8th | By Roscoe McGowenspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gilbert-b-ferris67-partner-in-law-firm.html | GILBERT B FERRIS67 PARTNER IN LAW FIRM | Sïcial to THE NEW YORK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/gomez-attracts-large-following-by-doing-things-with-a-flourish.html | Gomez Attracts Large Following By Doing Things With a Flourish | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/grains-end-week-with-a-firm-tone-commission-buying-absorbs-profit.html | GRAINS END WEEK WITH A FIRM TONE Commission Buying Absorbs Profit Taking  Soybeans Dip but Rally at Close | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/greenports-exmayor-ansel-v-young-long-island-civic-leader-dies-at.html | GREENPORTS EXMAYOR Ansel V Young Long Island Civic Leader Dies at 79 | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/harvard-hopes-for-good-line-as-ailments-hold-up-progress-constant.html | Harvard Hopes for Good Line As Ailments Hold Up Progress Constant Shifts Also Is a Factor in the Lack of Development Sophomores Fail in Attempts to Gain Starting Berths | By Allison Danzigspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/huge-yield-on-slum-clearance-cited-at-senate-fha-hearing.html | Huge Yield on Slum Clearance Cited at Senate FHA Hearing Manhattantown Slum Clearance Project Cited at Senate Housing Inquiry SLUM CLEARANCE YIELDS BIG PROFIT | By Charles Grutzner | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/investigating-education-purpose-of-subcommittees-inquiry-into.html | Investigating Education Purpose of Subcommittees Inquiry Into Federal Activities Explained | RALPH W GWINN 1Y C | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/israel-tries-to-repeat-miracle-of-loaves-and-fish-aims-to-raise.html | Israel Tries to Repeat Miracle of Loaves and Fish Aims to Raise Lamb and Beef to Feed Her Multitude | By Harry Gilroyspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jacob-h-gomborow.html | JACOB H GOMBOROW | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jenny-f-knauer-penn-state-oraduate-betrothed-to-lieut-dion-johnson.html | Jenny F Knauer Penn State oraduate Betrothed to Lieut Dion Johnson Army | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jersey-banker-replies-pepe-bogota-institution-head-defends-bid-for.html | JERSEY BANKER REPLIES Pepe Bogota Institution Head Defends Bid for State Funds | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jersey-bell-offer-rejected.html | Jersey Bell Offer Rejected | Special to THE NEW YORK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/jersey-educators-elect.html | Jersey Educators Elect | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/joanbijsher-wed-to-wallace-kain-they-have-ten-attendants-at.html | JOANBIJSHER WED TO WALLACE KAIN They Have Ten Attendants at Bronxville Ceremony in the Asbury Methodist Church | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/john-r-stewart.html | JOHN R STEWART | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/john-s-sutphen.html | JOHN S SUTPHEN | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/kansas-is-witnessing-rare-event-of-democrat-seeking-reelection-but.html | Kansas Is Witnessing Rare Event Of Democrat Seeking Reelection But House Victor Finds His Issue of 1952 Promise to Stop Dam and Save Farms Almost Dead Through Own Efforts | By Seth S Kingspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/labor-troubles-cancel-conductors-symposium.html | Labor Troubles Cancel Conductors Symposium | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/laborite-leaders-win-on-all-votes-scarborough-conference-ends-with.html | LABORITE LEADERS WIN ON ALL VOTES Scarborough Conference Ends With Committee Backed on Draft and Price Issues | By Thomas P Ronanspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/levitt-endorsed-by-liberal-party-democratic-choice-for-state.html | LEVITT ENDORSED BY LIBERAL PARTY Democratic Choice for State Controller Replaced Jacoby Assails GOP on Jobless LEVITT ENDORSED BY LIBERAL PARTY | By Leonard Ingalls | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/london-to-move-ruins-of-temple-decision-reached-to-rebuild-mithras.html | LONDON TO MOVE RUINS OF TEMPLE Decision Reached to Rebuild Mithras Structure to Clear Site for Office Block | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |

| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/lumber-dealers-open-home-show-3-houses-one-completed-and-model.html | LUMBER DEALERS OPEN HOME SHOW 3 Houses One Completed and Model Rooms Highlight Presentation at Armory | By Betty Pepis | RE0000131153 | 1982-07-06 | B00000497399 |
|---|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/magnecord-in-merger-stock-deal-makes-subsidiary-of-davies.html | MAGNECORD IN MERGER Stock Deal Makes Subsidiary of Davies Laboratories | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/magsaysay-opens-his-land-reform-names-group-to-administer-new-act.html | MAGSAYSAY OPENS HIS LAND REFORM Names Group to Administer New Act to Change Feudal Conditions in Philippines | By Ford Wilkinsspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/meadow-brook-wins-54-ccc-poloists-beat-westbury-in-waterbury.html | MEADOW BROOK WINS 54 CCC Poloists Beat Westbury in Waterbury SemiFinal | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/michael-ryan-cards-69-southward-ho-star-captures-medal-in-havemeyer.html | MICHAEL RYAN CARDS 69 Southward Ho Star Captures Medal in Havemeyer Golf | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/milford-situation-quiet.html | Milford Situation Quiet | By William G Weartspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mirror-patented-as-safety-device-for-use-with-dashboard-lighter.html | Mirror Patented as Safety Device For Use With Dashboard Lighter Prolific New York Inventors Latest Product Shields Eyes of the Driver From Glow PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/miss-cottrell-engaged-isummit-girl-plans-november-marriage-to-w-m.html | MISS COTTRELL ENGAGED iSummit Girl Plans November Marriage to W M Hancock | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mosbacher-takes-freeforall-sail-his-susan-defeats-aries-in-sound.html | MOSBACHER TAKES FREEFORALL SAIL His Susan Defeats Aries in Sound Race as Norwegians Falter in Light Breeze | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mrs-boyd-first-with-86-rock-spring-golfer-captures-low-gross-at.html | MRS BOYD FIRST WITH 86 Rock Spring Golfer Captures Low Gross at Hackensack | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/mrs-edwin-a-stebbins.html | MRS EDWIN A STEBBINS | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/ms-euge-suliv.html | MS EUGE  SULiV | Special to Xhe New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/murray-c-allen.html | MURRAY C ALLEN | Special to The New York Tlme | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nashua-first-as-arcaro-rides-four-winners-at-belmont-sprint.html | Nashua First as Arcaro Rides Four Winners at Belmont SPRINT CLOCKING MATCHES RECORD Nashua Arcaro Up Captures Anticipation in 108 15  14 in Woodward Today | By Joseph C Nichols | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nautical-show-in-paris-international-display-opens-on-banks-of-the.html | NAUTICAL SHOW IN PARIS International Display Opens on Banks of the Seine | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/news-of-food-rain-delays-the-harvest-of-maine-potatoes-for-winter.html | News of Food Rain Delays the Harvest of Maine Potatoes for Winter Use | By June Owenspecial To The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/nixon-says-ada-errs-on-us-reds-handling-of-communists-in-government.html | NIXON SAYS ADA ERRS ON US REDS Handling of Communists in Government Will Be Issue in Campaign He Declares | By Peter Kihssspecial To The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/no-second-guesses-excuses-or-hard-feelings-in-the-indians-clubhouse.html | No Second Guesses Excuses or Hard Feelings in the Indians Clubhouse LOPEZ PINS HOPES ON LEMON TODAY RightHander Will Work With Only Two Days Rest Rosen Likely to Play | By Louis Effratspecial to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/operation-of-water-works-high-costs-attributed-to-resistance-to.html | Operation of Water Works High Costs Attributed to Resistance to Full Metering of Cities | HARRY E JORDAN | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/pakistan-sends-greetings.html | Pakistan Sends Greetings | Special to THE NEW YORK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/peekskill-beats-scarsdale.html | Peekskill Beats Scarsdale | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/peipings-forces-told-to-be-ready-defense-chief-on-anniversary.html | PEIPINGS FORCES TOLD TO BE READY Defense Chief on Anniversary Declares Formosa Must Be Taken  Huge Fete Held | By Henry R Liebermanspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/players-to-stage-garrick-comedy-the-clandestine-marriage-by-18th.html | PLAYERS TO STAGE GARRICK COMEDY The Clandestine Marriage by 18th Century Playwright Will Open Here Tonight | By Louis Calta | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/political-talks-foreseen.html | Political Talks Foreseen | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/power-pact-data-sent-to-brownell-senate-antimonopoly-unit-on.html | POWER PACT DATA SENT TO BROWNELL Senate AntiMonopoly Unit on DixonYates Also to Ask Broad Utilities Inquiry | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/prague-releasing-2-us-army-men-queens-lieutenant-and-texan-seized.html | PRAGUE RELEASING 2 US ARMY MEN Queens Lieutenant and Texan Seized at German Border Sept 17 to Be Free Today | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/president-silent-on-red-bomb-plan-picks-atomic-weapons-expert-to.html | PRESIDENT SILENT ON RED BOMB PLAN Picks Atomic Weapons Expert to Command the Armys AntiAircraft Unit | By William M Blairspecial To The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/price-of-gold-takes-upswing-in-indonesia.html | PRICE OF GOLD TAKES UPSWING IN INDONESIA | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/primary-prices-dip-02-in-week-rise-in-industrial-materials-is.html | PRIMARY PRICES DIP 02 IN WEEK Rise in Industrial Materials Is Offset by Drop in Foods and Farm Products | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rail-workers-unite-with-quills-union.html | RAIL WORKERS UNITE WITH QUILLS UNION | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/republican-gets-mccarran-seat-democrats-battle-to-limit-term-brown.html | Republican Gets McCarran Seat Democrats Battle to Limit Term Brown Reno Lawyer Named  Court Rejects First Move by GOP to Avert Election REPUBLICAN GETS MCARRANS SEAT | By Gladwin Hillspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/restricting-atomic-bombing.html | Restricting Atomic Bombing | KURT CONRAD ARNADE | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/robert-mcracken.html | ROBERT MCRACKEN | Special to ThE Nw YoK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/russia-reviewed-censorship-of-news-is-erratic-moscow-correspondents.html | Russia ReViewed Censorship of News Is Erratic Moscow Correspondents Regard Arrest for Taking Pictures as Routine | By Harrison E Salisbury | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/rutgers-leads-in-series.html | Rutgers Leads in Series | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sally-richie-officers-fiancee.html | Sally Richie Officers Fiancee | Special to rH Nw YoK TZ | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/screen-actors-name-official.html | Screen Actors Name Official | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sense-and-truth-promised-by-ives-as-he-opens-drive-senator-says.html | SENSE AND TRUTH PROMISED BY IVES AS HE OPENS DRIVE Senator Says Chief Issue in State Is Whether Individual or Government Is Supreme SENSE AND TRUTH PROMISED BY IVES | By Leo Egan | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/skatnalr-nttlmesi-iesi.html | Skatnalr nTtlmesI iesi | SPECIAL TO THE NE | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/son-to-mrs-edus-warren-jr.html | Son to Mrs Edus Warren Jr | Special to Tne New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/split-is-proposed-by-borgwarner-stockholders-to-vote-dec-10-on.html | SPLIT IS PROPOSED BY BORGWARNER Stockholders to Vote Dec 10 on 3for1 Distribution 1 Extra Is Declared | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/sports-of-the-times-the-magic-number-is-one.html | Sports of The Times The Magic Number Is One | By Arthur Daley | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/state-again-bars-phone-rate-rises-albany-commission-rejects-company.html | STATE AGAIN BARS PHONE RATE RISES Albany Commission Rejects Company Plea for Rehearing on Its Proposed Increases | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/stevenson-scores-gop-philosophy-attacks-stagnation-stability-in.html | STEVENSON SCORES GOP PHILOSOPHY Attacks Stagnation Stability in Illinois Speech  Calls for Defeat of Meek | By Richard Jh Johnstonspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/sucoff-scores-twice.html | Sucoff Scores Twice | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/symphony-drive-ends.html | Symphony Drive Ends | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/synagogue-fights-sands-point-ban-court-asked-to-upset-zone-law.html | SYNAGOGUE FIGHTS SANDS POINT BAN Court Asked to Upset Zone Law Change That Would Bar Use of Estate for Worship | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/textile-strike-hits-91-plants-in-jersey.html | TEXTILE STRIKE HITS 91 PLANTS IN JERSEY | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/thomas-a-white.html | THOMAS A wHITE | special to T New Yorl Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/thruway-to-use-line-of-railroad-authority-pays-6950000-to-lehigh.html | THRUWAY TO USE LINE OF RAILROAD Authority Pays 6950000 to Lehigh Valley for Buffalo Section 35 Miles Long | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/to-change-election-law-new-york-state-system-criticized-as-ignoring.html | To Change Election Law New York State System Criticized As Ignoring Voters Opinions | ETHEL A DAVIDSON | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/tone-is-brighter-in-london-market-selling-of-industrial-shares-is.html | TONE IS BRIGHTER IN LONDON MARKET Selling of Industrial Shares Is Lighter Prices Steadier British Funds Are Firm | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/trade-with-japan-cited-south-korea-denies-it-refuses-to-buy-from-to.html | TRADE WITH JAPAN CITED South Korea Denies It Refuses to Buy From Tokyo | Special to THE NEW YORK TIMES | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/traffic-scandal-cited-secretary-hobby-urges-support-of-presidents.html | TRAFFIC SCANDAL CITED Secretary Hobby Urges Support of Presidents Safety Plan | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/un-scored-anew-over-guatemala-ecuador-says-council-made-a-twisted.html | UN SCORED ANEW OVER GUATEMALA Ecuador Says Council Made a Twisted Interpretation of Charter in Handling Case | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/un-starts-study-of-its-atom-role-bunche-heads-committee-to-fix.html | UN STARTS STUDY OF ITS ATOM ROLE Bunche Heads Committee to Fix Responsibilities Under Program Backed by US UN Starts a Study of Its Role Under US AtomsforPeace Plan | By Thomas J Hamiltonspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/upsala-triumphs-270-holt-sparks-rout-of-bridgeport-with-three.html | UPSALA TRIUMPHS 270 Holt Sparks Rout of Bridgeport With Three Touchdowns | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/us-aid-in-indochina-will-total-700000000.html | US Aid in Indochina Will Total 700000000 | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archiv es/us-hears-israeli-on-ships-seizure.html | US HEARS ISRAELI ON SHIPS SEIZURE | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-pact-defended-by-mohammed-ali.html | US PACT DEFENDED BY MOHAMMED ALI | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-retains-hope-for-bonn-accord-guarded-optimism-prevails-despite.html | US RETAINS HOPE FOR BONN ACCORD Guarded Optimism Prevails Despite French Shift on Armament Controls | By Walter H Waggonerspecial To the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/us-uses-tax-aid-to-create-jobs-in-areas-with-big-labor-surplus.html | US Uses Tax Aid to Create Jobs In Areas With Big Labor Surplus | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/value-of-un-questioned.html | Value of UN Questioned | SAMUEL J MILLER | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/vloe-simmon.html | VIOE SIMMON | SPecial to he New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wilkeragre.html | WilkerAgre | Special to The New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/wood-field-and-stream-new-brunswick-hunting-season-begins-miramichi.html | Wood Field and Stream New Brunswick Hunting Season Begins  Miramichi Salmon Pools Productive | By Raymond R Camp | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/yale-in-ivy-game.html | Yale in Ivy Game | Special to the New York Times | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-02 | https://www.nytimes.com/1954/10/02/archives/zenger-and-pulitzer-are-honored-as-newspaper-week-opens-here.html | Zenger and Pulitzer Are Honored As Newspaper Week Opens Here Memorial Held at Federal Hall for Free Press Pioneer of 1734  Plaque in City Hall Park Hails World Founder | By Russell Porter | RE0000131153 | 1982-07-06 | B00000497399 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/2-bow-in-carmen-at-the-city-center-sarah-fleming-makes-debut-as.html | 2 BOW IN CARMEN AT THE CITY CENTER Sarah Fleming Makes Debut as Micaela  Frank Eckart Sings Role of Don Jose | HCS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/20-girls-flee-home-in-trenton-17-found.html | 20 GIRLS FLEE HOME IN TRENTON 17 FOUND | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/4-seats-in-doubt-in-massachusetts-collapse-of-republican-effort-to.html | 4 SEATS IN DOUBT IN MASSACHUSETTS Collapse of Republican Effort to Gerrymander Districts Affects Contests | By John H Fenton | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/54-political-forecasts-recall-lesson-of-1948-early-reports-from-the.html | 54 POLITICAL FORECASTS RECALL LESSON OF 1948 Early Reports From the Field Show Democrats Leading in Race for Control of New Congress | By Arthur Krock | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/6inch-mattress-of-foam-offered-inttner-finds-way-to-make-own-rubber.html | 6INCH MATTRESS OF FOAM OFFERED Inttner Finds Way to Make Own Rubber Cores Instead of Purchasing Them | By James J Nagle | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/78102-see-finale-antonelli-saves-victory-as-giants-win-title-by-4.html | 78102 SEE FINALE Antonelli Saves Victory as Giants Win Title by 4 Games to 0 | By John Drebinger | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/_-araaret-bail-bride-insuburbs-johns-hopkins-physician-wed-in.html | aRaaRET BaIL BRIDE INSUBURBS Johns Hopkins Physician Wed in White Plains to Dr Blair Everett Batson | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/a-fresh-start-leads-to-allwinter-color-peak-bloom-from-geraniums.html | A FRESH START LEADS TO ALLWINTER COLOR Peak Bloom From Geraniums Indoors Requires Plants Primed for the Job | By Pj McKenna | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/a-poet-who-speaks-the-poem-as-it-is-the-collected-poems-of-wallace.html | A Poet Who Speaks the Poem as It Is THE COLLECTED POEMS OF WALLACE STEVENS 534 pp New York Alfred A Knopf 750 | By Samuel French Morse | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/aaron-cutting-55-hosiery-executive.html | AARON CUTTING 55  HOSIERY EXECUTIVE | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/about-the-musk-ox.html | About The Musk Ox | MORRIS GILBERT | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/absentee-solution-next-years-vacation-can-be-preceded-and-followed.html | ABSENTEE SOLUTION Next Years Vacation Can Be Preceded and Followed by Full Displays | By Martha Pratt Haislip | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/acqueline-h-ord-prospective-bride.html | ACQUELINE H ORD PROSPECTIVE BRIDE | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ada-hails-nixon-for-fight-on-bias-resolution-praises-his-plea-on.html | ADA HAILS NIXON FOR FIGHT ON BIAS Resolution Praises His Plea on School Integration Board Deplores Defiance | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/affirmative-opinion-on-justice-warren-beginning-his-second-year-the.html | Affirmative Opinion on Justice Warren Beginning his second year the chief of the nations court system is revealed as a nonextremist with his eye fixed on substantial justice | By John P Frank | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/after-the-revolution-george-washington-by-douglas-southall-freeman.html | After the Revolution GEORGE WASHINGTON By Douglas Southall Freeman Volume Six Patriot and President Illustrated 529 pp New York Charles Scribners Sons 750 | By Carl Bridenbaugh | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/all-our-yesterdays-understanding-the-american-past-american-history.html | All Our Yesterdays UNDERSTANDING THE AMERICAN PAST American History and Its Interpretation Written and edited by Edward N Saveth Introduction by Allan Nevins 613 pp Boston Little Brown  Co 6 | By Henry F Graff | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ammany-scored-by-ives-upstate-minee-tells-diary-region-crowd.html | AMMANY SCORED BY IVES UPSTATE minee Tells Diary Region Crowd Democrats Make Hypocritical Claims | By William R Conklin | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/analyst-sees-crisis-in-stable-economy-stability-spells-crisis-to.html | Analyst Sees Crisis In Stable Economy STABILITY SPELLS CRISIS TO ANALYST | By Burton Crane | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/and-now-galaxies-kiesler-paintings-form-newest-innovation.html | AND NOW GALAXIES Kiesler Paintings Form Newest Innovation | By Stuart Preston | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/andover-ties-worcester-6-to-6-with-tally-in-closing-minutes-footes.html | Andover Ties Worcester 6 to 6 With Tally in Closing Minutes Footes Touchdown Matches One by Vail  Exeter Defeats Tilton 46 to 6 Poly Prep 280 Victor | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/anne-moore-betrothed-rosemont-alumna-prospective-bride-of-a-a-san.html | ANNE MOORE BETROTHED Rosemont Alumna Prospective Bride of A A San Roman Jr | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/art-and-money.html | Art and Money | HOWARD DIETZ | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-17-no-title.html | Article 17  No Title | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-19-no-title.html | Article 19  No Title | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-20-no-title.html | Article 20  No Title | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/atomic-pile-set-for-industry-use-20-firms-sought-to-sponsor-nuclear.html | ATOMIC PILE SET FOR INDUSTRY USE 20 Firms Sought to Sponsor Nuclear Reactor in Chicago for Technological Research | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/automobiles-markers-use-of-compass-points-on-route-signs-sought-as.html | AUTOMOBILES MARKERS Use of Compass Points on Route Signs Sought as Aid to Confused Drivers | By Bert Pierce | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/autumn-upstate-foliage-season-brings-its-customary-quota-of.html | AUTUMN UPSTATE Foliage Season Brings Its Customary Quota of Tourists to the Adirondacks | By James Loeb Jr | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/aviation-to-bermuda-air-service-is-beginning-to-transform-islands.html | AVIATION TO BERMUDA Air Service Is Beginning to Transform Islands Into a YearRound Resort | By Bliss K Thorne | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/balance-of-trade-in-japan-sighted-experts-studying-her-plight-see.html | BALANCE OF TRADE IN JAPAN SIGHTED Experts Studying Her Plight See Chance of Offsetting Export Lag in 5 Years | By Charles E Egan | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/baseball-psychology.html | BASEBALL PSYCHOLOGY | BORIS M LEVINSON | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/battle-is-revived-on-bank-branches-savings-officials-disappoint.html | BATTLE IS REVIVED ON BANK BRANCHES Savings Officials Disappoint Commercial Institutions by Refusing to Accept Defeat | By George A Mooney | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/benjamin-c-choate.html | BENJAMIN C CHOATE | Special to The New York TIme | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bergenfield-beats-woodridge.html | Bergenfield Beats WoodRidge | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/betsy-powley-engaged-colby-graduate-to-be-bride-of-david.html | BETSY POWLEY ENGAGED Colby Graduate to Be Bride of David Wallingford | Special to The New Yoik Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/betty-jane-huntleys-troth.html | Betty Jane Huntleys Troth | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bevans-prestige-suffers-at-labor-party-session-some-britons-are.html | BEVANS PRESTIGE SUFFERS AT LABOR PARTY SESSION Some Britons Are Counting Him Out as a Key Political Figure but Others Disagree | By Thomas P Ronan | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bid-to-mrs-eisenhower.html | Bid to Mrs Eisenhower | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bids-to-be-opened-on-hampton-tube-tunneltrestle-link-is-slated-to.html | BIDS TO BE OPENED ON HAMPTON TUBE TunnelTrestle Link Is Slated to Be 23 Miles Long and Cost 63000000 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boston-u-in-front-4113-routs-connecticut-eleven-for-second-straight.html | BOSTON U IN FRONT 4113 Routs Connecticut Eleven for Second Straight Victory | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/boston.html | Boston | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/brazilians-elect-congress-today-center-party-victory-expected-in.html | BRAZILIANS ELECT CONGRESS TODAY Center Party Victory Expected in First Nationwide Vote Since Vargas Death | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/bridge-a-noted-player-honored-george-beynon-dean-of-bridge-writers.html | BRIDGE A NOTED PLAYER HONORED George Beynon Dean of Bridge Writers Feted On 90th Birthday | By Albert H Morehead | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/britten-opera-the-turn-of-the-screw-bows-at-venice-fete.html | BRITTEN OPERA The Turn of the Screw Bows at Venice Fete | By Cynthia Jolly | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/buckles-and-bows.html | Buckles And Bows | BY Virginia Pope | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/byrd-will-be-adviser.html | Byrd Will Be Adviser | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/california-made-more-and-more-of-video-is-coming-from-west.html | CALIFORNIA MADE More and More of Video Is Coming From West | By Thomas M Pryor | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cambodia-monarch-delays-thai-visit.html | CAMBODIA MONARCH DELAYS THAI VISIT | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/campbellmccormick.html | CampbellMcCormick | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/carnegie-tech-in-front-turns-back-lafayette-2321-on-16point-third.html | CARNEGIE TECH IN FRONT Turns Back Lafayette 2321 on 16Point Third Period | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/catherine-v-jarvis-engaged-i.html | Catherine V Jarvis Engaged I | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/champions-quietly-happy-after-humbling-cleveland-champions-show.html | Champions Quietly Happy After Humbling Cleveland CHAMPIONS SHOW LITTLE EMOTION | By Roscoe McGowen | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/charles-l-farr.html | CHARLES L FARR | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/charles-p-taft-named.html | Charles P Taft Named | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/chilean-strikers-win-26-pay-rise-government-to-bear-extra-cost-at.html | CHILEAN STRIKERS WIN 26 PAY RISE Government to Bear Extra Cost at the Braden Copper Mine Pending New Law | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/choate-loses-by-6-0.html | Choate Loses By 6  0 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cigarette-industry-convalescing-filter-prescription-seems-to-help.html | Cigarette Industry Convalescing Filter Prescription Seems to Help CIGARETTE OUTPUT SURVIVES A CRISIS | By Alfred R Zipser Jr | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cinema-16-supported.html | Cinema 16 Supported | AMOS VOGEL | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/college-dispute-in-utah-spotlight-states-move-to-drop-one-and.html | COLLEGE DISPUTE IN UTAH SPOTLIGHT States Move to Drop One and Return Three to Mormons Is Key Election Issue | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/columbia-routed-by-tigers-5420-flippin-scores-thrice-and-passes-for.html | COLUMBIA ROUTED BY TIGERS 5420 Flippin Scores Thrice and Passes for Another Tally to Pace Princeton | By Joseph M Sheehan | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/conservation-a-political-issue-defenders-of-the-nations-resources.html | CONSERVATION A POLITICAL ISSUE Defenders of the Nations Resources Speak Out In Both Parties | By John B Oakes | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/constalqcefossi-bride-in-miltoni-bay-state-girl-is-married-to.html | CONSTAlqCEFOSSI BRIDE IN MILTONI Bay State Girl Is Married to Edward Lovell Anthony 2d Escorted by Father | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/corinne-j-becton-married.html | Corinne J Becton Married | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/crisis-over-the-sahara-margin-of-error-by-mary-borden-249-pp-new.html | Crisis Over the Sahara MARGIN OF ERROR By Mary Borden 249 pp New York Longmans Green  Co 350 | JOHN BARKHAM | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/current-crises-and-those-still-to-come-power-and-policy-u-s-foreign.html | Current Crises and Those Still to Come POWER AND POLICY U S Foreign Policy and Military Power in the Hydrogen Age By Thomas K Finletter 408 pp New York Harcourt Brace  Co 5 | By Charles Burton Marshall | RE0000131154 | 1982-07-06 | B00000497400 |

| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/customs-chief-examines-delays-at-the-dock.html | CUSTOMS CHIEF EXAMINES DELAYS AT THE DOCK | ROBERT W DILL | RE0000131154 | 1982-07-06 | B00000497400 |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/daughter-to-mrs-robert-finn.html | Daughter to Mrs Robert Finn | Special to TUE Nw YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/david-horton.html | DAVID HORTON | Specialto The New York Tlme | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/delaware-tops-lehigh-redfield-miller-and-hooper-tally-in-210.html | DELAWARE TOPS LEHIGH Redfield Miller and Hooper Tally in 210 Triumph | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/denver-with-the-eisenhowers-in-colorful-colorado.html | Denver With the Eisenhowers in Colorful Colorado | By James Reston | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/desserts-a-la-medici-tante-maries-french-pastry-translated-and.html | Desserts A la Medici TANTE MARIES FRENCH PASTRY Translated and adapted from the French by Charlotte Turgeon Illustrated by Jack Beck 146 pp New York Oxford University Press 375 | By Max White | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/device-tests-ocean-silt-resistance-of-bottom-sediments-is-recorded.html | DEVICE TESTS OCEAN SILT Resistance of Bottom Sediments Is Recorded by Penetrometer | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dienbienphu-stirs-france-to-new-help-for-disabled-les-invalides-to.html | Dienbienphu Stirs France To New Help for Disabled Les Invalides to Be Central Rehabilitation Hospital  Wing Is Being Added | By Howard A Rusk Md | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/douglas-assails-defense-awards-illinois-senator-bidding-for-2d-term.html | DOUGLAS ASSAILS DEFENSE AWARDS Illinois Senator Bidding for 2d Term Fights GOP on Big General Motors Orders | By Richard Jh Johnston | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dr-nancy-bladu-bride-in-cincinnati.html | DR NANCY BLADu BRIDE IN CINCINNATI | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/dyers-vote-strikes-end-will-return-tomorrow-to-jobs-at-90-plants-in.html | DYERS VOTE STRIKES END Will Return Tomorrow to Jobs at 90 Plants in Paterson NJ | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/earlyf-b-i-agent-dies-e-j-brennan-wis-one-of-nine-who-formed-group.html | EARLYF B I AGENT DIES E J Brernan Wis One of Nine Who Formed Group in 1908 | t Splal to The New York Tims | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/east-orange-in-front.html | East Orange in Front | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/economic-collapse-feared.html | Economic Collapse Feared | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/education-in-review-financial-structures-of-school-systems-getting.html | EDUCATION IN REVIEW Financial Structures of School Systems Getting Close Study in Many States | By Benjamin Fine | RE0000131154 | 1982-07-06 | B00000497400 |

| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000131154 | 1982-07-06 | B00000497400 |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/edward-a-kammler-sr.html | EDWARD A KAMMLER SR | Special to The New York Tttes | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/egypt-is-censured-over-truce-rifts-un-mixed-board-asks-end-of-acts.html | EGYPT IS CENSURED OVER TRUCE RIFTS UN Mixed Board Asks End of Acts of Aggression Against Israel | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/eisenhower-designates-oct-16-as-olympic-day.html | Eisenhower Designates Oct 16 as Olympic Day | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/eisenhower-key-in-the-iowa-race-the-question-is-whether-his.html | EISENHOWER KEY IN THE IOWA RACE The Question Is Whether His Prestige Will Be Sufficient to Defeat Senator Gillette | By William S White | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/elemental-wisdom-little-wu-and-the-watermelons-by-beatrice-liu.html | Elemental Wisdom LITTLE WU AND THE WATERMELONS By Beatrice Liu Illustrated by Graham Peck 96 pp Chicago Follett Publishing Company 260 For Ages 7 to 10 | ELB | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/elizabeth-n-is-wed-in-gapitl-vo-owt-at-marriage-in-st-pauls-to-hugo.html | ELIZABETH N IS WED IN GAPITL  vo owt at Marriage in St Pauls to Hugo G R Kenyon i fl | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/elsie-w-large-is-married.html | Elsie W Large Is Married | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/enteamanbrown.html | EnteamanBrown | Special to THg NW YORK TIMrS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/equal-to-planting-general-cleanup-is-essential-element-of-every.html | EQUAL TO PLANTING General CleanUp Is Essential Element Of Every Fall Work Schedule | By Mary C Seckman | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/europes-defense.html | EUROPES DEFENSE | GEORGE H GLADWELL | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/failure-on-reds-charged-by-case-asserts-democrats-did-not.html | FAILURE ON REDS CHARGED BY CASE Asserts Democrats Did Not Understand Peril and Cut Military After War | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/felice-lettieri.html | FELICE LETTIERI | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/field-training-for-guardsmen.html | Field Training for Guardsmen | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fight-to-bar-poll-pushed-in-nevada-gop-to-file-county-action-as.html | FIGHT TO BAR POLL PUSHED IN NEVADA GOP to File County Action as Step to a Final Decision on Senate Tenure Issue | By Gladwin Hill | RE0000131154 | 1982-07-06 | B00000497400 |

| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fish-sticks-and-government-subsidies-revolutionize-the-gaspe.html | Fish Sticks and Government Subsidies Revolutionize the Gaspe Fishing Industry | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/foes-of-castillo-issue-manifesto-guatemalan-regime-calls.html | FOES OF CASTILLO ISSUE MANIFESTO Guatemalan Regime Calls Underground Publication CommunistInspired | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/football-giants-bow-to-baltimore-2014-football-giants-bow-to-colts.html | Football Giants Bow To Baltimore 2014 FOOTBALL GIANTS BOW TO COLTS 2014 | By William J Briordy | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/fordham-subdues-rutgers-by-13-to-7-alert-rams-stop-threats-by.html | FORDHAM SUBDUES RUTGERS BY 13 TO 7 Alert Rams Stop Threats by Scarlet Eleven in Opener  Callahan Among Stars | By Joseph C Nichols | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/formula-for-repertory.html | Formula for Repertory | LOU ADELMAN | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/frances-premier-defends-his-shift-tells-nation-he-averted-risk-of.html | FRANCES PREMIER DEFENDS HIS SHIFT Tells Nation He Averted Risk of Isolation by Dropping Opposition on Bonn | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/french-cars-get-automatic-drive-clutch-pedal-is-eliminated-with.html | FRENCH CARS GET AUTOMATIC DRIVE Clutch Pedal Is Eliminated With Gear Shift Activating Control by Magnets | By Arthur O Sulzberger | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ge-names-nuclear-unit-head.html | GE Names Nuclear Unit Head | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gen-macarthurs-decade-of-glory-a-revealing-authoritative-account-of.html | GEN MacARTHURS DECADE OF GLORY A Revealing Authoritative Account Of His PoliticalMilitary Judgments | By Hanson W Baldwin | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/generous-eighth-too.html | GENEROUS EIGHTH TOO | PAUL COMLY FRENCH | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/goodwill-group-set-up-pakistanis-and-americans-hold-initial-meeting.html | GOODWILL GROUP SET UP Pakistanis and Americans Hold Initial Meeting | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/government-moves-slowly-on-its-anticommunist-drive-enforcement-of.html | GOVERNMENT MOVES SLOWLY ON ITS ANTICOMMUNIST DRIVE Enforcement of Measures Awaits Further Clarification and Judicial Tests | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/gruenther-warns-of-clever-russia-bids-allies-sharpen-appeal-for.html | GRUENTHER WARNS OF CLEVER RUSSIA Bids Allies Sharpen Appeal for Unity of Free Lest Soviet Pick Us Off One by One | By William M Blair | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hackensack-high-downs-lodi-3912-fields-goes-over-twice-for-victors.html | HACKENSACK HIGH DOWNS LODI 3912 Fields Goes Over Twice for Victors Englewood Routs Ramsey Eleven 39 to 0 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hall-scores-at-riverside.html | Hall Scores at Riverside | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/halsted-takes-2-races-to-lead-in-star-sailing.html | Halsted Takes 2 Races To Lead in Star Sailing | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hamilton-trims-rpi-hansen-leads-offense-with-3-touchdowns-in-3214.html | HAMILTON TRIMS RPI Hansen Leads Offense With 3 Touchdowns in 3214 Test | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hands-across-the-stage-freer-use-of-gestures-by-the-performers-is.html | HANDS ACROSS THE STAGE Freer Use of Gestures By the Performers Is Advocated | By Fitzroy Davis | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/harriman-policy-termed-high-tax-liberal-link-means-espousal-of-an.html | HARRIMAN POLICY TERMED HIGH TAX Liberal Link Means Espousal of an Increase Republican State Chairman Says | By Douglas Dales | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hartford-council-may-get-salaries-proposal-would-give-each-2000-may.html | HARTFORD COUNCIL MAY GET SALARIES Proposal Would Give Each 2000 Mayor 3000 a Year  Institute Objects | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/harvard-entry-eased-2way-program-set-up-to-aid-outstanding-students.html | HARVARD ENTRY EASED 2Way Program Set Up to Aid Outstanding Students | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/haydenbergere.html | HaydenBergere | Special to THE New Yotk Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hbomb-book-renews-oppenheimer-dispute-old-wounds-reopened-by.html | HBOMB BOOK RENEWS OPPENHEIMER DISPUTE Old Wounds Reopened by Charges Scientists Hampered Program | By Elie Abel | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/heard-in-iran-once-the-mullah-persian-folk-tales-retold-by-alice.html | Heard in Iran ONCE THE MULLAH Persian Folk Tales Retold by Alice Geer Kelsey Illustrated by Kurt Werth 137 pp New York Longmans Green  Co 250 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/helping-a-child-to-make-friends.html | Helping a Child to Make Friends | By Dorothy Barclay | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hempstead-trips-lawrence-1412-lastminute-score-by-king-decides.html | HEMPSTEAD TRIPS LAWRENCE 1412 LastMinute Score by King Decides  Mineola Victor  Valley Stream Wins | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/her-business-is-health-as-city-health-commissioner-dr-baumgartner.html | Her Business Is Health As City Health Commissioner Dr Baumgartner looks after the wellbeing of 8000000 of us | By Leonard Engel | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/high-court-waits-for-signal-oyez-criers-call-tomorrow-noon-opens.html | HIGH COURT WAITS FOR SIGNAL OYEZ Criers Call Tomorrow Noon Opens Term Ending in June  Bias Issue Tops Docket | By Luther A Huston | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/high-paris-aide-held-in-leaks-of-secrets-high-french-aide-jailed-in.html | High Paris Aide Held In Leaks of Secrets HIGH FRENCH AIDE JAILED IN INQUIRY | By Lansing Warren | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/historic-houses-visited-600-westchester-folk-view-eight-in-bedford.html | HISTORIC HOUSES VISITED 600 Westchester Folk View Eight in Bedford | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hofstra-in-front-639-st-lawrence-routed-in-game-curtailed-by-hot.html | HOFSTRA IN FRONT 639 St Lawrence Routed in Game Curtailed by Hot Weather | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/hollywood-poser-theatre-mens-bid-to-produce-is-assayed.html | HOLLYWOOD POSER Theatre Mens Bid to Produce Is Assayed | By Thomas M Pryor | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/icarolj-saetu-i-bgde-peluam-her-sister-maid-of-honor-at-marriage-to.html | ICAROLJ SAETU I BgDE PELUAM Her Sister Maid of Honor at Marriage to Edwin Albert Carter 2t Navy Man | Speetal to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ifflar-a-jakmauh-ba-tatebridet-brother-officiates-at-her-wedding-in.html | IfflAR A JAKMAUH BA TATEBRIDEt Brother Officiates at Her Wedding in Milton to John Louis Dwyer | Special o The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iiary-e-kelqnedy-abride-injersey-ridgewood-church-scene-of-her.html | IIARY E KElqNEDY ABRIDE INJERSEY Ridgewood Church Scene of Her Wedding to JohnW Keady Jr Nav eteran | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iiss-allen-wed-to-john-kenyon-wheaton-college-humna-is-iride-of.html | IISS ALLEN WED TO JOHN KENYON Wheaton College humna Is Iride of Navy Lieutenant in Cha ttanooga Chapel | Special to Tile New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iiss-e-brainard-engaged-to-wed-i-i-connecticut-alumnwil-be-bride-of.html | IISS E BRAINARD ENGAGED TO WED i i Connecticut AlumnWil Be Bride of James Glassco Jr a Graduate of Trinity i | Speta to The New YorkTlme | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ijersey-nuptials-iforjnnb-wbson-m-former-endicott-student-s-wed-to.html | IJERSEY NUPTIALS IFORJNNB WBSON m Former Endicott Student s Wed to Sefton Stallard Who Attended Brown | Spedal to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ijoie-cljiibllli6hai-ned-ill-soutitport-i-httired-in-white-velvet.html | IJOIE ClJIlblIli6HAI NED Ill SOUTltPORT i httired in White Velvet Gown at Marriage to Stewart B McKinney of Air Force | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/imargery-a-yhite-wed-in-6len-r043k-attired-in-gown-of-ivorysilk-st.html | IMARGERY A YHITE WED IN 6LEN R043K Attired in Gown of IvorySilk st Her Marriage to Ensign Robert MoNiohoi Loftus | Speclil to The New York lm | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/in-modern-dress-the-swans-of-bally-castle-by-walter-hackett.html | In Modern Dress THE SWANS OF BALLY CASTLE By Walter Hackett Illustrated by Bettina 64 pp New York Ariel Books Farrar Straus Young 275 For Ages 5 to 9 | MARY WELSH | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/in-neat-compartments-fifty-centuries-of-art-by-francis-henry-taylor.html | In Neat Compartments FIFTY CENTURIES OF ART By Francis Henry Taylor Illustrated 183 pp New York Harper Bros 5 | By Stuart Preston | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/indiana-to-build-mental-ills-unit-research-center-will-add-to-state.html | INDIANA TO BUILD MENTAL ILLS UNIT Research Center Will Add to State Facilities Praised by Psychiatric Association | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/innovator.html | Innovator | ROBERT GESSNER | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/iss-meiar6-wed-in-jersey-ghjrgh-oberlin-graduate-is-bride-of-gerald.html | ISS MEIAR6 WED IN JERSEY GHJRGH Oberlin Graduate Is Bride of Gerald D illiphant at Plainfield Ceremony | Special to The New Yck Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/issue-of-german-unity-holds-danger-for-west-national-sentiment-on.html | ISSUE OF GERMAN UNITY HOLDS DANGER FOR WEST National Sentiment on the Question Influences Policy Decisions | By Ms Handler | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/italians-leaving-areas-in-trieste-reds-also-quit-parts-ceded-to.html | ITALIANS LEAVING AREAS IN TRIESTE Reds Also Quit Parts Ceded to Yugoslavia Troops Set for Symbolic Entry | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-herman-kahn.html | J HERMAN KAHN | Special to The New York Tlme | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-i-ann-haines-prospective-bride.html | J I Ann Haines Prospective Bride | specJat to The New York TeS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/j-william-jones.html | J WILLIAM JONES | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jack-lyons-cisco-reach-links-final.html | JACK LYONS CISCO REACH LINKS FINAL | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jakarta-jails-10-as-dutch-suspects-weeks-seizures-bring-total-for.html | JAKARTA JAILS 10 AS DUTCH SUSPECTS Weeks Seizures Bring Total for Year to 42 Formal Charges Yet to Be Made | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jane-grotta-affianced-will-be-wed-to-jay-columbus-michigan-state.html | JANE GROTTA AFFIANCED Will Be Wed to Jay Columbus Michigan State Senior | pecial to Tn 1Vw YOK TiMe | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/japan-wants-aid-in-island-dispute-seeks-world-court-or-un.html | JAPAN WANTS AID IN ISLAND DISPUTE Seeks World Court or UN Adjudication on Tiny Area Garrisoned by Koreans | By Lindesay Parrott | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jeanne-duponts-troth-she-s-engaged-to-daniel-r-strickland-harvard.html | JEANNE DUPONTS TROTH She s Engaged to Daniel R Strickland Harvard Graduate | Special to THE NEW YORE TIMgS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/joan-powell-wed-to-fd-adams-jr-couple-attended-by-eight-at-ceremony.html | JOAN POWELL WED TO FD ADAMS JR Couple Attended by Eight at Ceremony in St Lukes Church Montclair NJ | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/john-fiske-weds-jane-s-fletcher-upstate-church-is-scene-o-marriage.html | JOHN FISKE WEDS JANE S FLETCHER Upstate Church Is Scene o Marriage of Swarthmore Graduatesm2 Attend Bride | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/jon-clavlnweds-anaret-glare-st-bonaventure-alumnus-and-mount-st.html | JON CLAVlNWEDS AnARET GLARE St Bonaventure Alumnus and Mount St Vincent Graduate Married | Ieelal to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/judb8-daughtbr-becoie8-enaoed-olaro-outhoriand-fianceo-of-charles.html | JUDB8 DAUGHTBR BECOIE8 ENAOED olaro outhoriand Fianceo of Charles BLenahan 2d  a Former Naval Pot | Special to The New York TlmeL | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/judith-bowe-fiancee-finch-student-prospective-bride-of-arthur-pew.html | JUDITH BOWE FIANCEE Finch Student Prospective Bride of Arthur Pew 3d | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/julichcullen.html | JulichCullen | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kemtnermillard.html | KemtnerMillard | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/keystone-events-pennsylvanias-version-of-old-home-week-to-be.html | KEYSTONE EVENTS Pennsylvanias Version of Old Home Week to Be StateWide Observance | By Robert Meyer Jr | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/kings-point-bows-206-mariners-lose-to-army-b-team-for-second-year.html | KINGS POINT BOWS 206 Mariners Lose to Army B Team for Second Year in Row | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/krumbhaarharnwell.html | KrumbhaarHarnwell | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lafayette-team-runs-skein-to-22-brooklyn-eleven-turns-back-new.html | LAFAYETTE TEAM RUNS SKEIN TO 22 Brooklyn Eleven Turns Back New Rochelle 21 to 12 Hamilton Wins 280 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lelia-hazel-to-be-married.html | Lelia Hazel to Be Married | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BEN CALDERONE | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | STERLING A CALLISEN | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/liddle-got-start-in-border-league-traded-to-giants-after-fine.html | LIDDLE GOT START IN BORDER LEAGUE Traded to Giants After Fine Record at Milwaukee in 52  Father of Three Boys | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/london-conferees-settle-all-differences-on-arming-and-germans.html | LONDON CONFEREES SETTLE ALL DIFFERENCES ON ARMING AND GERMANS SOVEREIGNTY BONN ENDS CRISIS | By Drew Middleton | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lopez-lauds-hot-giants-who-did-everything-right-against-cold.html | Lopez Lauds Hot Giants Who Did Everything Right Against Cold Indians FIRSTGAME CATCH THE TURNING POINT | By Louis Effrat | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/lorraine-nichols-bride-inneront-st-james-in-woodstock-is-scene-of.html | LORRAINE NICHOLS BRIDE INNERONT St James in Woodstock is Scene of Her Marriage to Harley Green Higbie Jr | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/love-that-changed-history-katherine-by-anya-seton-588-pp-boston.html | Love That Changed History KATHERINE By Anya Seton 588 pp Boston Houghton Mifflin Company 395 | NARDI CAMPION | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/made-in-germany.html | Made in Germany | By Betty Pepis | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mamaroneck-wins-276.html | Mamaroneck Wins 276 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marcia-ann-schwartz-to-wed.html | Marcia Ann Schwartz to Wed | Special to The New York Time | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marian-joan-davis-engaged-to-marry.html | MARIAN JOAN DAVIS ENGAGED TO MARRY | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marie-kress-wed-in-jersey.html | Marie Kress Wed in Jersey | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marilyn-soloff-is-engaged.html | Marilyn Soloff Is Engaged | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/marjorie-harper-engaged.html | Marjorie Harper Engaged | Speela to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/martha-u-hunt-married-yonkers-girl-fordham-alumna-bride-of-thpmask-.html | MARTHA U HUNT MARRIED Yonkers Girl Fordham Alumna Bride of ThpmasK Magnet | Special to The Neff York TImea | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mcarthy-and-gop-the-campaign-tactics-party-will-use-communist-issue.html | MCARTHY AND GOP THE CAMPAIGN TACTICS Party Will Use Communist Issue But Without His Participation | By Anthony Leviero | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mendesfrance-shifts-view-on-supranational-powers-french-premier-now.html | MendesFrance Shifts View On Supranational Powers French Premier Now Backs Guarantees for German Arms Supervision | By Harold Callender | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/merger-of-mergers-bruited-in-auto-field-another-merger-coming-in.html | Merger of Mergers Bruited in Auto Field ANOTHER MERGER COMING IN AUTO | By the Association Press | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/middlebury-gets-gift-of-116500-donation-for-3000000-fund-for.html | MIDDLEBURY GETS GIFT OF 116500 Donation for 3000000 Fund for Development Is Made by ESS Sunderland | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/middlebury-nips-colby-triumphs-by-2018-with-dennis-scoring-two.html | MIDDLEBURY NIPS COLBY Triumphs by 2018 With Dennis Scoring Two Touchdowns | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mineola-triumphs-26-13.html | Mineola Triumphs 26  13 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-derrenbacker-becomes-affianced.html | MISS DERRENBACKER BECOMES AFFIANCED | Special to The New Yolk Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-jean-flodin-a-iiiohigan-bride-wed-in-iron-mountain-church-to.html | MISS JEAN FLODIN A IIIOHIGAN BRIDE Wed in Iron Mountain Church to Peter Blanchard Mitchell Bride Attended by 5 | SPecial to The New York Tlmos | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-judith-roman-navy-mans-fiancee.html | MISS JUDITH ROMAN NAVY MANS FIANCEE | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-nancy-prins-fiancee.html | Miss Nancy Prins Fiancee | Special o the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-oconnors-troth-nursing-education-graduate-isi-fiancee-of.html | MISS OCONNORS TROTH Nursing Education Graduate IsI Fiancee of Edward J Finn | Special to The New York Times I | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/miss-wright-in-tennis-final.html | Miss Wright in Tennis Final | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/misssuzannelo-bronxville-bride-st-josephs-church-s-setting-for.html | MISSSUZANNELO BRONXVILLE BRIDE St Josephs Church s Setting for Marriage of Wheaton Alumna to W C Bouton | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/modern-masters-characteristic-work-by-french-artists-in-a-recently.html | MODERN MASTERS Characteristic Work by French Artists in a Recently Opened Show | By Howard Devree | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/montreal-mayor-quits-fiery-role-houde-preparing-to-retire-keeps.html | MONTREAL MAYOR QUITS FIERY ROLE Houde Preparing to Retire Keeps Grip on Popularity as Symbol of Defiance | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/more-than-moanin-low-libby-holman-says-shes-not-singing-only-torch.html | MORE THAN MOANIN LOW Libby Holman Says Shes Not Singing Only Torch Songs in New Show | By Jp Shanley | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mouse-and-mole-inroads-can-be-blocked.html | MOUSE AND MOLE INROADS CAN BE BLOCKED | By Amanda Quackenbush | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mr-abbott-oneman-theatre-his-formula-for-avoiding-boredom-is-to-be.html | Mr Abbott OneMan Theatre His formula for avoiding boredom is to be a producerdirectoractorauthor | By Gilbert Millstein | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-charles-a-jepson.html | MRS CHARLES A JEPSON | Speclat The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-darwin-s-hudson.html | MRS DARWIN S HUDSON | Special to The Hew York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mrs-wertheimer-wed-married-to-charles-e-schafer-at-bedford-ny.html | MRS WERTHEIMER WED Married to Charles E Schafer at Bedford NY Ceremony | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/mudgestruble.html | MudgeStruble | Special to The NeW York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/navy-rally-topples-dartmouth-42-to-7-navy-sets-back-dartmouth-427.html | Navy Rally Topples Dartmouth 42 to 7 NAVY SETS BACK DARTMOUTH 427 | By Lincoln A Werden | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/nebraska-to-vote-on-tax-overhaul-amendments-would-make-wide-changes.html | NEBRASKA TO VOTE ON TAX OVERHAUL Amendments Would Make Wide Changes in Property Levies Other Reforms Up | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/negro-opera-to-sing-aida.html | Negro Opera to Sing Aida | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/network-radio-rise-of-tv-and-other-economic-factors-portend-changes.html | NETWORK RADIO Rise of TV and Other Economic Factors Portend Changes in Broadcasting | By Jack Gould | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/new-agent-promotes-tissue-growth.html | New Agent Promotes Tissue Growth | WK | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/new-focus-on-the-arctic-soviet-arctic.html | New Focus on the Arctic SOVIET ARCTIC | By John F StanwellFletcher | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/new-hampshire-victor-pappas-and-gleason-help-rout-rhode-island.html | NEW HAMPSHIRE VICTOR Pappas and Gleason Help Rout Rhode Island Eleven 337 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/new-span-sought-on-montauk-road-state-asks-army-engineers-to.html | NEW SPAN SOUGHT ON MONTAUK ROAD State Asks Army Engineers to Sanction Wider Bridge Over Shinnecock Canal | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/new-strategy-laid-to-reds-in-malaya.html | NEW STRATEGY LAID TO REDS IN MALAYA | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | BY Sidney Lohman | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/news-of-the-world-of-stamps-un-will-honor-two-specialized-agencies.html | NEWS OF THE WORLD OF STAMPS UN Will Honor Two Specialized Agencies During 1955 | By Kent B Stiles | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/nixon-betters-world-speedboat-record-twice-in-regatta-at-elizabeth.html | Nixon Betters World SpeedBoat Record Twice in Regatta at Elizabeth City DRIVER SETS MARK IN EACH OF 2 HEATS | By Clarence E Lovejoy | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/nn-bkakel-bridel-of-joinfootn1-m-greenwich-girl-s-married-in-st.html | NN BKAKEL BRIDEl OF JOINFOOtN1 m Greenwich Girl s Married in St Marys to Graduate of Georgetown University | Special to the New York Tlm | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/northwest-to-get-vast-power-units-but-faces-serious-shortage-in-8.html | NORTHWEST TO GET VAST POWER UNITS But Faces Serious Shortage in 8 Years Unless Building Program Is Expanded | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/notes-on-science-zincs-importance-to-digestion-revealed-new.html | NOTES ON SCIENCE Zincs Importance to Digestion Revealed New Antibiotic | WK | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nuns-will-wear-modern-clothes-new-order-in-pennsylvania-abandons.html | NUNS WILL WEAR MODERN CLOTHES New Order in Pennsylvania Abandons Traditional Habit Popes Message Cited | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/nutley-triumphs-over-orange-420-jacone-gets-2-touchdowns-montclair.html | NUTLEY TRIUMPHS OVER ORANGE 420 Jacone Gets 2 Touchdowns Montclair Bloomfield and East Orange Win | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/of-pictures-and-people-conquest-of-himalayan-peak-is-filmed-on.html | OF PICTURES AND PEOPLE Conquest of Himalayan Peak Is Filmed On Sinatras Agenda Other Items | By Ah Weiler | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/only-clips-remain-the-rainbow-bridge-by-mary-watkins-cushing-318-pp.html | Only Clips Remain THE RAINBOW BRIDGE By Mary Watkins Cushing 318 pp New York G P Putnams Sons 4 | By Morris Gilbert | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/operas-offspring.html | Operas Offspring | MAXWELL HAROLD ADELMAN | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/out-of-he-doll-house-miss-flora-mcflimsey-and-little-laughing-water.html | Out of he Doll House MISS FLORA McFLIMSEY AND LITTLE LAUGHING WATER Written and illustrated by Mariana Unpaged New York Lothrop Lee Shepard 125 For Ages 4 to 8 | SARAH CHOKLA GROSS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/outback-adventure-vision-splendid-by-tom-ronan-354-pp-new-york-the.html | Outback Adventure VISION SPLENDID By Tom Ronan 354 pp New York The Macmillan Company 375 | ALDEN WHITMAN | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/past-captives-present-pawns-the-huge-season-by-wright-morris-306-pp.html | Past Captives Present Pawns THE HUGE SEASON By Wright Morris 306 pp New York The Viking Press 375 | By Mark Schorer | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/patri3ia-murd03k-is-wed-to-ersign-brearley-graduate-married-in-cold.html | PATRl3lA MURD03K IS WED TO ERSIGN Brearley Graduate Married in Cold Spring Harbor to Thomas Ormiston Williams i | Special to The NevYork Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/patricla-r-gilb-beoomesa-bride-she-is-married-in-church-of.html | PATRICIA R GILB BEOOMESA BRIDE She Is Married in Church of Resurrection at Rye to Francis A Miller 3d | Specialto The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/paula-p-s3hilt-c-r-dawsonwedi-bride-wears-ivory-brocade-gown-at-her.html | PAULA P S3HILT C R DAWSONWEDI Bride Wears Ivory Brocade Gown at Her Marriage to Yale Medical Student | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/peddie-loses-opener-13-0.html | Peddie Loses Opener 13 0 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/personal-statement-pictures-by-minor-white-on-view-for-a-month.html | PERSONAL STATEMENT Pictures by Minor White On View for a Month | By Jacob Deschin | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/pet-bully-takes-woodward-mile-mrs-rices-racer-beats-joe-jones-wins.html | PET BULLY TAKES WOODWARD MILE Mrs Rices Racer Beats Joe Jones Wins 43700 High Voltage First in Matron | By James Roach | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/philipe-in-the-flesh-french-movie-star-looks-at-the-past-and-the.html | PHILIPE IN THE FLESH French Movie Star Looks at the Past And the Future on First Trip Here | By Howard Thompson | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/policy-of-neglect-charged-to-gop-harrimans-manager-warns-of.html | POLICY OF NEGLECT CHARGED TO GOP Harrimans Manager Warns of DoNothing CareNothing Regime if Ives Should Win | By Leonard Ingalls | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/polite-campaigns-lull-connecticut-but-both-gop-democratic-leaders.html | POLITE CAMPAIGNS LULL CONNECTICUT But Both GOP Democratic Leaders Say That Quiet Is Favorable to Them | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/port-cracks-down-on-gangster-rule-and-new-shapeup-commission-to-act.html | PORT CRACKS DOWN ON GANGSTER RULE AND NEW SHAPEUP Commission to Act at Once to Bar Return of Illegal Hiring Hearings Called Oct 11 | By Damon Stetson | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/portugal-raises-pay-adjusts-civil-servants-wages-to-cost-of-living.html | PORTUGAL RAISES PAY Adjusts Civil Servants Wages to Cost of Living | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/powell-is-victor-in-sound-yachting-captures-international-race-with.html | POWELL IS VICTOR IN SOUND YACHTING Captures International Race With Three Belles  210s Are Led by Fitzsimons | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/premiere-in-news-philharmonic-bids-high-to-get-rights-for-work-like.html | PREMIERE IN NEWS Philharmonic Bids High to Get Rights For Work Like Shostakovichs Tenth | By Howard Taubman | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/president-widens-friday-talk-plan-will-speak-over-tv-at-rally.html | PRESIDENT WIDENS FRIDAY TALK PLAN Will Speak Over TV at Rally Instead of From a Studio  Nixon Also on Program | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/prowellgotkberg.html | Prowellgotkberg | Sclal to The New York Tlml | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/r-j-petersweds-anne-hlarshall-navy-veteran-and-exstudent-at-bennett.html | R J PETERSWEDS ANNE hlARSHALL Navy Veteran and ExStudent at Bennett Are Married in Peapack Ceremony J | Special to a Nsw Noelc TIMEg | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/r-s-hillers-weds-eleanor-h-marsh-alumna-wed-in-wilmington-in.html | R S HILLERS WEDS ELEANOR H MARSH Alumna Wed in Wilmington in Friends Meeting House | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/r41iss-fritzsche-en6aged-to-wed-finch-graduate-betrothed-to-robert.html | r41iss FRITZSCHE EN6AGED TO WED Finch Graduate Betrothed to Robert Farrell Who Is Sn Alumnus of Yale | pecial to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/raicheskolfield.html | RaicheSkolfield | Special to TH NEW YOEK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/real-curb-sought-for-delinquency-erik-h-erikson-deplores-tendency.html | REAL CURB SOUGHT FOR DELINQUENCY Erik H Erikson Deplores Tendency to Make Comics and TV Scapegoats | By Murray Illson | RE0000131154 | 1982-07-06 | B00000497400 |

| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/records-violinist-some-of-ginette-neveus-work-is-placed-on-lp.html | RECORDS VIOLINIST Some of Ginette Neveus Work Is Placed on LP | By Harold C Schonberg | RE0000131154 | 1982-07-06 | B00000497400 |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/refinery-is-ready-for-williston-oil-indiana-standard-dedicates.html | REFINERY IS READY FOR WILLISTON OIL Indiana Standard Dedicates First Major Facility of Its Kind in North Dakota | By Jh Carmical | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/refugees-to-israel-five-years-later-what-happened-to-the-dps-the.html | Refugees to Israel Five Years Later What happened to the DPs the concentration camp survivors who after the war went to make new homes in a new state Here is a report on one typical group | By Gertrude Samuels | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/reineseinbender.html | ReinesEinbender | cea ne New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/retail-prospects-are-called-good-sales-generally-are-meeting-last.html | RETAIL PROSPECTS ARE CALLED GOOD Sales Generally Are Meeting Last Years Excellent Level and Are Expected to Rise | By Gene Boyo | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/thee-protests-troop-plan-koreans-complain-withdrawal-of-us-would.html | RHEE PROTESTS TROOP PLAN Koreans Complain Withdrawal of US Would Open Way or Another Invasion | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rhyming-universals-light-armour-by-richard-armour-illustrated-by.html | Rhyming Universals LIGHT ARMOUR By Richard Armour Illustrated by Leo Hershfield 118 pp New York McGrawHill Book Company 275 | By Lewis Nichols | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/roberta-l-lauer-iwlll-be-married-former-student-at-wilson-college.html | ROBERTA L LAUER iWILL BE MARRIED Former Student at Wilson College Fiancee of Allison C Danzig Cornell 53 | Special to THs NEw YORK TiS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rochester-scores-190-devereaux-two-touchdowns-help-topple-williams.html | ROCHESTER SCORES 190 Devereaux Two Touchdowns Help Topple Williams | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/rouault-painting-is-stolen.html | Rouault Painting Is Stolen | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/royal-georges-footman-in-powder-by-helen-ashton-24b-pp-new-york.html | Royal Georges FOOTMAN IN POWDER By Helen Ashton 24B pp New York Dodd Mead Co 3 | ISABELLE MALLET | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/russian-art.html | RUSSIAN ART | FAN PARKER | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sabrina-other-screen-topics-discussed.html | Sabrina Other Screen Topics Discussed | THOMAS G MORGANSEN | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/saddle-up-crab-the-roan-by-kathleen-herald-illustrated-by-peter.html | Saddle Up CRAB THE ROAN By Kathleen Herald Illustrated by Peter Biegel 158 pp New York The Macmillan Company 175 For Ages 12 to 16 | ELB | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/satellites-remain-restive-under-the-russian-yoke-polish-defectors.html | SATELLITES REMAIN RESTIVE UNDER THE RUSSIAN YOKE Polish Defectors Testimony Lends Weight To Reports of Increasing Resistance | By Harry Schwartz | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/schenkerkass.html | SchenkerKass | Special to The New York Timex | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/school-integration-brings-varied-reaction-in-nation-old-south.html | School Integration Brings Varied Reaction in Nation Old South Fights Integration but Border States Report Progress | By John N Popham | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/schuman-warns-west-says-hopes-for-a-settlement-with-soviet-are-vain.html | SCHUMAN WARNS WEST Says Hopes for a Settlement With Soviet Are Vain | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/science-in-review-private-power-interests-are-criticized-as.html | SCIENCE IN REVIEW Private Power Interests Are Criticized as Neglecting Uses of Atomic Energy | By Waldemar Kaempffert | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/science-kits-made-for-use-by-a-child-equipment-for-experiment-in.html | SCIENCE KITS MADE FOR USE BY A CHILD Equipment for Experiment in Five Fields Is First of Educational Series | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/search-for-the-sun-aldos-tower-by-priscilla-carden-illustrated-by.html | Search for the Sun ALDOS TOWER By Priscilla Carden Illustrated by Kurt Werth 64 pp New York Ariel Book Farrar Straus Young 275 For Ages 7 to 10 | ELIZABETH MINOT GRAVES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/search-opens-for-teaching-talent.html | Search Opens for Teaching Talent | BF | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sehators-attehd-fcarrah-service-trbute-to-nevada-democrat-s-pad-by.html | SEHATORS ATTEHD FCARRAH SERVICE Trbute to Nevada Democrat s Pad by Bishop Dwyer Bridges Hoads Group | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/senators-colors-are-not-political-bennett-of-utah-was-pioneer-of.html | SENATORS COLORS ARE NOT POLITICAL Bennett of Utah Was Pioneer of Tints in Tubes Before He Was Elected to Congress | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sewanhaka-beats-brooklyn-tech.html | Sewanhaka Beats Brooklyn Tech | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/shifts-in-peiping-rule-tighten-partys-grip-communist-chiefs-hold.html | SHIFTS IN PEIPING RULE TIGHTEN PARTYS GRIP Communist Chiefs Hold the Key Posts in SetUp Similar to Russias | By Henrey R Lieberman | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/shipbuilding-lag-decried-as-peril-coast-witnesses-tell-house.html | SHIPBUILDING LAG DECRIED AS PERIL Coast Witnesses Tell House Hearing Yards Lack Trained Workers for Emergency | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/show-honors-won-by-english-setter-ch-silvermine-jackpot-best-among.html | SHOW HONORS WON BY ENGLISH SETTER Ch Silvermine Jackpot Best Among 845 Dogs in Suffolk Countys Competition | By John Rendel | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/six-jersey-seats-believed-in-doubt-republican-house-incumbents-face.html | SIX JERSEY SEATS BELIEVED IN DOUBT Republican House Incumbents Face Stiff Opposition in Five Districts Democrats in One | By George Cable Wright | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/skyline-turnpike-west-virginias-new-road-unlocks-scenic-treasures.html | SKYLINE TURNPIKE West Virginias New Road Unlocks Scenic Treasures of the Mountains | By Martha Haislip | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/son-to-mrs-gordon-satterley.html | Son to Mrs Gordon Satterley | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/source-of-line.html | Source of Line | RUTH SAWTELL WALLIS | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/soviet-atom-proposal-raises-hopes-at-un-but-some-delegates-suspect.html | SOVIET ATOM PROPOSAL RAISES HOPES AT UN But Some Delegates Suspect It May Be Propaganda Device to Counter United States Atomic Pool Plan | By Thomas J Hamilton | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/soviet-fair-on-in-peiping-high-chinese-officials-attend-opening-of.html | SOVIET FAIR ON IN PEIPING High Chinese Officials Attend Opening of Exhibition | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/sports-of-the-times-in-four-straight.html | Sports of The Times In Four Straight | By Arthur Daley | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/st-louis-tax-vote-aids-civic-works-state-veto-over-8000000-of.html | ST LOUIS TAX VOTE AIDS CIVIC WORKS State Veto Over 8000000 of Revenue Ends Opening Way to Many Projects | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/state-rights-at-root-of-canadian-conflict-quebecs-claims-reflect.html | STATE RIGHTS AT ROOT OF CANADIAN CONFLICT Quebecs Claims Reflect Long French Insistence on Going Their Own Way | By Raymond Daniell | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/state-will-widen-cancer-research-dewey-to-dedicate-new-wing-giving.html | STATE WILL WIDEN CANCER RESEARCH Dewey to Dedicate New Wing Giving Enlarged Facilities to Institute in Buffalo | By Warren Weaver Jr | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/stevenson-notes-gains-by-soviet-in-detroit-talk-he-contrasts-them.html | STEVENSON NOTES GAINS BY SOVIET In Detroit Talk He Contrasts Them With Economic Dip Under the Republicans | By Foster Hailey | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/store-strike-near-second-christmas-parleys-fail-and-no-peace-is-in.html | STORE STRIKE NEAR SECOND CHRISTMAS Parleys Fail and No Peace Is in Sight at Pittsburgh Walkout Began Nov 27 | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/surplus-replaces-dearth-of-potash-carlsbad-nm-mines-now-seeking-new.html | SURPLUS REPLACES DEARTH OF POTASH Carlsbad NM Mines Now Seeking New Customers  Pricing Basis Shifts | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/susanro-robeomeabride-washington-girl-s-engaged-to-john-williams.html | SUSANRO rOBEOMEABRIDE Washington Girl s Engaged to John Williams Lane Jr Who Attended Fordham | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/taft-beats-kingswood.html | Taft Beats Kingswood | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/talk-with-mr-stevens-talk-with-mr-stevens.html | Talk With Mr Stevens Talk With Mr Stevens | By Lewis Nichols | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/tall-tales-down-fast-yankee-yarns-by-alton-h-blackington-243-pp-new.html | Tall Tales Down Fast YANKEE YARNS By Alton H Blackington 243 pp New York Dodd Mead  Co 3 | By Samuel T Williamson | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/tax-code-settles-stock-sale-issue-deals-in-company-treasury-shares.html | TAX CODE SETTLES STOCK SALE ISSUE Deals in Company Treasury Shares No Longer Subject to the Income Levy | By Godfrey N Nelson | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/teacher-is-betrothed-rae-rita-de-francesco-to-be-wed-to-john-r-a.html | TEACHER IS BETROTHED Rae Rita de Francesco to Be Wed to John R A Burton | Special to The New York Timem | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/tender-summer-bulbs-come-in-now.html | TENDER SUMMER BULBS COME IN NOW | By Nancy Ruzicka Smith | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/text-of-the-address-by-stevenson-at-a-democratic-party-rally-in.html | Text of the Address by Stevenson at a Democratic Party Rally in Detroit | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archiv es/tha-li6htier-bec0mb5-h-bride-she-is-married-to-william-g-paxton-in.html | THA LI6HTIER BEC0MB5 h BRIDE She Is Married to William G Paxton in Ridgewood N J by Bishop Washburn | Special to the New York TlmeL | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-adventures-of-coopers-famous-scout-natty-bumppo-the.html | The Adventures of Coopers Famous Scout Natty Bumppo THE LEATHERSTOCKING SAGA Being Those Parts of The Deerslayer The Last of the Mohicans The Pathfinder The Pioneers and The Prairie Which Specially Pertain to Natty Bumppo By James Fenimore Cooper Edited with introduction by Allan Nevins Illustrated by Reginald Marsh 832 pp New York Pantheon Books 850 | By Carl Carmer | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-builders-and-the-destroyers-the-bridge-over-the-river-kwai-by.html | The Builders and the Destroyers THE BRIDGE OVER THE RIVER KWAI By Pierre Boulle Translated from the French by Xan Fielding 224 pp New York The Vanguard Press 3 | MARY JOHNSON TWEEDY | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-capital-without-congress.html | The Capital Without Congress | By Mary McGrory | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-dance-pro-tem-some-opinions-pending-the-completion-of.html | THE DANCE PRO TEM Some Opinions Pending the Completion Of Balanchines Two New Ballets | By John Martin | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-eighth-lively-art-politics-to-be-effective-its-practitioners.html | The Eighth Lively Art Politics To be effective its practitioners must have ideas understanding and plenty of fortitude | By William S White | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-england-of-ethelred-the-unready-the-foster-brothers-by-edward.html | The England of Ethelred the Unready THE FOSTER BROTHERS By Edward Frankland 310 pp New York The John Day Company 395 | THOMAS CALDECOT CHUBB | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-field-of-travel-italy-reduces-offseason-rates-under-new-tourist.html | THE FIELD OF TRAVEL Italy Reduces OffSeason Rates Under New Tourist Plan Hudson Ferry | By Diana Rice | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-financial-week-stock-prices-registered-sharpest-rise-in-15.html | THE FINANCIAL WEEK Stock Prices Registered Sharpest Rise in 15 Years in September as Volume Fell to 7Month Low | By John G Forrest | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-irony-of-it-all-reflections-upon-the-moral-climate-inspired-by.html | THE IRONY OF IT ALL Reflections Upon the Moral Climate Inspired by Two New Films | By Bosley Crowther | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-latest-roundup-on-the-western-range-the-latest-roundup-on-the.html | The Latest Roundup on the Western Range The Latest Roundup on the Western Range | By Hoffman Birney | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-long-summer-robert-andersons-saga-of-a-sullen-family.html | THE LONG SUMMER Robert Andersons Saga Of a Sullen Family | By Brooks Atkinson | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-maya-enigma-the-rise-and-fall-of-maya-civilization-by-j-eric-s.html | The Maya Enigma THE RISE AND FALL OF MAYA CIVILIZATION By J Eric S Thompson Illustrated 287 pp Norman University of Oklahoma Press 5 | By Victor W von Hagen | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-salon-and-some-rebels-detroit-art-institute-presents.html | THE SALON AND SOME REBELS Detroit Art Institute Presents Provocative Contrast in Show | By Aline B Saarinen | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-tensions-and-conflicts-minorities-and-the-american-promise-the.html | The Tensions And Conflicts MINORITIES AND THE AMERICAN PROMISE The Conflict of Principle and Practice By Stewart G Cole and Mildred Wiese Cole 319 pp New York Harper Bros 450 | By A Powell Davies | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/the-triumph-of-mr-teller-the-hydrogen-bomb-the-men-the-menace.html | The Triumph Of Mr Teller THE HYDROGEN BOMB The Men The Menace The Mechanism By James R Shepley and Clay Blair Jr 244 pp New York David McKay Company 3 | By Peter Kihss | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/this-here-ridgerunner-no-time-for-sergeants-by-mac-hyman-214-pp-new.html | This Here RidgeRunner NO TIME FOR SERGEANTS By Mac Hyman 214 pp New York Random House 295 | By Herbert Mitgang | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/thoughts-on-choices.html | Thoughts on Choices | LEO HANDLER | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/threepenny-opera-in-english-comes-to-disks.html | THREEPENNY OPERA IN ENGLISH COMES TO DISKS | By John Briggs | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/traders-stand-up-to-foreign-rivals-nonmilitary-exports-present-a.html | TRADERS STAND UP TO FOREIGN RIVALS Nonmilitary Exports Present a Much Brighter Picture Than Was Expected | By Brendan M Jones | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/tufts-beats-wesleyan-wells-stars-in-266-victory-pass-sets-up-losers.html | TUFTS BEATS WESLEYAN Wells Stars in 266 Victory Pass Sets Up Losers Tally | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/turkish-leaders-in-west-germany-premier-and-foreign-minister-will.html | TURKISH LEADERS IN WEST GERMANY Premier and Foreign Minister Will Seek to Settle Issue of Their Trade Deficit | By M S Handler | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/twentyfifth-year-of-a-wild-idea-philharmonic-broadcasts-scoffed-at.html | Twentyfifth Year Of a Wild Idea Philharmonic broadcasts scoffed at in 1930 are one of radios most solid fixtures | By Howard Taubman | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/two-russian-eras-blend-on-journey-automobile-trip-from-moscow-to.html | TWO RUSSIAN ERAS BLEND ON JOURNEY Automobile Trip From Moscow to Kharkov Evokes Sights Tolstoy Would Recognize | By Clifton Daniel | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/u-s-to-send-party-to-the-antarctic-researchers-to-see-if-polar-thaw.html | U S TO SEND PARTY TO THE ANTARCTIC Researchers to See if Polar Thaw Threatens Worlds Low Coastal Areas | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/union-welfare-funds-face-strict-controls-abuses-fostered-by-10year.html | UNION WELFARE FUNDS FACE STRICT CONTROLS Abuses Fostered by 10Year Freedom Attract Attention in Congress | By Joseph A Loftus | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/universitys-farm-of-the-future-indiana-stores-and-cultivates-algae.html | Universitys Farm Of the Future Indiana stores and cultivates algae to aid food research | By John F Sembower | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/us-diplomacy-as-the-europeans-see-it-now-our-tactics-at-london.html | US DIPLOMACY AS THE EUROPEANS SEE IT NOW Our Tactics at London Conference Win Approval From Our Allies | By Drew Middleton | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/us-trade-policy-in-italy-aids-reds-sovietowned-concerns-there.html | US TRADE POLICY IN ITALY AIDS REDS SovietOwned Concerns There Profit by the Impact of Protection Measures | By Michael L Hoffman | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/vietnam-premier-to-see-opponents-sets-meeting-for-tomorrow-but.html | VIETNAM PREMIER TO SEE OPPONENTS Sets Meeting for Tomorrow but Hopes for French and US Intervention | By Tillman Durdin | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wall-street-as-a-barometer-an-analysis-stock-exchange-prices-are-at.html | Wall Street As a Barometer An Analysis Stock Exchange prices are at a record level while industrial output lags An economist explains why trends in Wall Street and business dont necessarily coincide | By Sumner H Slichter | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wardrobrecht.html | WardRobrecht | S pecial to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/warren-pond-weds-frances-e-stebbiivs.html | WARREN POND WEDS FRANCES E STEBBIIVS | ecial to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/washington-irving-wins.html | Washington Irving Wins | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/ways-to-cook-the-codfish.html | Ways to Cook The Codfish | By Jane Nickerson | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/weavers-foresee-wool-price-rises-resulting-higher-piece-goods.html | WEAVERS FORESEE WOOL PRICE RISES Resulting Higher Piece Goods Expected to Offset Recent Industry Improvement | By George Auerbach | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/weinersandler.html | WeinerSandler | Special to The New York Tim | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/welltreated.html | WellTreated | EDWARD DRUMMOND | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/westwood-crushes-fort-lee.html | Westwood Crushes Fort Lee | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/white-sailing-race-put-off.html | White Sailing Race Put Off | Special to the New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/with-mask-and-snorkel-underwater-adventure-by-willard-price-191-pp.html | With Mask and Snorkel UNDERWATER ADVENTURE By Willard Price 191 pp New York The John Day Company 275 For Ages 12 to 16 | HENRY B LENT | RE0000131154 | 1982-07-06 | B00000497400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/wood-field-and-stream-hunter-will-do-well-to-rely-on-compass-rather.html | Wood Field and Stream Hunter Will Do Well to Rely on Compass Rather than Sense of Direction | By Raymond R Camp | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/world-meeting-on-trade-is-off-only-14-groups-in-68-nations-accepted.html | WORLD MEETING ON TRADE IS OFF Only 14 Groups in 68 Nations Accepted Bid of Port and Harbor Conference | Special to THE NEW YORK TIMES | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/writer-says-equity-should-declare-a-moratorium-on-admissions-views.html | Writer Says Equity Should Declare a Moratorium on Admissions  Views | WELLS RICHARDSON | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/yale-conversions-beat-brown-2624-mcgill-goes-over-twice-for-elis.html | YALE CONVERSIONS BEAT BROWN 2624 McGill Goes Over Twice for Elis Bruins Late Rally Fails at New Haven | By Allison Danzig | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/younker-moore-pace-penn-state-to-130-victory-over-syracuse-penn.html | Younker Moore Pace Penn State To 130 Victory Over Syracuse PENN STATE TOPS SYRACUSE BY 130 | By Michael Strauss | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-03 | https://www.nytimes.com/1954/10/03/archives/yugoslav-deplores-attitude-of-west.html | YUGOSLAV DEPLORES ATTITUDE OF WEST | Special to The New York Times | RE0000131154 | 1982-07-06 | B00000497400 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/11-girls-will-bow-oct-23-at-tuxedo.html | 11 GIRLS WILL BOW OCT 23 AT TUXEDO | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/3-comedy-shows-bow-over-the-weekend-two-other-programs-conquer.html | 3 Comedy Shows Bow Over the WeekEnd Two Other Programs Conquer Crises | By Jack Gould | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/about-new-york-museum-acts-to-save-its-goodluck-carp-after-two-die.html | About New York Museum Acts to Save Its GoodLuck Carp After Two Die  A Devout Doll | By Meyer Berger | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/accord-to-give-west-germany-arms-and-sovereignty-signed-in-london.html | ACCORD TO GIVE WEST GERMANY ARMS AND SOVEREIGNTY SIGNED IN LONDON BRUSSELS TREATY WILL BE KEYSTONE BONN TO JOIN NATO Britains Role Makes New Alliance Stronger Than EDC Pact ACCORD ON ARMING SIGNED IN LONDON | By Drew Middletonspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/albert-burkholder.html | ALBERT BURKHOLDER | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/auto-makers-face-year-of-decision-us-may-act-to-aid-survival-of.html | AUTO MAKERS FACE YEAR OF DECISION US May Act to Aid Survival of Independents Periled by the Top Producers AUTO MAKERS FACE YEAR OF DECISION | By Foster Haileyspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/barbara-l-ullman-a-scarsdale-bride.html | BARBARA L ULLMAN A SCARSDALE BRIDE | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/beck-sloop-first-in-trophy-event-happy-daze-takes-honors-in.html | BECK SLOOP FIRST IN TROPHY EVENT Happy Daze Takes Honors in International Class  Ann Leads Atlantics Home | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/benefit-art-show-opens-valuable-works-on-display-at-gallery-in.html | BENEFIT ART SHOW OPENS Valuable Works on Display at Gallery in Westbury | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/bernice-norman-wed-bride-at-new-haven-ceremony-of-irving-h-whitman.html | BERNICE NORMAN WED Bride at New Haven Ceremony of Irving H Whitman | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/big-vote-marks-brazils-election-interest-is-high-in-congress-state.html | BIG VOTE MARKS BRAZILS ELECTION Interest Is High in Congress State Tests Vargas Party Split a Critical Factor | By Sam Pope Brewerspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/bonn-aims-to-put-soldiers-in-uniform-by-next-spring-bonn-aims-to.html | Bonn Aims to Put Soldiers In Uniform by Next Spring BONN AIMS TO PUT MEN IN ARMY SOON | By Ms Handlerspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/british-dock-strike-is-spreading-today.html | BRITISH DOCK STRIKE IS SPREADING TODAY | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/butterfly-performed-ellen-faull-sings-title-role-with-city-opera.html | BUTTERFLY PERFORMED Ellen Faull Sings Title Role With City Opera Troupe | HCS | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/campbell-keeps-prize-tops-indian-harbor-series-as-time-limit-erases.html | CAMPBELL KEEPS PRIZE Tops Indian Harbor Series as Time Limit Erases Final | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/campus-dedicated-in-teaneck.html | Campus Dedicated in Teaneck | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cardinal-blesses-school-wing.html | Cardinal Blesses School Wing | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/carol-wright-tennis-winner.html | Carol Wright Tennis Winner | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/case-defends-record-predicts-victory-because-of-it-calls-gop.html | CASE DEFENDS RECORD Predicts Victory Because of It Calls GOP Peoples Party | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/charles-c-winningham.html | CHARLES C WINNINGHAM | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/chirojianehoupis.html | ChirojianeHoupis | Specta to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cisco-wins-links-final-gains-a-6and5-victory-over-lyons-in-bay.html | CISCO WINS LINKS FINAL Gains a 6and5 Victory Over Lyons in Bay Shore Event | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/city-opera-gives-die-fledermaus-susan-yager-sings-rosalinda-in.html | CITY OPERA GIVES DIE FLEDERMAUS Susan Yager Sings Rosalinda in Debut With Company Boheme Heard Earlier | JB | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/collegium-musicum-begins-4th-season.html | COLLEGIUM MUSICUM BEGINS 4TH SEASON | JB | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/corner-is-turned-in-steel-industry-rising-output-and-increasing.html | CORNER IS TURNED IN STEEL INDUSTRY Rising Output and Increasing Flow of New Orders Seem to Spell a Major Trend LOW INVENTORIES CITED Backlogs Steady for Some Weeks Expected to Gain for Next Few Months | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/cumachree-tim-triumphs-in-1132dog-show-irish-setter-wins-westbury.html | CuMachree Tim Triumphs in 1132Dog Show IRISH SETTER WINS WESTBURY HONORS CuMachree Tim Scores Over Boxer Bang Away Scottie Troubadour in Final | By John Rendelspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/deborah-wlepert-is-a-future-bride-graduate-of-mount-holyoke.html | DEBORAH WIEPERT IS A FUTURE BRIDE Graduate of Mount Holyoke Affianced to W W Bunnell Yale Engineering Student | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/democrats-lead-in-senate-races-survey-indicates-they-are-found-to.html | DEMOCRATS LEAD IN SENATE RACES SURVEY INDICATES They Are Found to Be Ahead in Fight for 25 of 38 Seats at Stake in November Vote SEVERAL CONTESTS CLOSE Present Trends Would Take Control From GOP Active Role Urged on President Survey Indicates the Democrats Lead in Senate Races | By Wh Lawrencespecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/denver-story-untold-visitors-to-crossroads-of-world-fear-official.html | Denver Story Untold Visitors to Crossroads of World Fear Official Silence Undercuts US Policy | By James Restonspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/discussion-of-sex-urged-for-youths-childrens-bureau-completes.html | DISCUSSION OF SEX URGED FOR YOUTHS Childrens Bureau Completes Series With Guidance Data on Adolescent Problems | Special to the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dr-smyth-assails-scientists-critics-exofficial-on-aec-defends-los.html | DR SMYTH ASSAILS SCIENTISTS CRITICS ExOfficial on AEC Defends Los Alamos Staff Against Charge of Dragging | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dulles-says-west-is-on-secure-path-he-hails-european-approach-in.html | DULLES SAYS WEST IS ON SECURE PATH He Hails European Approach in Facing Up to Common Danger Starts Home Dulles Calls Wests Path Sound Praises Britains Defense Pledge | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/durocher-scotches-rumors-he-intended-to-quit-giants-will-carry-on.html | Durocher Scotches Rumors He Intended to Quit Giants Will Carry On in 55 HEROES OF SERIES LEAVE FOR HOMES Durocher and Giant Players Depart After Celebration of FourGame Sweep | By John Drebinger | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/dutch-ease-trading-in-us-securities-merck-to-establish-plant-in.html | Dutch Ease Trading in US Securities Merck to Establish Plant in Netherlands | By Paul Catzspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/economics-and-finance-mr-butler-goes-to-washington.html | ECONOMICS AND FINANCE Mr Butler Goes to Washington | By Edward H Collins | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/edwin-schneider-biologist-is-dead-former-wesleyan-professor.html | EDWIN SCHNEIDER BIOLOGIST IS DEAD Former Wesleyan Professor Developed Fitness Test for Fliers in World War I | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/einstein-and-franck-get-technion-honor.html | EINSTEIN AND FRANCK GET TECHNION HONOR | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/eisenhower-sees-a-tough-election-halleck-after-a-conference-with.html | EISENHOWER SEES A TOUGH ELECTION Halleck After a Conference With President Calls Him Partys Best Voice | By William M Blairspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/examining-censure-charges-historical-precedents-for-senates.html | Examining Censure Charges Historical Precedents for Senates Judicial Role Recalled | TH THOMAS | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/f-w-rowe-exaide-for-johnsmanville.html | F W ROWE EXAIDE FOR JOHNSMANVILLE | Special to the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/fairbent-crowds-jam-into-danbury-second-day-and-first-sunday-of.html | FAIRBENT CROWDS JAM INTO DANBURY Second Day and First Sunday of 85YearOld Exposition Draws NearRecord 40000 | By Irving Spiegelspecial to the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/few-korea-gis-going-to-college-form-less-than-10-of-the-2500000.html | FEW KOREA GIS GOING TO COLLEGE Form Less Than 10 of the 2500000 Students Against 90 After World War II | By Benjamin Fine | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/folk-music-is-sung-by-william-clauson.html | FOLK MUSIC IS SUNG BY WILLIAM CLAUSON | HCS | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/football-teams-coached-by-former-army-aides-share-collegiate.html | Football Teams Coached by Former Army Aides Share Collegiate Spotlight PURDUES VICTORY FEATURE OF WEEK Holcomb Team Ends Skein of Notre Dame  Florida and Minnesota Stand Out | By Allison Danzig | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/for-sale-by-us-2-isles-in-the-bay-chicago-attorney-heads-team.html | FOR SALE BY US 2 ISLES IN THE BAY Chicago Attorney Heads Team Sizing Up Federal Holdings and Unloading Surplus | By Alvin Shusterspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/foreign-policy-criticized-united-states-arms-are-helping-the.html | Foreign Policy Criticized United States Arms Are Helping the Communists It Is Charged | NATHANIEL PEFFER | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/franco-said-to-view-prince-as-successor-royal-successor-held-franco.html | Franco Said to View Prince as Successor ROYAL SUCCESSOR HELD FRANCO AIM | By Camille M Cianfarraspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/french-assembly-to-meet-thursday-mendesfrance-to-present-report.html | FRENCH ASSEMBLY TO MEET THURSDAY MendesFrance to Present Report  Arms Pact Called Victory for Premier FRENCH ASSEMBLY TO MEET THURSDAY | By Harold Callenderspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/french-red-agent-denies-dual-role-in-secrets-theft-worked-only-for.html | FRENCH RED AGENT DENIES DUAL ROLE IN SECRETS THEFT Worked Only for Communists He Asserts  Is Charged With Harming Security FRENCH RED AGENT DENIES DUAL ROLE | By Lansing Warrenspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/funds-for-weather-bureau.html | Funds for Weather Bureau | GAIL COLMAN | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/gabriel-a-jouffret.html | GABRIEL A JOUFFRET | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/grau-agrees-to-run-in-cuban-elections.html | GRAU AGREES TO RUN IN CUBAN ELECTIONS | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/hanoi-is-awaiting-vietminhs-entry-french-evacuation-virtually.html | HANOI IS AWAITING VIETMINHS ENTRY French Evacuation Virtually Completed for Transfer of City on Sunday | By Tillman Durdinspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/harry-packett.html | HARRY PACKETT | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/honeywell-union-join-to-fight-waste.html | HONEYWELL UNION JOIN TO FIGHT WASTE | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/honolulu-mayor-loses-fasi-upsets-wilson-democrats-show-surprising.html | HONOLULU MAYOR LOSES Fasi Upsets Wilson  Democrats Show Surprising Strength | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/howell-calls-for-ships-revival-of-construction-in-new-jersey-asked.html | HOWELL CALLS FOR SHIPS Revival of Construction in New Jersey Asked by Candidate | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/iran-troops-gird-for-tribal-clash-showdown-near-over-shahs.html | IRAN TROOPS GIRD FOR TRIBAL CLASH Showdown Near Over Shahs Ultimatum to Powerful Chief to Leave the Country | By Kennett Lovespecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/john-w-green.html | JOHN W GREEN | Special To The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/king-snubs-bjoerling-haakon-of-norway-refuses-to-decorate-swedish.html | KING SNUBS BJOERLING Haakon of Norway Refuses to Decorate Swedish Tenor | Special To The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/labors-status-examined-issue-taken-with-officials-views-on.html | Labors Status Examined Issue Taken With Officials Views on Industrys Stand on Unionism | HENRY MAYER | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/lard-trading-active-tone-generally-heavy-prices-irregular-2027c.html | LARD TRADING ACTIVE Tone Generally Heavy Prices Irregular 2027c Down | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/lastminute-bills.html | LastMinute Bills | WILBUR J COHEN | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/libby-holman-set-for-solo-offering-singer-will-present-blues.html | LIBBY HOLMAN SET FOR SOLO OFFERING Singer Will Present Blues Ballads and SinSongs at the Bijou Tonight | By Sam Zolotow | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/london-markets-lose-momentum-trading-simmers-down-but-slight.html | LONDON MARKETS LOSE MOMENTUM Trading Simmers Down but Slight Softening Fails to Lessen the Confidence PROFIT REPORTS BRIGHT New Capital Issues Heavily Oversubscribed 54 May Establish Record Total | By Lewis L Nettletonspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mcarthy-refuses-funds-accounting-says-says-he-will-never-disclose-who.html | MCARTHY REFUSES FUNDS ACCOUNTING Says He Will Never Disclose Who Gave Him Money to Fight Communism MCARTHY REFUSES FUND ACCOUNTING | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/militancy-rising-amid-bonn-unions-national-congress-opening-today.html | MILITANCY RISING AMID BONN UNIONS National Congress Opening Today Expected to Ask Greater Benefits | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/miss-jaie-perry-engaged-to-wed-alumna-of-briarcliff-will-be-bride.html | MISS JAIE PERRY ENGAGED TO WED Alumna of Briarcliff Will Be Bride of Rchard Hoilyday Jr Columbia Law 53 | Special to tile New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/mrs-william-c-otten.html | MRS WILLIAM C OTTEN | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/new-pension-plan-for-film-workers-18000-employes-eligible-for-joint.html | NEW PENSION PLAN FOR FILM WORKERS 18000 Employes Eligible for Joint Contributory Fund Approved in Hollywood | By Thomas M Pryorspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/news-of-food-38-editors-savor-the-regional-specialties-as-they-eat.html | News of Food 38 Editors Savor the Regional Specialties As They Eat Their Way Through Maine | By June Owenspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/overtime-verdict-to-meadow-brook-poloists-top-brandywine-by-98-for.html | OVERTIME VERDICT TO MEADOW BROOK Poloists Top Brandywine by 98 for Waterbury Trophy Fairfield Scores 64 | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/patterns-of-the-times-american-design-series-dont-sacrifice-figure.html | Patterns Of The Times American Design Series Dont Sacrifice Figure to Achieve Flat Look Women Are Told | By Virginia Pope | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/philadelphia-discord-orchestras-season-halted-by-negotiations-with.html | PHILADELPHIA DISCORD Orchestras Season Halted by Negotiations With AFM | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/prep-school-sports-andovers-passing-barrage-caught-tufts-freshmen.html | Prep School Sports Andovers Passing Barrage Caught Tufts Freshmen Unawares and Led to Victory | By Michael Strauss | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/president-called-happy-over-results-in-london.html | President Called Happy Over Results in London | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/ra-butler-back-in-london-is-hopeful-on-outlook-for-removing.html | RA Butler Back in London Is Hopeful On Outlook for Removing Financial Curbs | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/raab-says-austria-rejects-anschluss.html | RAAB SAYS AUSTRIA REJECTS ANSCHLUSS | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/random-notes-from-washington-export-bank-lives-down-its-past-agency.html | Random Notes From Washington Export Bank Lives Down Its Past Agency Set Up by New Deal Now Enjoys GOP Blessing White House Mess Lingers On Burns Wins on Giants | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/rebecca-r-buell-becomes-fiancee-vassarstudent-will-be-bride-of-john.html | REBECCA R BUELL BECOMES FIANCEE VassarStudent Will be Bride of John Gerhard Hirsch Alumnus of Cambridge | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/recitallecture-offered-by-moore-the-accompanist-speaks-is-presented.html | RECITALLECTURE OFFERED BY MOORE The Accompanist Speaks Is Presented at Town Hall by Noted English Pianist | By Noel Strauss | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/refer-formosa-war-issue-to-un-ada-asks-in-assailing-us.html | Refer Formosa War Issue to UN ADA Asks in Assailing US | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/regents-examinations-queried.html | Regents Examinations Queried | VICTOR G FOURMAN | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/reinstating-detective-mcshane.html | Reinstating Detective McShane | OTTO SCHULER | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/satisfaction-in-italy.html | Satisfaction in Italy | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/scotch-mist-is-victor-spaniel-takes-allage-stake-in-bush-hill.html | SCOTCH MIST IS VICTOR Spaniel Takes AllAge Stake in Bush Hill Competition | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/slash-in-us-rule-of-indians-urged-group-in-house-would-strip-bureau.html | SLASH IN US RULE OF INDIANS URGED Group in House Would Strip Bureau of Major Functions Assign Some to States PRESSES FREEING GOAL Cites Policy Set by Congress and Lists Further Tribes for Ending of Wardship | Special to THE NEW YORK TIMES | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/spaak-qualifies-praise-of-parley-says-british-pledge-to-keep-force.html | SPAAK QUALIFIES PRAISE OF PARLEY Says British Pledge to Keep Force on Continent Saved Talks  Dutch Approve | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/spanish-army-head-on-way.html | Spanish Army Head on Way | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/special-study-directed-at-japanese-socialism.html | Special Study Directed At Japanese Socialism | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/speed-boat-race-is-won-by-gale-v-schoenith-craft-is-first-at.html | SPEED BOAT RACE IS WON BY GALE V Schoenith Craft Is First at Elizabeth City 7Liter Record Set by Byers | By Clarence E Lovejoyspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/sports-of-the-times-does-this-explain-it.html | Sports of The Times Does This Explain It | By Arthur Daley | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/state-pupils-at-record-put-at-move-than-2800000-exceeding-the.html | STATE PUPILS AT RECORD Put at Move Than 2800000 Exceeding the 193536 Peak | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/study-set-on-gains-in-diplomat-corps-wriston-group-meets-soon-to.html | STUDY SET ON GAINS IN DIPLOMAT CORPS Wriston Group Meets Soon to Evaluate the Progress on Bolstering Foreign Service | By Walter H Waggonerspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/summerskleiber.html | SummersKleiber | Special to The New York Tlme | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/swiss-note-turn-to-capital-marks-end-of-sperrmark-brings-a-demand.html | SWISS NOTE TURN TO CAPITAL MARKS End of Sperrmark Brings a Demand for Medium for Investment in Germany SWISS NOTE TURN TO CAPITAL MARKS | By George H Morisonspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/the-paul-staffords-have-soni.html | The Paul Staffords Have SonI | Special to  NrW YORK TIMES I | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/theatre-mirthful-romp-clandestine-marriage-at-the-provincetown.html | Theatre Mirthful Romp Clandestine Marriage at the Provincetown | JPS | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archives/tito-seeks-to-aid-mideast-peace-he-offers-yugoslav-services-to.html | TITO SEEKS TO AID MIDEAST PEACE He Offers Yugoslav Services to Arabs and Israelis  Praises Nehrus Policy | By Jack Raymondspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archiv es/ukraine-collects-last-of-harvest-traveler-finds-grain-reaped-other.html | UKRAINE COLLECTS LAST OF HARVEST Traveler Finds Grain Reaped Other Crops Gathered as Rain Relieves Drought | By Clifton Danielspecial To the New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archiv es/vilenojudy-frank-win-they-beat-parolamiss-orcutt-in-links-final-3.html | VILENOJUDY FRANK WIN They Beat ParolaMiss Orcutt in Links Final 3 and 1 | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archiv es/vindication-of-policy-seen.html | Vindication of Policy Seen | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archiv es/volume-in-wheat-is-low-in-chicago-but-late-price-shifts-indicate.html | VOLUME IN WHEAT IS LOW IN CHICAGO But Late Price Shifts Indicate Overbuying Is Corrected  Corn Futures Decline | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archiv es/wells-has-debut-in-piano-program-offers-works-by-schumann-bachliszt.html | WELLS HAS DEBUT IN PIANO PROGRAM Offers Works by Schumann BachLiszt and Debussy at Town Hall Recital | HCS | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-04 | https://www.nytimes.com/1954/10/04/archiv es/wirth-first-after-shootoff.html | Wirth First After ShootOff | Special to The New York Times | RE0000131155 | 1982-07-06 | B00000497401 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/-maurice-p-meade-i.html | MAURiCE P MEADE I | Special to The New York TIme I | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/10-hurt-in-jersey-bus-crash.html | 10 Hurt in Jersey Bus Crash | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/10000-for-libel-law-study.html | 10000 for Libel Law Study | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/1953-u-n-yearbook-issued.html | 1953 U N Yearbook Issued | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/2-receptions-merged-by-the-white-house.html | 2 RECEPTIONS MERGED BY THE WHITE HOUSE | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/2000-in-maryland-chant-and-march-at-schools-3-men-arrested-racial.html | 2000 in Maryland Chant and March at Schools  3 Men Arrested RACIAL OUTBURSTS RISE IN BALTIMORE | By Milton Bracker | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/4-seats-in-doubt-in-missouri-races-democrats-and-g-o-p-hope-to.html | 4 SEATS IN DOUBT IN MISSOURI RACES Democrats and G O P Hope to Capture Two Posts in House From Rivals | By Seth S King | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/abies-irish-rose-will-be-revived-uptodate-version-of-play-that-had.html | ABIES IRISH ROSE WILL BE REVIVED UptoDate Version of Play That Had Record Run in the Twenties Due Next Month | By Sam Zolotow | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/about-art-and-artists-contemporary-show-at-riverside-marks-american.html | About Art and Artists Contemporary Show at Riverside Marks American Jewish Tercentenary | By Howard Devree | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archiv es/adele-r-silvers-affianced.html | Adele R Silvers Affianced | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/aid-in-asia-called-way-to-block-war-st-laurent-says-at-colombo-plan.html | AID IN ASIA CALLED WAY TO BLOCK WAR St Laurent Says at Colombo Plan Parley in Ottawa That Alternative Is HBomb | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/alfred-sutton.html | ALFRED SUTTON | Special to THr Nzw YonK TzMzS | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/american-fist-awaits-heir-to-britains-throne.html | American Fist Awaits Heir to Britains Throne | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/arnall-depicts-delay.html | Arnall Depicts Delay | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/austrian-approves-accord.html | Austrian Approves Accord | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/auto-industry-dip-hurts-wide-areas-a-detroit-readjustment-can-close.html | AUTO INDUSTRY DIP HURTS WIDE AREAS A Detroit Readjustment Can Close Toledo Bakery or Cost Jobs in Cincinnati | By Foster Hailey | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ballerina-and-grecian-queen-in-field-run-one-two-at-belmont-park.html | Ballerina and Grecian Queen in Field Run One Two at Belmont Park JACKSONS FILLY SURPRISE WINNER | By Joseph C Nichols | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/betty-alqn-weber-becomes-fiice-graduate-of-new-york-law-school-will.html | BETTY AlqN WEBER BECOMES FIICE Graduate of New York Law School Will Be Married to John Hiltor Cutting 2d | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bonacini-scores-in-violin-reciteal-gifted-italian-is-heard-in.html | BONACINI SCORES IN VIOLIN RECITEAL Gifted Italian Is Heard In Mendelssohn Work at Debut in Carnegie Recital Hall | J B | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bor6on6iii-duca-ardinal-was-70-first-papal-nuncio-to-italy-is.html | BOR6ON6III DUCA ARDINAL WAS 70 First Papal Nuncio to Italy is DeadHelped to Draw Up 1929 Sovereignty Treaty | Special to Tile Nev York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/brazil-vote-shows-trend-toward-left.html | BRAZIL VOTE SHOWS TREND TOWARD LEFT | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/british-party-on-way-to-explore-palmer-peninsula-in-antarctica.html | British Party on Way to Explore Palmer Peninsula in Antarctica TwoYear Survey Is Planned in Apparent Bid to Thwart Argentina and Chile | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/bus-merges-plan-approved.html | Bus Merges Plan Approved | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/c-h-o-schellhase-dies-t-baltimore-restauratlur-was-in-theatre.html | C H O SCHELLHASE DIES t Baltimore Restauratlur WaS in Theatre District JdJYears | Special to The Hew York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/campus-summer-stage-williams-would-let-group-use-adams-theatre-as.html | CAMPUS SUMMER STAGE Williams Would Let Group Use Adams Theatre as Playhouse | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/canadas-food-rise-halted.html | Canadas Food Rise Halted | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/capt-israel-h-gant.html | CAPT ISRAEL H GANT | Specialto The New Yorl Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/case-repudiates-pressure-groups-they-dont-decide-elections-says.html | CASE REPUDIATES PRESSURE GROUPS They Dont Decide Elections Says Jersey Candidate for Senate in Video Address | By Damon Stetson | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/charles-c-mfarlane.html | CHARLES C MFARLANE | I Peclal to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/childrens-day-noted-at-u-n.html | Childrens Day Noted at U N | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/committed-in-killing-of-doctor.html | Committed in Killing of Doctor | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/corporate-capital-sets-a-record-high.html | CORPORATE CAPITAL SETS A RECORD HIGH | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/crowleyscheiber-win-post-61-to-take-long-island-p-g-a-amateurpro.html | CROWLEYSCHEIBER WIN Post 61 to Take Long Island P G A AmateurPro Golf | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/delaware-acts-to-halt-foe-of-pupil-integration.html | Delaware Acts to Halt Foe of Pupil Integration | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/democratic-chief-loses-mahoney-erie-county-head-since-47-beaten-by.html | DEMOCRATIC CHIEF LOSES Mahoney Erie County Head Since 47 Beaten by Crotty | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/devinewoodbridge.html | DevineWoodbridge | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/director-of-staff-leaves-mccarthy-subcommittee.html | Director of Staff Leaves McCarthy Subcommittee | Special to THE NEW YORK TIMES | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dockers-strike-in-london-grows-3000-transport-workers-defy-leaders.html | DOCKERS STRIKE IN LONDON GROWS 3000 Transport Workers Defy Leaders and Join Walkout  71 Ships Are Tied Up | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dr-conte-leader-on-links-with-73-father-ryan-2-strokes-back-in.html | DR CONTE LEADER ON LINKS WITH 73 Father Ryan 2 Strokes Back in First Round of State Senior Tourney at Rye | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dr-robert-s-wilson.html | DR ROBERT S WILSON | Succial tn The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/dulles-jovial-on-return-eisenhower-hails-accord-on-bonn.html | Dulles Jovial on Return EISENHOWER HAILS ACCORD ON BONN | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/early-saar-talk-foreseen-in-bonn-germans-think-france-will-press.html | EARLY SAAR TALK FORESEEN IN BONN Germans Think France Will Press the Issue Adenauer Reports on Pact Today | By M S Handler | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/eisenhower-hails-bonn-arms-accord-as-historic-gain-declares-pact.html | EISENHOWER HAILS BONN ARMS ACCORD AS HISTORIC GAIN Declares Pact May Be One of Greatest Diplomatic Achievements of Age | By William M Blair | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/evening-scholarships-asked-suggestion-that-aid-be-extended-worthy.html | Evening Scholarships Asked Suggestion That Aid Be Extended Worthy Students Is Made | JULIUS G ROTHENBERG | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/excerpts-from-statements-by-british-and-french-delegates-to-u-n.html | Excerpts From Statements by British and French Delegates to U N General Assembly | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ferrer-is-sought-for-a-war-movie-wanted-for-starring-role-in.html | FERRER IS SOUGHT FOR A WAR MOVIE Wanted for Starring Role in Cockleshell Heroes to Be Filmed in England | By Thomas M Pryor | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/fordham-eleven-free-of-injuries-rams-in-good-condition-for-boston-u.html | FORDHAM ELEVEN FREE OF INJURIES Rams in Good Condition for Boston U Saturday Night Danowski Tells Writers | By Lincoln A Werden | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/four-teams-tie-at-66.html | Four Teams Tie at 66 | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/frederickc-anderson-.html | FREDERICKC ANDERSON | Special to the New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/giraffe-off-for-miami-truck-from-jersey-routed-to-give-animal-head.html | GIRAFFE OFF FOR MIAMI Truck From Jersey Routed to Give Animal Head Room | Special to THE NEW YORK TIMES | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/harriman-assails-ives-as-champion-of-private-power-candidate-for.html | HARRIMAN ASSAILS IVES AS CHAMPION OF PRIVATE POWER Candidate for Governor Cites Opponents Senate Record in Major TV Speech | By Leo Egan | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/heads-brayton-pharmaceutical.html | Heads Brayton Pharmaceutical | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/high-court-opens-bias-hearing-due-24minute-sitting-is-routine.html | HIGH COURT OPENS BIAS HEARING DUE 24Minute Sitting Is Routine School Segregation Issue Goes to Argument Dec 6 | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hill-school-squad-is-ranked-highly-coach-sees-winning-season-if-we.html | HILL SCHOOL SQUAD IS RANKED HIGHLY Coach Sees Winning Season If We Stop Doing Some of the Little Things Wrong | By Michael Strauss | RE0000131156 | 1982-07-06 | B00000497402 |

| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/howell-foresees-victory-in-jersey-democratic-nominee-for-u-s-senate.html | HOWELL FORESEES VICTORY IN JERSEY Democratic Nominee for U S Senate is More Optimistic Than at Any Time in Race | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/hungary-splits-lithium-atomic-research-is-reported-in-budapest.html | HUNGARY SPLITS LITHIUM Atomic Research Is Reported in Budapest Paper | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-elmer-j-huber-i.html | I ELMER J HUBER I | I Special to Tile New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-hubert-l-crandell-i-i.html | I HUBERT L CRANDELL I I | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-mrs-robert-w-lee-i-i.html | I MRS ROBERT W LEE I I | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/i-willis-m-summers.html | I WILLIS M SUMMERS | i I Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/in-the-nation-secretary-dulles-two-roles-at-london.html | In The Nation Secretary Dulles Two Roles at London | By Arthur Krock | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/intersectional-games-mark-football-program-this-week-purdueduke.html | Intersectional Games Mark Football Program This Week PURDUEDUKE TEST AMONG HIGHLIGHTS | By Allison Danzig | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/israel-reviews-policy.html | Israel Reviews Policy | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/israelis-bid-u-n-study-suez-issue-seek-early-security-council.html | ISRAELIS BID U N STUDY SUEZ ISSUE Seek Early Security Council Meeting on Dispute With Egypt Over Shipping | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/ives-terms-g-o-p-prosperity-guard-declares-the-democrats-lack.html | IVES TERMS G O P PROSPERITY GUARD Declares the Democrats Lack KnowHow to Continue States High Levels | By Douglas Dales | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/jersey-will-reinvest-23000000-deposits-jersey-to-switch-23000000.html | Jersey Will Reinvest 23000000 Deposits JERSEY TO SWITCH 23000000 FUNDS | By George Cable Wright | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/jessie-l-spence-will-be-married-now-rochelle-girl-betrothec-to.html | JESSIE L SPENCE WILL BE MARRIED Now Rochelle Girl Betrothec to Nicholas Jangles Geib e an Alumnusof Loyola | I Igpeelal to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/johnsonreynolds.html | JohnsonReynolds | Soeclal to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/joseph-b-hoellman-traction-promoter.html | JOSEPH B HOELLMAN TRACTION PROMOTER | Special to The New York Tlmeg | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/kitimat-ships-first-aluminum.html | Kitimat Ships First Aluminum | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/london-pact-on-germany-fashioned-by-europeans-eden-mendesfrance-and.html | London Pact on Germany Fashioned by Europeans Eden MendesFrance and Adenauer Were Dominant Figures in 9Power Talk | By Drew Middleton | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/lower-retirement-age-opposed.html | Lower Retirement Age Opposed | A 70YEAROLD RETIRER | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/malan-stirs-ire-of-johannesburg-government-forms-a-rival-agency-to.html | MALAN STIRS IRE OF JOHANNESBURG Government Forms a Rival Agency to Move 58000 Negroes From City | Special to THE NEW YORK TIMES | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/margaret-plans-trip-princess-will-visit-british-islands-in.html | MARGARET PLANS TRIP Princess Will Visit British Islands in Caribbean | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mass-of-protons-fired-into-brain-first-test-of-kind-is-made-in-last.html | MASS OF PROTONS FIRED INTO BRAIN First Test of Kind Is Made in Last Desperate Effort to Save a Cancer Patient | By Robert K Plumb | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mays-gets-giants-permission-to-play-with-santurce-in-puerto-rican.html | Mays Gets Giants Permission to Play With Santurce in Puerto Rican Loop GOMEZ WILL PITCH FOR WINTER TEAM | By Louis Effrat | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mexicans-debate-churchstate-tie-award-to-woman-by-vatican-which.html | MEXICANS DEBATE CHURCHSTATE TIE Award to Woman by Vatican Which Requires Congress Sanction Starts Dispute | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mexico-arresting-guatemala-exiles-former-chief-of-police-seized.html | MEXICO ARRESTING GUATEMALA EXILES Former Chief of Police Seized Arbenz and Others Reported Sought in Extradition Step | By Sydney Gruson | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/miss-mahorners-troih-she-is-engaged-to-john-a-h-foster-maryland.html | MISS MAHORNERS TROIH She Is Engaged to John A H Foster MarYland Student | Special to IheNew York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/moves-irregular-in-london-market-index-is-unchanged-despite.html | MOVES IRREGULAR IN LONDON MARKET Index Is Unchanged Despite Optimism Over Results of 9Power Conference | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mrs-allan-church.html | MRS ALLAN CHURCH | St ecial to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/mrs-prindle-triumphs-she-wins-1day-event-at-rye-with-low-net-of-69.html | MRS PRINDLE TRIUMPHS She Wins 1Day Event at Rye With Low Net of 69 | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/nadas-revealed-as-a-fine-pianist-plays-formidable-and-varied.html | NADAS REVEALED AS A FINE PIANIST Plays Formidable and Varied Program Expertly in Local Debut at Town Hall | By Howard Taubman | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/neutralizing-germany.html | Neutralizing Germany | JESSIE W HUGHAN | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/new-book-for-parents-is-out.html | New Book for Parents Is Out | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/new-collection-of-italian-furniture-relies-on-a-lavish-use-of.html | New Collection of Italian Furniture Relies On a Lavish Use of Surface Ornamentation | By Betty Pepis | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/not-regarded-as-a-treaty.html | Not Regarded As a Treaty | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pakistan-in-deadlock-with-india-to-return-kashmir-issue-to-u-n.html | Pakistan in Deadlock With India To Return Kashmir Issue to U N PAKISTAN REPORTS KASHMIR IMPASSE | By John P Callahan | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pakistani-group-off-to-soviet.html | Pakistani Group Off to Soviet | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/peter-padula.html | PETER PADULA | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/philadelphia-orchestra-cancels-all-rehearsals.html | Philadelphia Orchestra Cancels All Rehearsals | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pier-strike-begins-suddenly-as-talk-on-pay-collapses-union-vote.html | PIER STRIKE BEGINS SUDDENLY AS TALK ON PAY COLLAPSES UNION VOTE RAPID | By A H Raskin | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/plan-weekend-at-camp-smith.html | Plan WeekEnd at Camp Smith | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/pope-encourages-new-church-music.html | POPE ENCOURAGES NEW CHURCH MUSIC | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/precedents-cited-in-nevada-fight-democrats-seeking-vote-for.html | PRECEDENTS CITED IN NEVADA FIGHT Democrats Seeking Vote for McCarrans Seat Point to Four Previous Rulings | By Gladwin Hill | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/press-scored-on-coast-senator-hears-it-overdraws-picture-on.html | PRESS SCORED ON COAST Senator Hears It Overdraws Picture on Narcotics | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/professor-clear-of-prored-links-larchmont-community-chest-trial.html | PROFESSOR CLEAR OF PRORED LINKS Larchmont Community Chest Trial Acquits Dr Watson of Charges by Legion | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/projects-by-city-up-to-814587730-record-construction-budget-for.html | PROJECTS BY CITY UP TO 814587730 Record Construction Budget for 1955 Recommended by Planning Commission | By Charles G Bennett | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/red-paper-raided-by-french-police-editors-home-also-searched-for.html | RED PAPER RAIDED BY FRENCH POLICE Editors Home Also Searched for Evidence Party Got Secret Defense Data | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/reds-still-hold-23857-prisoners-u-n-commission-releases-latest-data.html | REDS STILL HOLD 23857 PRISONERS U N Commission Releases Latest Data on Captives of World War II | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/republican-area-worries-the-gop-nixon-seeks-to-stir-the-eighth.html | REPUBLICAN AREA WORRIES THE GOP Nixon Seeks to Stir the Eighth Kentucky District So Strong for Party Its Complacent | By Joseph A Loftus | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rev-edmund-t-harty.html | REV EDMUND T HARTY | Special to The NewYork Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/rev-george-p-magilli.html | REV GEORGE P MAGILLI | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/seaway-boards-discuss-changes-u-s-plan-to-enlarge-locks-studied.html | SEAWAY BOARDS DISCUSS CHANGES U S Plan to Enlarge Locks Studied Canadian Cites Legislative Barrier | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/smooth-start-is-disrupted-by-hundreds-in-capital-police-on-extra.html | Smooth Start Is Disrupted by Hundreds in Capital  Police on Extra Duty PUPILS IN CAPITAL MAR INTEGRATION | By Bess Furman | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/son-to-mrs-peter-spellman.html | Son to Mrs Peter Spellman | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/soviet-concession-on-atom-control-is-praised-in-u-n-britain-and.html | SOVIET CONCESSION ON ATOM CONTROL IS PRAISED IN U N Britain and France View It if Genuine as Step Toward Agreement on Program | By Thomas J Hamilton | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/soviet-farms-use-profit-system-in-the-consumer-markets-of-kiev.html | Soviet Farms Use Profit System In the Consumer Markets of Kiev Supply and Demand Are Factors in Setting Prices for Products  Moscow Approves Private Enterprise to Spur Output | By Clifton Daniel | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/soybeansupturn-advances-grains-wheat-futures-rise-on-short-covering.html | SOYBEANSUPTURN ADVANCES GRAINS Wheat Futures Rise on Short Covering  Corn is Strong Oats and Rye Are Firm | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/sports-of-the-times-he-generates-excitement.html | Sports of The Times He Generates Excitement | By Arthur Daley | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/status-of-trieste-to-be-fixed-today-italy-and-yugoslavia-to-sign.html | STATUS OF TRIESTE TO BE FIXED TODAY Italy and Yugoslavia to Sign Pact in London to Settle NineYear Dispute | By Arnaldo Cortesi | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/string-of-tourist-courts-set.html | String of Tourist Courts Set | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/student-will-wed-mary-caryl-hough.html | STUDENT WILL WED MARY CARYL HOUGH | Special to Tr Nzw YoK TxMzs | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/tass-sees-london-pact-as-threat-to-security.html | Tass Sees London Pact As Threat to Security | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/theatre-libby-holman-singer-opens-1week-engagement-at-bijou.html | Theatre Libby Holman Singer Opens 1Week Engagement at Bijou | By Brooks Atkinson | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/to-understand-france-basis-for-national-opposition-to-e-d-c-treaty.html | To Understand France Basis for National Opposition to E D C Treaty Discussed | HENRI PEYRE | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/treasurys-cost-dips-for-new-borrowing.html | TREASURYS COST DIPS FOR NEW BORROWING | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/two-in-line-for-nobel-prize.html | Two in Line for Nobel Prize | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-s-54-nato-orders-put-at-612050000.html | U S 54 NATO ORDERS PUT AT 612050000 | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/u-s-to-seek-funds-for-refugee-aid-will-ask-congress-for-money-if.html | U S TO SEEK FUNDS FOR REFUGEE AID Will Ask Congress for Money if Other Countries Share Resettlement Cost | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/vic-damone-to-wed-pier-angeli.html | Vic Damone to Wed Pier Angeli | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/was-spellmans-instructor.html | Was Spellmans Instructor | By Religious News Service | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/water-company-100-celebrates.html | Water Company 100 Celebrates | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/william-t-rainey-.html | WILLIAM T RAINEY | I Speela to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wilson-discounts-his-risk-problem-says-percentage-of-employes.html | WILSON DISCOUNTS HIS RISK PROBLEM Says Percentage of Employes Involved Is Small Calls New Plan a Tightening Up | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wl-westermann-educator-81-dies-columbia-professor-emeritus-of.html | WL WESTERMANN EDUCATOR 81 DIES Columbia Professor Emeritus of Ancient History Expert on Papyrus Writings | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/wood-field-and-stream-good-catches-made-by-weekend-anglers-despite.html | Wood Field and Stream Good Catches Made by WeekEnd Anglers Despite Fog at Resort Fishing Spots | By Raymond R Camp | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-05 | https://www.nytimes.com/1954/10/05/archives/yugoslavs-told-of-signing.html | Yugoslavs Told of Signing | Special to The New York Times | RE0000131156 | 1982-07-06 | B00000497402 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/medievalist68i-years-who-wrote-widely-used-textbook-is-dead.html | MEDIEVALIST68I Years Who Wrote Widely Used Textbook Is Dead | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/11000000-about-gone-davella-mills-foundation-wont-consider-new-bids.html | 11000000 ABOUT GONE Davella Mills Foundation Wont Consider New Bids for Grants | Special to THE NEW YORK TIMES | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/2-us-congressmen-in-moscow-for-visit.html | 2 US CONGRESSMEN IN MOSCOW FOR VISIT | Special to THE NEW YORK TIMES | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/3-teams-card-71s-in-jersey-bestball.html | 3 TEAMS CARD 71S IN JERSEY BESTBALL | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/a-midroad-gop-is-urged-by-case-says-eisenhower-program-is-best.html | A MIDROAD GOP IS URGED BY CASE Says Eisenhower Program Is Best Suited to Hold Politics on Nonextremist Keel | By Damon Stetsonspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/about-art-and-artists-new-shows-selection-iv-presented-at-the.html | About Art and Artists New Shows Selection IV Presented at the Guggenheim Little Masters Seen at the Wildenstein | SP | RE0000131157 | 1982-07-06 | B00000497403 |

| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/about-new-york-giovanni-appleseed-turns-sinful-empty-lots-in-bronx.html | About New York Giovanni Appleseed Turns Sinful Empty Lots in Bronx to Fruit and Vegetable Patches | By Meyer Berger | RE0000131157 | 1982-07-06 | B00000497403 |
|---|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/accord-is-reached-in-dock-strike-after-oneday-tieup-of-shipping-men.html | ACCORD IS REACHED IN DOCK STRIKE AFTER ONEDAY TIEUP OF SHIPPING MEN EXPECTED BACK AT JOBS TODAY 25000 OUT IN PORT Mediators Peace Plan on Pay and Welfare Issues Accepted Pier Strike Forces Passengers to Carry Their Own Bags ACCORD REACHED IN PIER WALKOUT | By Ah Raskin | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/albert-dutton-ividade.html | ALBERT DUTTON iVIDADE | Slecat to Tile New York Times j | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/arthur-oconnelc.html | ARTHUR OCONNELC | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/austrians-deny-deal-with-soviet-on-pact.html | AUSTRIANS DENY DEAL WITH SOVIET ON PACT | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/authorpastor-to-retire.html | AuthorPastor to Retire | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/baltimore-marks-integration-gain-attendance-at-schools-rises.html | BALTIMORE MARKS INTEGRATION GAIN Attendance at Schools Rises Picketing Drops  Writ for Segregation Is Voided | By Milton Brackerspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/blair-coach-limits-scrimmages-because-of-teams-lack-of-depth-kuk.html | Blair Coach Limits Scrimmages Because of Teams Lack of Depth Kuk Says Jersey Eleven Has Experience and Weight in Line to Help Backfield  Pennington Game Set Saturday | By Michael Strausspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/border-areas-are-anxious.html | Border Areas Are Anxious | Dispatch of The Times London | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/boston-artillery-gives-cigar-box-to-churchill.html | Boston Artillery Gives Cigar Box to Churchill | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/boys-run-interference-for-negro-teammate.html | Boys Run Interference For Negro TeamMate | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/british-travel-allowance-up.html | British Travel Allowance Up | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/bundestag-hears-adenauer-coolly-assembly-seems-indifferent-to-arms.html | BUNDESTAG HEARS ADENAUER COOLLY Assembly Seems Indifferent to Arms Pact Report  Molotov in East Berlin | By Ms Handlerspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/business-men-seek-nuclear-investments-investors-seek-nuclear-fields.html | Business Men Seek Nuclear Investments INVESTORS SEEK NUCLEAR FIELDS | By Charles E Eganspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/car-dealers-seek-to-check-losses-with-a-race-for-supremacy-on-in-in.html | CAR DEALERS SEEK TO CHECK LOSSES With a Race for Supremacy on in Industry Retailers Are Loaded With Autos MANY SELL BELOW COST 2000 Operators Fail Since Start of Year  Profits Are Down to 19 | By Foster Haileyspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ceylonpeiping-pact-set-exchange-of-rubber-for-rice-to-go-into-third.html | CEYLONPEIPING PACT SET Exchange of Rubber for Rice to Go Into Third Year | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chicago-bank-loans-up-state-institutions-also-report-rise-in-total.html | CHICAGO BANK LOANS UP State Institutions Also Report Rise in Total Deposits | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/chile-plans-auto-curb-would-freeze-out-us-trucks-buses-importers.html | CHILE PLANS AUTO CURB Would Freeze Out US Trucks Buses Importers Say | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/city-urged-to-aid-school-sports-by-annual-subsidy-of-300000-city.html | City Urged to Aid School Sports By Annual Subsidy of 300000 CITY URGED TO AID SCHOOL ATHLETICS | By Leonard Buder | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/citys-press-agent-receives-a-boost-bill-would-formally-create.html | CITYS PRESS AGENT RECEIVES A BOOST Bill Would Formally Create Department as an Agency of Municipal Government PAY SCHEDULE DUE LATER Bureau Would Greet Notables Help Trade Seek Business and Lure Visitors Here | By Charles G Bennett | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/david-abel-makes-debut-at-recital-18yearold-violinist-plays-works.html | DAVID ABEL MAKES DEBUT AT RECITAL 18YearOld Violinist Plays Works of Bartok Tartini and Schubert at Town Hall | JB | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/democrats-strive-to-snare-vermont-lively-campaign-in-progress-hope.html | DEMOCRATS STRIVE TO SNARE VERMONT Lively Campaign in Progress Hope of Beating GOP Is Pinned to Branon | By John H Fentonspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/desegregation-foes-sued-in-delaware.html | DESEGREGATION FOES SUED IN DELAWARE | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dewey-denounces-rigging-charges-calls-complaint-dirty-fraud-and.html | DEWEY DENOUNCES RIGGING CHARGES Calls Complaint Dirty Fraud and Cites Split Registration Weeks Under Democrats | By Leo Egan | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/doppmann-heard-in-piano-program-winner-of-the-naumburg-and-michaels.html | DOPPMANN HEARD IN PIANO PROGRAM Winner of the Naumburg and Michaels Awards for Last Season Makes His Debut | JB | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dr-alfred-tozzer-anthropologist-77.html | DR ALFRED TOZZER ANTHROPOLOGIST 77 | ilCal to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/dulles-hopeful-on-security.html | Dulles Hopeful on Security | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/egypt-captures-spies-charges-ring-was-directed-by-israeli.html | EGYPT CAPTURES SPIES Charges Ring Was Directed by Israeli Intelligence Office | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/eisenhower-calls-top-party-council-to-spur-campaign-bids-congress.html | EISENHOWER CALLS TOP PARTY COUNCIL TO SPUR CAMPAIGN Bids Congress Leaders Meet in Denver Friday for Rally He and Nixon Will Address EISENHOWER CALLS TOP PARTY COUNCIL | By William M Blairspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/elaine-ruth-leyy-beoomes-engaged-cornell-alumnais-fiancee-of.html | ELAINE RUTH LEYY BEOOMES ENGAGED Cornell Alumnais Fiancee of Richard Lee Fleischer a Graduate of MiT | Special to Taa Nsw Zouc Tnzs | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/finder-of-ancient-entombed-ship-in-egypt-here-on-goodwill-tour.html | Finder of Ancient Entombed Ship In Egypt Here on Goodwill Tour | By Sanka Knox | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/fine-fabrics-used-in-lowcost-goats-newest-trends-and-european.html | FINE FABRICS USED IN LOWCOST GOATS Newest Trends and European Designers Influence Shown in S Kleins Collection | By Virginia Pope | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/follower-of-stevenson-sees-disillusionment-with-the-gop.html | Follower of Stevenson Sees Disillusionment With the GOP | By Stanley Leveyspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/frank-j-connoly.html | FRANK J CONNOLY | Special to The New York Tlme | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gallagher-speaks-at-hofstra.html | Gallagher Speaks at Hofstra | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/german-arms-pact-draws-criticisms.html | GERMAN ARMS PACT DRAWS CRITICISMS | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gi-is-champion-ring-blower-among-cigar-smokers-in-east.html | GI Is Champion Ring Blower Among Cigar Smokers in East | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/gop-is-accused-of-bypassing-un-howell-cites-administrations.html | GOP IS ACCUSED OF BYPASSING UN Howell Cites Administrations Handling of West German Rearming as Example | By George Cable Wrightspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/gruenther-warns-of-bonn-army-lag-says-it-will-take-two-years-to.html | GRUENTHER WARNS OF BONN ARMY LAG Says It Will Take Two Years to Train Defense Force  But US Arms Are Ready GRUENTHER WARNS OF BONN ARMY LAG | By Walter H Waggonerspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/gustave-o-stee-ngrafe.html | GUSTAVE O STEE NGRAFE | Special to The New YOrk Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/haendelgildenberg.html | HaendelGildenberg | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/harriman-scores-gop-hate-drive-asserts-republicans-seek-to-set.html | HARRIMAN SCORES GOP HATE DRIVE Asserts Republicans Seek to Set Upstate Against City  Calls Ives AntiLabor HARRIMAN SCORES GOP HATE DRIVE | By Leonard Ingalls | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/harry-t-robinson.html | HARRY T ROBINSON | Speea to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/houston-hospital-dedicated.html | Houston Hospital Dedicated | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/icecil-owen-editor-i-of-u-m-gg-journali.html | ICECIL OWEN EDITOR I OF U M gg JOURNALI | Special to The New York Times  I | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/idr-sigurd-b-rustvedt-1.html | IDR SIGURD B RUSTVEDT 1 | SpecIat to The ew York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/iivirs-charles-j-george.html | IiVIRS CHARLES J GEORGE | SpeCial to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/impasse-persists-in-south-vietnam-premier receives-3-generals-who.html | IMPASSE PERSISTS IN SOUTH VIETNAM Premier Receives 3 Generals Who Seek Important Roles in Saigon Cabinet | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/income-in-august-held-to-july-rate-decline in-industrial-wages.html | INCOME IN AUGUST HELD TO JULY RATE Decline in Industrial Wages Partially Offset by Rise in Government Payrolls | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/insull-empire-near-end-as-midland-is-dissolved.html | Insull Empire Near End As Midland Is Dissolved | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/insurers-urged-to-boycott-reds-asked-to-withhold-payment-of.html | INSURERS URGED TO BOYCOTT REDS Asked to Withhold Payment of Benefits to Residents of Iron Curtain Nations | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/irving-n-klein.html | IRVING N KLEIN | Special to The New York TImes | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archiv es/ives-will-take-off-gloves-after-tomatoes-fly-upstate-tomatoes.html | Ives Will Take Off Gloves After Tomatoes Fly Upstate TOMATOES TOSSED AT IVES UPSTATE | By Douglas Dalesspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/japan-thailand-in-colombo-plan-14-nations-approve-entry-as.html | JAPAN THAILAND IN COLOMBO PLAN 14 Nations Approve Entry as Indonesia Ends Opposition to Tokyos Membership | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/jersey-women-take-team-golf-laurels.html | JERSEY WOMEN TAKE TEAM GOLF LAURELS | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/john-j-kling.html | JOHN J KLING | Special to The New York TlmeB | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/kibitzer-relights-the-green-lamp-acting-on-tip-de-liagre-gets-st.html | KIBITZER RELIGHTS THE GREEN LAMP Acting on Tip de Liagre Gets St Johns Civil War Script After Harris Drops Option | By Sam Zolotow | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/malay-reds-kill-man-at-fete.html | Malay Reds Kill Man at Fete | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mary-b-latimore-fiancee-of-marine.html | MARY B LATIMORE FIANCEE OF MARINE | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/maynard-e-osborne.html | MAYNARD E OSBORNE | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mi55-anne-artin-will-bemarried-ixstudent-at-bryn-mawr-is-engagedto-.html | MI55 ANNE ARTIN WILL BEMARRIED ixStudent at Bryn Mawr is Engagedto E SJohnston Jr a Navy Veteran | Speelalto TIIE Nlw YOIIKTr3 | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/miss-sarahe-taylor.html | MISS SARAHE TAYLOR | Special toThe New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mitchell-scorns-eisenhower-pull-but-democrats-chief-wishes.html | MITCHELL SCORNS EISENHOWER PULL But Democrats Chief Wishes President Would Set Tone Less Sharp Than Nixons | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-fris-r-russell-i.html | MRS FRIS R RUSSELL I | Special to Tltl NEW YOIK TIMES | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-j-shipley-dixon.html | MRS J SHIPLEY DIXON | Soeciat to The New York Ttmes | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-levitts-75-best-north-shore-golfer-captures-net-prize-at.html | MRS LEVITTS 75 BEST North Shore Golfer Captures Net Prize at Huntington | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mrs-wesley-wood.html | MRS WESLEY WOOD | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/mst-t-orbison-has-child.html | MsT T Orbison Has Child | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/neji-defeats-king-commander-in-brook-steeplechase-at-belmont-victor.html | Neji Defeats King Commander in Brook Steeplechase at Belmont VICTOR GAINS LEAD AFTER FINAL JUMP Neji 710 Takes 17700 Race by More Than Length Coveted Distant Third | By Joseph C Nichols | RE0000131157 | 1982-07-06 | B00000497403 |

| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-iransoviet-talks-teheran-reports-agreement-in-principle-on-war.html | NEW IRANSOVIET TALKS Teheran Reports Agreement in Principle on War Claims | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
|---|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-labor-body-in-south-africa.html | New Labor Body in South Africa | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/new-navy-ship-commissioned.html | New Navy Ship Commissioned | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/news-of-fashion-and-furnishings-here-and-abroad-ease-and-casualness.html | News of Fashion and Furnishings Here and Abroad Ease and Casualness Abound in Chanels Autumn Showing | Special to the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/nixon-expects-new-list-of-risk-oustings-soon.html | Nixon Expects New List Of Risk Oustings Soon | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/nixon-urges-iowans-to-defeat-gillette.html | NIXON URGES IOWANS TO DEFEAT GILLETTE | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/pakistan-chief-asks-mediation-on-israel-pakistani-urges-israel.html | Pakistan Chief Asks Mediation on Israel PAKISTANI URGES ISRAEL MEDIATION | By Am Rosenthal | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/paris-assembly-to-get-spy-case-mendesfrance-and-interior-chief-may.html | PARIS ASSEMBLY TO GET SPY CASE MendesFrance and Interior Chief May Make Statements  Suspect Changes Story | By Lansing Warrenspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/philadelphia-orchestra-and-union-dispute-on-pay-rise-may-cancel.html | Philadelphia Orchestra and Union Dispute On Pay Rise May Cancel Friday Concert | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/plastic-bar-mash-gaining-favor-in-prevention-of-football-injuries.html | Plastic Bar Mash Gaining Favor In Prevention of Football Injuries Light Transparent and Unbreakable Strip Is Designed to Protect Face Without Hampering Vision of Athlete | By Joseph M Sheehan | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/popovic-praises-accord.html | Popovic Praises Accord | Special to the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/portugal-honors-us-attache.html | Portugal Honors US Attache | Special to the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/president-hails-trieste-solution-sends-messages-to-leaders-of-italy.html | PRESIDENT HAILS TRIESTE SOLUTION Sends Messages to Leaders of Italy and Yugoslavia  Dulles Also Gratified | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/republican-in-house-for-12-years-battles-okinawa-veteran.html | Republican in House for 12 Years Battles Okinawa Veteran | By John C Devlinspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/road-safety-step-taken-lines-to-be-painted-on-outer-edges-of-two.html | ROAD SAFETY STEP TAKEN Lines to Be Painted on Outer Edges of Two Parkways | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/role-of-hoskins-goes-to-hayden-actor-will-appear-as-navy-hero-in.html | ROLE OF HOSKINS GOES TO HAYDEN Actor Will Appear as Navy Hero in Republic Picture Based on Admirals Life | By Thomas M Pryorspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/role-of-mendesfrance.html | Role of MendesFrance | TED PURINTUN | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/rome-lukewarm-on-trieste-pact-public-relieved-at-solution-of.html | ROME LUKEWARM ON TRIESTE PACT Public Relieved at Solution of Dispute but Evinces No Marked Enthusiasm | By Arnaldo Cortesispecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/royalty-rise-upheld-canada-approves-1-34-levy-on-private-radio.html | ROYALTY RISE UPHELD Canada Approves 1 34 Levy on Private Radio Recorded Music | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/rye-dips-sharply-other-grains-off-delay-in-german-deal-affects.html | RYE DIPS SHARPLY OTHER GRAINS OFF Delay in German Deal Affects Winnipeg Then Chicago Soybeans Rise However | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/selecting-judges-reform-of-new-york-citys-elective-system-is.html | Selecting Judges Reform of New York Citys Elective System Is Proposed | RICHARD S CHILDS | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/senior-golf-title-won-by-dr-conte-winged-foot-man-gets-147-in-state.html | SENIOR GOLF TITLE WON BY DR CONTE Winged Foot Man Gets 147 in State Event Ahern Carr Share Second | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/ship-union-scores-republican-party-pictured-as-conglomeration-of.html | SHIP UNION SCORES REPUBLICAN PARTY Pictured as Conglomeration of Splinter Groups Each Trying to Rule Nation | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/snag-over-currency-continues-in-seoul.html | SNAG OVER CURRENCY CONTINUES IN SEOUL | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-atom-plan-kept-as-un-issue-steering-unit-to-recommend.html | SOVIET ATOM PLAN KEPT AS UN ISSUE Steering Unit to Recommend Granting Vishinskys Plea for Separate Hearing SOVIET ATOM PLAN KEPT AS UN ISSUE | By Thomas J Hamiltonspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-bloc-scores-un-refugee-plan.html | SOVIET BLOC SCORES UN REFUGEE PLAN | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-investing-in-ruhr-implied-labor-leader-says-russians-may-buy.html | SOVIET INVESTING IN RUHR IMPLIED Labor Leader Says Russians May Buy Into Concerns Under Swedish Guise | Special to THE NEW YORK TIMES | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/soviet-stirs-talk-by-courting-finns-moscow-apologizes-for-plane.html | SOVIET STIRS TALK BY COURTING FINNS Moscow Apologizes for Plane Violation and Bestows Top Award on Paasikivi | By Harry Schwartz | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/speed-limit-in-tunnels.html | Speed Limit in Tunnels | MH WINTON | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/sports-of-the-times-ave-atque-vale.html | Sports of the Times Ave Atque Vale | By Arthur Daley | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/stocks-improved-in-london-market-favorable-dividend-reports-push-in.html | STOCKS IMPROVED IN LONDON MARKET Favorable Dividend Reports Push Industrial Shares to Many Small Gains | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/student-strikes-widen-in-capital-7-more-schools-have-protests-on-in.html | STUDENT STRIKES WIDEN IN CAPITAL 7 More Schools Have Protests on Integration but Move Is On to End Walkouts | By Bess Furmanspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/support-for-viennas-kurier.html | Support for Viennas Kurier | MARTIN A KLAVER Jr | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/swedish-bank-head-resigns.html | Swedish Bank Head Resigns | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/teachers-suspension-criticized.html | Teachers Suspension Criticized | GUNNAR LEISTIKOW | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/television-in-review-new-comedy-father-knows-best-is-translated-to.html | Television in Review New Comedy Father Knows Best Is Translated to Video Its Situation Is Old but the Handling Is Fresh | By Jack Gould | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/text-of-the-memorandum-of-understanding-that-ended-9year-dispute.html | Text of the Memorandum of Understanding That Ended 9Year Dispute Over Trieste | Special to THE NEW YORK TIMES | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/to-aid-the-mentally-ill-work-among-friendless-patients-of-state.html | To Aid the Mentally Ill Work Among Friendless Patients of State Hospital Described | IRVING HEITNER | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/traveler-in-ukraine-impressed-by-vastness-of-black-earth-area.html | Traveler in Ukraine Impressed By Vastness of Black Earth Area Population and Agricultural Potential of Region Also Intrigue a Newcomer | By Clifton Danielspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/trieste-accord-initialed-by-italy-and-yugoslavia-ending-a-9year.html | TRIESTE ACCORD INITIALED BY ITALY AND YUGOSLAVIA ENDING A 9YEAR DISPUTE BORDER SHIFT SET US Britain to Speed Troop Exit Defense Gain for West Seen Italy and Yugoslavia Sign Pact Ending a 9Year Rift on Trieste | By Drew Middletonspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/triestenes-cheer-return-to-italy-as-new-accord-is-announced.html | Triestenes Cheer Return to Italy As New Accord Is Announced Tricolor Flown Church Bells Toll While Thousands Parade Dissenters Stay Away From Demonstration | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/turks-see-closer-arms-ties.html | Turks See Closer Arms Ties | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/two-c0lor-plans-for-home-mapped-subtle-dull-palette-used-in-model.html | TWO C0LOR PLANS FOR HOME MAPPED Subtle Dull Palette Used in Model Rooms Brocades Are Shot With Metallic Yarns | By Betty Pepis | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/two-tie-in-class-a-golf-mrs-fuld-mrs-kandell-card-87s-in-finale-at.html | TWO TIE IN CLASS A GOLF Mrs Fuld Mrs Kandell Card 87s in Finale at Harrison | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/un-finds-barrier-to-economic-fund-most-major-powers-insisting.html | UN FINDS BARRIER TO ECONOMIC FUND Most Major Powers Insisting Project for Needy Lands Be Financed by Disarmament | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/un-group-drafts-plan-of-latin-aid-proposes-minimum-target-of.html | UN GROUP DRAFTS PLAN OF LATIN AID Proposes Minimum Target of 1000000000 of Foreign Investment Annually THIRD WOULD BE PRIVATE Special Loan Fund With US Contributing 50000000 a Year Also Suggested UN GROUP DRAFTS PLAN OF LATIN AID | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/us-acts-on-writers-protest.html | US Acts on Writers Protest | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/van-druten-comedy-is-staged-in-london.html | VAN DRUTEN COMEDY IS STAGED IN LONDON | Special to THE NEW YORK TIMES | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/walter-thomases-have-son.html | Walter Thomases Have Son | SpeCil to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/westbury-four-wins-43-defeats-brandywine-poloists-at-meadow-brook.html | WESTBURY FOUR WINS 43 Defeats Brandywine Poloists at Meadow Brook Club | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/western-electric-to-build-missiles-company-wins-army-contract-for.html | WESTERN ELECTRIC TO BUILD MISSILES Company Wins Army Contract for Nike the Greek Victory Electronic Plane Blaster | By Russell Porter | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/williamswall.html | WilliamsWall | Special to The New York TImea | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/wood-field-and-stream-native-black-ducks-mallards-abound-at.html | Wood Field and Stream Native Black Ducks Mallards Abound at Northern Waterfowl Openings | By Raymond R Camp | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/wrights-first-with-76-husband-wife-score-by-shot-in-scotch.html | WRIGHTS FIRST WITH 76 Husband Wife Score by Shot in Scotch Foursomes Golf | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/yale-plans-three-lineup-changes-for-columbia-contest-on-saturday.html | Yale Plans Three LineUp Changes for Columbia Contest on Saturday MATHIAS TO START AS ELIS FULLBACK Tarasovic Armstrong Also to Be in Opening LineUp for Yale in Contest Here | By Allison Danzigspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/your-check-sir-state-picks-up-79750-tab-for-governors-conference.html | YOUR CHECK SIR State Picks Up 79750 Tab for Governors Conference | Special to The New York Times | RE0000131157 | 1982-07-06 | B00000497403 |
| 1954-10-06 | https://www.nytimes.com/1954/10/06/archives/yugoslavs-stress-trieste-sacrifice-statements-by-press-cite.html | YUGOSLAVS STRESS TRIESTE SACRIFICE Statements by Press Cite Concessions by Belgrade to Facilitate Solution | By Jack Raymondspecial To the New York Times | RE0000131157 | 1982-07-06 | B00000497403 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/180-on-tour-enjoy-a-1762-reception-dutch-days-of-hudson-valley.html | 180 ON TOUR ENJOY A 1762 RECEPTION Dutch Days of Hudson Valley Brought Back for Visitors Great Homes Inspected | By Emma Harrisonspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/1955-upswing-predicted-buick-executive-cites-gains-in-consumer.html | 1955 UPSWING PREDICTED Buick Executive Cites Gains in Consumer Buying Power | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/70-mexican-ports-aided-in-program-minister-visiting-us-also-tells.html | 70 MEXICAN PORTS AIDED IN PROGRAM Minister Visiting US Also Tells of Resettling Coasts as Part of 6Year Plan | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/a-democratic-split-may-aid-republican-against-williams.html | A Democratic Split May Aid Republican Against Williams | By Ralph Katzspecial to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/about-art-and-artists-portraits-of-early-americans-included-in-new.html | About Art and Artists Portraits of Early Americans Included in New York Historical Society Exhibition | SP | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ada-position-upheld-group-is-said-to-be-nonpartisan-rallying-point.html | ADA Position Upheld Group Is Said to Be NonPartisan Rallying Point for Progressives | SIDNEY W DEAN Jr | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/allcanada-parley-on-tax-issue-seen.html | ALLCANADA PARLEY ON TAX ISSUE SEEN | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/allies-act-to-free-atomic-data.html | Allies Act to Free Atomic Data | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/antisemitic-tag-ridiculed-by-ives-gop-candidate-in-upstate-tour.html | ANTISEMITIC TAG RIDICULED BY IVES GOP Candidate in Upstate Tour Calls for an End of Hate in Campaign | By Douglas Dalesspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/article-5-no-title-howell-suggests-income-tax-cut-holds-it-would.html | Article 5 No Title HOWELL SUGGESTS INCOME TAX CUT Holds It Would Aid Industry Spirit of Employment Act Violated by GOP He Says | By George Cable Wrightspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/august-kappel-.html | AUGUST KAPPEL | Special to Tlle New York Time | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/baltimore-attendance-up-capital-cautions-school-strikers.html | Baltimore Attendance Up CAPITAL CAUTIONS SCHOOL STRIKERS | By Milton Brackerspecial to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/bordentown-sets-sights-on-peddie-inexperienced-cadet-eleven-hopes.html | BORDENTOWN SETS SIGHTS ON PEDDIE Inexperienced Cadet Eleven Hopes to Offset Lightness With Speed Saturday | By Michael Straussspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/british-expect-soviet-reply.html | British Expect Soviet Reply | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
|---|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/brownell-sets-up-office-to-expidite-housing-inquiry-unit-will.html | BROWNELL SETS UP OFFICE TO EXPIDITE HOUSING INQUIRY Unit Will Process Reports to Speed Prosecution Grand Jury Hears FHA ExAide BROWNELL SETS UP ANTISCANDAL UNIT | By Luther A Hustonspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/capital-cautions-school-strikers-antiintegration-students-are-told.html | CAPITAL CAUTIONS SCHOOL STRIKERS AntiIntegration Students Are Told to Return or Lose Right to Win Honors BALTIMORE CLASSES FILL Attendance 95 of Normal Some Tension Remains Picketing Is Prevented | By Bess Furmanspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/carl-seligmann.html | CARL SELIGMANN | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/charles-sommer-jr.html | CHARLES SOMMER JR | Special to The Hew York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/child-to-mrs-hw-miller-jr.html | Child to Mrs HW Miller Jr | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/clive-m-reid.html | CLIVE M REID | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/copter-service-due-in-london-next-april.html | COPTER SERVICE DUE IN LONDON NEXT APRIL | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/crash-kills-taxi-driver-29.html | Crash Kills Taxi Driver 29 | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/dead-mans-car-crashes-companion-unable-to-prevent-its-plowing-into.html | DEAD MANS CAR CRASHES Companion Unable to Prevent Its Plowing Into House | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/dewey-sees-bias-thrust-into-vote-he-again-scores-harriman-on.html | DEWEY SEES BIAS THRUST INTO VOTE He Again Scores Harriman on Registration Rigging  Says Foe Stirs Prejudice | By Warren Weaver Jrspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/dispute-cancels-orchestras-bow-philadelphia-unit-calls-off.html | DISPUTE CANCELS ORCHESTRAS BOW Philadelphia Unit Calls Off FridaySaturday Opening in Fight With Union | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archiv es/doctor-honored-in-nassau-county-leander-a-newman-general.html | DOCTOR HONORED IN NASSAU COUNTY Leander A Newman General Practitioner 68 Gets 1954 Citation of Local Society | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dodgers-call-up-five-players-from-montreal-and-st-paul-brooks-get.html | Dodgers Call Up Five Players From Montreal and St Paul Brooks Get Templeton Pitcher Fernandez and Neal Infielders From Royals Saints Provide Two Catchers | By Roscoe McGowen | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dr-henry-f-beckman.html | DR HENRY F BECKMAN | SpeCl to The New Yblk Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/duclos-denies-tie-to-paris-spy-case-says-french-mccarthyism-shunted.html | DUCLOS DENIES TIE TO PARIS SPY CASE Says French McCarthyism Shunted Inquiry to Reds Charges US Is Involved | By Lansing Warrenspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/dulles-indicates-new-yugoslav-tie-says-trieste-pact-opens-way-to.html | DULLES INDICATES NEW YUGOSLAV TIE Says Trieste Pact Opens Way to Solve Both Economic and Military Problems Dulles Sees New Yugoslav Tie As Result of ACCord on Trieste | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/emile-male-dies-n-art-authority-expert-onfrench-religious-works-wr.html | EMILE MALE DIES N ART AUTHORITY Expert onFrench Religious Works Wr ote 4 Volumes on Medieval Period | Special to Th New York Tlms | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/excerpts-from-un-speeches-on-israel.html | Excerpts From UN Speeches on Israel | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/former-division-head-in-korea-asks-to-retire.html | Former Division Head In Korea Asks to Retire | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/fry-again-heads-united-lutherans-he-will-guide-controversial-debate.html | FRY AGAIN HEADS UNITED LUTHERANS He Will Guide Controversial Debate at Toronto Over Administrative Reforms | By George Duganspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/full-tieup-near-on-london-docks-port-is-close-to-paralysis-as-new.html | FULL TIEUP NEAR ON LONDON DOCKS Port Is Close to Paralysis as New Walkout Swells Roll of Idle to 13000 | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/george-w-duge.html | GEORGE W DUGE | SPeClaI to Tile New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/glenn-ford-stars-in-metro-picture-gets-role-of-school-teacher-in.html | GLENN FORD STARS IN METRO PICTURE Gets Role of School Teacher in The Blackboard Jungle UI Lists New Musical | By Thomas M Pryorspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/gop-incumbent-and-democratic-opponent-hold-similar-views.html | GOP Incumbent and Democratic Opponent Hold Similar Views | By Lawrence OKanespecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harriet-putnam-becomes-fiance-smith-alumna-is-engaged-to-merton.html | HARRIET PUTNAM BECOMES FIANCE Smith Alumna Is Engaged to Merton Goodell Henry Aide to Senator Payne | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harriman-to-talk-on-conservation-will-address-state-council-at-lake.html | HARRIMAN TO TALK ON CONSERYATION Will Address State Council at Lake Placid Today in Second Upstate Bid | By Leonard Ingalls | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/harry-c-johansing-sr.html | HARRY C JOHANSING SR | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/hoover-is-hailed-by-former-aides-gets-commerce-bureau-flag-says-he.html | HOOVER IS HAILED BY FORMER AIDES Gets Commerce Bureau Flag Says He Was Happiest in His Days as Secretary | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/in-the-nation-even-mount-everest-has-a-peak.html | In The Nation Even Mount Everest Has a Peak | By Arthur Krock | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/indian-at-un-asks-parley-of-east-and-west-germans-calls-the-divided.html | Indian at UN Asks Parley Of East and West Germans Calls the Divided Nation Key to Peace Assails Manila Defense Pact INDIAN AT UN BIDS GERMANS CONFER | By Am Rosenthalspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/indian-delegates-speech-in-the-un.html | Indian Delegates Speech in the UN | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israel-bids-arabs-agree-to-treaties-of-nonaggression-egyptian.html | ISRAEL BIDS ARABS AGREE TO TREATIES OF NONAGGRESSION Egyptian Rebuffs Eban Offer in UN to Respect Territory and Political Independence ISRAEL BIDS ARABS AGREETO TREATIES | By Kathleen Teltschspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israeli-peace-bid-derided-in-cairo-spokesman-says-moves-in-un-are.html | ISRAELI PEACE BID DERIDED IN CAIRO Spokesman Says Moves in UN Are Designed to Win a Cheap Propaganda Victory | By Robert C Dotyspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israeli-soldier-slain.html | Israeli Soldier Slain | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/israelis-link-ancient-necropolis-to-stone-city-jewish-law-codifier.html | Israelis Link Ancient Necropolis to Stone City Jewish Law Codifier and Other Notables May Be Buried in Hill | By Harry Gilroyspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/james-a-meehan.html | JAMES A MEEHAN | Stecial to he New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/japan-is-opposed-in-gatt.html | Japan Is Opposed in GATT | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jersey-golf-team-retains-laurels-beats-westchester-women-to-take.html | JERSEY GOLF TEAM RETAINS LAURELS Beats Westchester Women to Take Thompson Trophy for Fourth Straight Year | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jersey-scandals-resented-by-case-he-charges-democrats-use-them-in-a.html | JERSEY SCANDALS RESENTED BY CASE He Charges Democrats Use Them in a Diversion From the National Issues | By Damon Stetsonspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/joseph-f-chork.html | JOSEPH F CHORK | SPecial to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/jury-report-ready-in-lattimore-case.html | JURY REPORT READY IN LATTIMORE CASE | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/kopes-baby-wins-belmont-mile-and-a-sixteenth-race-in-nearrecord.html | Kopes Baby Wins Belmont Mile and a Sixteenth Race in NearRecord Time FAVORITE IN FRONT BY THREE LENGTHS Kopes Baby 590 First in 142 25 Fifth of Second Back of Belmont Mark | By James Roach | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/korea-reds-free-2-seized-after-truce-korea-reds-free-two-us.html | Korea Reds Free 2 Seized After Truce KOREA REDS FREE TWO US CAPTIVES Freed by Reds | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/legion-official-dies-john-m-oakey-was-director-of-national-field.html | LEGION OFFICIAL DIES John M Oakey Was Director of National Field Service | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mendesfrance-stakes-fate-on-vote-on-arms-tomorrow-frances-premier.html | MendesFrance Stakes Fate On Vote on Arms Tomorrow FRANCES PREMIER TO RELY ON VOTE | By Harold Callenderspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/meyner-warns-union-of-shipbuilding-crisis.html | Meyner Warns Union Of Shipbuilding Crisis | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/miss-tilney-married-she-is-wed-in-westminister-robin.html | MISS TILNEY MARRIED She Is Wed in Westminister Robin MurrayPhilipson | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mme-pandit-says-india-hailed-school-decision.html | Mme Pandit Says India Hailed School Decision | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/molotov-proposes-big-4-conference-to-unify-germany-implies-he-might.html | MOLOTOV PROPOSES BIG 4 CONFERENCE TO UNIFY GERMANY Implies He Might Consider the Allies Plan for Free NationWide Elections ASKS EXIT OF ALL TROOPS Bid Made in the Soviet Zone Seen as Move to Stall Bonn Armament Accord SOVIET PROPOSES BIG 4 CONFERENCE | By Ms Handlerspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/montgomery-is-in-athens.html | Montgomery Is in Athens | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/more-unity-found-on-child-guidance-experts-now-sympathize-more-with.html | MORE UNITY FOUND ON CHILD GUIDANCE Experts Now Sympathize More With Parents Says Editor of New Encyclopedia | By Cynthia Kellogg | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/motels-wage-rate-war-6-to-8-lodgings-in-miami-cut-to-2-peace-talks.html | MOTELS WAGE RATE WAR 6 to 8 Lodgings in Miami Cut to 2  Peace Talks Held | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/mrs-f-w-smith-has-daughter.html | Mrs F W Smith Has Daughter | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/nevada-court-backs-gop-fight-to-bar-vote-for-mccarrans-seat-gop.html | Nevada Court Backs GOP Fight To Bar Vote for McCarrans Seat GOP WINS ROUND IN NEVADA COURT | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-economic-gains-reported-in-britain.html | NEW ECONOMIC GAINS REPORTED IN BRITAIN | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/new-vienna-daily-due-us-will-protest-attempt-to-use-name-of-its.html | NEW VIENNA DAILY DUE US Will Protest Attempt to Use Name of Its Paper | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/news-of-food-tasteteasers-editors-enjoy-offerings-for-breakfast.html | News of Food TasteTeasers Editors Enjoy Offerings for Breakfast Lunch Dinner and Snack Conferees Are Taken on Tour Starring Dishes of 5 Varied Areas | By Jane Nickerson | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/piers-open-today-after-union-fight-causes-a-setback-fear-that.html | PIERS OPEN TODAY AFTER UNION FIGHT CAUSES A SETBACK Fear That Checkers Clerks Would Not Get Full Days Pay Bars 1 PM Return ANASTASIA FAILS IN MOVE Bid to Win Vice Presidency of Union Is Killed as He Orders Quick Work Call PIERS OPEN TODAY AFTER UNION FIGHT | By Ah Raskin | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/presidents-intervention-in-riots.html | Presidents Intervention in Riots | DW CRAY | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/presidents-talk-expected-to-cite-strides-for-peace-peace-deeds-held.html | Presidents Talk Expected To Cite Strides for Peace PEACE DEEDS HELD PRESIDENTS TOPIC | By William M Blairspecial To The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/prosperity-high-nixon-says-in-ohio-stumps-unemployment-areas-burke.html | PROSPERITY HIGH NIXON SAYS IN OHIO Stumps Unemployment Areas  Burke Is Giving Bender Hard Race for Senate | By Joseph A Loftusspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/reclining-figure-inlyceum-tonight-comedy-by-kurnitz-spoofs-the.html | RECLINING FIGURE INLYCEUM TONIGHT Comedy by Kurnitz Spoofs the World of Painting  Abe Burrows Directs | By Louis Calta | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/registration-urged.html | Registration Urged | | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/return-of-holleder-bolsters-armys-chances-against-dartmouth.html | Return of Holleder Bolsters Armys Chances Against Dartmouth | CADETS PLANNING SHIFTS IN LINEUPWith Holleder Back at Right Flank Chance Will Start at Center SaturdayBy Joseph M Sheehanspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/rev-john-m-hunter.html | REV JOHN M HUNTER | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/rhodes-gets-enthusiastic-hometown-welcome-as-all-rock-hill-turns.html | Rhodes Gets Enthusiastic HomeTown Welcome as All Rock Hill Turns Out 40000 AT PARADE FOR GIANTS STAR South Carolina Town Goes All Out to Greet Rhodes Series PinchHit Ace | By William R Conklinspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/role-is-defined-for-woman-today-family-life-conference-holds-she.html | ROLE IS DEFINED FOR WOMAN TODAY Family Life Conference Holds She Can Combine Marriage Career and Citizenship | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/saving-rate-high-in-june-quarter-individuals-holdings-grew-by-35.html | SAVING RATE HIGH IN JUNE QUARTER Individuals Holdings Grew by 35 Billion in Period According to SEC | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/scelba-assailed-on-trieste.html | Scelba Assailed on Trieste | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/senators-demand-dixonyates-data-langer-group-writes-aec-after.html | SENATORS DEMAND DIXONYATES DATA Langer Group Writes AEC After Reports That Contract Already Is Approved | By Charles E Eganspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/soviet-rebuffed-in-un-on-piracy-assembly-rejects-vishinskys-demand.html | SOVIET REBUFFED IN UN ON PIRACY Assembly Rejects Vishinskys Demand for Quick Hearing on Formosas Blockade | By Thomas J Hamiltonspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/spellman-visits-pope-prelate-has-audience-after-arriving-for.html | SPELLMAN VISITS POPE Prelate Has Audience After Arriving for Cardinals Rites | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/sports-of-the-times-a-final-look.html | Sports of The Times A Final Look | By Arthur Daley | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/state-foes-trade-bigotry-charges-javits-accuses-democrats-but-gets.html | STATE FOES TRADE BIGOTRY CHARGES Javits Accuses Democrats but Gets a Blast Against Republicans by DeSapio | By Leo Egan | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/super-unit-urged-for-city-services-gulick-bids-3-states-act-on.html | SUPER UNIT URGED FOR CITY SERVICES Gulick Bids 3 States Act on Joint Metropolitan Regime Tobin Warns on Transit Gulick Urges 3State Commission To Provide Transit Other Services | By Charles Grutzner | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/sxrrodenxg-hill-j-led-air-defensei-retired-chief-marslal-dies-in.html | SXRRODEnXG HILL J LED AIR DEFENSEI Retired Chief Marslal Dies in London  Was Technical Director to Ministry L i 2 | Special to The ew York Time | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/televisions-position.html | Televisions Position | Special to THE NEW YORK TIMES | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/thais-wont-send-vietminh-exiles-to-evacuate-40000-refugees-only-to.html | THAIS WONT SEND VIETMINH EXILES To Evacuate 40000 Refugees Only to South Despite Wish of Majority to Go North | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/the-mood-of-the-west-gop-appears-failing-to-capitalize-on-korea.html | The Mood of the West GOP Appears Failing to Capitalize on Korea Peace and Eisenhower Role | By James Restonspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/thornton-t-perry.html | THORNTON T PERRY | Special to lze New York q | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tito-dissatisfied-with-trieste-pact-calls-it-best-belgrade-could.html | TITO DISSATISFIED WITH TRIESTE PACT Calls It Best Belgrade Could Get Thanks Eisenhower for His Aid in Solution | By Jack Raymondspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/tradition-slows-italian-economy-such-things-as-encouraging-drinking.html | TRADITION SLOWS ITALIAN ECONOMY Such Things as Encouraging Drinking of Milk and Use of Steel Held Vital to Nation | By Michael L Hoffmanspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/treasury-bills-fall-254000000-demand-deposits-adjusted-increase-by.html | TREASURY BILLS FALL 254000000 Demand Deposits Adjusted Increase by 545000000 at the Member Banks | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/trieste-acclaims-italian-general-as-he-arrives-to-assume-control.html | Trieste Acclaims Italian General As He Arrives to Assume Control Crowds Flock to the Frontier to Greet de Renzi  US and Britain Map Exit | By Arnaldo Cortesispecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/trieste-pact-criticized-partition-as-permanent-settlement-of-issue.html | Trieste Pact Criticized Partition as Permanent Settlement of Issue Is Questioned | CYRIL A ZEBOT | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/un-gets-refugee-plan-sweden-proposes-60nation-assembly-share-costs.html | UN GETS REFUGEE PLAN Sweden Proposes 60Nation Assembly Share Costs | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-awaits-note-by-soviet-on-talk-thinks-molotov-speech-will-be.html | US AWAITS NOTE BY SOVIET ON TALK Thinks Molotov Speech Will Be Followed by Direct Bid for Parley on Germany | By Walter H Waggonerspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-bids-asians-buy-surplus-food-urges-colombo-group-lands-to-make.html | US BIDS ASIANS BUY SURPLUS FOOD Urges Colombo Group Lands to Make Wider Use of Act Governing Disposal | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-for-un-talks-on-fishing-rihts-it-thus-hopes-to-precipitate.html | US FOR UN TALKS ON FISHING RIHTS It Thus Hopes to Precipitate LongPostponed Debate on Freedom of Seas | By Michael Jamesspecial To the New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/us-tariff-cuts-urged-canadian-ford-co-president-cites-need-of-2way.html | US TARIFF CUTS URGED Canadian Ford Co President Cites Need of 2Way Trade COST OF BENEFITS BORNE BY WORKER | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/utah-snubs-un-day-governor-instead-proclaims-united-states-day.html | UTAH SNUBS UN DAY Governor Instead Proclaims United States Day | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wall-st-rise-aids-market-in-london-good-gains-made-in-motor-store.html | WALL ST RISE AIDS MARKET IN LONDON Good Gains Made in Motor Store Electrical Groups  British Funds Hold | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/walter-h-henry.html | WALTER H HENRY | Specla to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/ward-ely-pratt-64-a-chemical-engineer.html | WARD ELY PRATT 64 A CHEMICAL ENGINEER | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/whaling-skipper-dies-capt-henry-mandly-jr-made-his-first-voyage-in.html | WHALING SKIPPER DIES Capt Henry Mandly Jr Made His First Voyage in 1898 | special to tile Ne York Times | RE0000131158 | 1982-07-06 | B00000497404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wheat-corn-rise-rye-soybeans-dip-strength-in-cash-markets-supports.html | WHEAT CORN RISE RYE SOYBEANS DIP Strength in Cash Markets Supports Major Grains Rains Relieve Southwest | Special to The New York Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/william-c-purdy.html | WILLIAM C PURDY | Special to the New York 21mes | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/william-h-gumaer.html | WILLIAM H GUMAER | Special to The New Yorl Times | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-07 | https://www.nytimes.com/1954/10/07/archives/wood-field-and-stream-hunter-planning-125pound-pack-ponders-wisdom.html | Wood Field and Stream Hunter Planning 125Pound Pack Ponders Wisdom of Adding Deer to Load | By Raymond B Camp | RE0000131158 | 1982-07-06 | B00000497404 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/-friday-october-1954-friday-i-8-1954-25-l-mrs-roosevelt-to-be-70.html | FRiDAY OCTOBER 1954 FRiDAY i 8 1954 25 L MRS ROOSEVELT TO BE 70 MONDAY Tirelessly Active in Multiple Interests She Says She Relaxes in Her Work IS UNPAID UN CRUSADER Travels 50000 Miles in Year Still Finds Energy for Writing and Lecturing | By Peter Kihss | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/about-art-and-artists-29th-show-associates-work-seen-at-downtown.html | About Art and Artists 29th Show Associates Work Seen at Downtown Gallery Davis Sheeler Included in Annual Exhibition | SP | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/about-new-york-100-years-progress-at-marble-collegiate-church.html | About New York 100 Years Progress at Marble Collegiate Church Brings TV and Capacity Crowds | BY Meyer Berger | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/adenauer-victor-in-his-first-test-on-9power-pact-west-germanys.html | ADENAUER VICTOR IN HIS FIRST TEST ON 9POWER PACT West Germanys Bundestag Approves the Arming Plan After a Bitter Debate REJECTS BID FOR DELAY Socialists Fail in Endeavor to Defer Decision Pending Unity Talk With Soviet ADENAUER VICTOR ON 9POWER PACT | By Ms Handlerspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/aec-discloses-approval-for-dixonyates-contract-agreement-has-not.html | AEC Discloses Approval For DixonYates Contract Agreement Has Not Been Signed Nichols Informs Langer Group Kefauver to Fight 30Day Clause Waiver DIXONYATES DEAL APPROVED BY AEC | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/agnew-will-replace-injured-russell-in-princeton-backfield-for-penn.html | Agnew Will Replace Injured Russell in Princeton Backfield for Penn Test WINGBACK TO MISS TOMORROWS GAME Russells Bruised Hip Gives Chance to Agnew Other Tiger Positions Set | By Allison Danzigspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/antibias-steps-delayed-fire-commission-puts-off-end-of-segregation.html | ANTIBIAS STEPS DELAYED Fire Commission Puts Off End of Segregation in Los Angeles | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/archaeologists-unearth-ancient-town-in-israel.html | Archaeologists Unearth Ancient Town in Israel | Dispatch of The Times London | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/atom-called-way-to-store-and-ship-electric-power.html | Atom Called Way to Store And Ship Electric Power | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/b-s-rowntree-83-sociologist-dead-student-of-british-poverty.html | B S ROWNTREE 83 SOCIOLOGIST DEAD Studont of British Poverty IntriOducod 5Day Week in Famil7 Cocoa Firm | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/baltimore-practically-normal.html | Baltimore Practically Normal | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/benjamin-l-kneedler.html | BENJAMIN L KNEEDLER | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/blood-albumin-tracers-and-geiger-device-test-ways-of-improving-poor.html | Blood Albumin Tracers and Geiger Device Test Ways of Improving Poor Circulation | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/boys-admit-pelting-ives-with-tomatoes-4-admit-throwing-tomatoes-at.html | Boys Admit Pelting Ives With Tomatoes 4 ADMIT THROWING TOMATOES AT IVES | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bradbury-dyer-jr.html | BRADBURY DYER JR | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/breda-industries-of-italy-revived-strikeridden-white-elephant-led.html | BREDA INDUSTRIES OF ITALY REVIVED StrikeRidden White Elephant Led to an Economic Basis by Decentralization | By Michael L Hoffmanspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/british-asia-aide-in-us-dulles-greets-commissioner-at-start-of.html | BRITISH ASIA AIDE IN US Dulles Greets Commissioner at Start of Social Call | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/bronx-man-drowns-falls-into-lake-montauk-while-boarding-a-fishing.html | BRONX MAN DROWNS Falls Into Lake Montauk While Boarding a Fishing Boat | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/c-n-johnson.html | C N JOHNSON | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/capitals-strikes-in-schools-fading-brownell-warns-us-will-act-if.html | CAPITALS STRIKES IN SCHOOLS FADING Brownell Warns US Will Act if Federal Laws Are Broken in AntiIntegration Fight MOST PUPILS ARE BACK Attendance at Baltimore Also Is Practically Normal Superintendent Asserts | By Bess Furmanspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/carol-a-coots-engaged-to-thomas-cashell.html | Carol A Coots Engaged to Thomas Cashell | Special To The rew York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/case-denounces-partisan-axing-jersey-democrats-of-hatchet.html | CASE DENOUNCES PARTISAN AXING Accuses Jersey Democrats of Hatchet Job on Him in Bank Deposits Scandal | By Damon Stetsonspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/chessman-stay-upheld.html | Chessman Stay Upheld | Special To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/closing-of-polls-criticized.html | Closing of Polls Criticized | EH KERN | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/colorado-gop-creates-new-mark-of-distinction.html | Colorado GOP Creates New Mark of Distinction | Special To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/congress-is-urged-to-raise-own-pay-then-civil-servants-will-have.html | CONGRESS IS URGED TO RAISE OWN PAY Then Civil Servants Will Have Better Chance Young Tells the American Assembly | By Charles Grutznerspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/connecticut-federation-to-meet.html | Connecticut Federation to Meet | Special To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/copper-deck-nails-in-cheops-ship-add-to-cultural-value-of-find.html | Copper Deck Nails in Cheops Ship Add to Cultural Value of Find | By Tad Szulc | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/corg-l-arno-l-in-nojli.html | CORG L ARNo L IN NOjLi | Special To The Rew York Times I | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/covent-garden-names-new-musical-director.html | Covent Garden Names New Musical Director | Special To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/cuts-in-prices-stir-paris-auto-show-simca-and-renault-announce.html | CUTS IN PRICES STIR PARIS AUTO SHOW Simca and Renault Announce Reductions at Opening of International Exhibit | By Arthur O Sulzbergerspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/davis-iaplan.html | Davis Iaplan | Special To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/desegregation-parley-to-open.html | Desegregation Parley to Open | Special To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/designation-bruto-opposed.html | Designation BRUTO Opposed | CHARLOTTE SCHALER | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dewey-spurring-pier-crackdown-governors-role-revealed-in-waterfront.html | DEWEY SPURRING PIER CRACKDOWN Governors Role Revealed in Waterfront Agencys Newest Bid to Block Gangsters | By Ah Raskin | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dr-joseph-laly-to-wed-lenore-ballin.html | Dr Joseph Laly to Wed Lenore Ballin | Specla to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/dulles-amity-bid-marred-by-clerk-us-employe-omits-sentence-voicing.html | DULLES AMITY BID MARRED BY CLERK US Employe Omits Sentence Voicing Hope for Broader Ties With Yugoslavia | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/eden-rejects-bid-of-soviet-for-talk-tells-conservatives-moscow-aims.html | EDEN REJECTS BID OF SOVIET FOR TALK Tells Conservatives Moscow Aims to Subvert Germany  Presses Bonns Arming EDEN REJECTS BID OF SOVIET ON TALK | By Drew Middletonspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/eisenhower-role-in-election-called-correct-by-nixon-involvement-in.html | EISENHOWER ROLE IN ELECTION CALLED CORRECT BY NIXON Involvement in Local Races Would Risk a Backfire Vice President Declares EISENHOWER BACKED ON ELECTION ROLE | By William M Blairspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/elizabeth-woman-101-mrs-bernard-mcnamee-dies-saw-mourning-for.html | ELIZABETH WOMAN 101 Mrs Bernard McNamee Dies Saw Mourning for Lincoln | Speelat to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/emmett-c-newbauer.html | EMMETT C NEWBAUER | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/falstaff-heard-at-the-city-center-opera-by-verdi-demanding-great.html | FALSTAFF HEARD AT THE CITY CENTER Opera by Verdi Demanding Great Deal of Cast Gets a Fine Performance | J B | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/feed-grains-lead-in-strong-market-wheat-holds-firm-as-trade-looks.html | FEED GRAINS LEAD IN STRONG MARKET Wheat Holds Firm as Trade Looks for Heavier Flour Buying Light Cash Sales | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/first-army-gets-new-commander-maj-gen-herren-to-take-over-at.html | FIRST ARMY GETS NEW COMMANDER Maj Gen Herren to Take Over at Governors Island From Lieut Gen Burress Nov 30 | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/fisherman-outruns-full-flight-by-three-lengths-in-lawrence.html | Fisherman Outruns Full Flight by Three Lengths in Lawrence Realization 19TO20 FAVORITE FIRST AT BELMONT Fisherman Captures 27950 Stakes With Woodhouse Up  Level Lea Triumphs | By Joseph C Nichols | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/for-staggered-traffic-lights.html | For Staggered Traffic Lights | HAROLD N ENTEN | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/frances-premier-scores-his-foes-says-use-of-defense-secrets-scandal.html | FRANCES PREMIER SCORES HIS FOES Says Use of Defense Secrets Scandal Nearly Barred Accords in London | By Lansing Warrenspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/freight-loadings-rose-16-in-week-721883-cars-total-112-fewer-than-a.html | FREIGHT LOADINGS ROSE 16 IN WEEK 721883 Cars Total 112 Fewer Than a Year Ago 153 Below 52 Level | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/french-chamber-apathetic-as-premier-backs-bonn-tie-french-chamber.html | French Chamber Apathetic As Premier Backs Bonn Tie FRENCH CHAMBER COOL TO BONN PACT | By Harold Callenderspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/french-strategy-shift-urged.html | French Strategy Shift Urged | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/giants-receive-record-world-series-winning-shares-of-1114790-each.html | Giants Receive Record World Series Winning Shares of 1114790 Each INDIANS COLLECT 671250 APIECE Sum Is a Record for Losing Share Giants Top Yanks Old Mark of 828068 | By Joseph M Sheehan | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/gop-grip-on-vote-shaky-in-oregon-neuberger-democrat-puts-cordon.html | GOP GRIP ON VOTE SHAKY IN OREGON Neuberger Democrat Puts Cordon Senate Seat in Peril Has Backing of Morse | By Lawrence E Daviesspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/guatemalans-fate-embroils-mexicans.html | GUATEMALANS FATE EMBROILS MEXICANS | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/h-dayton-crowell-jr.html | H DAYTON CROWELL JR | I special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/hampden-leaves-helm-of-players-clubs-first-president-not-to-die-in.html | HAMPDEN LEAVES HELM OF PLAYERS Clubs First President Not to Die in Office Suggests Nonactor as Successor | By Robert Alden | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/harriman-scores-foe-on-resources-calls-conservation-policies-of-gop.html | HARRIMAN SCORES FOE ON RESOURCES Calls Conservation Policies of GOP a Giveaway Speaks Twice Upstate | By Warren Weaver Jrspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/heyman-spanbock.html | Heyman Spanbock | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/homes-to-be-displayed-greenwich-hearthsides-tour-will-be-held.html | HOMES TO BE DISPLAYED Greenwich Hearthsides Tour Will Be Held Tuesday | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/hotchkiss-team-small-but-hardy-schools-football-squad-has-few-big.html | HOTCHKISS TEAM SMALL BUT HARDY Schools Football Squad Has Few Big Men for Opening Game Against Williston | By William J Briordyspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/huge-brain-installed-british-computing-machine-to-speed-aircraft.html | HUGE BRAIN INSTALLED British Computing Machine to Speed Aircraft Output | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/in-the-nation-to-improve-procedure-at-party-conventions.html | In The Nation To Improve Procedure at Party Conventions | By Arthur Krock | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/indonesia-to-sift-ouster-of-chinese-5-groups-plea-wins-antired-a.html | INDONESIA TO SIFT OUSTER OF CHINESE 5 Groups Plea Wins AntiRed a Hearing on Deportation  3 More Persons Arrested | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/iran-red-press-seized-teheran-raid-nets-machinery-of-young.html | IRAN RED PRESS SEIZED Teheran Raid Nets Machinery of Young Communist Journal | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/ives-pledges-drive-to-erase-joblessness-without-a-wpa-republican.html | Ives Pledges Drive to Erase Joblessness Without a WPA Republican Candidate for Governor Ends FourDay Swing Upstate  He Scores Democrats for Opposing Thruway | By Douglas Dalesspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/james-c-hunter.html | JAMES C HUNTER | Speclsl to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/jobs-in-september-steady-3d-month-us-reports-slight-declines-in.html | JOBS IN SEPTEMBER STEADY 3D MONTH US Reports Slight Declines in Number of Unemployed and Those With Positions | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/john-c-lutz-.html | JOHN C LUTZ | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/johnston-expects-new-movie-gains-dragon-of-fear-has-been-slain-he.html | JOHNSTON EXPECTS NEW MOVIE GAINS Dragon of Fear Has Been Slain He Says as Foreign Boom Matches US Rise | By Thomas M Pryorspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/joseph-h-perkins.html | JOSEPH H PERKINS | Special to The New York Tlme | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/karachi-cabinet-forecast.html | Karachi Cabinet Forecast | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/knowland-to-press-president-for-talks.html | KNOWLAND TO PRESS PRESIDENT FOR TALKS | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/labor-endorses-harriman-ticket-vote-of-federation-committee-is.html | LABOR ENDORSES HARRIMAN TICKET Vote of Federation Committee Is Unanimous Candidate Promises Better Housing | By Leo Egan | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/latin-press-curbs-scored-at-parley-americas-group-reports-20-of.html | LATIN PRESS CURBS SCORED AT PARLEY Americas Group Reports 20 of People Under Censorship  8 Nations Singled Out | By Sam Pope Brewerspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/london-port-strike-brings-rail-embargo.html | LONDON PORT STRIKE BRINGS RAIL EMBARGO | Special to THE NEW YORK TIMES | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/marian-anderson-signed-to-sing-at-the-metropolitan-this-season.html | Marian Anderson Signed to Sing At the Metropolitan This Season MARIAN ANDERSON IS SIGNED BY MET | By Howard Taubman | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archiv es/member-bank-reserves-up-544000000-treasury-deposits-down-144000000.html | Member Bank Reserves Up 544000000 Treasury Deposits Down 144000000 | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/memphis-starts-big-terminal-job-ground-is-broken-for-cargo-facility.html | MEMPHIS STARTS BIG TERMINAL JOB Ground Is Broken for Cargo Facility on 500Acre Site on the Mississippi River | By Foster Haileyspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mental-ills-curb-connecticut-aim-governor-tells-conference-stress.html | MENTAL ILLS CURB CONNECTICUT AIM Governor Tells Conference Stress Is on Prevention and Rehabilitation | By Murray Illsonspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/meyner-describes-case-as-a-quitter-he-says-republican-party-in.html | MEYNER DESCRIBES CASE AS A QUITTER He Says Republican Party in Jersey Is Now Following a Course of SelfDestruction | By George Cable Wrightspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mgovern-assails-rivals-tax-plans-republican-candidate-says-harriman.html | MGOVERN ASSAILS RIVALS TAX PLANS Republican Candidate Says Harriman Seeks Treasury Key  Ives on TV Tonight | By Leonard Ingalls | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/milford-strike-appraised-delaware-officials-criticized-for-failure.html | Milford Strike Appraised Delaware Officials Criticized for Failure to Act Decisively | KENNETH B CLARK | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mineola-fair-due-to-draw-500000-vanderbilt-cup-races-50th.html | MINEOLA FAIR DUE TO DRAW 500000 Vanderbilt Cup Races 50th Anniversary to Be Feature of Opening Tomorrow | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/moving-freight-by-trailership-proves-profitable-operator-says.html | Moving Freight by Trailership Proves Profitable Operator Says Economies and Advantages of New Method Recounted to Transportation Experts at Cargo Mens Parley in Capital | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-anna-c-kimberleyi-i.html | MRS ANNA C KIMBERLEYi i | Special to Fhe New York TIme I | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-balding-cards-80-takes-low-gross-in-oneday-play-at-north.html | MRS BALDING CARDS 80 Takes Low Gross in OneDay Play at North Hempstead | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-eisenhower-talks-for-a-gop-candidate.html | Mrs Eisenhower Talks For a GOP Candidate | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-r-b-potter.html | MRS R B POTTER | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/mrs-raphael-hays-dies-m-industrialists-widow-77-was-a-leader-in.html | MRS RAPHAEL HAYS DIES m industrialists Widow 77 Was a Leader in Carlisle Pa | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/new-alltransistor-calculator-may-surpass-electronic-models-new.html | New AllTransistor Calculator May Surpass Electronic Models NEW CALCULATOR SHOW BY IBM | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/nixon-schedules-new-talking-trip-tour-will-take-him-from-coast-to.html | NIXON SCHEDULES NEW TALKING TRIP Tour Will Take Him From Coast to Coast and Give Him Total of 31 States Visited | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/oharles-perkins-a-radiologist-76-member-of-norwalk-hospital-staff.html | OHARLES PERKINS A RADIOLOGIST 76 Member of Norwalk Hospital Staff DiesWas Active in Cancer Prevention | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/owen-lattimore-is-indicted-again-in-perjury-case-accused-of.html | OWEN LATTIMORE IS INDICTED AGAIN IN PERJURY CASE Accused of Testifying Falsely That He Never Followed Communist Line OLD COUNTS ARE REVIVED Far Eastern Experts Words Before Senate Inquiry Are Basis of Charges OWEN LATTIMORE IS INDICTED AGAIN | By Luther A Hustonspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/packard-lycetf.html | Packard  Lycetf | Special to The New York Tlmez | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/pakistani-named-to-world-court-zafrulla-khan-defeats-indian.html | PAKISTANI NAMED TO WORLD COURT Zafrulla Khan Defeats Indian Candidate by Close Vote at UN  5 More Get Posts | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/philadelphia-group-gets-music-union-bid.html | PHILADELPHIA GROUP GETS MUSIC UNION BID | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/police-officers-purged.html | Police Officers Purged | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/possibility-of-nonviolence-serious-consideration-of-adoption-of.html | Possibility of Nonviolence Serious Consideration of Adoption of Pacifist Policy Asked | AJ MUSTE | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/president-wins-medal-he-is-to-get-forrestal-award-for-contributions.html | PRESIDENT WINS MEDAL He Is to Get Forrestal Award for Contributions to Security | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/recreational-centers-queried.html | Recreational Centers Queried | HENRY CLAY SMITH | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/registration-program-approved.html | Registration Program Approved | MARY McLEAN | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/religious-rebirth-in-us-predicted-government-information-aide-tells.html | RELIGIOUS REBIRTH IN US PREDICTED Government Information Aide Tells Lutheran Delegates of New Reformation | By George Duganspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/resignation-demanded.html | Resignation Demanded | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/ruins-of-a-pantheon-are-found-in-london.html | Ruins of a Pantheon Are Found in London | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/run-is-extended-by-libby-holman-singer-will-continue-blues-ballads.html | RUN IS EXTENDED BY LIBBY HOLMAN Singer Will Continue Blues Ballads and SinSongs Until Oct 16 at Bijou Theatre | By Louis Calta | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/samuel-rosenberg.html | SAMUEL ROSENBERG | Specla to Tz NEw YOK TZMS | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/scouting-report-cheers-columbia-glaring-yale-weaknesses-cited-by.html | SCOUTING REPORT CHEERS COLUMBIA Glaring Yale Weaknesses Cited by Governali After Watching Eli Eleven | By Frank M Blunk | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/season-is-opened-at-philharmonic-astrid-varnay-ramon-vinay-and.html | SEASON IS OPENED AT PHILHARMONIC Astrid Varnay Ramon Vinay and Luben Vichey Sing  Mitropoulos Conducts | By Olin Downes | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/shipbuilding-aid-for-coast-urged-house-members-prepare-bill-for.html | SHIPBUILDING AID FOR COAST URGED House Members Prepare Bill for Program Assigning 20 of Work to Pacific Yards | Special to THE NEW YORK TIMES | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/son-to-the-paul-m-winships.html | Son to the Paul M Winships | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/sports-weekly-hailed-larsen-tells-ad-men-it-has-circulation-of.html | SPORTS WEEKLY HAILED Larsen Tells Ad Men It Has Circulation of 500000 | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/stevenson-urges-kansas-oust-gop-he-bids-state-emulate-maine-sees-a.html | STEVENSON URGES KANSAS OUST GOP He Bids State Emulate Maine  Sees a Groundswell of Dismay and Revolt STEVENSON URGES KANSAS OUST GOP | By Richard Jh Johnstonspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/stocks-in-london-climb-to-54-high-demand-for-top-industrials-lifts.html | STOCKS IN LONDON CLIMB TO 54 HIGH Demand for Top Industrials Lifts Index 12 to 1742  Oils Coppers Advance | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/store-sales-off-2-in-us-8-here-volume-for-year-to-date-in-2d.html | STORE SALES OFF 2 IN US 8 HERE Volume for Year to Date in 2d District Is Unchanged From That of 53 Period | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/tasty-detergent-may-be-on-its-way-cleanser-has-base-of-sugar-and.html | TASTY DETERGENT MAY BE ON ITS WAY Cleanser Has Base of Sugar and Has a NutOil Flavor Food Editors Are Told | By Jane Nickerson | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/television-in-review-climax-raymond-chandler-play-opens-cbs-series.html | Television in Review Climax Raymond Chandler Play Opens CBS Series Teresa Wright and Dick Powell in Lead Roles | By Jack Gould | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/textile-area-distress-brings-challenge-to-gop-incumbent.html | Textile Area Distress Brings Challenge to GOP Incumbent | By James P McCaffreyspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/thais-map-communications-net.html | Thais Map Communications Net | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/theatre-comic-forgery.html | Theatre Comic Forgery | By Brooks Atkinson | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/trieste-accord-backed-pact-approved-by-yugoslav-federal-executive.html | TRIESTE ACCORD BACKED Pact Approved by Yugoslav Federal Executive Council | Special to the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/turkey-convicts-131-red-leaders-outlawed-communist-party-heads-get.html | TURKEY CONVICTS 131 RED LEADERS Outlawed Communist Party Heads Get Jail Terms as Subversive  36 Acquitted | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/un-atom-research-unit-begins-operations-today.html | UN Atom Research Unit Begins Operations Today | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/un-group-to-weigh-suez-issue-thursday.html | UN GROUP TO WEIGH SUEZ ISSUE THURSDAY | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/unemployment-one-reason-democrat-hopes-for-upset.html | Unemployment One Reason Democrat Hopes for Upset | By Charles G Bennettspecial To the new York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/us-begins-exodus-of-trieste-forces-first-trucks-carry-supplies-to.html | US BEGINS EXODUS OF TRIESTE FORCES First Trucks Carry Supplies to Leghorn  City to Face Major Economic Problem | By Arnaldo Cortesispecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/us-offers-plan-on-un-members-would-give-states-barred-by-soviet-a.html | US OFFERS PLAN ON UN MEMBERS Would Give States Barred by Soviet a Voice Without Vote  Other Delegates Cool | By Am Rosenthalspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vassar-girl-dies-in-headon-crash-man-in-the-other-car-also-is.html | VASSAR GIRL DIES IN HEADON CRASH Man in the Other Car Also IS Killed and 9 Are Injured on Parkway Near Peekskill | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vaughan-williams-to-lecture.html | Vaughan Williams to Lecture | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/venezuelan-customs-set-mark.html | Venezuelan Customs Set Mark | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/vietminh-starts-hanoi-takeover-city-is-calm-people-are-wary-on-eve.html | VIETMINH STARTS HANOI TAKEOVER City Is Calm People Are Wary on Eve of Final Withdrawal of the French Forces VIETMINH STARTS HANOI TAKEOVER | By Tillman Durdinspecial To the New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/westbury-polo-postponed.html | Westbury Polo Postponed | Special to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/william-f-grant.html | WILLIAM F GRANT | Special to The Nev York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/william-htucker-dead-golfcourse-architect-83-was-a-former-links.html | WILLIAM HTUCKER DEAD GolfCourse Architect 83 Was a Former Links champion | Spedial to The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/wood-field-and-stream-new-sports-show-here-in-march-will-avoid.html | Wood Field and Stream New Sports Show Here in March Will Avoid Carnival Atmosphere | By Raymond R Camp | RE0000131159 | 1982-07-06 | B00000498524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-08 | https://www.nytimes.com/1954/10/08/archives/zafrulla-khan-regards-court-job-as-means-to-explain-east-to-west.html | Zafrulla Khan Regards Court Job As Means to Explain East to West Pakistani a Devout Moslem Will Use His Time at The Hague Helping and Guiding Those Who Want to Write | By Michael Jamesspecial To The New York Times | RE0000131159 | 1982-07-06 | B00000498524 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/1000-more-join-strike-crippling-london-docks.html | 1000 More Join Strike Crippling London Docks | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/9432-landlords-swarm-to-court-murtagh-gives-warnings-amid-scene-of.html | 9432 LANDLORDS SWARM TO COURT Murtagh Gives Warnings Amid Scene of 6Hour Bedlam Staged in Bay Ridge 9432 LANDLORDS JAM COURT IN DAY | By Robert Alden | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/about-art-and-artists-the-edwin-hewitt-gallery-reopens-in-new.html | About Art and Artists The Edwin Hewitt Gallery Reopens in New Quarters  Maclet Work Seen at Niveau | S P | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/adelphi-booters-win-set-back-pratt-21-on-marker-by-spier-in-second.html | ADELPHI BOOTERS WIN Set Back Pratt 21 on Marker by Spier in Second Half | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/annual-service-in-ball-park-set-catholics-to-rally-tomorrow-at-polo.html | ANNUAL SERVICE IN BALL PARK SET Catholics to Rally Tomorrow at Polo Grounds  Stassen to Address Baptists Here | By Preston King Sheldon | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/approval-believed-required.html | Approval Believed Required | Special to the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/army-to-engage-dartmouth-team-cadets-bolstered-by-return-of.html | ARMY TO ENGAGE DARTMOUTH TEAM Cadets Bolstered by Return of Holleder  Fordham in Night Test at Boston | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/belgium-gives-tapestry-for-the-un-assembly.html | Belgium Gives Tapestry For the UN Assembly | Special to THE NEW YORK TIMES | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bonn-army-chief-hinted-cruewell-who-took-rommels-place-may-get.html | BONN ARMY CHIEF HINTED Cruewell Who Took Rommels Place May Get Command | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bonn-considers-import-of-labor-experts-say-500000-workers-may-be.html | BONN CONSIDERS IMPORT OF LABOR Experts Say 500000 Workers May Be Needed to Fill Gap Caused by Arms Program | By Ms Handlerspecial To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/boundary-board-meets.html | Boundary Board Meets | Dispatch of The Times London | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bridgeport-gets-housing-formula-but-us-officials-advice-on-filling.html | BRIDGEPORT GETS HOUSING FORMULA But US Officials Advice on Filling LowRent Units Is Viewed Skeptically | By David Andersonspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/britain-to-widen-security-checks-government-underestimated-by-7000.html | BRITAIN TO WIDEN SECURITY CHECKS Government Underestimated by 7000 Total of Civil Aides Subject to Screening | Special To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/british-rail-unions-get-wage-increase.html | BRITISH RAIL UNIONS GET WAGE INCREASE | Special To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/british-warn-us-bluntly-on-trade-will-not-remove-their-curbs-unless.html | BRITISH WARN US BLUNTLY ON TRADE Will Not Remove Their Curbs Unless Washington Acts First Butler Declares British in Blunt Trade Warning Wont Ease Curbs Until US Does | By Drew Middletonspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/briton-bids-west-heed-asias-pleas-macdonald-says-reds-can-be-beaten.html | BRITON BIDS WEST HEED ASIAS PLEAS MacDonald Says Reds Can Be Beaten There by Freedom and Progress Not Weapons | Special To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/bus-drivers-to-help-line-seek-to-end-auto-lifts.html | Bus Drivers to Help Line Seek to End Auto Lifts | Special To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/cairo-aide-denies-junta-foe-is-held-official-says-policy-to-avoid.html | CAIRO AIDE DENIES JUNTA FOE IS HELD Official Says Policy to Avoid Making Martyr of the Moslem Brotherhood Chief Stands | Special To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/carlr-forrey-53-i-newsma__nn-3o-rarsi.html | CARLR FORREY 53 I NEWSMANN 3O rARSI | special To The New YOrk Times I | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/case-terms-gop-superior-red-foe-asks-a-republican-congress-to-aid.html | CASE TERMS GOP SUPERIOR RED FOE Asks a Republican Congress to Aid the Administration in Fight Against Communism | By Damon Stetsonspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/charles-goodwlh-ihartford-bnkbr-t-iim-president-of-state-se-vings.html | CHARLES GOODWIH IHARTFORD BNKBR t iim President of State Se vings and Senior LawPartner DiesRan for Governor | Special to The New York TimeJ | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/chester-p-rexford.html | CHESTER P REXFORD | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/child-to-mrs-d-peterkin-jrl.html | Child to Mrs D Peterkin Jrl | i Special to The New York Times I | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/city-opera-sings-restaged-faust-norman-treigle-newcomer-portrays.html | CITY OPERA SINGS RESTAGED FAUST Norman Treigle Newcomer Portrays Mephistopheles in Gounod Perennial | H C S | RE0000131160 | 1982-07-06 | B00000498525 |

| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/clifford-a-habel.html | CLIFFORD A HABEL | Special to The New York Time | RE0000131160 | 1982-07-06 | B00000498525 |
|---|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/committee-stays-power-deal-study-until- after-nov-2-hickenlooper.html | COMMITTEE STAYS POWER DEAL STUDY UNTIL AFTER NOV 2 Hickenlooper Delays Hearing on DixonYates Contract Citing the Campaigns COMMITTEE STAYS AEC DEAL STUDY | By Charles E Eganspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/connecticut-bias-denied.html | Connecticut Bias Denied | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/consideration-of-consumer-asked.html | Consideration of Consumer Asked | LOUISE BROWN ROSECKY | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/court-foils-nevada-gop-orders-election-for- senate-gop-is-reversed.html | Court Foils Nevada GOP Orders Election for Senate GOP IS REVERSED ON MCARRAN SEAT | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/dallas-wins-109-enters-polo-final-4-goals- by-combs-set-pace-as.html | DALLAS WINS 109 ENTERS POLO FINAL 4 Goals by Combs Set Pace as Meadow Brook Bows  Old Westbury Victor | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/defenseminded-inventors-patent-pygmy- tank-3d-landing-lights-week.html | DefenseMinded Inventors Patent Pygmy Tank 3D Landing Lights Week Also Brings Mechanical Dictionary a Hair Puller an Elastic Door Knob and a Golfer Training Device U S GIVES PATENT FOR A PYGMY TANK | By Stacy V Jonesspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/deposits-up-in-chicago-but-46-national- banks-there-show-dip-in.html | DEPOSITS UP IN CHICAGO But 46 National Banks There Show Dip in LoansDiscounts | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/dixon-subsidiary-cleared-by-sec- mississippi-powers-books-and.html | DIXON SUBSIDIARY CLEARED BY SEC Mississippi Powers Books and Finances Are Found to Conform to Rules | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/dr-john-v-masters.html | DR JOHN V MASTERS | speclat to The NeW York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/ettac-dickbride-of-harry-shijrley-i- charlotte-n-c-giriattired-in.html | ETTAC DICKBRIDE OF HARRY SHIJRLEY i Charlotte N C GiriAttired in Lace at Her Wedding to Veteran of the Navy | Special to Tm Nw YOK Tzfzs | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/everest-team-honored-american- geographical-awards-are-presented-in.html | EVEREST TEAM HONORED American Geographical Awards Are Presented in London | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/fath-opens-shop-of-readytowear- couturiers-alliance-with-big.html | FATH OPENS SHOP OF READYTOWEAR Couturiers Alliance With Big Industrial Group Makes Venture Possible | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archiv es/fete-for-infanta-planned.html | Fete for Infanta Planned | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/foe-of-reds-lazisl-colorful-british-m-pfor-35-years-diesbaited.html | FOE OF REDS lAzlsl Colorful British M pfor 35 Years DiesBaited Hitler With Telegram Barrage | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/for-a-democratic-congress-election-of-democrats-in-new-jersey-and.html | For a Democratic Congress Election of Democrats in New Jersey and New York Is Favored | C HERBERT SKINNER | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/fourposter-ban-off-in-canada.html | Fourposter Ban Off in Canada | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/frank-l-gay-to-wed-elizabeth-dershuck.html | FRANK L GAY TO WED ELIZABETH DERSHUCK | Special to the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/french-designer-from-mexico-here-figurish-line-is-predominant-in.html | FRENCH DESIGNER FROM MEXICO HERE Figurish Line Is Predominant in the CustomMade Styles Exhibited by de Chatillon | By Virginia Pope | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/future-of-london-pact-european-union-considered-to-be-more.html | Future of London Pact European Union Considered to Be More Important Than Rearming | JOHN ROY CARLSON | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/georg-w-mason-autd-leader-dies-i-head-of-american-motors-suooumbs-t.html | GEORG W MASON AUTD LEADER DIES I Head of American Motors Suooumbs to Pneumonia  in Detroit at Age of 63 ADVOCTE OF MERGERS He Was Negotiating to Join His Company With Recent StudebakerPackard t | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gop-bears-down-to-win-in-florida-presses-in-2-districts-with-many.html | GOP BEARS DOWN TO WIN IN FLORIDA Presses in 2 Districts With Many Retired Outsiders  Program Stressed | By John N Pophamspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/grains-are-eased-by-profit-taking-but-rallies-follow-in-all-pits.html | GRAINS ARE EASED BY PROFIT TAKING But Rallies Follow in All Pits Sellers Become Buyers as Firmness Develops | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/greenwich-copies-met-dutch-art-show-is-patterned-after-museum.html | GREENWICH COPIES MET Dutch Art Show Is Patterned After Museum Feature | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/gromyko-gives-atom-talk-stresses-changed-soviet-view-on-nuclear.html | GROMYKO GIVES ATOM TALK Stresses Changed Soviet View on Nuclear Weapons Ban | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hall-accuses-harriman.html | Hall Accuses Harriman | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/harriman-urges-big-protest-vote-on-city-tour-he-hits-dewey.html | HARRIMAN URGES BIG PROTEST VOTE On City Tour He Hits Dewey Indifference  Disclaims Injection of Prejudice HARRIMAN URGES BIG PROTEST VOTE | By Leo Egan | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hechtlancaster-seeks-3-tv-plays-studio-would-film-scripts-by-paddy.html | HECHTLANCASTER SEEKS 3 TV PLAYS Studio Would Film Scripts by Paddy Chayefsky Who Wrote Companys Marty | By Thomas M Pryorspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/hofstra-routs-bridgeport.html | Hofstra Routs Bridgeport | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/home-for-war-orphans-will-of-elizabeth-man-leaves-it-for-native.html | HOME FOR WAR ORPHANS Will of Elizabeth Man Leaves It for Native Town in Italy | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/howell-attacks-bluffing-abroad-shifts-threats-and-slogans-in.html | HOWELL ATTACKS BLUFFING ABROAD Shifts Threats and Slogans in Foreign Policy He Says Are Not Common Sense | By George Cable Wrightspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/india-and-ceylon-open-talk-on-rift-new-delhi-seeks-formula-on-the.html | INDIA AND CEYLON OPEN TALK ON RIFT New Delhi Seeks Formula on the Treatment of Its Nationals on Island | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/indian-point-park-bought-by-edison-utility-to-build-huge-power.html | INDIAN POINT PARK BOUGHT BY EDISON Utility to Build Huge Power Plant on Site in Future  Recreation Area Stays | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/ives-decries-use-of-hate-as-issue-accuses-harriman-of-turning-to.html | IVES DECRIES USE OF HATE AS ISSUE Accuses Harriman of Turning to Bigotry to Conceal His Ignorance of Problems Ives Decries Use of Hale as Issue Calls Rival Ignorant of Problems | By Leonard Ingalls | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/japan-to-resume-warship-building-2-destroyers-listed-in-1955.html | JAPAN TO RESUME WARSHIP BUILDING 2 Destroyers Listed in 1955 Program First Since End of Conflict in Pacific | By Lindesay Parrottspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jay-presson-play-due-in-december-fryer-carr-and-rigby-join-to.html | JAY PRESSON PLAY DUE IN DECEMBER Fryer Carr and Rigby Join to Present First Stage Work of Texas Woman Novelist | By Louis Calta | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jewell-pointer-victor-hay-pete-takes-jersey-field-stake-puppy-sally.html | JEWELL POINTER VICTOR Hay Pete Takes Jersey Field Stake  Puppy Sally Wins | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/jewish-claims-pushed-bonn-promises-to-settle-under-1953-law-soon.html | JEWISH CLAIMS PUSHED Bonn Promises to Settle Under 1953 Law Soon | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/joan-h-mosher-affianced.html | Joan H Mosher Affianced | Special to The Nev York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/johnson-clark-.html | Johnson  Clark | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/juin-is-a-witness-in-spying-inquiry-he-and-two-generals-testify-on.html | JUIN IS A WITNESS IN SPYING INQUIRY He and Two Generals Testify on Agency Where Defense Data Were Stolen | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/la-tourette-team-first-vitale-and-marquess-card-71-in-bestball-golf.html | LA TOURETTE TEAM FIRST Vitale and Marquess Card 71 in BestBall Golf at Rye | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/lutheran-leader-gets-new-powers-but-convention-rejects-plan-to.html | LUTHERAN LEADER GETS NEW POWERS But Convention Rejects Plan to Bolster Executive Board of the United Church | By George Duganspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/menu-at-columbia-dinner.html | Menu at Columbia Dinner | JC BRENNECKE | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/methodism-selects-its-family-of-year.html | METHODISM SELECTS ITS FAMILY OF YEAR | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-angela-colvin-wedin-fort-worth-to-lieut-bradley-gaylord-jr-u-s.html | Miss Angela Colvin Wedin Fort Worth To Lieut Bradley Gaylord Jr U S A F | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-helen-r-mcann.html | MISS HELEN R MCANN | Special to TH NEW YOK TZMES | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/miss-orcutt-team-wins-she-and-mrs-dorment-take-gross-honors-in-golf.html | MISS ORCUTT TEAM WINS She and Mrs Dorment Take Gross Honors in Golf | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/montgomery-voices-confidence.html | Montgomery Voices Confidence | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/montreal-chief-ousted-over-vice-fined-with-17-police-aides-after.html | MONTREAL CHIEF OUSTED OVER VICE Fined With 17 Police Aides After 5Year Inquiry Shows a TieUp With Racket | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/morris-b-cooper.html | MORRIS B COOPER | SPecial to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-arthur-w-butler.html | MRS ARTHUR W BUTLER | Special to The lew York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-claude-h-palmer-i.html | MRS CLAUDE h PALMER I | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-george-h-deacon.html | MRS GEORGE H DEACON | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/mrs-percy-b-handy.html | MRS PERCY B HANDY | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/nashua-favored-to-gain-first-belmont-futurity-score-for-fitzsimmons.html | Nashua Favored to Gain First Belmont Futurity Score for Fitzsimmons NINE NAMED TODAY IN 114715 STAKES Nashua Summer Tan Futurity Standouts at Belmont Park High Gun in Manhattan | By Joseph C Nichols | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/nassau-aide-dies-in-crash.html | Nassau Aide Dies in Crash | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/national-theatres-dividend.html | National Theatres Dividend | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/needy-nations-told-of-new-us-aid-law.html | NEEDY NATIONS TOLD OF NEW US AID LAW | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/new-field-shown-for-risk-capital-insurance-industry-is-urged-to-be.html | NEW FIELD SHOWN FOR RISK CAPITAL Insurance Industry Is Urged to Be Prepared to Finance Atom Industrial Plants | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/new-hiring-rules-set-by-pier-group-bistate-agency-in-move-to-break.html | NEW HIRING RULES SET BY PIER GROUP BiState Agency in Move to Break Grip of ILA Warns Stevedores on Union Halls | By Stanley Levey | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/news-of-food-new-ovens-eliminate-grease-on-the-sides-meat-outlook.html | News of Food New Ovens Eliminate Grease on the Sides  Meat Outlook Good | By Jane Nickerson | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/oklahoma-throng-greets-stevenson-he-outlines-election-issues-meets.html | OKLAHOMA THRONG GREETS STEVENSON He Outlines Election Issues Meets States Leaders and Hails Democratic Gains | By Richard J H Johnstonspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/oklahomatexas-wisconsinrice-games-head-college-football-slate-today.html | OklahomaTexas WisconsinRice Games Head College Football Slate Today YALE AT COLUMBIA ON IVY LOOP CARD Princeton Choice Over Penn Harvard Visits Cornell  PurdueDuke a Big Game | By Allison Danzig | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/only-reservations-are-based-on-distrust-of-tito-city-gratified-with.html | Only Reservations Are Based on Distrust of Tito  City Gratified With Plan for Free Port Under Italian Rule | By Arnaldo Cortesispecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/orchestra-and-union-meet.html | Orchestra and Union Meet | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/pact-vote-put-off-as-mendesfrance-asks-confidence-premier-makes.html | PACT VOTE PUT OFF AS MENDESFRANCE ASKS CONFIDENCE Premier Makes Test Set for Tuesday One Involving Fate of Regime on Bonn Tie SEEKS SOCIALIST BACKING French Leader Shifts Stand When Popular Republicans Refuse to Endorse Policy PACT VOTE PUT OFF IN PARIS ASSEMBLY | By Harold Callenderspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/peace-award-deferred-norwegian-nobel-committee-holds-prize-till.html | PEACE AWARD DEFERRED Norwegian Nobel Committee Holds Prize Till Next Year | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/power-knocked-out-upstate.html | Power Knocked Out Upstate | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-adds-farm-policy-talk-to-his-augmented-campaigning.html | President Adds Farm Policy Talk To His Augmented Campaigning | By Joseph A Loftusspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-starts-a-day-on-hours-of-a-banker.html | President Starts a Day On Hours of a Banker | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/president-urges-gop-rule-to-bar-war-of-politics-says-nation-would-a.html | PRESIDENT URGES GOP RULE TO BAR WAR OF POLITICS Says Nation Would Appear Divided and Uncertain if His Party Lost Congress MAKES BIPARTISAN PLEA Republican Chiefs Join Him in Denver to Map Strategy for Intensified Campaign President Seeks GOP Congress To Avoid a Cold War in Politics | By William M Blairspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/primary-markets-decline-slightly-index-off-1-to-1096-in-week-farm.html | PRIMARY MARKETS DECLINE SLIGHTLY Index Off 1 to 1096 in Week Farm Products Lowest Since Korean War | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/principal-calm-so-is-integration-her-baltimore-school-leads-in-the.html | PRINCIPAL CALM SO IS INTEGRATION Her Baltimore School Leads in the Ratio of Negroes but Has Had No Disturbance KEY IS LIVING TOGETHER People Put First in Policy Staff of 19 Teachers Aided in Planning for Change | By Milton Brackerspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/quakers-to-visit-palmer-stadium-hynoski-to-lead-penn-attack-with.html | QUAKERS TO VISIT PALMER STADIUM Hynoski to Lead Penn Attack With Flippin Pacing Tigers in Ivy League Contest | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/rising-cost-noted-for-mental-ills-annual-outlay-by-48-states-now.html | RISING COST NOTED FOR MENTAL ILLS Annual Outlay by 48 States Now Totals 560000000 Hartford Meeting Hears | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/robert-g-sarvis.html | ROBERT G SARVIS | Special to THE NEW YORK TIMS | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/school-aid-move-by-house-snagged-federal-commissioner-tells.html | SCHOOL AID MOVE BY HOUSE SNAGGED Federal Commissioner Tells Subcommittee Building Is State and Local Problem | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/science-panel-set-up-federal-group-to-study-ways-to-mobilize.html | SCIENCE PANEL SET UP Federal Group to Study Ways to Mobilize Resources | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/senate-supports-scelba-on-trieste-italian-premier-gets-a-vote-of.html | SENATE SUPPORTS SCELBA ON TRIESTE Italian Premier Gets a Vote of 12989 in Approval of Accord With Yugoslavia | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/stassen-pledges-rise-in-us-help-to-asia-stassen-asserts-us-will.html | Stassen Pledges Rise In US Help to Asia Stassen Asserts US Will Shift Indochina War Funds to Aid Asia | By Tania Longspecial To The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/stock-dividend-voteset-chicago-banks-shareholders-will-meet-on-dec.html | STOCK DIVIDEND VOTESET Chicago Banks Shareholders Will Meet on Dec 14 | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/taipei-officials-angered.html | Taipei Officials Angered | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/the-pennsylvania-tells-other-railroads-it-will-not-give-or-expect.html | The Pennsylvania Tells Other Railroads It Will Not Give or Expect Free Passes | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/thlenl-rvens-engage_-t_o_omarry.html | tHLENL rVENS ENGAGE TOOMARRY | Special fo The Few York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/thomas-f-hickey.html | THOMAS F HICKEY | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/to-abolish-race-prejudice-visitor-sees-solution-for-problem-through.html | To Abolish Race Prejudice Visitor Sees Solution for Problem Through Goodwill and Vision | JAMES WILSON | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/to-curtail-traffic-accidents.html | To Curtail Traffic Accidents | EB MOTT | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/toronto-to-get-us-gas-about-nov-1-100mile-line-from-niagara.html | Toronto to Get US Gas About Nov 1 100Mile Line From Niagara Frontier Is Near Completion TORONTO WILL GET NATURAL GAS SOON | Special to THE NEW YORK TIMES | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/treasury-bill-rate-is-seen-stabilizing.html | TREASURY BILL RATE IS SEEN STABILIZING | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/trieste-decision-opposed.html | Trieste Decision Opposed | JOHN SERSHEN | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/u-s-wary-on-idea-it-curbed-chiang-but-reports-that-it-banned.html | U S WARY ON IDEA IT CURBED CHIANG But Reports That It Banned Nationalist Drive Against Red Mainland Persist | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/un-atom-debate-to-start-monday-committee-to-take-up-plans-of-west.html | UN ATOM DEBATE TO START MONDAY Committee to Take Up Plans of West and Soviet for Armament Control | By Thomas J Hamiltonspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/upturn-in-london-levels-off-a-bit-more-issues-rise-than-fall-but-in.html | UPTURN IN LONDON LEVELS OFF A BIT More Issues Rise Than Fall but Index Climbs Only 01  Pier Tieup a Factor | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-defense-aides-in-athens.html | US Defense Aides in Athens | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-postpones-pay-of-korea-employes.html | US POSTPONES PAY OF KOREA EMPLOYES | Special to THE NEW YORK TIMES | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/us-studies-data-on-peiping-gains-experts-analyze-chou-report.html | US STUDIES DATA ON PEIPING GAINS Experts Analyze Chou Report Putting Steel and Coal Above Estimates Set by West | By Harry Schwartz | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/veteran-job-law-is-held-defective-some-preferment-policies-a-brake.html | VETERAN JOB LAW IS HELD DEFECTIVE Some Preferment Policies a Brake on US Efficiency Arden House Panels Say | By Charles Grutznerspecial To the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/villanova-harriers-beat-army.html | Villanova Harriers Beat Army | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/virginia-card-singer-is-wed.html | Virginia Card Singer Is Wed | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/wood-field-and-stream-fishing-prospects-excellent-at-montauk.html | Wood Field and Stream Fishing Prospects Excellent at Montauk  Striped Bass Migration Under Way | By Raymond R Camp | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/yachtsmen-begin-50mile-contest-new-rochelle-club-conducts-annual.html | YACHTSMEN BEGIN 50MILE CONTEST New Rochelle Club Conducts Annual Overnight Event to Northport Harbor | Special to the New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-09 | https://www.nytimes.com/1954/10/09/archives/yugoslavs-see-wider-trade.html | Yugoslavs See Wider Trade | Special to The New York Times | RE0000131160 | 1982-07-06 | B00000498525 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/1-e-wolff-weds-iiss-ary-neane-former-faculty-member-at-princeton.html | 1 E WOLFF WEDS IISS ARY NEANE Former Faculty Member at Princeton Marries Graduate of Mannes School of Music | Special to The NeW York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/5-press-prizes-go-to-latin-america-mergenthaler-awards-made-for.html | 5 PRESS PRIZES GO TO LATIN AMERICA Mergenthaler Awards Made for Meritorious Service  Vargas Critic Honored | By Sam Pope Brewer | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/69607-see-michigan-stage-rally-to-hand-iowa-first-defeat-1413-drive.html | 69607 See Michigan Stage Rally To Hand Iowa First Defeat 1413 DRIVE BY MICHIGAN UPSETS IOWA 1413 | By the United Press | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/70-old-autos-race-on-1904-cup-route.html | 70 OLD AUTOS RACE ON 1904 CUP ROUTE | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-fitting-memorial-exhibition-pays-homage-to-curt-valentin.html | A FITTING MEMORIAL Exhibition Pays Homage To Curt Valentin | By Aline B Saarinen | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-flair-for-extracting-contrition-the-evangelist-by-howard-otway.html | A Flair for Extracting Contrition THE EVANGELIST By Howard Otway 307 pp New York Harper  Bros 350 | ALDEN WHITMAN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-lincoln-portrait-and-monument-abraham-lincoln-the-prairie-years-a.html | A Lincoln Portrait  and Monument ABRAHAM LINCOLN The Prairie Years and the War Years By Carl Sandburg Illustrated 762 pp New York Harcourt Brace Co 750 | By Robert E Sherwood | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-look-into-a-crystal-election-ball-using-a-formula-devised-to.html | A Look Into a Crystal Election Ball Using a formula devised to gauge shifting votes in borderline areas this observer predicts Democrats will win the Lower House | By Ruth C Silva | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-matter-of-fads-and-fancies-the-tastemakers-by-russell-lynes-362.html | A Matter of Fads and Fancies THE TASTEMAKERS By Russell Lynes 362 pp Illustrated New York Harper  Brothers 5 | By Francis Henry Taylor | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-search-for-integrity-to-wake-in-the-morning-by-hilda-sidney-krech.html | A Search For Integrity TO WAKE IN THE MORNING By Hilda Sidney Krech 342 pp New York The Macmillan Company 375 | JANE COBB | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-star-is-reborn.html | A Star Is Reborn | SP | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-sunday-in-1876-the-reno-court-of-inquiry-abstract-of-the-official.html | A Sunday In 1876 THE RENO COURT OF INQUIRY Abstract of the Official Record Edited with a preface by Col W A Graham U S A Ret Illustrated 304 pp Harrisburg The Stackpole Company 5 | By Hoffman Birney | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/a-woman-of-action-susan-b-anthony-her-personal-history-and-her-era.html | A Woman Of Action SUSAN B ANTHONY Her Personal History and Her Era By Katharine Anthony 521 pp Illustrated New York Doubleday  Co 6 | By Mildred McAfee Horton | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/about-ship-tickets-maasdam-incident-points-up-need-of-reading-all.html | AbbottVoorhees ABOUT SHIP TICKETS Maasdam Incident Points Up Need of Reading All the Fine Print | Special to The New York Times By Werner Bamberger | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/against-the-republican-plea-to-back-ike-democrats-appeal-to-various.html | Against the Republican Plea to Back Ike Democrats Appeal to Various Feelings of Dissatisfaction OLDSTYLE CAMPAIGN | By William S White | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ai-gordon-to-wed-marilyn-p-soloff.html | AI GORDON TO WED MARILYN P SOLOFF | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/aileenbaltazz-is-future-bride-daughter-of-navy-captain-s-engaged-to.html | AILEENBALTAZZ  IS FUTURE BRIDE Daughter of Navy Captain s Engaged to John Sterling a Graduate of Harvard | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/alice-frances-ring-married.html | Alice Frances Ring Married | Special to The New York Tlns | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/along-the-route-to-mount-vernon.html | ALONG THE ROUTE TO MOUNT VERNON | By E John Long | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/and-now-sf-jazz-turk-murphy-out-of-new-orleans-via-san-francisco.html | AND NOW  SF JAZZ Turk Murphy Out of New Orleans Via San Francisco Reshapes Old Style | By Gilbert Millstein | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ann-dan-fianoee-of-henry-dod6e-barnard-alumna-prospeqtve-brido.html | ANN DAN FIANOEE OF HENRY DOD6E Barnard Alumna Prospeqtve Brido ofForoign Service Officer Harvard Graduate | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/anne-h-richards-is-wed.html | Anne H Richards Is Wed | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/anne-rosenfeld-scarsdale-bride-married-in-parents-home-to-the-rev.html | ANNE ROSENFELD SCARSDALE BRIDE Married in Parents Home to the Rev Dr Kenneth Stein a Graduate of Cornell | Special to The New York Tlme | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/apathy-of-voters-stirs-gop-fears-leaders-warn-eisenhower-it-is-a.html | APATHY OF VOTERS STIRS GOP FEARS Leaders Warn Eisenhower It Is a Major Obstacle in Fight for Congress | By William M BIair | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/appeal-by-assassin-of-trotsky-denied.html | APPEAL BY ASSASSIN OF TROTSKY DENIED | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/arden-panels-ask-fair-loyalty-test-54-leaders-in-various-fields.html | ARDEN PANELS ASK FAIR LOYALTY TEST 54 Leaders in Various Fields Agree Governments Present Methods Cause Hardships | By Charles Grutzner | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/army-team-trims-dartmouth-606-vann-passes-to-holleder-and-johnson.html | ARMY TEAM TRIMS DARTMOUTH 606 Vann Passes to Holleder and Johnson Help Cadets Get Highest Tally Since 49 | By Joseph M Sheehan | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/around-the-garden.html | AROUND THE GARDEN | J By Dorothy H Jenkins | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/art-show-on-at-union-college.html | Art Show On at Union College | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-15-no-title.html | Article 15  No Title | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-31-no-title-firesides.html | Article 31  No Title Firesides | By Betty Pepis | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/article-96624835-no-title.html | Article 96624835  No Title | specla   Trees 1 | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/asian-bloc-faces-financial-plight-colombo-plan-report-cites.html | ASIAN BLOC FACES FINANCIAL PLIGHT Colombo Plan Report Cites Shrinkage in Revenues as Expansion Needs Rise | By Tania Long | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atom-test-plant-set-for-illinois-initial-step-in-aecs-power-program.html | ATOM TEST PLANT SET FOR ILLINOIS Initial Step in AECs Power Program Is Expected to Be Completed in 1956 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/atomic-plant-planned-mit-project-gives-impetus-to-private.html | ATOMIC PLANT PLANNED MIT Project Gives Impetus to Private Development | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/authors-query-96625626.html | Authors Query | BERNARD S STERN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/authors-query.html | Authors Query | LILLIAN B GILKES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/automobiles-forecast-motor-travel-in-the-country-is-expected-to.html | AUTOMOBILES FORECAST Motor Travel in the Country Is Expected To Total 500 Billion Miles This Year | By Bert Pierce | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/aviation-talking-point-pilots-comments-on-progress-of-flight-help.html | AVIATION TALKING POINT Pilots Comments on Progress of Flight Help Keep the Passengers Happy | By Bliss K Thorne | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bedell-smith-four-decades-of-service.html | Bedell Smith Four Decades of Service | IBR | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bias-leader-faces-arrest-in-delaware-bias-leader-faces-delaware.html | Bias Leader Faces Arrest in Delaware BIAS LEADER FACES DELAWARE ARREST | By Milton Bracker | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/billingslwood.html | BillingsLWood | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/birds-fog-radar.html | BIRDS FOG RADAR | KARL O SCHADE | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/blair-beats-pennington.html | Blair Beats Pennington | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boat-club-urges-smallcraft-code-publishes-report-governing.html | BOAT CLUB URGES SMALLCRAFT CODE Publishes Report Governing Limitations of Horsepower Speed and Capacity | By Clarence E Lovejoy | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boat-work-resumes-at-bristol-ri-yard.html | BOAT WORK RESUMES AT BRISTOL RI YARD | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bob-jones-honored-at-winged-foot-club-scene-of-his-1929-open.html | Bob Jones Honored at Winged Foot Club Scene of His 1929 Open Victory PROGRAM RECALLS TYING PUTT AT 18TH | By Lincoln A Werden | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bogota-upsets-ridgewood.html | Bogota Upsets Ridgewood | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bomb-shattered-racial-harmony-louisville-stirred-by-fight-over.html | BOMB SHATTERED RACIAL HARMONY Louisville Stirred by Fight Over Negro in White Area  Red Plot Charged | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bonn-mcmichael.html | Bonn  McMichael | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bonn-to-finance-contracts-of-its-concerns-in-turkey-bonn-to-finance.html | Bonn to Finance Contracts Of Its Concerns in Turkey BONN TO FINANCE DEALS WITH TURKS | By Ms Handler | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bonn-unions-vote-to-defer-arms-tie-6000000-workers-leaders-demand.html | BONN UNIONS VOTE TO DEFER ARMS TIE 6000000 Workers Leaders Demand Talks With Soviet on Reunification Program | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/boston.html | Boston | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bridge-a-rare-squeeze-play-whitfeld-six-presents-baffling-problem.html | BRIDGE A RARE SQUEEZE PLAY Whitfeld Six Presents Baffling Problem To Players | By Albert H Morehead | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/briggs-and-brown-star.html | Briggs and Brown Star | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/britainnorway-phone-in-nato-cable-gives-first-direct-link-between.html | BRITAINNORWAY PHONE IN NATO Cable Gives First Direct Link Between Nations | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/british-tories-prepare-for-election-test-partys-convention-explores.html | BRITISH TORIES PREPARE FOR ELECTION TEST Partys Convention Explores Issues That Will Figure in Campaign | By Drew Middleton | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/briton-sees-colony-gain-but-minister-warns-red-peril-in-guiana.html | BRITON SEES COLONY GAIN But Minister Warns Red Peril in Guiana Continues | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/britons-dedicate-big-mill-in-south-60million-newsprint-plant-sold.html | BRITONS DEDICATE BIG MILL IN SOUTH 60Million Newsprint Plant Sold Out Through 1969 Queen Sends Greeting | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/brunnerobrien.html | BrunnerOBrien | Special to The Nev York TimeS | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bthan-dennisolq-trhitbt-isdbad-designer-of-banks-was-73-his-firm.html | BTHAN DENNISOlq tRHITBT ISDBAD Designer of Banks Was 73 His Firm Planned Sports Building at West Point | Sclal to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/bucknell-triumphs-over-lehigh-4846.html | BUCKNELL TRIUMPHS OVER LEHIGH 4846 | Special to the New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/canada-enjoying-immigrant-wave-about-10000-arrive-in-week-movement.html | CANADA ENJOYING IMMIGRANT WAVE About 10000 Arrive in Week Movement From Europe Creates Shipping Boom | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/career-employe-with-line.html | Career Employe With Line | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/carpet-city-offers-factoriestoorder-amsterdam-ny-seeks-industries.html | Carpet City Offers FactoriestoOrder AMSTERDAM NY SEEKS INDUSTRIES | By Alfred R Zipser Jr | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/celeste-holm-tv-cub-reporter-actress-will-do-shower-type-singing-in.html | CELESTE HOLM TV CUB REPORTER Actress Will Do Shower Type Singing in Her Situation Comedy | By Val Adams | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/cheese-it-the-cops-a-run-of-recent-movies-discredits-the-police.html | CHEESE IT THE COPS A Run of Recent Movies Discredits the Police | By Bosley Crowther | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/chiang-sees-doom-for-a-red-invasion.html | CHIANG SEES DOOM FOR A RED INVASION | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/child-to-mrs-w-8-comstocl.html | Child to Mrs W 8 Comstocl | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/child-to-the-david-brightmans.html | Child to the David Brightmans | sp to T Nv YoMi 1 | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/chosen-to-lead-alumni-for-iona-building-fund.html | Chosen to Lead Alumni For Iona Building Fund | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/churchill-warns-paris-not-to-seek-bonn-pact-shifts-declares-major.html | CHURCHILL WARNS PARIS NOT TO SEEK BONN PACT SHIFTS Declares Major Concessions Might Rend Defense Unity Between Europe and US | By Drew Middleton | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/cinda-hoysradt-affianced.html | Cinda Hoysradt Affianced | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/college-in-texas-long-integrated-amarillo-institution-marks-third.html | COLLEGE IN TEXAS LONG INTEGRATED Amarillo Institution Marks Third Year Without Bias and Without Incident | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/columbus-weighs-a-comic-book-law-distributor-fights-proposed.html | COLUMBUS WEIGHS A COMIC BOOK LAW Distributor Fights Proposed Ordinance Arguing for Industry SelfRegulation | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/connecticut-stirs-democratic-hopes-at-least-one-added-house-seat-is.html | CONNECTICUT STIRS DEMOCRATIC HOPES At Least One Added House Seat Is Goal of Party  Light Vote Expected | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/corinthian-bath-of-old-era-found-american-archaeologist-digs-out.html | CORINTHIAN BATH OF OLD ERA FOUND American Archaeologist Digs Out Tub Cut Into Hill in 4th Century B C | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/crimsons-72yard-march-near-end-upsets-ithacans-harvard-topples.html | Crimsons 72Yard March Near End Upsets Ithacans HARVARD TOPPLES CORNELL 13 TO 12 | By Joseph C Nichols | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/cunard-official-at-80-recalls-when-atlantic-voyage-cost-10.html | Cunard Official at 80 Recalls When Atlantic Voyage Cost 10 | By Joseph J Ryan | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/current-arrivals-on-the-16mm-movie-scene.html | CURRENT ARRIVALS ON THE 16MM MOVIE SCENE | By Howard Thompson | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/dairies-that-welcome-visitors-model-farms-in-jersey-open-to.html | DAIRIES THAT WELCOME VISITORS Model Farms in Jersey Open to SightSeers From the City | By Geraldine van Urk | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/dairy-support-cut-backed-by-benson-secretary-tells-farm-show.html | DAIRY SUPPORT CUT BACKED BY BENSON Secretary Tells Farm Show Governments Program Is On the Right Road | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/damages-for-thruway-blasts.html | Damages for Thruway Blasts | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/dates.html | Dates | ELI SIEGEL | RE0000131161 | 1982-07-06 | B00000498526 |

| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/daughter-to-mrs-melvin-storz.html | Daughter to Mrs Melvin Storz | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/deep-wells-help-texas-panhandle-irrigation-in-regions-north-tier-is.html | DEEP WELLS HELP TEXAS PANHANDLE Irrigation in Regions North Tier Is Boon as Farmers Fight Drought Specter | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/defense-of-the-american-tourist-first-others-are-as-bad-second.html | Defense of the American Tourist First others are as bad second nobody loves trippers anyhow But a few rules can make things comparatively painless | By Peggy Durdin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/democrat-holds-wisconsin-lead-johnson-who-won-in-upset-last-year-is.html | DEMOCRAT HOLDS WISCONSIN LEAD Johnson Who Won in Upset Last Year Is Expected to Be Returned to House | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/democrats-split-in-south-carolina-unusual-campaign-could-see.html | DEMOCRATS SPLIT IN SOUTH CAROLINA Unusual Campaign Could See WriteIn Candidate Defeat State Partys Choice | By Wh Lawrence | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/desmonddemiichelo.html | DesmondDeMiichelo | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dewey-and-dulles-in-line-for-bench-brownell-also-is-on-the-list-of.html | DEWEY AND DULLES IN LINE FOR BENCH Brownell Also Is on the List of Possibilities to Succeed Jackson on High Court | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dollar-gap-is-laid-to-fugitive-capital.html | DOLLAR GAP IS LAID TO FUGITIVE CAPITAL | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/donna-iatthrws-briden-prliiam-st-caiternes-curchis-tle-scene-of-her.html | DONNA IATTHRWS BRIDEN PRLiiAM St Caiternes CurchiS tle Scene of Her Marriage to John C Walcott | i I | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dorothy-cronkafflanced.html | Dorothy CronkAfflanced | Special toThe New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dorothy-j-flynn-bay-stab-bride-she-is-arried-at-ivlarthas-vineyard.html | DOROTHY J FLYNN BAY STAB BRIDE She Is arried at IVlarthas Vineyard Ceremony to Richard IsaacKeeler | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dorothy-l-jolliffe-fiancee.html | Dorothy L Jolliffe Fiancee | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/dr-sayres-dilemma-venus-rising-by-charles-grayson-277-pp-new-york.html | Dr Sayres Dilemma VENUS RISING By Charles Grayson 277 pp New York Henry Holt Co 350 | JOHN NERBER | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/easy-on-the-ears-sound-barriers-of-trees-and-shrubs-muffle-the.html | EASY ON THE EARS Sound Barriers of Trees and Shrubs Muffle the Daily Cacophony | By Pj McKenna | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/edison-nj-is-put-to-ballots-test-raritan-township-to-decide-on.html | EDISON NJ IS PUT TO BALLOTS TEST Raritan Township to Decide on Changing Name to Honor Wizard of Menlo Park | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/editor-to-quit-nicaragua.html | Editor to Quit Nicaragua | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | President Steps In | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/edmolqik-johlqsoi-is-wed-innirgilqla-married-in-bedford-to-oliver.html | EDMOlqlk JOHlqSOI IS WED INNIRGIllqlA Married in Bedford to Oliver Stuart Chase an Alumnus of Williams College | special to The New YorkTimes | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/education-in-review-how-to-meet-nations-need-for-specialists-is-the.html | EDUCATION IN REVIEW How to Meet Nations Need for Specialists Is the Subject of a Comprehensive Study | By Benjamin Fine | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/edward-hano-dies-printing-executive.html | EDWARD HANO DIES PRINTING EXECUTIVE | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eisenhower-key-factor.html | EISENHOWER KEY FACTOR | By W H Lawrence | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eisenhower-talk-hit-as-partisan-minority-heads-in-congress-promise.html | EISENHOWER TALK HIT AS PARTISAN Minority Heads in Congress Promise No Cold War by the Democrats | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elaine-b-sawyer-bride-married-in-cannes-france-to-lieut-richard-m-b.html | ELAINE B SAWYER BRIDE Married in Cannes France to Lieut Richard M Bossei J | Special to The New York mes | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elaineschurs-nuptials-she-s-marriedin-white-plains-to-joel-a.html | ELAINESCHURS NUPTIALS She s Marriedin White Plains to Joel A Batchker | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/eleanor-roosevelt-at-a-youthful-70-the-former-first-lady-continues.html | Eleanor Roosevelt at a Youthful 70 The former First Lady continues with astonishing energy the round of humanitarian activities which constitute her day | By Robert Bendiner | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elis-notch-no-3-columbia-bows-3d-time-as-yale-goes-over-in-fourth.html | ELIS NOTCH NO 3 Columbia Bows 3d Time as Yale Goes Over in Fourth Period | By Louis Effrat | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/elizabeth-pijfih-become5-ibride-st-patricks-infarmlngton-is-soene.html | ELIZABETH PIJfiH BECOME5 iBRIDE St patricks inFarmlngton is Soene of HerWedding to Arthur Stephen Fox Jr | SPecial to Tile New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ellen-christophersen-is-wed.html | Ellen Christophersen Is Wed | special to Tile New York mes | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ellen-dobsons-troth-nursing-graduate-is-betrothed-to-john-patrick.html | ELLEN DOBSONS TROTH Nursing Graduate Is Betrothed to John Patrick McGuire j | Spee la to The New York TlmeJ | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/englewood-tops-leonia.html | Englewood Tops Leonia | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/episcopal-lumber-for-baptist-church.html | EPISCOPAL LUMBER FOR BAPTIST CHURCH | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/f-wed-ann-m-greaves-wili-be-i.html | f Wed Ann M Greaves Wili Be i | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/faculty-housing-near-completion-princeton-experiment-eyed-for.html | FACULTY HOUSING NEAR COMPLETION Princeton Experiment Eyed for Possible Solution to Problem at Universities | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/fancy-tree.html | Fancy Tree | By Dorothy Barclay | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/favorite-nips-summer-tan-in-futurity-high-gun-first-nashua-captures.html | Favorite Nips Summer Tan In Futurity High Gun First NASHUA CAPTURES BELMONT FUTURITY | By James Roach | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/feinings-new-york-citys-past-and-present-compared-at-museum.html | FEININGERS NEW YORK Citys Past and Present Compared at Museum | By Jacob Deschin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/fiat-to-abandon-famed-small-car-cheaper-model-is-to-replace.html | FIAT TO ABANDON FAMED SMALL CAR Cheaper Model is to Replace Topolino Switch Typifies Italys Industrial Change | By Michael L Hoffman | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/fighting-racial-bigotry.html | Fighting Racial Bigotry | FRANK R CROSSWAITH | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/final-us-awards-due-in-yugoslavia-settling-of-american-claims-for.html | FINAL US AWARDS DUE IN YUGOSLAVIA Settling of American Claims for Property Seized by Belgrade Nears End | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/firms-tax-option-calls-for-caution-54-code-proviso-on-electing-to.html | FIRMS TAX OPTION CALLS FOR CAUTION 54 Code Proviso on Electing to Pay Corporation Levies Requires More Study | By Godfrey N Nelson | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/fish-and-game-program-pushed.html | Fish and Game Program Pushed | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/flickinger-raymond.html | Flickinger Raymond | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/foolproof-hybrids-hardy-lilies-overcome-toughest-conditions.html | FOOLPROOF HYBRIDS Hardy Lilies Overcome Toughest Conditions | By Edwin F Steffek | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/fordham-crushed-by-boston-u-5520-hagerstrom-returns-punt-91-yards.html | FORDHAM CRUSHED BY BOSTON U 5520 Hagerstrom Returns Punt 91 Yards for Terriers First Touchdown Against Rams | By Michael Strauss | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/four-blue-ribbons-won-by-strideaway.html | FOUR BLUE RIBBONS WON BY STRIDEAWAY | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/france-exceeds-population-mark-43041000-listed-in-census-a-rise-of.html | FRANCE EXCEEDS POPULATION MARK 43041000 Listed in Census a Rise of About 3000000 Over 1946 Figure | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/free-vietnam-finds-politics-a-rough-business.html | FREE VIETNAM FINDS POLITICS A ROUGH BUSINESS | By Tillman Durdin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/freeport-downs-hempstead.html | Freeport Downs Hempstead | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/french-ministers-testify-in-inquiry.html | FRENCH MINISTERS TESTIFY IN INQUIRY | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/french-views-on-germany-the-basic-factors-assembly-weighing-london.html | FRENCH VIEWS ON GERMANY THE BASIC FACTORS Assembly Weighing London Accord Is Haunted by the Old Fears | By Henry Giniger | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/friends-academy-victor.html | Friends Academy Victor | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gambling-plan-scored-montana-churches-act-to-balk-move-for.html | GAMBLING PLAN SCORED Montana Churches Act to Balk Move for Legalizing | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/garden-city-wins-33-0.html | Garden City Wins 33  0 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/george-j-chambers.html | GEORGE J CHAMBERS | Stal to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/giving-gold-for-dross-leopards-and-lilies-by-alfred-duggan-278-pp.html | Giving Gold for Dross LEOPARDS AND LILIES By Alfred Duggan 278 pp New York CowardMcCann 350 | By Willa Gibbs | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/going-to-cuba-by-automobile-converted-lsm-inaugurates-longawaited.html | GOING TO CUBA BY AUTOMOBILE Converted LSM Inaugurates LongAwaited Daytime Car Ferry Service From Key West Fla to Cardenas | By Paul Jc Friedlander | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/golden-boy-holden-star-combines-acting-with-civic-duties.html | GOLDEN BOY HOLDEN Star Combines Acting With Civic Duties | By M A Schmidt | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gop-leaders-split-on-eisenhower-tactics-one-group-is-urging-the.html | GOP LEADERS SPLIT ON EISENHOWER TACTICS One Group Is Urging the President To Take a More Active Part in Critical Campaign Areas | By Arthur Krock | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gossip-of-the-rialto-joseph-kramm-may-have-two-new-plays-ready-by.html | GOSSIP OF THE RIALTO Joseph Kramm May Have Two New Plays Ready by End of Year  Items | By Lewis Funke | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/grasslands-seeks-polio-case-nurses.html | GRASSLANDS SEEKS POLIO CASE NURSES | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/gravattestacy.html | GravatteStacy | Special to Tile New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/grayce-a-medici-montlair-ride-wears-gown-of-parchment-sill-at.html | GRAYCE A MEDICI MONTLAIR RIDE Wears Gown of Parchment Sill at Marriage in Grace Church to Sidney iHess | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/green-eyes-to-have-and-not-hold-by-jessica-lyon-205-pp-philadelphia.html | Green Eyes TO HAVE AND NOT HOLD By Jessica Lyon 205 pp Philadelphia Macrae Smith Company 250 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/groton-loses-by-14-7.html | Groton Loses by 14  7 | Special To The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/guatemala-accuses-16-extradition-of-exiles-in-five-countries-is.html | GUATEMALA ACCUSES 16 Extradition of Exiles in Five Countries Is Requested | Special To The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/guatemalans-go-to-polls-today-election-of-constituent-body-and.html | GUATEMALANS GO TO POLLS TODAY Election of Constituent Body and Plebiscite on Castillo Arouse Keen Interest | Special To The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/happy-hennie-the-cheerful-captive-by-louise-field-cooper-280-pp-new.html | Happy Hennie THE CHEERFUL CAPTIVE By Louise Field Cooper 280 pp New York Harcourt Brace  Co 375 | JC | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/harriman-drops-high-taxes-plank-refuses-to-accept-stand-of-liberal.html | HARRIMAN DROPS HIGH TAXES PLANK Refuses to Accept Stand of Liberal Party  Ives Plans Second Upstate Tour | By Leonard Ingalls | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/has-an-ideal-changed-the-age-of-conformity-by-alan-valentine-179-pp.html | Has an Ideal Changed THE AGE OF CONFORMITY By Alan Valentine 179 pp Chicago Henry Regnery Company 3 | By Joseph Wood Krutch | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/he-tuned-in-59600-programs-i-looked-and-i-listened-informal.html | He Tuned In 59600 Programs I LOOKED AND I LISTENED Informal Recollections of Radio and TV By Ben Gross 344 pp New York Random House 395 | By Samuel T Williamson | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hebron-beats-kimball-union.html | Hebron Beats Kimball Union | Special To The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/helen-lambert-brideof-soldier-attired-in-white-chantilly-lace-at.html | HELEN LAMBERT  BRIDEOF SOLDIER Attired in White Chantilly Lace at Marriage in Trenton tO  James Kerney Kuser | Special to Taz Nrw YoK Tual | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/herald-of-spring-fallplanted-snowdrops-open-in-january.html | HERALD OF SPRING FallPlanted Snowdrops Open in January | DGS | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hill-school-prevails.html | Hill School Prevails | Special To The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hillsboro-ind-the-sorespots-and-soreheads-may-decide-it.html | Hillsboro Ind The Sorespots and Soreheads May Decide It | By James Reston | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hirethedisabled-week-marks-a-decade-of-gains-increase-of.html | HiretheDisabled Week Marks a Decade of Gains Increase of Handicapped in Jobs Illustrates Major Shift in Public Attitudes | By Howard A Rusk Md | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hollywood-canvas-recent-developments-in-vistavision-process.html | HOLLYWOOD CANVAS Recent Developments in VistaVision Process Musicians Showdown | By Thomas H Pryor | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/holyoke-fills-chemistry-post.html | Holyoke Fills Chemistry Post | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/honduras-tense-on-election-eve-troops-standing-by-for-first.html | HONDURAS TENSE ON ELECTION EVE Troops Standing By for First Contested National Vote in Last 22 Years | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/houston-seeking-56-conventions-improved-facilities-spur-hope-gop.html | HOUSTON SEEKING 56 CONVENTIONS Improved Facilities Spur Hope GOP Might Accept Bid as Democrats Did in 1928 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hungary-aids-jobless-provides-benefits-for-workers-ousted-from.html | HUNGARY AIDS JOBLESS Provides Benefits for Workers Ousted From Industry | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/hunters-craft-scores-leads-as-manhasset-skippers-beat-race.html | HUNTERS CRAFT SCORES Leads as Manhasset Skippers Beat Race Committee Team | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/i-kwri6ht-olaudt-magrird-fin-south-atendedby-thirteen-as-she.html | I kWRI6HT OLAUDt MAgRiRD fIN SOUTH      Atendedby Thirteen as She BecomesBride of Douglas Elliman Jin Durhain NC | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/iiss-sidenbergs-troth-cancer-unit-aide-to-be-wed-i-to-jerrold.html | iISS SIDENBERGS TROTH Cancer Unit Aide to Be Wed I to Jerrold Flaschner | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/immigrants-ship.html | IMMIGRANTS SHIP | ARTHUR LEHMAN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/in-search-of-penitence-the-invisible-writing-being-the-second.html | In Search Of Penitence THE INVISIBLE WRITING Being the Second Volume of Arrow in the Blue An Autobiography By Arthur Koestler 431 pp Illustrated New York The Macmillan Company 5 | By Stephen Spender | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/in-the-service-of-the-state-adventures-in-politics-we-go-to-the.html | In the Service of the State ADVENTURES IN POLITICS We Go to the Legislaturz By Richard L Neuberger Illustrated 203 pp New York Oxford Univoity Pres 350 | By Gladwin Hill | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/independents-how-will-they-vote-heavy-swing-to-eisenhower-two-years.html | INDEPENDENTS HOW WILL THEY VOTE Heavy Swing to Eisenhower Two Years Ago Is Not Now Evident in Favor of His Partys Candidates | By Cabell Phillips | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/indochina-flight-from-communism.html | Indochina  Flight From Communism | Text and photographs by Gertrude Samuels | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/indonesia-cuts-crime-murders-reduced-in-half-year-from-2008-to-1612.html | INDONESIA CUTS CRIME Murders Reduced in Half Year From 2008 to 1612 | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/indonesia-insists-chinese-must-go-minister-says-activities-of.html | INDONESIA INSISTS CHINESE MUST GO Minister Says Activities of AntiPeiping Group Chief Endanger States Safety | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/international-perspective.html | International Perspective | By Vmgini Pope | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/isabelle-eberhardt.html | Isabelle Eberhardt | WALTER COHEN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/iss-touedawed-to-randallgoff-yale-graduatestudent-and-m-i-t-alumnus.html | ISS TOUEDAWED TO RANDALLGOFF Yale GraduateStudent and M i T Alumnus Married in McLean Va Church | Special to he NevYork Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/iss-wllma-layng-to-be-ed-deo-29-l-iclark-university-graduate-is.html | ISS WILMA LAYNG TO BE ED DEO 29 L IClark university Graduate Is  Engaged to Peter Camp Ebbott Oberlin Alumnus | SpeclM to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/iswedm-jrsen-stmarys-chiich-denville-scene-ifhermarrihge-to-raymond.html | ISWEDm JRSEN  stMarys Chiich Denville Scene ifHerMarrihge to Raymond P Sussmann | Special to The Ne York lmiff | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/it-didnt-just-happen-my-life-with-the-microbes-by-selman-a-waksman.html | It Didnt Just Happen MY LIFE WITH THE MICROBES By Selman A Waksman 364 pp New York Simon  Schuster 5 | By Berton Roueche | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/italys-and-yugoslavia-begin-a-new-chapter-settlement-of-trieste.html | ITALY AND YUGOSLAVIA BEGIN A NEW CHAPTER Settlement of Trieste Issue Raises Hopes for Improved Relations | By Jack Raymond | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/italys-deputies-reveal-italy-the-nations-political-temper-finds.html | Italys Deputies Reveal Italy The nations political temper finds full expression in its Chamber of Deputies where factionalism and verbosity sometimes lead to blows | By Arnaldo Cortesi | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/itroth-anou-ied-iof-reiate-maroi-manhasse-girl-betrothe-to-dames-p.html | ITROTH ANOU IED IOF REIATE MAROI Manhasse Girl Betrothe to dames P Murphy 3d Spdng Wedding Planned | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/j-sarah-wallace-betrothed.html | J Sarah Wallace Betrothed | Special to Tile New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/jamming-in-studio-jazzmen-do-good-work-in-recording-sessions.html | JAMMING IN STUDIO Jazzmen Do Good Work In Recording Sessions | By John S Wilson | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/jane-van-wickler-wed-bride-in-poughkeepsie-church-of-j-richard.html | JANE VAN WICKLER WED Bride in Poughkeepsie Church of J Richard Kelly | Special to The New York Tlmee | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/janet-clare-poole-is-wed-in-garden-cify-to-william-reinhardtjr-yale.html | Janet Clare POOle Is Wed in Garden Cify To William ReinhardtJr Yale Alumnus | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/janet-e-douglas-affianced.html | Janet E Douglas Affianced | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/janet-l-burrelli-bometbrie-k-li-wed-in-harrison-ceremony-to-robert-.html | JANET L BURRELLi BOmEtBRIE k li Wed in Harrison Ceremony to Robert Paul Joyoe Couple Have SixAttendants | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archiv es/jean-clapp-fiancee-of-stephen-j-smith.html | JEAN CLAPP FIANCEE OF STEPHEN J SMITH | special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jecarpenter-bridein-jersey-u-l-she-ismarried-in-riverton-to-robert-.html | JECARPENTER BRIDEIN JERSEY u l She IsMarried in Riverton tO Robert Nioholas Post a FormerCornell Student | Speelai to rhe NtYorl Tlm | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jersey-campaign-takes-sharp-turn-injection-of-state-issues-into.html | JERSEY CAMPAIGN TAKES SHARP TURN Injection of State Issues Into Senate Race Enlivens Fight Between Howell and Case | By George Cable Wright | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jersey-patrolman-held-in-pistol-sale.html | JERSEY PATROLMAN HELD IN PISTOL SALE | Special to the New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/joanne-little-is-future-bride.html | Joanne Little Is Future Bride | Seclal to The New York Times I | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/joins-advanced-study-school.html | Joins Advanced Study School | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/judge-john-m-tuohy-of-illinois-court-61.html | JUDGE JOHN M TUOHY OF ILLINOIS COURT 61 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/justice-jackson-dead-at-62-of-heart-attack-in-capital-former.html | Justice Jackson Dead at 62 Of Heart Attack in Capital Former Attorney General Prosecuted Top Nazis as War Criminals | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/jw-rdeed-i-miss-ruth-lewit-x-former-finance-offioim-of-western.html | Jw RDEED I MISS RUTH LEWIt x Former Finance OffioiM of Western Union Marries Graduate of Barnard | Soeeial to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/karen-a-gerken-is-engnged-to-wed-miss-naomi-friedmaai-will-bel.html | Karen A Gerken Is Engnged to Wed Miss Naomi Friedmaal Will Bel Bride | Special to The New York Tlm | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/king-sachs.html | King  Sachs | j Special to he New York Tirne | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/la-salle-ma-in-tie.html | La Salle MA in Tie | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/laffaire-dides-stirs-paris-political-storm-leaks-of-defense-secrets.html | LAFFAIRE DIDES STIRS PARIS POLITICAL STORM Leaks of Defense Secrets to French Communists Involve Key Figures | By Lansing Warren | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lanza-incident-episode-on-use-of-recordings-shows-need-for-return.html | LANZA INCIDENT Episode on Use of Recordings Shows Need for Return to Live Video | By Jack Gould | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lawrence-checks-baldwin-26-to-13-hilton-scores-twice-against.html | LAWRENCE CHECKS BALDWIN 26 TO 13 Hilton Scores Twice Against Champions Mineola Wins From Great Neck 240 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lee-lonegren-wed-in-jeraey.html | Lee Lonegren Wed in Jeraey | gpeela to te New York TItaN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT DOWNING | RE0000131161 | 1982-07-06 | B00000498526 |

| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | T VALEUR SORENSEN | RE0000131161 | 1982-07-06 | B00000498526 |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lifetime-cycle-prolific-daffodils-are-a-must-for-novices.html | LIFETIME CYCLE Prolific Daffodils Are A Must for Novices | By Mary C Seckman | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/linden-synagogue-names-rabbi.html | Linden Synagogue Names Rabbi | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/literary-letter-from-london.html | Literary Letter from London | By Vs Pritchett | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/long-lost-tribe-of-indians-sought-scientists-believe-they-are-on.html | LONG LOST TRIBE OF INDIANS SOUGHT Scientists Believe They Are on Trail of Southwestern Group Missing Since 1250 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/loomis-victor-in-sail-wins-with-good-news-in-white-trophy-event-on.html | LOOMIS VICTOR IN SAIL Wins With Good News in White Trophy Event on Sound | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/losers-suffer-initial-defeat-at-hand-of-a-westchester-rival-since.html | Losers Suffer Initial Defeat at Hand of a Westchester Rival Since 1949 seoson Peekskill Downs Port Chester | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lost-candidate-switches-parties-democrats-who-put-charge-to-gop-now.html | LOST CANDIDATE SWITCHES PARTIES Democrats Who Put Charge to GOP Now View Own Chagrin in 60Foot Sign | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/lutherans-widen-clerics-studies-internship-as-in-medicine-approved.html | LUTHERANS WIDEN CLERICS STUDIES Internship as in Medicine Approved for Seminarians by Toronto Convention | By George Dugan | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mamaroneck-tops-yonkers.html | Mamaroneck Tops Yonkers | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/margaret-smith-is-engaged.html | Margaret Smith Is Engaged | Special to e New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/martha-alcott-betrothed.html | Martha Alcott Betrothed | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mayoralty-fight-stirs-up-houston-two-oppose-incumbent-with-all.html | MAYORALTY FIGHT STIRS UP HOUSTON Two Oppose Incumbent With All Three Confident  Council Also Is a Brisk Issue | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mental-deficiency-in-children.html | Mental Deficiency in Children | WE | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/middlebury-is-victor-rausas-fourthperiod-score-defeats-williams.html | MIDDLEBURY IS VICTOR Rausas FourthPeriod Score Defeats Williams 1913 | Special to the New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mildred-well-wed-to-louis-c-hubach.html | MILDRED WEIL WED TO LOUIS E HUBACH | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-anderson-wed-she-is-married-in-jersey-city-to-john-patrick.html | MISS ANDERSON WED She Is Married in Jersey City to John Patrick Hanigan | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-ann-golding-married.html | MIss Ann Golding Married | 3eclal to Tle New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-ann-heckman-ismarried-upstate.html | MISS ANN HECKMAN ISMARRIED UPSTATE | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-giles-betrothed-new-rochelle-girl-will-be-wed-to-leonard-a.html | MISS GILES BETROTHED New Rochelle Girl Will Be Wed to Leonard A Butt Jr | Special to The New York Timex | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-halaby-mabrieb-bride-in-rochester-ceremony-of-a-thompson.html | MISS HALABY MABRIEB Bride in Rochester Ceremony of A Thompson Warner | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-hatch-fiancee-of-james-h-hudner.html | MISS HATCH FIANCEE OF JAMES H HUDNER | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-kaufmann-troth-she-will-be-married-nov-5-in-londonto-walan.html | MISS KAUFMANN TROTH She Will Be Married Nov 5 in Londonto WAlan Reid | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-keller-engaged-barnard-graduate-isfiancee-of-ensign-w-f-glimm.html | MISS KELLER ENGAGED Barnard Graduate IsFiancee of Ensign W F Glimm Jr | i Special to The New York Tlmei | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-may-fay-becomes-bride.html | Miss May Fay Becomes Bride | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-odonnell-engagedi-bacteriologist-will-be-bride-ofi-james.html | MISS ODONNELL ENGAGEDi Bacteriologist Will Be Bride ofI James MacKinnon Ward I I | special to The New York Times I | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/miss-stovall-plans-marria____e-o___-oct-23t-.html | MISS STOVALL PLANS MARRIAE O OCT 23t | Special to The Nev York Times  I | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mit-maps-study-of-the-humanities-presidents-report-stresses-need-to.html | MIT MAPS STUDY OF THE HUMANITIES Presidents Report Stresses Need to Combat Notion Science Is Narrow | By John H Fenton | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/modern-panorama-philadelphia-installs-arensberg-collection.html | MODERN PANORAMA Philadelphia Installs Arensberg Collection | By Howard Devree | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/montclair-rally-tops-kearny-207-victors-coach-is-honored-nutley.html | MONTCLAIR RALLY TOPS KEARNY 207 Victors Coach Is Honored  Nutley Downs Belleville  Barringer Wins 310 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/montrezzaherritt.html | MontrezzaHerritt | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/moravian-beats-upsala-halts-viking-streak-at-three-with-7to6.html | MORAVIAN BEATS UPSALA Halts Viking Streak at Three With 7to6 Triumph | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mount-vernon-bows-2112.html | Mount Vernon Bows 2112 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mr-hook-replies.html | MR HOOK REPLIES | SIDNEY HOOK | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mrs-herman-huck.html | MRS HERMAN HUCK | Special o The New York Tlm | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mrs-stephen-morris-has-son.html | Mrs Stephen Morris Has Son | Special to The New York ThneJ | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/mss-oanerobrs-i-engaged-to-marry.html | Mss OANEROBrS I ENGAGED TO MARRY | Special to The ew York Tlm  I | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/muhlenberg-wins-270-lafayettes-fumbles-costly-as-mules-upset.html | MUHLENBERG WINS 270 Lafayettes Fumbles Costly as Mules Upset Leopards | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/musicians-pay-unsolved-philadelphians-seek-5-now-but-orchestra.html | MUSICIANS PAY UNSOLVED Philadelphians Seek 5 Now but Orchestra Balks | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nancy-jane-mlean-married-in-suburbs.html | NANCY JANE MLEAN MARRIED IN SUBURBS | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/navy-power-sinks-stanford-25-to-0-echard-and-gattuso-big-guns-for.html | NAVY POWER SINKS STANFORD 25 TO 0 Echard and Gattuso Big Guns for Middies at Palo Alto  50000 Watch Game | By the United Press | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nebraskas-races-provide-a-puzzle-election-laws-leave-in-doubt-who.html | NEBRASKAS RACES PROVIDE A PUZZLE Election Laws Leave in Doubt Who Will Represent State in Session on McCarthy | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/neighborshardenbergh.html | NeighborsHardenbergh | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/neilleymccollom.html | NeilleyMcCollom | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nevada-at-a-loss-how-to-bet-nov-2-both-parties-stand-to-gain-but.html | NEVADA AT A LOSS HOW TO BET NOV 2 Both Parties Stand to Gain but GOP Takes Setback From Court Ruling | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-mexico-vote-sought-by-nixon-his-appeals-in-a-democratic-state.html | NEW MEXICO VOTE SOUGHT BY NIXON His Appeals in a Democratic State Stress GOP Aid to Area in Atomic Field | By Joseph A Loftus | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-stock-investment.html | New Stock Investment | By Jane Nickerson | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-tokyo-army-is-target-of-reds-party-attempts-to-infiltrate-steal.html | NEW TOKYO ARMY IS TARGET OF REDS Party Attempts to Infiltrate Steal US Supplied Arms and Upset Morale | By Lindesay Parrott | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-truce-arbiter-accepted-by-israel-israel-approves-new-truce.html | New Truce Arbiter Accepted by Israel ISRAEL APPROVES NEW TRUCE CHIEF | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/new-window-given-to-reims-cathedral.html | NEW WINDOW GIVEN TO REIMS CATHEDRAL | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/news-of-the-world-of-stamps-french-africa-tops-list-of-many-new.html | NEWS OF THE WORLD OF STAMPS French Africa Tops List Of Many New Issues From Foreign Lands | By Kent B Stiles | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/newsprint-plant-a-2nation-affair-tennessee-mill-of-bowaters.html | NEWSPRINT PLANT A 2NATION AFFAIR Tennessee Mill of Bowaters Dedicated Yesterday Has Sold 15 Years Output | By Jack R Ryan | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/not-generations.html | Not Generations | RL DUFFUS | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/notes-on-science-international-air-regulations-reviewed-research.html | NOTES ON SCIENCE International Air Regulations Reviewed  Research Awards | WK | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/notre-dame-routs-pittsburgh-33-to-0-notre-dame-routs-pittsburgh-330.html | Notre Dame Routs Pittsburgh 33 to 0 NOTRE DAME ROUTS PITTSBURGH 330 | By the United Press | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/nutley-triumphs-26-0.html | Nutley Triumphs 26  0 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/of-officer-wdllesley-exstudentwed-in-maryland-to-lieul-walter-i.html | OF OFFiCER WdIlesley ExStudentWed in Maryland to LieUL Walter i Maynard Jr of Marinas | SPecial to The New York Timem | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/officer-to-marry-anne-attingly-iii-i-lieut-col-ralph-zahrobsky.html | OFFICER TO MARRY ANNE ATTINGLY iii  i  Lieut Col Ralph Zahrobsky Fianoe of 1951 Alumna at George Washington U i | Special to The New York limes | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/offshore-oil-dispute-still-smolders-us-to-sell-leases-but-not-those.html | Offshore Oil Dispute Still Smolders US to Sell Leases  but Not Those That Louisiana Claims | By Jh Carmical | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ofser-marries-ss-hhlengandy-capt-wafter-a-wood-38-army-weds.html | OFSER MARRIES SS HHLENGANDY Capt Wafter A Wood 38 Army Weds Stamford Girl in ceremony There I | Special to The New York Time | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/oklahoma-triumphs-over-texas-by-147-oklahoma-scores-over-texas-147.html | Oklahoma Triumphs Over Texas by 147 OKLAHOMA SCORES OVER TEXAS 147 | By the United Press | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/old-ila-tightens-grip-on-port-of-new-york-surviving-federal-and.html | OLD ILA TIGHTENS GRIP ON PORT OF NEW YORK Surviving Federal and State Attacks It Proves Its Power by a Strike | By Ah Raskin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/only-2461881-register-setting-city-postwar-low-city-registration-at.html | Only 2461881 Register Setting City PostWar Low CITY REGISTRATION AT POSTWAR LOW | By Joseph C Ingraham | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/optics-professor-promoted.html | Optics Professor Promoted | special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/our-effect-on-the-world-prelude-to-point-four-american-technical.html | Our Effect On the World PRELUDE TO POINT FOUR American Technical Missions Overseas 18381938 By Merle Curti and Kendall Birr 284 pp Madison University of Wisconsin Press 5 | By Samuel Flagg Bemis | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/outdoors.html | Outdoors | ROBERT MAJOR | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/outraged.html | Outraged | CATHERINE ORLOFF | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pakistanis-in-ankara-military-mission-arrives-for-talks-with-staff.html | PAKISTANIS IN ANKARA Military Mission Arrives for Talks With Staff Officers | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/panacea.html | Panacea | ELLIOTT M FOX | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/parking-jam-cut-in-chicagos-loop-second-civic-garage-opened-in-wide.html | PARKING JAM CUT IN CHICAGOS LOOP Second Civic Garage Opened in Wide Plans to Expand OffStreet Facilities | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/passau-festival.html | PASSAU FESTIVAL | By Paul Moor | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pathways-to-horror-something-terrible-something-lovely-by-william.html | Pathways To Horror SOMETHING TERRIBLE SOMETHING LOVELY By William Sansom 232 pp New York Harcourt Brace  Co 350 | By Alice Morris | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pauline-6-scott-a-bridiin-jersey-married-to-russell-denkens-henry-a.html | PAULINE 6 SCOTT A BRIDIIN JERSEY Married to Russell denkens Henry at Ceremony in Ogden Church Chatham | Slcla to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pearson-confident-on-accord.html | Pearson Confident on Accord | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/peddie-downs-bordentown.html | Peddie Downs Bordentown | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pekingese-takes-devon-show-prize-mrs-quigleys-ch-kai-lung-of.html | PEKINGESE TAKES DEVON SHOW PRIZE Mrs Quigleys Ch Kai Lung of Orchard Hill Is Best in a 745Dog Field | By John Rendel | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/perilous-search.html | Perilous Search | SOLDIER OF FORTUNE By Ernest K Gann 314 Pp New York William Sloane Associates 350 | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/peronists-expel-woman-catholic-deputy-voted-against-regime-on.html | PERONISTS EXPEL WOMAN Catholic Deputy Voted Against Regime on Illegitimacy Issue | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/personal-questions-it-seems-to-me-by-eleanor-roosevelt-188-pp-new.html | Personal Questions IT SEEMS TO ME By Eleanor Roosevelt 188 pp New York WW Norton  Co 275 | By Lucy Freeman | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/philadelphia-plans-art-works-auction.html | PHILADELPHIA PLANS ART WORKS AUCTION | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/phoenix-continues-to-rise-theatre-has-elaborate-plans-for-its-new.html | PHOENIX CONTINUES TO RISE Theatre Has Elaborate Plans for Its New Stage Season | By Norris Houghton | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pittsburgh-seeks-store-strike-pact-executives-write-new-offer-under.html | PITTSBURGH SEEKS STORE STRIKE PACT Executives Write New Offer Under Timetable Set Up by US Mediator | By Ah Raskin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/plans-for-new-un-members-run-into-same-old-snags-assembly-will.html | PLANS FOR NEW UN MEMBERS RUN INTO SAME OLD SNAGS Assembly Will Consider Case of the Outs But Prospect for Admission Is Bleak | By A M Rosenthal | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/plays-that-bring-touchdowns-winning-football-plays-edited-by-dave.html | Plays That Bring Touchdowns WINNING FOOTBALL PLAYS Edited by Dave Camerer Illustrated with Diagrams 192 pp New York AS Barnes Co 3 | By Tom Denny | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/poetry-award-withheld-yale-editor-asserts-no-entry-was-worthy-to.html | POETRY AWARD WITHHELD Yale Editor Asserts No Entry Was Worthy to Win | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/policy-for-arming-held-peril-to-us-gm-issue-emphasizes-view-that.html | POLICY FOR ARMING HELD PERIL TO US GM Issue Emphasizes View That Spread of Contracts Is Vital in Atomic Age | By Elie Abel | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/promoting-travel-delegates-from-more-than-50-nations-attend-london.html | PROMOTING TRAVEL Delegates From More Than 50 Nations Attend London Meeting on Tourism | By Henry Vosser | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/pta-library-counter-comics-establish-lending-collections-of-books.html | PTA LIBRARY COUNTER COMICS Establish Lending Collections of Books in the Grammar Schools of Santa Barbara | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/race-against-the-river-who-built-the-bridge-a-picture-story-by.html | Race Against the River WHO BUILT THE BRIDGE A picture story by Norman Bate 46 pp New York Charles Scribners Sons 250 For Ages 4 to 7 | ELLEN LEWIS BUELL | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/random-observations-on-pictures-and-people-italian-company.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Italian Company Schedules Production of War and Peace Other Matters | By A H Weiler | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rangers-trounced-by-red-wings-4-to-0-rangers-blanked-by-red-wings-4.html | Rangers Trounced by Red Wings 4 to 0 RANGERS BLANKED BY RED WINGS 40 | By the United Press | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/records-the-32-backhaus-ends-version-of-beethoven-sonatas.html | RECORDS THE 32 Backhaus Ends Version Of Beethoven Sonatas | By Harold C Schonberg | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/red-issue-snarls-chilean-deputies-oppositionists-house-raided-for.html | RED ISSUE SNARLS CHILEAN DEPUTIES Oppositionists House Raided for Fugitive  Test Raised on State of Seige | By Edward A Morrow | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/redistribution-of-land.html | Redistribution of Land | ALFRED BAKER LEWIS | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/regional-offices-to-help-us-mail-post-office-goal-is-15-areas-with.html | REGIONAL OFFICES TO HELP US MAIL Post Office Goal Is 15 Areas With Own Officials to Cut Operational LogJams | By Alvin Shuster | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/reporter-covers-himself-as-mayor-his-is-morning-paper-but-he-is.html | REPORTER COVERS HIMSELF AS MAYOR His Is Morning Paper but He Is Fair to Afternoon Daily at Middletown Conn | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/retired-graduates-study-again.html | Retired Graduates Study Again | BF | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/reunion-at-lake-tomahawk-super-summer-by-robert-oberreich.html | Reunion at Lake Tomahawk SUPER SUMMER By Robert Oberreich Illustrated by Charles Hargens 184 pp Philadelphia JB Lippincott Company 275 For Ages to 12 | JANE COBB | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/rita-anne-kennen-is-wedih-ogininai-married-at-st-augustines-to.html | RITA ANNE KENNEN IS WEDIH ogINInal Married at St Augustines to Emanuel John DiNoia  Who Served in Air Force | Special to The New York Tmes | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/road-needs-set-by-rhode-island-agency-says-billion-worth-of-work-in.html | ROAD NEEDS SET BY RHODE ISLAND Agency Says Billion Worth of Work in 30 Years Will Bring Them Up to US Standard | I Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/romagna-scores-in-yachting-race-takes-new-rochelle-50mile-test-in.html | ROMAGNA SCORES IN YACHTING RACE Takes New Rochelle 50Mile Test in Lord Jim  Second to Wheelers Craft | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sailing-with-cabrillo-tenoch-by-leigh-merrell-191-pp-new-york.html | Sailing With Cabrillo TENOCH By Leigh Merrell 191 pp New York Thomas Nelson Sons 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sandra-hasckel-affianced.html | Sandra Hasckel Affianced | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sarah-knight-engaged-smith-alumna-will-be-wed-to-winston-russell.html | SARAH KNIGHT ENGAGED Smith Alumna Will Be Wed to Winston Russell Hindle Jr | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/school-desegregation-a-citys-case-history-baltimore-incidents-are.html | SCHOOL DESEGREGATION A CITYS CASE HISTORY Baltimore Incidents Are Traced to Ignorance on Part of Parents | By Milton Bracker | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/science-in-review-treating-caner-at-an-atomic-reactor-is-now.html | SCIENCE IN REVIEW Treating Caner at an Atomic Reactor Is Now Undergoing Tests at Hospitals | By Waldemar Haempfearz | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/scientist-denies-space-base-find-hunt-goes-on-for-platforms-la-paz.html | SCIENTIST DENIES SPACE BASE FIND Hunt Goes On for Platforms La Paz Says but None Has Been Discovered Yet | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/scoreless-tie-at-irvington.html | Scoreless Tie at Irvington | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sec-keeps-eye-on-exempt-issues-new-setup-gives-investors-in-such.html | SEC KEEPS EYE ON EXEMPT ISSUES New SetUp Gives Investors in Such Stocks a Chance to Recover in Case of Fraud | By Burton Crane | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/securities-raise-banks-net-gains-interest-dividends-and-profit-on.html | SECURITIES RAISE BANKS NET GAINS Interest Dividends and Profit on Sales Offset Drop in Earnings From Loans | By Je McMahon | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/seed-goes-over-twice.html | Seed Goes Over Twice | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/seed-harvest-on-in-botanic-acres-california-garden-culls-crop-from.html | SEED HARVEST ON IN BOTANIC ACRES California Garden Culls Crop From Far and Wide for Free Distribution | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sharples-russell.html | Sharples  Russell | Special to The New York TIme | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/she-plays-elizabeth-britain-has-discovered-a-most-exportable-screen.html | She Plays Elizabeth Britain has discovered a most exportable screen personality She is Elizabeth II | By Kenneth Tynan | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ship-sinks-in-gale-11-of-48-are-saved-survivors-in-sea-for-2-days.html | SHIP SINKS IN GALE 11 OF 48 ARE SAVED Survivors in Sea for 2 Days as US Freighter Capsizes 150 Miles Off Virginia | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/six-towers-plot-weather-picture-facilities-at-santa-barbara-use.html | SIX TOWERS PLOT WEATHER PICTURE Facilities at Santa Barbara Use Precise Recorders in Army Contract Project | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/small-bulbs-sparkle-in-the-rock-garden.html | SMALL BULBS SPARKLE IN THE ROCK GARDEN | By Alys Sutcliffe | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/small-wonders-inventions-are-getting-tinier-the-patent-office-finds.html | Small Wonders Inventions are getting tinier the Patent Office finds | By Stacey V Jones | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/smithtoayers-aerial-climaxes-drive-of-45-yards-andover-checks.html | SmithtoAyers Aerial Climaxes Drive of 45 Yards  Andover Checks Wesleyan Cub Rally to Win 76  Choate in Front | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/some-fish-and-things-zoo-expeditions-by-william-bridges-illustrated.html | Some Fish And Things ZOO EXPEDITIONS By William Bridges Illustrated 191 pp New York William Morrow  Co 350 | By Jonathan N Leonard | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sorrows-into-song-yossele-rosenblatt-the-story-of-his-life-as-told.html | Sorrows Into Song YOSSELE ROSENBLATT The Story of His Life As Told By His Son By Samuel Rosenblatt 371 pp New York Farrar Straus  Young 450 | By Anzia Yezierska | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sound-skippers-in-front-lead-narragansett-bay-team-in-series-off.html | SOUND SKIPPERS IN FRONT Lead Narragansett Bay Team in Series Off Larchmont | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-arms-plan-assessed-evidence-of-change-from-policy-of.html | Soviet Arms Plan Assessed Evidence of Change From Policy of Aggression Is Demanded | OSCAR SCHNABEL | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-held-eager-for-more-culture-minister-presents-impressive.html | SOVIET HELD EAGER FOR MORE CULTURE Minister Presents Impressive Statistics but Says Drive Lags for Peoples Needs | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/soviet-press-hits-german-arms-plan-claims-london-decisions-will.html | SOVIET PRESS HITS GERMAN ARMS PLAN Claims London Decisions Will Just Postpone Unification of East and West Zones | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/spacemans-realm-speedup.html | Spacemans Realm Speedup | J FRANCIS McCOMAS | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/spain-eyes-us-aid-to-cut-illiteracy-would-use-counterpart-funds-to.html | SPAIN EYES US AID TO CUT ILLITERACY Would Use Counterpart Funds to Build 30000 Schools and Raise Teacher Pay | By Camille M Cianfarra | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/speaking-of-height-policemen-now-may-be-shorter-but-we-are-all.html | Speaking of Height Policemen now may be shorter but we are all getting taller | MARYBETH WEINSTEIN | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times Youth Must Be Served | By Arthur Daley | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ss-ary-ryan-wed-inmontrbali-former-mogill-student-bride-of-john.html | SS ARY RYAN WED INMONTRBALi Former MoGill Student Bride of John Barnard Foster 3d Seton Hall Alumnus m | SpecIal to e New York Thnes | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ss-joann-mson.html | ss JOANN msoN | Special to Th New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stamford-to-get-larger-heliport-lease-is-signed-by-airway-to-start.html | STAMFORD TO GET LARGER HELIPORT Lease Is Signed by Airway to Start a Regular Passenger Service to City on Nov 4 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/steerspeaquin.html | SteersPeaquin | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stevenson-jersey-tour-major-address-will-be-made-in-trenton-on-oct.html | STEVENSON JERSEY TOUR Major Address Will Be Made in Trenton on Oct 28 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stevenson-says-gop-misreports-its-2year-record-in-hollywood-bowl-he.html | STEVENSON SAYS GOP MISREPORTS ITS 2YEAR RECORD In Hollywood Bowl He Holds Eisenhower Does Not Need a Republican Congress | By Gladwin Hill | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/stony-brook-scores-7-6.html | Stony Brook Scores 7 6 | Special To The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/straight-from-the-trumpets-mouth-satchmo-my-life-in-new-orleans-by.html | Straight From the Trumpets Mouth SATCHMO My Life in New Orleans By Louis Armstrong Illustrated 240 pp New York PrenticeHall 350 | By Cleveland Amory | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/study-completed-on-mountaineers-cincinnati-groups-conclusion-is.html | STUDY COMPLETED ON MOUNTAINEERS Cincinnati Groups Conclusion Is That Newcomers Must Adapt Themselves | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/suburbia-diversified.html | SUBURBIA DIVERSIFIED | CW BRITCHER | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/suburbia-ltd.html | SUBURBIA LTD | ALLEN WARD | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/sue-orehouse-biomis-a-bridb-wed-in-st-thomas-eplscopall-church-in.html | SUE OREHOUSE BIOMIS A BRIDB Wed in St Thomas Eplscopall Church in Mamaroneck to Dermott Miles Breen | 5lal to The New York Ttme | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/taft-school-tops-crosby.html | Taft School Tops Crosby | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/talk-with-merle-miller.html | Talk With Merle Miller | By Lewis Nichols | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/telfersiollett-geherl70-3ead-british-officer-in-shanghai-halted.html | TELFERSIOLLETT GEHERL70 3EAD British Officer in Shanghai Halted Bombardment in 38 by Call to the Japanese J | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/ten-from-one-the-science-fiction-subtreasury-by-wilson-tucker-240.html | Ten From One THE SCIENCE FICTION SUBTREASURY By Wilson Tucker 240 pp New York Rinehart Co 275 | VILLIERS GERSON | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tenafly-high-ties-hackensack-2020-nelson-goes-85-and-83-yards-for-2.html | TENAFLY HIGH TIES HACKENSACK 2020 Nelson Goes 85 and 83 Yards for 2 of 3 Touchdowns in Jersey Football | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/terry-kronish-to-wedi-mount-vernon-girl-engaged-toi-dr-edward.html | TERRY KRONISH TO WEDI Mount Vernon Girl Engaged toI Dr Edward ornbluh l | Special to The New York Tlmea | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/text-of-stevensons-speech-assailing-administration-record.html | Text of Stevensons Speech Assailing Administration Record | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-boy-friend-satire-on-old-musical-shows-is-charming.html | THE BOY FRIEND Satire on Old Musical Shows Is Charming | By Brooks Atkinson | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-dance-a-tour-london-festival-ballet-pays-first-visit-to-america.html | THE DANCE A TOUR London Festival Ballet Pays First Visit To America With Toumanova in Cast | By John Martin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-field-of-travel-egyptian-governments-first-foreign-tourist.html | THE FIELD OF TRAVEL Egyptian Governments First Foreign Tourist Office Is Opened Here | By Diana Rice | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-financial-week-stock-interest-shifts-to-individual-groups.html | THE FINANCIAL WEEK Stock Interest Shifts to Individual Groups Issues  Foreign Affairs Outlook Brightens | By John G Forrest | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-god-of-proust-the-golden-angel-papers-on-proust-by-elliott.html | The God Of Proust THE GOLDEN ANGEL Papers on Proust By Elliott Coleman 128 pp New York Coley Taylor 350 | By Justin OBrien | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-johnstown-flood.html | The Johnstown Flood | WARREN H RESH | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-lost-puppy-search-for-sammie-by-james-s-tippett-illustrated-by.html | The Lost Puppy SEARCH FOR SAMMIE By James S Tippett Illustrated by Beth Krush 48 pp New York Abingdon Press 150 For Ages 6 to 9 | ELB | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-meetingplace-of-man-and-animal-man-and-beast-by-phyllis-bottome.html | The MeetingPlace of Man and Animal MAN AND BEAST By Phyllis Bottome Illustrated by W T Mars 118 pp New York Harcourt Brace  Co 3 | ANZIA YEZIERSKA | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-memory-lingers-on-reunion-by-merle-miller-345-pp-new-york-the.html | The Memory Lingers On REUNION By Merle Miller 345 pp New York The Viking Press 395 | By James Kelly | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-men-with-g2-the-true-deceivers-by-hans-rosenhaupt-378-pp-new.html | The Men With G2 THE TRUE DECEIVERS By Hans Rosenhaupt 378 pp New York Dodd Mead  Co 350 | HERBERT MITGANG | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-militarists-friend-stresemann-and-the-rearmament-of-germany-by.html | The Militarists Friend STRESEMANN AND THE REARMAMENT OF GERMANY By Hans W Gatzke 132 pp Baltimore The Johns Hopkins Press 3 | By Hans Kohn | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-more-i-have-traveled-songs-for-eve-y-archibald-macleish-58-pp.html | The More I Have Traveled SONGS FOR EVE y Archibald MacLeish 58 pp Boston Houghton Mifflin Company 3 | By Richard Eberhart | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-most-elegant-of-all-madame-de-by-louisa-de-vilmorin-translated.html | The Most Elegant of All MADAME DE By Louisa de Vilmorin Translated from the French by Duff Cooper 54 pp New York Julian Messner 250 | By Patricia Blake | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-nile-a-drama-of-three-rivers-for-50-million-people-the-white.html | The Nile A Drama Of Three Rivers For 50 million people the White Nile the Blue Nile and the great Nile are the rivers of life | By Francis Paine Conant | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-old-dominion-in-focus-shadows-in-silver-a-record-of-virginia.html | The Old Dominion in Focus SHADOWS IN SILVER A Record of Virginia 18501900 in Contemporary Photographs taken by George and Huestis Cook with Additions from the Cook Collection By A Lawrence Kocher and Howard Dearstyne 264 pp New York Charles Scribners Sons 750 | By H I Brock | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-people-who-came-to-the-river-a-study-of-the-cultures-and-crises.html | THE PEOPLE WHO CAME TO THE RIVER A Study of the Cultures and Crises That Thrived Along the Rio Grande | By J Frank Dobie | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-play-is-still-the-thing-spectacle-and-decor-may-enhance.html | The Play Is Still the Thing Spectacle and decor may enhance Shakespeare but not if they crowd his poetry off the stage | By Barbara Ward | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-refugees-rowan-farm-by-margot-benaryisbert-translated-from-the.html | The Refugees ROWAN FARM By Margot BenaryIsbert Translated from the German by Richard and Clara Winston 277 pp New York Harcourt Brace  Co 250 For Ages 12 to 16 | ELB | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-right-to-revive-mr-rodgers-makes-a-case-for-bringing-back-works.html | THE RIGHT TO REVIVE Mr Rodgers Makes a Case for Bringing Back Works Like On Your Toes | By Richard Rodgers | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/the-runaway-blue-canyon-horse-by-ann-nolan-clark-illustrated-by.html | The Runaway BLUE CANYON HORSE By Ann Nolan Clark Illustrated by Allan Houser 54 pp New York The Viking Press 275 For Ages 7 to 11 | ELIZABETH HODGES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/they-all-wanted-out-they-ran-for-their-lives-by-john-brick-287-pp.html | They All Wanted Out THEY RAN FOR THEIR LIVES By John Brick 287 pp New York Doubleday  Co 350 | RICHARD MATCH | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tigers-are-alert-princeton-wins-after-penn-fumble-sets-up.html | TIGERS ARE ALERT Princeton Wins After Penn Fumble Sets Up LastPeriod Score | By Allison Danzig | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/to-aid-the-vietnamese-request-is-made-for-cooperation-from-those.html | To Aid the Vietnamese Request Is Made for Cooperation From Those Who Are Interested | NGUYEN DUC THANH | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/top-radcliffe-donor-john-f-moors-and-his-estate-gave-almost-2000000.html | TOP RADCLIFFE DONOR John F Moors and His Estate Gave Almost 2000000 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/transfer-is-smooth.html | Transfer Is Smooth | By Tillman Durdin | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tributes-to-jackson-eisenhower-brownell-dewey-and-truman-make.html | TRIBUTES TO JACKSON Eisenhower Brownell Dewey and Truman Make Statements | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/trinity-school-scores.html | Trinity School Scores | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tulip-flowering-will-bridge-two-seasons-varieties-now-assure.html | TULIP FLOWERING WILL BRIDGE TWO SEASONS Varieties Now Assure AprilMay Period Of Color in All Heights and Shapes | By Ruth Marie Peters | RE0000131161 | 1982-07-06 | B00000498526 |
|---|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tv-and-radio-news-nbcs-opera-theatre-mental-health-program-other.html | TV AND RADIO NEWS NBCs Opera Theatre  Mental Health Program  Other Items | By Sidney Lohman | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/tv-sets-foreseen-thin-as-pictures.html | TV SETS FORESEEN THIN AS PICTURES | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/two-nazis-to-die-for-paris-crimes-oberg-and-knocken-doomed-for.html | TWO NAZIS TO DIE FOR PARIS CRIMES Oberg and Knocken Doomed for Wartime Cruelty After HardFought Trial | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/uiss-sargents-troth-washington-girl-is-engaged-to-martin-richard.html | UISS SARGENTS TROTH Washington Girl Is Engaged to Martin Richard McHugh | Sllal to The New Yolk Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/un-allegiance-pressed-on-staff-employee-should-resign-if-he-puts.html | UN ALLEGIANCE PRESSED ON STAFF Employe Should Resign if He Puts Other Duty First Says Report Citing Charter | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/union-cubs-tie-nyma.html | Union Cubs Tie NYMA | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/uns-diminishing-role-is-a-cause-of-concern-delegates-in-the.html | UNS DIMINISHING ROLE IS A CAUSE OF CONCERN Delegates in the Assembly Complain That World Organization Is Now ByPassed on Vital Issues | By Thomas J Hamilton | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-asks-soviet-to-pay-for-bomber-demands-2785492-for-b50-shot-down.html | US ASKS SOVIET TO PAY FOR BOMBER Demands 2785492 for B50 Shot Down by Jet Fighters Off Siberia in 1053 | By Walter H Waggoner | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/us-security-aide-accused-of-taking-secret-documents-analyst.html | US SECURITY AIDE ACCUSED OF TAKING SECRET DOCUMENTS Analyst Dismissed From Job Seized in Home Foreign Power Is Mentioned | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/virginia-boys-home-nearing-50th-year.html | VIRGINIA BOYS HOME NEARING 50TH YEAR | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/visiting-maestro-van-beinum-presents-his-musical-philosophy.html | VISITING MAESTRO Van Beinum Presents His Musical Philosophy | By Howard Taubman | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wadsworth-gets-role-will-represent-us-in-atomic-control-debate-in.html | WADSWORTH GETS ROLE Will Represent US in Atomic Control Debate in UN | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/western-exports-to-reds-still-low-recent-easing-of-strategic-trade.html | WESTERN EXPORTS TO REDS STILL LOW Recent Easing of Strategic Trade Curbs Has Resulted in No Significant Rise | By Brendan M Jones | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/westfield-drive-goal-110000.html | Westfield Drive Goal 110000 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/what-makes-them-do-it-the-violators-by-israel-beckhardt-with.html | What Makes Them Do It THE VIOLATORS By Israel Beckhardt with Wenzell Brown 253 pp New York Harcourt Brace Co 375 | By Croswell Bowen | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/whats-in-a-name-trade-name-that-is-turns-out-gladstone-didnt-invent.html | Whats In a Name Trade name that is Turns out Gladstone didnt invent a bag | By Morton Yarmon | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/whitehilmlaing.html | WhitehilmLaing | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wilbraham-in-front-137.html | Wilbraham in Front 137 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/williston-topples-hotchkiss.html | Williston Topples Hotchkiss | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/womans-council-aids-road-safety-move-launched-in-toledo-group-wins.html | WOMANS COUNCIL AIDS ROAD SAFETY Move Launched in Toledo Group Wins 1000 Award for Educating Motorists | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/wood-field-and-stream-habits-of-timberdoodle-continue-to-provoke.html | Wood Field and Stream Habits of Timberdoodle Continue to Provoke Debates Among Sportsmen | By Raymond B Camp | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/woodbury-triumphs-26-0.html | Woodbury Triumphs 26 0 | Special to The New York Times | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/work-by-modern-masters-at-the-guggenheim.html | WORK BY MODERN MASTERS AT THE GUGGENHEIM | By Stuart Preston | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/world-outstrips-capital-sources-existing-finance-bodies-held.html | WORLD OUTSTRIPS CAPITAL SOURCES Existing Finance Bodies Held Unequal to Task and New Types Are Proposed | By Paul Heffernan | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/world-producing-too-much-butter-more-here-than-we-can-use-and-other.html | WORLD PRODUCING TOO MUCH BUTTER More Here Than We Can Use and Other Nations Also Seek Market for Excess Output | By George Auerbach | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-10 | https://www.nytimes.com/1954/10/10/archives/yale-fund-meeting-slated.html | Yale Fund Meeting Slated | Special to THE NEW YORK TIMES | RE0000131161 | 1982-07-06 | B00000498526 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/15000-march-at-elizabeth.html | 15000 March at Elizabeth | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/183mile-thruway-link-to-give-state-toll-lead.html | 183Mile Thruway Link To Give State Toll Lead | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/2-ask-guatemalan-visas-brothers-seek-to-go-back-to-fight-castillo.html | 2 ASK GUATEMALAN VISAS Brothers Seek to Go Back to Fight Castillo Charges | Special to THE NEW YORK TIMES | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/30l-w-a-grahai-war-historian-79-xt-oe-met-and-indian-battles.html | 30L W A GRAHAI WAR HISTORIAN 79 xt oe met and Indian Battles DiesServed With MacArthur | Seclal to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/45000-in-newark-parade.html | 45000 in Newark Parade | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/aaron-goldburg.html | AARON GOLDBURG | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/about-new-york-racings-recall-man-idle-on-job-for-8-years-cowboys.html | About New York Racings Recall Man Idle on Job for 8 Years  Cowboys Meet Dream Girls | By Meyer Berger | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/abrahamkallus.html | AbrahamKallus | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/ada-stays-aloof-in-bay-state-races.html | ADA STAYS ALOOF IN BAY STATE RACES | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/alyne-lee-soprano-is-heard-in-recital.html | ALYNE LEE SOPRANO IS HEARD IN RECITAL | NS | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/anderson-is-seen-leading-mechem-democratic-senator-likely-to-win-in.html | ANDERSON IS SEEN LEADING MECHEM Democratic Senator Likely to Win in New Mexico  Apathy Rules Campaign | By William S Whitespecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/arden-champions-president-on-jobs-assembly-finding-intrusion-by.html | ARDEN CHAMPIONS PRESIDENT ON JOBS Assembly Finding Intrusion by Congress Calls for New Loyalty System  LOYALTY REFORM ASKED AT ARDEN | By Charles Grutznerspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bettina-lindsay-who-attendedsmith-is-betrothed-to-josiah-m-scotg-of.html | Bettina Lindsay Who AttendedSmith Is Betrothed to Josiah M Scotg of Yale | Special to The ReW York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bevan-denounces-eden-on-accords-assails-move-to-arm-bonn-and-urges.html | BEVAN DENOUNCES EDEN ON ACCORDS Assails Move to Arm Bonn and Urges Ratification Be Delayed for Soviet Talks BEVAN DENOUNCES EDEN ON ACCORDS | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bingos-growing-popularity-makes-politicians-cautious-bingo-gains.html | Bingos Growing Popularity Makes Politicians Cautious BINGO GAINS MAKE POLITICIANS WARY | By Edith Evans Asbury | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/bow-tonight-set-for-on-your-toes-musical-will-be-revived-at-46th.html | BOW TONIGHT SET FOR ON YOUR TOES Musical Will Be Revived at 46th Street  Pygmalion May Be Put on Here | By Sam Zolotow | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/british-aide-quits-cairo-returning-to-london-to-discuss-last-hitch.html | BRITISH AIDE QUITS CAIRO Returning to London to Discuss Last Hitch in Suez Treaty | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/cadet-dukes-birthday-not-all-cake-and-gifts.html | Cadet Dukes Birthday Not All Cake and Gifts | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/caroline-fraser-is-wed-to-bditor-reporter-for-life-magazine-bride.html | CAROLINE FRASER IS WED TO BDITOR Reporter for Life Magazine Bride of William Zinsser Aide of Herald Tribune | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/case-cites-trieste-as-us-policy-gain.html | CASE CITES TRIESTE AS US POLICY GAIN | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/churchill-stirs-blackpool-mildly-he-is-only-one-of-the-sights-in.html | CHURCHILL STIRS BLACKPOOL MILDLY He Is Only One of the Sights in Resort Where Millions of Britons Make Merry | By Drew Middletonspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/city-and-state-registration-12-and-6-per-cent-below-50-both-sides.html | City and State Registration 12 and 6 Per Cent Below 50 Both Sides Profess to See Advantage in the Decline Though Some Democrats Admit Their Task Is Increased REGISTRATION OFF IN CITY AND STATE | By Leo Egan | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/colombia-tribe-on-warpath.html | Colombia Tribe on Warpath | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dallas-polo-victor-64-beats-old-westbury-in-final-of-autumn-plates.html | DALLAS POLO VICTOR 64 Beats Old Westbury in Final of Autumn Plates Tourney | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/delaware-arrests-foe-of-integration-delaware-seizes-integration-foe.html | Delaware Arrests Foe of Integration DELAWARE SEIZES INTEGRATION FOE | By Milton Brackerspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/democratic-gains-cited-in-michigan-high-registration-interpreted-as.html | DEMOCRATIC GAINS CITED IN MICHIGAN High Registration Interpreted as Favoring Party Farm Issue Roads Hurt GOP | By Foster Haileyspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dr-vda-scudderj-liator-author-i-professor-emeritus-of-english.html | DR VDA SCUDDERj LIATOR AUTHOR I ProfeSsor Emeritus of English Literature at Wellesley Dies On Faculty 41 Years L | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/dutch-stocks-rise-to-summit-of-year-index-hits-20654-market-is.html | DUTCH STOCKS RISE TO SUMMIT OF YEAR Index Hits 20654 Market Is Influenced by Persistent Demand for Royal Dutch | By Paul Catzspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/economics-and-finance-the-quieter-bretton-woods-twin.html | ECONOMICS AND FINANCE The Quieter Bretton Woods Twin | By Edward H Collins | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/eugene-r-carthy-i.html | EUGENE r CARTHY I | pbclal to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/fast-objects-to-label-say-he-should-not-have-been-called-red-in.html | FAST OBJECTS TO LABEL Say He Should Not Have Been Called Red in Book Review | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/franco-pays-visit-to-a-us-carrier-spanish-leader-views-naval.html | FRANCO PAYS VISIT TO A US CARRIER Spanish Leader Views Naval Exercise Held in His Honor  Praises Performance FRANCO PAYS VISIT TO A US CARRIER | By Camille M Cianfarraspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/garden-city-side-triumphs-in-golf-country-club-no-1-quartet.html | GARDEN CITY SIDE TRIUMPHS IN GOLF Country Club No 1 Quartet Captures Long Island Team Test  Rockville Second | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gaspe-peninsula-gets-new-power-four-35mile-cables-under-st-lawrence.html | GASPE PENINSULA GETS NEW POWER Four 35Mile Cables Under St Lawrence Are Largest of Their Kind in World PREMIER OPENS SYSTEM Duplessis Says That Quebec Has 60 of All Canadas Electricity Potential | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/german-press-expands-bonn-republic-put-2d-to-us-in-total-of.html | GERMAN PRESS EXPANDS Bonn Republic Put 2d to US in Total of Publications | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/giants-roll-up-biggest-score-in-four-years-in-routing-redskins.html | Giants Roll Up Biggest Score in Four Years in Routing Redskins CONERLY TOP STAR IN 5121 TRIUMPH Giant Passes to 4 Touchdowns at Washington  Agajanian Boots Three Field Goals | By Louis Effratspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gop-incumbent-finds-rivals-most-active-in-20-years.html | GOP Incumbent Finds Rivals Most Active in 20 Years | By Richard Amperspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/gop-puts-nixon-in-cleanup-spot-he-is-partys-heavy-hitter-tours-us.html | GOP PUTS NIXON IN CLEANUP SPOT He Is Partys Heavy Hitter  Tours US in 7League Boots in Drive to Win Congress | By Joseph A Loftusspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/governor-survey-shows-democrats-ahead-in-19-races-33-state-offices.html | GOVERNOR SURVEY SHOWS DEMOCRATS AHEAD IN 19 RACES 33 State Offices at Stake  GOP Loss of 8 Posts Viewed as Possible ALL EYES ON NEW YORK Bearing on Presidential Test of 56 Seen  Ives and Lodge Being Pressed GOP LAG HINTED IN 19 STATE RACES | By W H Lawrencespecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/guatemala-trims-2-kinds-of-tariffs-luxury-and-liquor-duties-set-by.html | GUATEMALA TRIMS 2 KINDS OF TARIFFS Luxury and Liquor Duties Set by Old Regime Said to Have Lifted Living Cost | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/guatemala-votes-with-no-disorder-delegates-to-constituent-body.html | GUATEMALA VOTES WITH NO DISORDER Delegates to Constituent Body Being Chosen  Plebiscite Shows Castillo Sweep | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/harriman-brands-gop-labor-foe-says-policy-of-aid-to-the-few.html | HARRIMAN BRANDS GOP LABOR FOE Says Policy of Aid to the Few Imperils Economy Javits Supports the Underdog | By Douglas Dales | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hong-kong-tramway-strike.html | Hong Kong Tramway Strike | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/howell-says-rival-seems-to-lack-help.html | HOWELL SAYS RIVAL SEEMS TO LACK HELP | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/hungarian-reds-scored-party-organ-says-they-fail-to-support-new.html | HUNGARIAN REDS SCORED Party Organ Says They Fail to Support New Policy | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/iran-dooms-aide-of-mossadegh-for-role-in-revolt-against-shah.html | Iran Dooms Aide of Mossadegh For Role in Revolt Against Shah MOSSADEGH AIDE SENTENCED TO DIE | By Kennett Lovespecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/irans-oil-pact-offered-teheran-parliament-expected-to-ratify-it.html | IRANS OIL PACT OFFERED Teheran Parliament Expected to Ratify It This Week | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/israel-bars-6-russians-refuses-permits-for-delegates-to-communist.html | ISRAEL BARS 6 RUSSIANS Refuses Permits for Delegates to Communist Congress | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/jewells-pointer-triumphs.html | Jewells Pointer Triumphs | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/judge-hand-quoted.html | Judge Hand Quoted | WILBUR LA ROE Jr | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/kimberling-takes-horse-show-title-gelding-wins-working-hunter.html | KIMBERLING TAKES HORSE SHOW TITLE Gelding Wins Working Hunter Honors as TwoDay Event Ends in Bergen County | By William J Briordyspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lard-in-narrow-range-neither-bulls-nor-bears-held-whip-hand-at-end.html | LARD IN NARROW RANGE Neither Bulls Nor Bears Held Whip Hand at End of Week | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/latvias-sovietization-vishinskys-role-in-absorption-of-nation-by.html | Latvias Sovietization Vishinskys Role in Absorption of Nation by USSR Noted | ARNOLDS SPEKKE | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lippmannloeb.html | LippmannLoeb | Special to The New York Tlme | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lively-traviata-presented.html | Lively Traviata Presented | JB | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lodge-says-idea-of-loyalty-in-un-code-is-a-mistake-lodge-challenges.html | Lodge Says Idea of Loyalty In UN Code Is a Mistake LODGE CHALLENGES UNLOYALTY IDEA | By Kathleen McLaughlinspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/long-island-sound-team-beats-narragansett-bay-skippers-in-class-s.html | Long Island Sound Team Beats Narragansett Bay Skippers in Class S Test BURGGRAF WINNER OF FINAL CONTEST Completes Sweep for Sound Team in Tiffany Trophy Series Off Larchmont | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/lord-jim-sailed-by-potter.html | Lord Jim Sailed by Potter | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/marjorie-hamill-makes-debut-here-soprano-offers-selections-by.html | MARJORIE HAMILL MAKES DEBUT HERE Soprano Offers Selections by Mozart Bach and Faure in Recital at Town Hall | HCS | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mayor-invites-100-for-fresh-attack-on-housing-needs-seeks-strong.html | MAYOR INVITES 100 FOR FRESH ATTACK ON HOUSING NEEDS Seeks Strong Citizen Group to Study Problem and Work for State Bond Issue MAYOR CALLS 100 TO STUDY HOUSING | By Paul Crowell | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mcullough-wins-title-scores-24-12-points-in-riverside-yc.html | MCULLOUGH WINS TITLE Scores 24 12 Points in Riverside YC Championship Series | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mdermott-dog-victor-ch-brando-is-best-in-german-shepherd-specialty.html | MDERMOTT DOG VICTOR Ch Brando Is Best in German Shepherd Specialty Show | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/methodists-seek-elevation-of-tv-family-life-conference-bids-all.html | METHODISTS SEEK ELEVATION OF TV Family Life Conference Bids All Churches Join Drive as a Service to Homes | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/miss-dorisjacobs-larchmontbrid-t-syracuse-alumna-married-to-william.html | MISS DORISJACOBS LARCHMONTBRID t Syracuse Alumna Married to William M Meister in Her Mothers Home | b Spatial to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mitchell-doubts-war-in-congress-disputes-president-as-he-and-hall.html | MITCHELL DOUBTS WAR IN CONGRESS Disputes President as He and Hall Open Video Debates on Impact of Election | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/molotov-visits-uranium-pits.html | Molotov Visits Uranium Pits | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/mrs-julien-h-harvey.html | MRS JULIEN H HARVEY | Special to The Hew York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/nassau-total-512122.html | Nassau Total 512122 | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/negro-rights-pressed-convention-in-virginia-voices-uncompromising.html | NEGRO RIGHTS PRESSED Convention in Virginia Voices Uncompromising Insistence | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/new-dealer-bidding-for-his-4th-term-in-intensive-campaign.html | New Dealer Bidding for His 4th Term in Intensive Campaign | By Alexander Feinbergspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/news-of-food-diner-may-cook-own-meal-in-charcoal-pit-in-new.html | News of Food Diner May Cook Own Meal in Charcoal Pit in New Restaurant | By Jane Nickerson | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/news-of-the-screen.html | NEWS OF THE SCREEN | By Thomas M Pryorspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/official-takes-harvard-post.html | Official Takes Harvard Post | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/oklahomas-passing-attack-and-ground-power-marked-victory-over-texas.html | Oklahomas Passing Attack and Ground Power Marked Victory Over Texas SOONERS SUCCESS FOOTBALL FEATURE Wisconsin Line Stopped Rice Defeats of Two Top Ten Teams Among Surprises | By Allison Danzig | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/orders-for-steel-top-expectations-improvement-is-widespread-despite.html | ORDERS FOR STEEL TOP EXPECTATIONS Improvement Is Widespread Despite Auto Industrys Tardiness in Buying SCRAP MARKET BULLISH Industrys PickUp Appears Better Than Seasonal Further Rise Foreseen | Special to the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paris-due-to-back-pact-arming-bonn-premier-hopeful-mendesfrance.html | PARIS DUE TO BACK PACT ARMING BONN PREMIER HOPEFUL MendesFrance Asks Support of the Socialists to Insure That Margin Is Decisive OFFERS ROLE IN CABINET Popular Republicans Seeking New Concessions but Party Is Expected to Abstain PARIS DUE TO BACK PACT ARMING BONN | By Lansing Warrenspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paris-is-not-enthusiastic-in-support-of-arms-pact-french-will-vote.html | Paris Is Not Enthusiastic In Support of Arms Pact French Will Vote for London Agreement Despite Misgivings Over Loopholes | By Harold Callenderspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/party-of-vargas-is-losing-ground-vote-tally-shows-brazilians-are.html | PARTY OF VARGAS IS LOSING GROUND Vote Tally Shows Brazilians Are Not Giving Expected Support to Labor Group | By Sam Pope Brewerspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/paul-w-trask.html | PAUL W TRASK | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/polo-off-lack-of-players.html | Polo Off Lack of Players | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/power-cost-cuts-planned-in-paris-ministry-of-finances-also-is.html | POWER COST CUTS PLANNED IN PARIS Ministry of Finances Also Is Preparing to Raise Pay in Lower Brackets a Bit | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/prep-school-sports-st-marks-changes-strategy-upon-losing-two-backs.html | Prep School Sports St Marks Changes Strategy Upon Losing Two Backs but Rivals Anticipate Move | By Michael Straussspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/president-back-soon-he-begins-last-of-eightweek-workplay-vacation.html | PRESIDENT BACK SOON He Begins Last of EightWeek WorkPlay Vacation | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rains-spread-ruin-in-chicago-thousands-flee-flooded-homes-chicago.html | Rains Spread Ruin in Chicago Thousands Flee Flooded Homes CHICAGO DELUGED RAIN RUIN IS HUGE | By the United Press | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/random-notes-from-washington-humphrey-seeks-business-aide-asks-a.html | Random Notes From Washington Humphrey Seeks Business Aide Asks a Personnel Chief for the Treasury Without Background in Government Wanted Diplomats Who Talk Chinese | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rearming-germany-queried.html | Rearming Germany Queried | MORTIMER COHEN | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/reserve-of-arms-called-policy-key-wilsons-budget-aide-denies-need.html | RESERVE OF ARMS CALLED POLICY KEY Wilsons Budget Aide Denies Need to Disperse Output to Gain War Efficiency | By Elie Abelspecial To The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/review-for-archbishop-boland.html | Review for Archbishop Boland | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rumanian-exaide-is-given-life-term-luca-former-deputy-premier-and.html | RUMANIAN EXAIDE IS GIVEN LIFE TERM Luca Former Deputy Premier and Three Others Are Jailed for Economic Sabotage | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/rye-is-exception-to-grain-advance-wheat-corn-oats-gain-up-to.html | RYE IS EXCEPTION TO GRAIN ADVANCE Wheat Corn Oats Gain Up to Several Cents in Week Soybeans Also Rise | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/s-quentin-lupo.html | S QUENTIN LUPO | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/sailors-took-mail-past-dock-pickets-postalnavy-action-in-2day.html | SAILORS TOOK MAIL PAST DOCK PICKETS PostalNavy Action in 2Day Strike Represents a New Policy Schaffer Says | BY George Horne | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/school-closing-barred-writs-served-on-board-aides-in-massachusetts.html | SCHOOL CLOSING BARRED Writs Served on Board Aides in Massachusetts Dispute | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/seaway-plant-opposed-quebec-expected-to-take-stand-against-power.html | SEAWAY PLANT OPPOSED Quebec Expected to Take Stand Against Power Project | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/selecting-our-judges-their-election-by-an-official-state-bar-is.html | Selecting Our Judges Their Election by an Official State Bar Is Suggested | HENRY WALDMAN | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/selma-ajami-performs-soprano-sings-works-by-tocchi-and-mozart-at.html | SELMA AJAMI PERFORMS Soprano Sings Works by Tocchi and Mozart at Town Hall | JB | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/small-clues-solve-hitandrun-death.html | SMALL CLUES SOLVE HITANDRUN DEATH | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/small-taxis-win-popularity-here-public-and-operators-swing-to-stock.html | SMALL TAXIS WIN POPULARITY HERE Public and Operators Swing to Stock Models Safety Mark Held Impressive GASOLINE COST REDUCED New Cabs Go an Average of 11 12 Miles on Gallon While Old Types Go Only 8 12 | By Joseph C Ingraham | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/soviet-running-up-big-trade-deficit-us-experts-estimate-figure-at.html | SOVIET RUNNING UP BIG TRADE DEFICIT US Experts Estimate Figure at 250000000 in 1954 Clue to Gold Sales Seen | By Harry Schwartz | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/spanish-ballet-opens-run-here-hurtado-de-cordoba-troupe-offers.html | SPANISH BALLET OPENS RUN HERE Hurtado de Cordoba Troupe Offers Dance Program at 48th Street Theatre | By John Martin | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/speculation-rises-on-court-nominee-eisenhower-is-not-expected-to.html | SPECULATION RISES ON COURT NOMINEE Eisenhower Is Not Expected to Make Quick Decision on Successor to Jackson | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stepinac-beats-fairfield.html | Stepinac Beats Fairfield | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stocks-in-london-continue-to-boom-all-factors-behind-lengthly.html | STOCKS IN LONDON CONTINUE TO BOOM All Factors Behind Lengthy Bullishness Said to Be Still Very Much in Evidence STOCKS IN LONDON CONTINUE TO BOOM | By Lewis L Nettletonspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/stores-kept-busy-sunday-in-moscow-fur-jackets-for-12000-rubles-are.html | STORES KEPT BUSY SUNDAY IN MOSCOW Fur Jackets for 12000 Rubles Are on Display but Crowds Queue Up for Food | By Clifton Danielspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/taylor-worries-the-gop-in-idaho-former-wallace-partner-has-an-edge.html | TAYLOR WORRIES THE GOP IN IDAHO Former Wallace Partner Has an Edge Over Dworshak Some Republicans Say | By Lawrence E Daviesspecial To the new York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/television-in-review-nbc-offers-sunday-in-town-in-color.html | Television in Review NBC Offers Sunday in Town in Color | By Jack Gould | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/text-of-the-american-assemblys-suggestions-on-federal-service.html | Text of the American Assemblys Suggestions on Federal Service | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/theatre-church-drama-chapel-players-offer-andre-obeys-noah.html | Theatre Church Drama Chapel Players Offer Andre Obeys Noah | JPS | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/thruway-link-to-open.html | Thruway Link to Open | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/to-improve-probation-service.html | To Improve Probation Service | LLOYD V THOMSON | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/us-envoy-warned-in-1919-of-soviet-rise.html | US ENVOY WARNED IN 1919 OF SOVIET RISE | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/us-lutherans-go-to-canadian-feast-1000-guests-at-thanksgiving.html | US LUTHERANS GO TO CANADIAN FEAST 1000 Guests at Thanksgiving Dinners  Aid to Poorer Lands Urged at Rally | By George Duganspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/use-of-regents-test-upheld-merit-of-examinations-as-a-reliable.html | Use of Regents Test Upheld Merit of Examinations as a Reliable Measure of Achievement Affirmed | EDWIN R VAN KLEECK | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/vietminhs-first-big-city.html | Vietminhs First Big City | By Tillman Durdinspecial To the New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/violence-limited-in-honduran-vote-scattered-incidents-mark-national.html | VIOLENCE LIMITED IN HONDURAN VOTE Scattered Incidents Mark National Elections  3Way Contest for President | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/virginia-i-colwll-become_s-engaged.html | VIRGINIA I COLWLL BECOMES ENGAGED | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/vivid-tosca-sung-by-wilma-spence-soprano-returns-to-city-opera-in.html | VIVID TOSCA SUNG BY WILMA SPENCE Soprano Returns to City Opera in Fiery Performance Walter Cassel Scores | By Noel Straus | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/volunteers-needed-by-clinic.html | Volunteers Needed by Clinic | ADELAIDE K MERRILL | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/wallington-loses-24-6.html | Wallington Loses 24  6 | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/warren-to-eulogize-jackson-today-rites-for-justice-tomorrow-in.html | Warren to Eulogize Jackson Today Rites for Justice Tomorrow in Capital | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-11 | https://www.nytimes.com/1954/10/11/archives/winstonguceione.html | WinstonGuceione | Special to The New York Times | RE0000131162 | 1982-07-06 | B00000498527 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/-5-effrieg-5r-served-i1-house-former-u-s-representative-of-2d.html | 5 EFFRIEg 5R SERVED I1 HOUSE Former U S Representative of 2d District in Jersey IS Dead A Masonic Leader | Spctat to Ts NwNo Tmzs | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/13-hurt-as-truck-hits-bus.html | 13 Hurt as Truck Hits Bus | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/2500-in-delaware-hear-bias-appeal-bw-bowles-bids-supporters-appear.html | 2500 IN DELAWARE HEAR BIAS APPEAL BW Bowles Bids Supporters Appear at Hearing Today  Assails State Official | By Milton Brackerspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/27-nations-weigh-eastwest-trade-formal-un-committee-holds-first.html | 27 NATIONS WEIGH EASTWEST TRADE Formal UN Committee Holds First Meeting Since 1949  More Commerce Sought | By Michael L Hoffmanspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/600000-land-sale-jersey-developer-buys-120acre-tract-for-industrial.html | 600000 LAND SALE Jersey Developer Buys 120Acre Tract for Industrial Use | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/6day-run-begins-for-antiques-fair-thousands-of-items-offered-by-200.html | 6DAY RUN BEGINS FOR ANTIQUES FAIR Thousands of Items Offered by 200 Dealers in Exhibits at 71st Regiment Armory | By Sanka Knox | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/about-art-and-artists-charles-shaws-paintings-at-the-passedoit-use.html | About Art and Artists Charles Shaws Paintings at the Passedoit Use Color to Set a Psychological Mood | By Howard Devree | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/accord-achieved-on-ceylon-indians-countries-to-fix-citizenship-of.html | ACCORD ACHIEVED ON CEYLON INDIANS Countries to Fix Citizenship of Nearly 1000000 Island Residents in 2 Years | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/anzus-council-confers-casey-upholds-its-role-parley-in-washington.html | ANZUS COUNCIL CONFERS Casey Upholds Its Role  Parley in Washington Is Informal | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/arabs-informed-of-pledge.html | Arabs Informed of Pledge | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/argentine-spanish-cancel-rites-today.html | ARGENTINE SPANISH CANCEL RITES TODAY | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/armyvirginia-game-sold-out.html | ArmyVirginia Game Sold Out | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/article-1-no-title-recreation-plans-of-moses-scored-opponent-of.html | Article 1  No Title RECREATION PLANS OF MOSES SCORED Opponent of Budget Request Says He Poses as Expert Because of College Sport | 8000000 WASTE SEENIsaacs Joins Critics of the Park Commissioner  Funds for Reservoir Also Assailed | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/audrey-wood-is-bride-married-in-christ-church-rye-to-lawrence.html | AUDREY WOOD iS BRIDE Married in Christ Church Rye to Lawrence Ferguson | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/avenue-traffic-system-queried.html | Avenue Traffic System Queried | TRAVIS S LEVY | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/beck-puts-old-foe-in-key-truck-post-union-shakeup-gives-power-to.html | BECK PUTS OLD FOE IN KEY TRUCK POST Union ShakeUp Gives Power to ORourke With Strike Deadline on Friday BECK PUTS OLD FOE IN KEY TRUCK POST | By Stanley Levey | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/benson-reaffirms-faith-in-selfhelp.html | BENSON REAFFIRMS FAITH IN SELFHELP | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/bingo-ban-a-blow-to-many-churches-shift-to-civil-offense-urged.html | BINGO BAN A BLOW TO MANY CHURCHES Shift to Civil Offense Urged Pending Legalization to Put Game Back in Operation | By Edith Evans Asbury | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/bonn-allays-fear-on-general-staff-news- service-of-adenauers-party.html | BONN ALLAYS FEAR ON GENERAL STAFF News Service of Adenauers Party Sees Little Chance of Revived Military Group | By Ms Handlerspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/burma-warns-un-on-chinese-issue- delegate-says-force-will-be-used-to.html | BURMA WARNS UN ON CHINESE ISSUE Delegate Says Force Will Be Used to Expel 6000 Guerrillas if Necessary | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/californian-gets-a-fashion-trophy-coty- critics-prize-presented-to.html | CALIFORNIAN GETS A FASHION TROPHY Coty Critics Prize Presented to Galanos Dramatic Line in Designs Displayed | By Dorothy Hawkins | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/campanella-key-to-1955-dodgers-brooks- not-hurting-but-are-open-to.html | CAMPANELLA KEY TO 1955 DODGERS Brooks Not Hurting but Are Open to Trade Talk Says Bavasi at Open House | By Louis Effrat | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/castillo-charges-church-pressure-cites- reports-of-intervention-in.html | CASTILLO CHARGES CHURCH PRESSURE Cites Reports of Intervention in Guatemalan Elections as He Proclaims Victory | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/central-commuters-protest.html | Central Commuters Protest | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/charles-kutz.html | CHARLES KUTZ | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/chemists-search-for-960000-years-devices- fix-age-of-objects-above.html | CHEMISTS SEARCH FOR 960000 YEARS Devices Fix Age of Objects Above Million and Up to 40000 but Not Between | By Robert Aldenspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/chicago-begins-to-bail-out-but-new-rains- add-to-nearrecord-deluge.html | Chicago Begins to Bail Out but New Rains Add to NearRecord Deluge CHICAGO STARTING TO BAIL ITSELF OUT | By Richard Jh Johnstonspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/chrysler-reveals-models-in-55-lines.html | CHRYSLER REVEALS MODELS IN 55 LINES | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/churchill-worries-party-by-silence-on- retirement-conservatives.html | Churchill Worries Party By Silence on Retirement Conservatives Complain They Cannot Set Necessary Plans for Next Election | By Drew Middletonspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/cincinnati-pay-tax-upheld.html | Cincinnati Pay Tax Upheld | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/coffee-exchange-accused-in-sharp-price- increases-federal-trade.html | Coffee Exchange Accused In Sharp Price Increases Federal Trade Commission Asserts That Market Here Hinders Competition Denial Issued by Organization Exchange Here Accused by FTC In Sharp Increase in Coffee Prices | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/cynthia-blab-married-she-becomes-bride-innewark-of-peter-thomas.html | CYNTHIA BLAb MARRIED She Becomes Bride inNewark of Peter Thomas Liebman | Spectal to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/danes-and-norwegians-meet.html | Danes and Norwegians Meet | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/delaware-river-tour-emphasizes-industrial-strides-of-the-region.html | Delaware River Tour Emphasizes Industrial Strides of the Region Continued Expansion at 400000000 Rate Is Predicted by Port Authority Official With Philadelphia Leading the Way | By Werner Bambergerspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/desperado-captured-parolee-subdued-after-attempt-to-shoot-state.html | DESPERADO CAPTURED Parolee Subdued After Attempt to Shoot State Trooper | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dr-charles-i-post.html | DR CHARLES I POST | Slectal to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/drucilla-handy-engaged-to-wed-mary-lyon-alumna-fiancee-of-robert-m.html | DRUCILLA HANDY ENGAGED TO WED Mary Lyon Alumna Fiancee of Robert M Redinger U of California Graduate | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dudley-d-pendeton-1.html | DUDLEY D PENDETON 1 | Special to The New York Times I | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/dulles-officials-push-unification-state-department-summary-reveals.html | DULLES OFFICIALS PUSH UNIFICATION State Department Summary Reveals Lateral Shifts to Help Foreign Service | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/e-conrad-fox.html | E CONRAD FOX | Special to The ew York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/earl-g-himmelberger.html | EARL G HIMMELBERGER | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/editor-named-recipient-of-lovejoy-fellowship.html | Editor Named Recipient Of Lovejoy Fellowship | Special to THE NEW YORK TIMES | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/effects-of-social-change-some-violence-to-be-expected-with.html | Effects of Social Change Some Violence to Be Expected With Desegregation It Is Felt | ARNOLD M ROSE | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/election-of-case-urged-by-weeks-secretary-says-republican-congress.html | ELECTION OF CASE URGED BY WEEKS Secretary Says Republican Congress Is Needed to Keep Economy Strong | By George Cable Wrightspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/excerpts-from-the-un-debate-by-britain-france-and-soviet-on-atomic.html | Excerpts From the UN Debate by Britain France and Soviet on Atomic Proposals | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/fragile-fox-set-to-open-tonight-brooks-war-drama-starring-dane.html | FRAGILE FOX SET TO OPEN TONIGHT Brooks War Drama Starring Dane Clark and Don Taylor Will Bow at Belasco | By Louis Calta | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/frank-h-mann-7i-bibl-soci_t-aid.html | FRANK H MANN 7I BIBL SOCIT AID | Special to The New York Timet | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/french-lodge-protest-disclose-new-information-on-captives-held-by.html | FRENCH LODGE PROTEST Disclose New Information on Captives Held by Vietminh | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/french-socialists-back-bonn-arming-assure-premier-of-winning-in.html | FRENCH SOCIALISTS BACK BONN ARMING Assure Premier of Winning in Assembly Vote Today on 9Power Agreement FRENCH SOCIALISTS BACK BONN ARMING | By Harold Callenderspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gas-utility-and-pipeline-industry-plans-3500000000-expansion-90-of.html | Gas Utility and Pipeline Industry Plans 3500000000 Expansion 90 of Next 4 Years Outlay Going Into Natural Systems Says Head of Association UTILITY INDUSTRY PLANS BIG OUTLAY | By Thomas P Swiftspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/george-barrett-69-stamford-exmayor.html | GEORGE BARRETT 69 STAMFORD EXMAYOR | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gift-for-korea-ready-un-womens-guild-to-present-24000-for-relief.html | GIFT FOR KOREA READY UN Womens Guild to Present 24000 for Relief Agency | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gloria-strassner-in-recital-debut-cellist-offers-the-works-of.html | GLORIA STRASSNER IN RECITAL DEBUT Cellist Offers the Works of Valenti Beethoven Lees Schumann at Town Hall | JB | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/goldberg-asserts-superiors-halted-his-drive-on-bingo-denial-that.html | GOLDBERG ASSERTS SUPERIORS HALTED HIS DRIVE ON BINGO Denial That Chief Inspector Passed Word to Let Games Run Is Issued Quickly GOLDBERG CHARGE ON BINGO IS DENIED | By Peter Kihss | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/greek-queen-faces-surgery.html | Greek Queen Faces Surgery | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/greer-garson-has-surgery.html | Greer Garson Has Surgery | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/gustav-kerner.html | GUSTAV KERNER | Special to The New York Imes | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hammarskjolds-statement-on-loyalty.html | Hammarskjolds Statement on Loyalty | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/hanoi-celebrates-vietminhs-entry-parade-marks-official-shift-of.html | HANOI CELEBRATES VIETMINHS ENTRY Parade Marks Official Shift of North Vietnamese City to Communist Regime | By Tillman Durdinspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/harriman-stumps-among-neighbors-campaigns-in-orange-county-berating.html | HARRIMAN STUMPS AMONG NEIGHBORS Campaigns in Orange County Berating GOP on Jobs and Dairy Problems | By Douglas Dalesspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/harvard-appoints-dean-dr-jc-snyder-named-head-of-school-of-public.html | HARVARD APPOINTS DEAN Dr JC Snyder Named Head of School of Public Health | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/henry-chamberlain.html | HENRY CHAMBERLAIN | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/henry-l-folsom-sr.html | HENRY L FOLSOM SR | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/hong-kong-tram-strike-ends.html | Hong Kong Tram Strike Ends | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/howell-says-case-skips-guilt-issue-notes-nixon-did-not-mention.html | HOWELL SAYS CASE SKIPS GUILT ISSUE Notes Nixon Did Not Mention Jersey Scandals Occurring Under Republican Rule | By Damon Stetsonspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/howell-woos-county-where-moos-dominate.html | Howell Woos County Where Moos Dominate | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/ilene-hershey-betrothed.html | Ilene Hershey Betrothed | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/import-curb-lifts-pakistan-economy-cuts-deficit-in-foreign-trade-85.html | IMPORT CURB LIFTS PAKISTAN ECONOMY Cuts Deficit in Foreign Trade 85 in Year and Spurs Nations Industrialization | By John P Callahanspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/in-the-nation-from-one-who-practiced-what-he-preached.html | In The Nation From One Who Practiced What He Preached | By Arthur Krock | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/indonesia-denies-devaluing-is-set-economics-chief-defending-his.html | INDONESIA DENIES DEVALUING IS SET Economics Chief Defending His Policies Says Aim Is to End Control by Foreigners | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/integration-issue-in-maryland-race-democrat-says-state-gop-follows.html | INTEGRATION ISSUE IN MARYLAND RACE Democrat Says State GOP Follows National Party Urges Local Policy | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/israelis-slay-ambusher.html | Israelis Slay Ambusher | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/ivy-league-and-big-ten-heading-into-wideopen-title-scrambles-yale.html | Ivy League and Big Ten Heading Into WideOpen Title Scrambles YALE CLEAR CHOICE AGAINST CORNELL Threat to Princeton in Test at Brown  Purdue Badgers Set  ArmyDuke on List | By Allison Danzig | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/janet-dale-pea-is-bride-rson-prospective-i.html | Janet Dale Pea Is Bride rson Prospective I | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/joe-jones-beats-pet-bully-by-2-lengths-in-vosburgh-handicap-mcreary.html | Joe Jones Beats Pet Bully by 2 Lengths in Vosburgh Handicap MCREARY EXCELS AT BELMONT PARK He Gives Joe Jones Flawless Ride in 7Furlong Stake  Winner Pays 1370 | By Joseph C Nichols | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/joseph-s-fenrich.html | JOSEPH S FENRICH | Special to Tile New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/kennedy-rebuffs-party-candidate-refuses-to-endorse-furcolo.html | KENNEDY REBUFFS PARTY CANDIDATE Refuses to Endorse Furcolo Personally for Senate  Bay State GOP Gleeful | By John H Fentonspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/lawson-purdy-praised.html | Lawson Purdy Praised | MARTIN SAXE | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/liberals-achieve-honduran-gains-villeda-wins-presidential-vote-but.html | LIBERALS ACHIEVE HONDURAN GAINS Villeda Wins Presidential Vote but Party Must Consolidate Control After Election | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/loyalty-dispute-at-un-subsides-hammarskjold-upholds-code-for.html | LOYALTY DISPUTE AT UN SUBSIDES Hammarskjold Upholds Code for Employes Lodge Says Issue Seems Cleared Up LOYALTY DISPUTE AT UN SUBSIDES | By Kathleen McLaughlinspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/luskinburke-duo-wins-they-take-amateurpro-golf-at-cold-spring-with.html | LUSKINBURKE DUO WINS They Take AmateurPro Golf at Cold Spring With 66 | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/lutherans-vote-review-on-board-toronto-meeting-to-restudy-action.html | LUTHERANS VOTE REVIEW ON BOARD Toronto Meeting to Restudy Action Curtailing Powers of Executive Body | By George Duganspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/magsaysay-rebuff-ignored-by-garcia.html | MAGSAYSAY REBUFF IGNORED BY GARCIA | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mary-eaby-fiancee-of-donaldtaggart.html | MARY EABY FIANCEE OF DONALDTAGGART | Sp6cia to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/max-mairkowitz.html | MAX MAIRKOWITZ | Special to The Nw York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mitchell-stresses-employment-total.html | MITCHELL STRESSES EMPLOYMENT TOTAL | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/moch-is-noncommittal.html | Moch Is Noncommittal | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mrs-c-p-franklin.html | MRS C P FRANKLIN | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/mrs-nathan-r-c-fretz-.html | MRS NATHAN R C FRETZ | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/news-of-food-pastries-two-hungarian-cooks-introduce-unusual-bake.html | News of Food Pastries Two Hungarian Cooks Introduce Unusual Bake Goods Here Amateurs Turning Pro With Exotic Recipes of PreWar Days | By Elizabeth Halsted | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/newspaper-strike-settled-in-london.html | NEWSPAPER STRIKE SETTLED IN LONDON | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/nixon-asks-defeat-of-condon-in-west-vice-president-tours-district.html | NIXON ASKS DEFEAT OF CONDON IN WEST Vice President Tours District in California Urging Ouster of Security Case Figure | By Joseph A Loftusspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/orchestra-plays-at-un.html | Orchestra Plays at UN | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/orchestra-signs-in-philadelphia-afm-members-approve-a-3year-pact.html | ORCHESTRA SIGNS IN PHILADELPHIA AFM Members Approve a 3Year Pact 55th Season Starts 2 Concerts Behind | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/ourt-euloiz-t-justicejacksohi-rieute-read-by-warren-as-high.html | OURT EULOIZ T JUSTICEJACKSOHI riEute Read by Warren as High Tribunals Business Is Deferred Until Thursday | Speeial to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/pearl-lang-to-teach-at-yale.html | Pearl Lang to Teach at Yale | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/pittsburgh-stores-submit-a-new-offer.html | PITTSBURGH STORES SUBMIT A NEW OFFER | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/poet-asserts-library-of-congress-used-false-charges-of-disloyalty.html | Poet Asserts Library of Congress Used False Charges of Disloyalty Williams Plans Legal Fight for Consultants Post or Chance to Defend Himself | Special to THE NEW YORK TIMES | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/pre1948-stronghold-of-gop-is-scene-of-spirited-contest.html | Pre1948 Stronghold of GOP Is Scene of Spirited Contest | By Joseph O Haffspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/president-to-make-major-farm-talk-eisenhower-sets-major-farm-talk.html | President to Make Major Farm Talk EISENHOWER SETS MAJOR FARM TALK | By William M Blairspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/princeton-coach-favors-old-rule-caldwell-advocates-return-to.html | PRINCETON COACH FAVORS OLD RULE Caldwell Advocates Return to Platoon System Spring Practice for Elevens | By Lincoln A Werden | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/quick-chief-ties-mark-at-yonkers-takes-18975-pace-in-203-to-equal.html | QUICK CHIEF TIES MARK AT YONKERS Takes 18975 Pace in 203 to Equal World Standard for HalfMile Track | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/red-dean-off-to-moscow.html | Red Dean Off to Moscow | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/reds-issue-gets-new-lift-as-campaign-nears-peak-democrats-call-foul.html | Reds Issue Gets New Lift As Campaign Nears Peak Democrats Call Foul Charging G O P Trots Out Numbers Racket Again | By W H Lawrencespecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/representative-for-8-terms-is-challenged-by-young-lawyer.html | Representative for 8 Terms Is Challenged by Young Lawyer | By Charles Zernerspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/reuther-asks-retraction.html | Reuther Asks Retraction | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/rev-g-c-southwell.html | REV G C SOUTHWELL | SPecial to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archiv es/ridgway-wins-battle-fight-against-new-manpower-cut-seems-successful.html | Ridgway Wins Battle Fight Against New Manpower Cut Seems Successful as Pentagon Prepares Budget | By Hanson W Baldwin | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/role-for-curtis-in-the-brass-ring-maxwell-shane-wants-actor-for.html | ROLE FOR CURTIS IN THE BRASS RING Maxwell Shane Wants Actor for Lead in Film He Will Do With Edward Small | By Thomas M Pryorspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/salt-arrives-for-street-use.html | Salt Arrives for Street Use | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/scandinavia-sifts-airline-monopoly-ship-mens-right-to-compete-in.html | SCANDINAVIA SIFTS AIRLINE MONOPOLY Ship Mens Right to Compete in Flight Traffic Is Being Discussed by Ministers | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/schleswig-chief-named-former-east-african-plantation-manager-heads.html | SCHLESWIG CHIEF NAMED Former East African Plantation Manager Heads Coalition | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/school-antibias-move-new-rochelle-high-asks-four-from-near-south-to.html | SCHOOL ANTIBIAS MOVE New Rochelle High Asks Four From Near South to Visit It | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/schoolreligion-tie-tested-in-bay-state.html | SCHOOLRELIGION TIE TESTED IN BAY STATE | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/scientists-organize-a-nuclear-society-scientists-form-nuclear.html | Scientists Organize A Nuclear Society SCIENTISTS FORM NUCLEAR SOCIETY | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/smoking-assailed-by-a-cancer-group-association-executive-board.html | SMOKING ASSAILED BY A CANCER GROUP Association Executive Board Adopts Resolution Advising Halt in Cigarette Use VOTE PLACED AT 13 TO 3 6 Experts on Panel Declare Evidence Indicates Smoking Is Top Factor in Disease | By Robert K Plumbspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/son-to-mrs-f-t-mason-3d.html | Son to Mrs F T Mason 3d | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/soviet-to-give-up-port-arthur-base-in-peiping-accord-two-nations.html | SOVIET TO GIVE UP PORT ARTHUR BASE IN PEIPING ACCORD Two Nations Bid Japan Oust US Forces and Ask Talks on Korean Question RUSSIAN AID TO INCREASE Moscow to Quit Joint Stock Companies  Key Railroads Slated for Construction SOVIET TO GIVE UP PORT ARTHUR BASE | By Clifton Danielspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/sovietpeiping-tie-is-believed-eased-accords-reflect-increasing.html | SOVIETPEIPING TIE IS BELIEVED EASED Accords Reflect Increasing Strength of Chinese Reds and Moscow Concessions | By Harry Schwartz | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/soybean-futures-hold-early-gains-bad-weather-forces-prices-8-14-to.html | SOYBEAN FUTURES HOLD EARLY GAINS Bad Weather Forces Prices 8 14 to 9 Cents Higher  Corn Is Also Affected | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/spirited-pomfret-squad-awaits-kingswood-schools-surprise-works-to.html | Spirited Pomfret Squad Awaits Kingswood Schools Surprise Works to Meet Challenge in Game at West Hartford Saturday Replacement Task Is Stressed in a TwoHour Drill | By Michael Straussspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/sports-of-the-times-day-of-decision.html | Sports of The Times Day of Decision | By Arthur Daley | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/state-cio-backs-harriman-ticket-maps-five-telecasts-at-cost-of.html | STATE CIO BACKS HARRIMAN TICKET Maps Five Telecasts at Cost of 50000 Democratic House Slate Endorsed STATE CIO BACKS HARRIMAN TICKET | By Leo Egan | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/strike-silences-docks-of-london-only-10-ships-being-loaded-or.html | STRIKE SILENCES DOCKS OF LONDON Only 10 Ships Being Loaded or Unloaded in Worlds Second Largest Port | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/teachers-car-kills-schoolboy.html | Teachers Car Kills Schoolboy | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/the-manila-pact.html | The Manila Pact | FELIXBERTO M SERRANO | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/the-sadrilsoatv.html | The sadrilsoaTv | I | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/theatre-on-your-toes.html | Theatre On Your Toes | By Brooks Atkinson | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/thomas-j-jordan.html | THOMAS J JORDAN | Spectat to The New york Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tito-meets-soviet-envoy-political-harmony-seen.html | Tito Meets Soviet Envoy Political Harmony Seen | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/tone-is-strong-in-london-market-high-class-equities-do-best-in.html | TONE IS STRONG IN LONDON MARKET High Class Equities Do Best in Generally Active Trade in Industrial Group | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/toscanini-will-conduct-an-opera-for-last-time.html | Toscanini Will Conduct An Opera for Last Time | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/training-program-is-set-dr-rusk-will-direct-course-for.html | TRAINING PROGRAM IS SET Dr Rusk Will Direct Course for Rehabilitation Personnel | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/troop-chief-in-hawaii-named.html | Troop Chief in Hawaii Named | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/turnesas-tie-on-links-deadlock-goldbeck-and-barnes-at-67-in.html | TURNESAS TIE ON LINKS Deadlock Goldbeck and Barnes at 67 in Westechester Test | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/un-chief-defends-changes-in-staff-advisory-group-is-answered-by.html | UN CHIEF DEFENDS CHANGES IN STAFF Advisory Group Is Answered by Hammarskjold Debate on Budget Issues Begins | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |

| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/us-copper-policy-sought-by-chile-ambassador-ordered-to-get-clear.html | US COPPER POLICY SOUGHT BY CHILE Ambassador Ordered to Get Clear Statement Price Here Causes Concern | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
|---|---|---|---|---|---|---|
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/value-of-the-un.html | Value of the UN | RODERICK STEPHENS | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/views-of-eastern-europeans-they-are-said-to-be-supporting.html | Views of Eastern Europeans They Are Said to Be Supporting Integration Moves | MILIO MILEFF | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/west-and-south-make-suggestions-for-court.html | West and South Make Suggestions for Court | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/west-asks-soviet-to-clarify-concessions-on-atom-curbs-west-bids.html | West Asks Soviet to Clarify Concessions on Atom Curbs WEST BIDS SOVIET CLARIFY ATOM AIM | By Thomas J Hamiltonspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/white-plains-gets-plan-for-capitol-experts-suggest-a-big-county.html | WHITE PLAINS GETS PLAN FOR CAPITOL Experts Suggest a Big County Offices Project on Large Site to Meet Space Need | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wilson-aids-gop-speaks-in-detroit-remark-on-jobless-situation-leads.html | WILSON AIDS GOP SPEAKS IN DETROIT Remark on Jobless Situation Leads Reuther to Demand He Retract or Quit | By Foster Haileyspecial To the New Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/windsor-ford-picketed-uaw-backs-strike-on-wages-and-benefits.html | WINDSOR FORD PICKETED UAW Backs Canada Strike on Wages and Benefits | Special to The New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-12 | https://www.nytimes.com/1954/10/12/archives/wood-field-and-stream-local-shooters-use-gleaming-boat-say-nothing.html | Wood Field and Stream Local Shooters Use Gleaming Boat Say Nothing That Floats Frightens Scoter | By Raymond R Campspecial To the New York Times | RE0000131163 | 1982-07-06 | B00000498528 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/100000-see-newark-parade.html | 100000 See Newark Parade | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/13-accused-by-egypt-of-spying-for-israel.html | 13 ACCUSED BY EGYPT OF SPYING FOR ISRAEL | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/1800-city-guardsmen-to-train.html | 1800 City Guardsmen to Train | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/4-seats-doubtful-in-massachusetts-gop-hopes-to-win-back-2d-and-4th.html | 4 SEATS DOUBTFUL IN MASSACHUSETTS GOP Hopes to Win Back 2d and 4th House Districts Retain 8th and 10th | By John H Fentonspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/aaron-f-burtt.html | AARON F BURTT | Special to Tile New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/about-art-and-artists-tibetan-paintings-religious-pictures-on.html | About Art and Artists Tibetan Paintings Religious Pictures on Banners Displayed at Wildensteins | SP | RE0000131164 | 1982-07-06 | B00000498529 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/about-new-york-searchlights-that-pierce-city-skies-drive-ducks-mad.html | About New York Searchlights That Pierce City Skies Drive Ducks Mad and Could Blind Humans | By Meyer Berger | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/aec-to-expand-uranium-program-67000000-will-be-spent-in-3-states-to.html | AEC TO EXPAND URANIUM PROGRAM 67000000 Will Be Spent in 3 States to Increase Processing Facilities | Special To The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/alfred-hayes-play-in-london-premiere.html | ALFRED HAYES PLAY IN LONDON PREMIERE | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/army-fears-dukes-splitt-attack-will-spell-trouble-at-durham.html | Army Fears Dukes SplitT Attack Will Spell Trouble at Durham Saturday CADET SCRIMMAGE GROOMS DEFENSES Army Also Counts on Hustle and Ambition as Assets Against Blue Devils | By Allison Danzigspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/army-unwraps-the-bat-powerful-antitank-rifle.html | Army Unwraps the BAT Powerful AntiTank Rifle | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/australia-allocates-loan.html | Australia Allocates Loan | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/austrians-desire-new-treaty-talk-however-reply-to-soviet-note-says.html | AUSTRIANS DESIRE NEW TREATY TALK However Reply to Soviet Note Says Pact Must Guarantee Exit of Occupation Troops | By John MacCormacspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/big-holiday-in-cuba.html | Big Holiday in Cuba | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/british-stocks-up-despite-drop-here-government-issues-gain-as-much.html | BRITISH STOCKS UP DESPITE DROP HERE Government Issues Gain as Much as 70c  Almost All Industrial Groups Rise | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/burma-banks-aid-red-china-faction-peiping-embassy-said-to-run-2.html | BURMA BANKS AID RED CHINA FACTION Peiping Embassy Said to Run 2 Institutions Leading Fight to Rule Overseas Group | By Robert Trumbullspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/case-says-unity-is-vital-to-peace-sees-it-assured-by-publics.html | CASE SAYS UNITY IS VITAL TO PEACE Sees It Assured by Publics Confidence in Eisenhower  Hails Boggs of Delaware | By George Cable Wrightspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/charles-v-stanley.html | CHARLES V STANLEY | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/charles-van-deventer.html | CHARLES VAN DEVENTER | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/chicago-drying-out-after-3day-deluge.html | CHICAGO DRYING OUT AFTER 3DAY DELUGE | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |

| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/chilean-regime-scored-catholic-party-is-critical-of-treatment-of.html | CHILEAN REGIME SCORED Catholic Party Is Critical of Treatment of Red Writer | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/clarence-a-hastings.html | CLARENCE A HASTINGS | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/columbus-parade-called-best-ever-85000-march-and-800000-view-5th.html | COLUMBUS PARADE CALLED BEST EVER 85000 March and 800000 View 5th Ave Procession That Is Hailed by Leaders GIRL CORPS WINS PRAISE Wreaths Placed on Statues of Discoverer Newark Has Fete Holiday in Cuba | By William M Farrell | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/constance-shaffer-fiancee-of-soldier.html | CONSTANCE SHAFFER FIANCEE OF SOLDIER | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/council-on-wheat-meets-in-london-47nation-body-is-expected-to-study.html | COUNCIL ON WHEAT MEETS IN LONDON 47Nation Body Is Expected to Study Pacts Renewal Admit Italy as Member | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/cuba-seizes-23-in-plot-police-say-terrorists-aimed-to-suspend-nov-1.html | CUBA SEIZES 23 IN PLOT Police Say Terrorists Aimed to Suspend Nov 1 Voting | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/deal-not-pressed-in-us-it-has-been-before-agriculture-department.html | DEAL NOT PRESSED IN US It Has Been Before Agriculture Department Since Early 54 | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dean-of-pinmakers-dies-henry-hubbard-85-was-active-in-manufacturing.html | DEAN OF PINMAKERS DIES Henry Hubbard 85 Was Active in Manufacturing 57 Years | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/delaware-court-gets-pleas-in-school-segregation-fight-delaware.html | Delaware Court Gets Pleas In School Segregation Fight DELAWARE COURT GETS RACIAL FIGHT | By Milton Brackerspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dewey-calls-his-three-terms-golden-era-in-the-advance-of-education.html | Dewey Calls His Three Terms Golden Era In the Advance of Education in This State | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dr-fermi-in-hospital-scientist-making-satisfactory-progress-after.html | DR FERMI IN HOSPITAL Scientist Making Satisfactory Progress After Surgery | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dr-jose-n-gandara.html | DR JOSE N GANDARA | Special to TIE NsW YoK Trs | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/dr-melvin-j-tamari.html | DR MELVIN J TAMARi | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/eleven-combines-picnic-workout-strong-squad-at-portsmouth-priory.html | ELEVEN COMBINES PICNIC WORKOUT Strong Squad at Portsmouth Priory Can Afford to Mix Pleasure With Drills | By Michael Straussspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ernest-l-marston.html | ERNEST L MARSTON | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/essex-total-off-6148-republican-suburb-registry-shows-drop-of-7242.html | ESSEX TOTAL OFF 6148 Republican Suburb Registry Shows Drop of 7242 | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/evatt-risks-post-over-party-split-leader-brings-on-showdown-with.html | EVATT RISKS POST OVER PARTY SPLIT Leader Brings On Showdown With the Australian Labor Rightists Fighting Him | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/flights-from-east-cited-us-reports-99824-escaped-to-west-in-six.html | FLIGHTS FROM EAST CITED US Reports 99824 Escaped to West in Six Months | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/forces-that-control-piers-taking-over-truck-union-hoffa-of-detroit.html | Forces That Control Piers Taking Over Truck Union Hoffa of Detroit Who Made Beck Head of Teamsters Emerges as Key Figure Here | By Ah Raskin | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/former-dean-is-named-librarian-at-harvard.html | Former Dean Is Named Librarian at Harvard | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/fpc-regulation-of-gas-is-decried-phillips-petroleum-chairman-says.html | FPC REGULATION OF GAS IS DECRIED Phillips Petroleum Chairman Says Supreme Court Ruling Will Suppress Incentive | By Thomas P Swiftspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/freight-shipping-set-for-inquiry-maritime-board-is-calling.html | FREIGHT SHIPPING SET FOR INQUIRY Maritime Board Is Calling Forwarders in Foreign Trade to Tell Practices | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-assembly-backs-bonn-arms-by-350to-113-vote-voices-confidence.html | FRENCH ASSEMBLY BACKS BONN ARMS BY 350TO 113 VOTE Voices Confidence in Action of the Premier in Agreeing to New Defense SetUp 152 OF DEPUTIES ABSTAIN Size of Majority Is Believed to Insure the Ratification of Detailed Accords FRENCH ASSEMBLY BACKS BONN ARMS | By Harold Callenderspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-end-rifts-created-by-edc-voting-on-bonn-arms-seems-to.html | FRENCH END RIFTS CREATED BY EDC Voting on Bonn Arms Seems to Indicate Many Parties Have Restored Unity | By Henry Ginigerspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-in-hanoi-try-coexistence-us-and-british-aides-join-mission.html | FRENCH IN HANOI TRY COEXISTENCE US and British Aides Join Mission in Testing Attitude of Vietminh Regime FRENCH IN HANOI TRY COEXISTENCE | By Tillman Durdinspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-socialists-united-but-face-a-new-decision.html | French Socialists United But Face a New Decision | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/french-vote-cheers-state-department.html | FRENCH VOTE CHEERS STATE DEPARTMENT | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/george-d-wright.html | GEORGE D WRIGHT | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/germans-pushing-cartel-revivals-press-attacks-allied-actions.html | GERMANS PUSHING CARTEL REVIVALS Press Attacks Allied Actions Against Trusts Assails Sales to Foreign Interests | By M S Handlerspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/guatemala-church-silent.html | Guatemala Church Silent | Special To The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/harnessing-wind-urged-to-produce-electricity.html | Harnessing Wind Urged To Produce Electricity | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/harold-a-lewis-du-pontofficial-icoec-blasting-expert-dies-at-60.html | HAROLD A LEWIS Du PONTOFFICIAL icoec Blasting Expert Dies at 60 WithCncern 37 Years | I gpeclatto The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/harry-a-miller.html | HARRY A MILLER | Special to The New York TImes | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/headache-advice-given-dont-blow-your-top-says-expert-at-doctors.html | HEADACHE ADVICE GIVEN Dont Blow Your Top Says Expert at Doctors Meeting | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/historic-letters-go-to-museum-of-dar.html | HISTORIC LETTERS GO TO MUSEUM OF DAR | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/howell-attacks-wilson-as-cruel-talks-to-labor-audiences-on-tour-of.html | HOWELL ATTACKS WILSON AS CRUEL Talks to Labor Audiences on Tour of Atlantic County Takes Gibe at Case | By Damon Stetsonspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/i2th-arlerrers-s-dadn-nclan.html | i2TH ARLERRERS S DADN NCLAN | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/johns-craft-first-in-larchmont-race.html | JOHNS CRAFT FIRST IN LARCHMONT RACE | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/joseph-d-scott.html | JOSEPH D SCOTT | Special to The New Yolk Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/l-eo-p-oconnor.html | L EO P OCONNOR | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/lavender-hill-wins-61500-ladies-handicap-at-belmont-park-41-chance.html | Lavender Hill Wins 61500 Ladies Handicap at Belmont Park 41 CHANCE SCORES OVER MING YELLOW Lavender Hill 1 12 Lengths in Front in Long Race Open Sesame Choice Fourth | By Joseph C Nichols | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/law-dean-to-discuss-liberty.html | Law Dean to Discuss Liberty | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/library-clarifies-rift-tells-poetphysician-he-wasnt-denied-security.html | LIBRARY CLARIFIES RIFT Tells PoetPhysician He Wasnt Denied Security Clearance | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/lutherans-vote-for-centralizing-action-is-virtually-completed-on.html | LUTHERANS VOTE FOR CENTRALIZING Action Is Virtually Completed on Plan to Give Veto Right to the Executive Board | By George Duganspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archiv es/martin-kellow.html | MARTIN KELLOW | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mary-jule-ross-begomes-a-bride-married-in-fort-smith-ark-to-kenneth.html | MARY JULE ROSS BEGOMES A BRIDE Married in Fort Smith Ark to Kenneth C Crouse Jr Graduate of Princeton | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/maureen-e-moher-engaged-to-marry.html | MAUREEN E MOHER ENGAGED TO MARRY | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/miss-kruses-troth-barnard-graduate-engaged-to-henry-stanley-johnson.html | MISS KRUSES TROTH Barnard Graduate Engaged to Henry Stanley Johnson Jr | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mississippis-made-targets-in-soviet-new-volume-of-encyclopedia.html | MISSISSIPPIS MADE TARGETS IN SOVIET New Volume of Encyclopedia Lists Ku Klux KlanRidden State and Ravaging River | By Clifton Danielspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/morrison-defends-german-arms-plan.html | MORRISON DEFENDS GERMAN ARMS PLAN | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-frankh-mills.html | MRS FRANKH MILLS | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-franklin-couch.html | MRS FRANKLIN COUCH | Special to ae New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-harriet-l-kieb.html | MRS HARRIET L KIEB | Special toThe New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-michael-j-dancak.html | MRS MICHAEL J DANCAK | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/mrs-nicholas-risi.html | MRS NICHOLAS RISI | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/nassau-democrats-raise-lirr-issue.html | NASSAU DEMOCRATS RAISE LIRR ISSUE | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/news-of-food-restaurants-toured-to-preview-specialties-slated-for.html | News of Food Restaurants Toured to Preview Specialties Slated for Benefit | By June Owen | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/nixon-cites-deeds-on-wilson-words.html | NIXON CITES DEEDS ON WILSON WORDS | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/oldest-tb-haven-will-close-dec-1-trudeau-sanatorium-deemed-no.html | OLDEST TB HAVEN WILL CLOSE DEC 1 Trudeau Sanatorium Deemed No Longer Feasible in View of Scientific Progress | By Morris Kaplan | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/opinion-in-capital-split-on-peiping-some-u-s-aides-see-closer.html | OPINION IN CAPITAL SPLIT ON PEIPING Some U S Aides See Closer ChinaSoviet Tie Foreign Diplomats Dispute View | By Dana Adams Schmidtspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-in-superb.html | ORMANDY DIRECTS AT CARNEGIE HALL Philadelphia Orchestra in Superb Form Plays Three Familiar Compositions | By Olin Downes | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/ostrom-takes-shootoff.html | Ostrom Takes ShootOff | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/paris-police-aide-faces-2-charges-dides-is-linked-to-escaped.html | PARIS POLICE AIDE FACES 2 CHARGES Dides Is Linked to Escaped Prisoner and Procuring of False Passport | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/party-permits-itself-some-hope-even-in-face-of-52-defeat.html | Party Permits Itself Some Hope Even in Face of 52 Defeat | By Charles Zernerspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/pay-drive-mapped-by-french-unions-they-view-rise-in-minimums-as.html | PAY DRIVE MAPPED BY FRENCH UNIONS They View Rise in Minimums as Starting Point and Look to More Government Help | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/peipings-prestige-is-held-enhanced-hong-kong-observers-see.html | PEIPINGS PRESTIGE IS HELD ENHANCED Hong Kong Observers See Continuing Tight Alliance of Soviet and China | By Henry B Liebermanspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/petersen-is-freed-in-reduced-bail-court-puts-bond-at-10000-federal.html | PETERSEN IS FREED IN REDUCED BAIL Court Puts Bond at 10000 Federal Aide Charges Acts Near Treason | By Anthony Levierospecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/piping-rock-victor-65-defeats-meadow-brook-polo-team-as-leonard.html | PIPING ROCK VICTOR 65 Defeats Meadow Brook Polo Team as Leonard Stars | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/poor-management-and-research-waste-laid-to-the-meat-industry.html | Poor Management and Research Waste Laid to the Meat Industry | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/port-body-unfair-ila-plea-argues-petition-to-labor-board-says.html | PORT BODY UNFAIR ILA PLEA ARGUES Petition to Labor Board Says BiState Agency Seeks to Help Rival AFL Union | By Stanley Levey | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/president-avows-faith-in-wilson-states-he-has-never-found-secretary.html | PRESIDENT AVOWS FAITH IN WILSON States He Has Never Found Secretary at All Indifferent to Human Misfortune | By William M Blairspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/president-may-vie-with-stevenson-in-campaign-here-democrat-to-give.html | PRESIDENT MAY VIE WITH STEVENSON IN CAMPAIGN HERE Democrat to Give 3 Days to Drive Republicans Seek to Get Eisenhower in Finale 52 RIVALS MAY VIE IN 54 FINALE HERE | By Leo Egan | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/president-slates-gettysburg-fete-outdoor-luncheon-for-gop.html | PRESIDENT SLATES GETTYSBURG FETE Outdoor Luncheon for GOP Candidates in Pennsylvania Scheduled for Oct 23 | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/press-body-hears-of-argentine-ban-news-man-writes-he-is-kept-from.html | PRESS BODY HEARS OF ARGENTINE BAN News Man Writes He Is Kept From Attending Meeting in Brazil  Knight Honored | By Sam Pope Brewerspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/record-852-marks-holiday-here-setting-stage-for-summer-frolic-852.html | Record 852 Marks Holiday Here Setting Stage for Summer Frolic 852 HERE ADDS HOLIDAY RECORD | By Murray Schumach | RE0000131164 | 1982-07-06 | B00000498529 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/robert-aldrich-makes-film-deal-distributors-corporation-of-america.html | ROBERT ALDRICH MAKES FILM DEAL Distributors Corporation of America Will Finance His New Project Way We Are | By Thomas M Pryorspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/saturday-olympic-day.html | Saturday Olympic Day | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/scelba-asks-vote-for-trieste-pact-italian-chamber-is-expected-to.html | SCELBA ASKS VOTE FOR TRIESTE PACT Italian Chamber Is Expected to Back Compromise It Is Not Final Premier Notes | By Arnaldo Cortesispecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/school-body-head-lauds-examiners-levitt-describes-them-as-the.html | SCHOOL BODY HEAD LAUDS EXAMINERS Levitt Describes Them as the Bulwark of Merit System in Teaching Profession | By Benjamin Fine | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/school-pay-rise-budgeted.html | School Pay Rise Budgeted | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/selling-pressure-cuts-grain-prices-soybean-futures-also-react.html | SELLING PRESSURE CUTS GRAIN PRICES Soybean Futures Also React Sharply to Mondays Rise Rains Again General | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/service-in-capital-held-for-jackson-lawyers-prayer-written-by.html | SERVICE IN CAPITAL HELD FOR JACKSON Lawyers Prayer Written by Samuel Johnson Read at Washington Cathedral MANY NOTABLES ATTEND Warren Associate Justices Diplomatic Corps and US Officials Pay Tribute | By Luther A Hustonspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sieminski-is-seeking-reelection-in-area-long-democratic.html | Sieminski Is Seeking ReElection in Area Long Democratic | By Joseph O Haffspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sloatsburg-goes-ahunting-for-100-bills-after-children-find-four-on.html | Sloatsburg Goes aHunting for 100 Bills After Children Find Four on a Roadside | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/son-to-the-norman-s-greens.html | Son to the Norman S Greens | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/south-africa-bias-is-laid-to-clergy-iraq-in-un-blames-dutch.html | SOUTH AFRICA BIAS IS LAID TO CLERGY Iraq in UN Blames Dutch Reformed Church for Policy in Union and Mandate | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/sports-of-the-times-shakeup-in-boston.html | Sports of The Times ShakeUp in Boston | By Arthur Daley | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/suit-threatened-on-political-film-lawyer-says-hell-act-over.html | SUIT THREATENED ON POLITICAL FILM Lawyer Says Hell Act Over Democratic Movie Covering Harness Racing Scandals 11 TV STATIONS GET TROT FILM THREAT | By Douglas Dales | RE0000131164 | 1982-07-06 | B00000498529 |

| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/superroads-called-cure-for-congestion.html | SUPERROADS CALLED CURE FOR CONGESTION | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/television-in-review-cbs-stars-miss-holm-in-honestly-celeste.html | Television in Review CBS Stars Miss Holm in Honestly Celeste | By Jack Gould | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/television-vital-factor-in-divorce-of-briton.html | Television Vital Factor In Divorce of Briton | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-bingo-addict-a-social-problem-psychologists-and-others-list-the.html | THE BINGO ADDICT A SOCIAL PROBLEM Psychologists and Others List the Pros and Cons of Lawful Gambling | By Edith Evans Asbury | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-echoing-phrases-wilson-who-has-done-it-before-gives-democrats-a.html | The Echoing Phrases Wilson Who Has Done It Before Gives Democrats a Line They Deem Useful | By James Restonspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-tender-trap-has-bow-tonight-comedy-is-set-for-longacre-irving.html | THE TENDER TRAP HAS BOW TONIGHT Comedy Is Set for Longacre Irving Berlin Withdraws From Sayonara Show | By Sam Zolotow | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/the-theatre-war-play-fragile-fox-opens-at-the-belasco.html | The Theatre War Play Fragile Fox Opens at the Belasco | By Brooks Atkinson | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/theodorelyan-edhtor-79-dies-retired-professor-ofnatural-philosophy.html | THEODORELYAN EDHTOR 79 DIES Retired Professor ofNatural Philosophy WasaLeaderin UltraViolet Investigations | i specla to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/third-of-workers-called-unhappy-study-for-health-group-cites-high.html | THIRD OF WORKERS CALLED UNHAPPY Study for Health Group Cites High Incidence of Illness and Accidents in Group | By Robert K Plumbspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/tokyo-rebuffs-bid-for-tie-by-russians-and-chinese-tokyo-rebuffs.html | Tokyo Rebuffs Bid for Tie By Russians and Chinese Tokyo Rebuffs ChineseSoviet Bid As Attempt to Weaken Tie to US | By William J Jordenspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/trujillo-holds-washington-fete.html | Trujillo Holds Washington Fete | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/truman-rebukes-gop-on-slogans-note-to-fund-dinner-is-read-by.html | TRUMAN REBUKES GOP ON SLOGANS Note to Fund Dinner Is Read by Daughter Clement Sees House Landslide | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/two-aides-in-lead-for-malans-post-havenga-or-strydom-will-get-south.html | TWO AIDES IN LEAD FOR MALANS POST Havenga or Strydom Will Get South Africa Premiership Choice to Affect Race Crisis | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/u-s-disputesburma-says-chinese-guerrilla-forces-in-area-are.html | U S DISPUTESBURMA Says Chinese Guerrilla Forces in Area Are Manageable | Special to The New York Three | RE0000131164 | 1982-07-06 | B00000498529 |

| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/un-acts-on-credentials-accepts-56-delegationss-soviet-burma-abstain.html | UN ACTS ON CREDENTIALS Accepts 56 Delegations Soviet Burma Abstain on Chinas | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/un-korean-agency-gets-gift.html | UN Korean Agency Gets Gift | Special to THE NEW YORK TIMES | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/union-seeks-changes-in-pittsburgh-offer.html | UNION SEEKS CHANGES IN PITTSBURGH OFFER | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-finds-soviet-dimming-un-hope-on-arms-control-wadsworth-tells-un.html | US FINDS SOVIET DIMMING UN HOPE ON ARMS CONTROL Wadsworth Tells UN Group Vishinsky All but Quenches Optimism on Accord US Holds Soviet Dims Hopes By Stand in UN on Arms Curbs | By Thomas J Hamiltonspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-hints-support-of-un-staff-plan.html | US HINTS SUPPORT OF UN STAFF PLAN | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-statement-in-un-debate-on-the-control-of-armamen.html | US Statement in UN Debate on the Control of Armamen | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/us-turks-bonn-study-trade-deal-we-would-get-chromite-ship-wheat-to.html | US TURKS BONN STUDY TRADE DEAL We Would Get Chromite Ship Wheat to Germany Cutting Ankaras Debt There | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/van-arnum-sauer.html | Van Arnum Sauer | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/virginia-mill-strike-ends.html | Virginia Mill Strike Ends | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/w-fred-barton.html | W FRED BARTON | Special to eNew York Tlme | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/westchester-air-plans-more-scheduled-flights-are-sought-for-airport.html | WESTCHESTER AIR PLANS More Scheduled Flights Are Sought for Airport | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wilson-protests-remarks-on-bird-dog-as-distorted-but-quotation.html | Wilson Protests Remarks On Bird Dog as Distorted But Quotation Evokes Wide Criticisms President Affirms Faith in Secretary Labor Leader Are Indignant WORDS DISTORTED WILSON DECLARES | By Foster Haileyspecial To the New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wilsons-critics-seize-gauntlet-lack-of-concern-for-jobless-charged.html | WILSONS CRITICS SEIZE GAUNTLET Lack of Concern for Jobless Charged Some in GOP Disavow His Remarks | By Peter Kihss | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wolfson-expands-holdings-in-ward-now-controls-500000-shares-says-he.html | WOLFSON EXPANDS HOLDINGS IN WARD Now Controls 500000 Shares Says He Will Fight to Elect Full New Board in April WOLFSON EXPANDS HOLDINGS IN WARD | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/wood-field-and-stream-ducks-and-geese-are-moving-southward-from.html | Wood Field and Stream Ducks and Geese Are Moving Southward From Three Canadian Provinces | By Raymond R Camp | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-13 | https://www.nytimes.com/1954/10/13/archives/yonkers-buses-try-sugar-to-win-back-passengers.html | Yonkers Buses Try Sugar To Win Back Passengers | Special to The New York Times | RE0000131164 | 1982-07-06 | B00000498529 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/2-senators-deny-bias-case-pledge-disavow-delaware-officials.html | 2 SENATORS DENY BIAS CASE PLEDGE Disavow Delaware Officials Statement They Would Lead Negroes Back to School | By Milton Bracker | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/3-thais-convicted-of-kings-murder-excourt-aides-sentenced-to-death.html | 3 THAIS CONVICTED OF KINGS MURDER ExCourt Aides Sentenced to Death for 1946 Killing of King Ananda Mahidol | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/389600-nurses-in-us-surgeon-general-says-however-that-more-are.html | 389600 NURSES IN US Surgeon General Says However That More Are Needed | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/40000000-grant-seen-for-pakistan-mohammed-ali-in-washington-today.html | 40000000 GRANT SEEN FOR PAKISTAN Mohammed Ali in Washington Today to Press Need Stassen Studies Action | By Dana Adams Schmidt | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/500-new-jobs-set-in-bay-state-area.html | 500 NEW JOBS SET IN BAY STATE AREA | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/5power-un-hunt-for-arms-accord-pressed-by-west-canadas-proposal.html | 5POWER UN HUNT FOR ARMS ACCORD PRESSED BY WEST Canadas Proposal Supported by US Britain and France Early Solution Is Aim | By Thomas J Hamilton | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/6-lost-in-copter-collision.html | 6 Lost in Copter Collision | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/9463-homes-blacked-out.html | 9463 Homes Blacked Out | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/adenauer-honors-yoshida.html | Adenauer Honors Yoshida | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/aid-for-evening-students.html | Aid for Evening Students | ERNEST E MCMAHON | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/allen-r-keyes.html | ALLEN R KEYES | Specal to Tlle New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/andersonklotz.html | AndersonKlotz | Spela to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/arab-dp-problem-found-acute-still-un-told-rolls-continue-rise-and.html | ARAB DP PROBLEM FOUND ACUTE STILL UN Told Rolls Continue Rise and Relief Unit Encounters Resistance and Apathy | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/army-chiefs-pay-tribute-to-adler-retiring-commander-of-77th.html | ARMY CHIEFS PAY TRIBUTE TO ADLER Retiring Commander of 77th Infantry Division Honored at Dinner in Buffalo | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/army-erosion-study-to-start-in-suffolk.html | ARMY EROSION STUDY TO START IN SUFFOLK | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/atomic-union-to-vote-board-report-to-president-says-wage-deadlock.html | ATOMIC UNION TO VOTE Board Report to President Says Wage Deadlock Continues | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/batfish-notches-first-victory-of-year-in-feature-at-belmont-park.html | Batfish Notches First Victory of Year in Feature at Belmont Park PECKS 3YEAROLD TRIUMPHS BY HEAD | By James Roach | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/big-steel-mill-dedicated-by-colombia-integrated-plant-has-capacity.html | Big Steel Mill Dedicated by Colombia Integrated Plant Has Capacity of 122000 Tons of Products | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bohr-urges-world-atom-alliance-to-aid-man-and-save-civilization.html | Bohr Urges World Atom Alliance To Aid Man and Save Civilization WORLD ATOM PACT URGED BY DR BOHR | By William L Laurence | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/bonn-selects-die-streitkraefte-as-name-for-new-german-force-terms.html | Bonn Selects Die Streitkraefte As Name for New German Force Terms Used by the Nazis and Weimar Republic Rejected  Applications for Enlistments Soar After London Parley | By Ms Handler | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-issue-list-of-embargoed-items.html | BRITISH ISSUE LIST OF EMBARGOED ITEMS | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-manual-of-arms-altered-to-fit-new-rifle.html | British Manual of Arms Altered to Fit New Rifle | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/british-state-airline-in-red.html | British State Airline in Red | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/briton-doubts-gain-in-legal-ban-on-reds.html | BRITON DOUBTS GAIN IN LEGAL BAN ON REDS | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/briton-flies-to-cairo-edens-aide-takes-new-terms-for-drafting-suez.html | BRITON FLIES TO CAIRO Edens Aide Takes New Terms for Drafting Suez Compact | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/brownell-lauds-federal-lawyers-he-tells-us-attorneys-that.html | BROWNELL LAUDS FEDERAL LAWYERS He Tells US Attorneys That Confidence in the Justice Department Is Restored | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/but-observers-expect-suffolk-margin-to-drop-to-20000.html | But Observers Expect Suffolk Margin to Drop to 20000 | By Byron Porterfield | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/canadian-and-australian-statements-in-un-on-arms-curbs.html | Canadian and Australian Statements in UN on Arms Curbs | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/career-jurist-favored-eisenhower-called-so-inclined-on-high-court.html | CAREER JURIST FAVORED Eisenhower Called So Inclined on High Court Vacancy | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/case-lauds-party-on-foreign-policy-he-hits-democratic-charges-of.html | CASE LAUDS PARTY ON FOREIGN POLICY He Hits Democratic Charges of Callousness Toward the Jobless as Demagoguery | By George Cable Wright | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/chataway-sets-world-5000meter-mark-in-londonmoscow-track-meet.html | Chataway Sets World 5000Meter Mark in LondonMoscow Track Meet BRITON BEATS KUC BY YARD IN 13516 | By Harry Vosser | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/church-defended-by-south-african-high-cleric-denies-blame-for.html | CHURCH DEFENDED BY SOUTH AFRICAN High Cleric Denies Blame for Apartheid Which He Calls PoliticalSocial Doctrine | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/city-held-lagging-in-traffic-reform-enforcement-has-been-one-of.html | CITY HELD LAGGING IN TRAFFIC REFORM Enforcement Has Been One of Weak Links in Control Midwest Expert Asserts | By Joseph C Ingraham | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/city-troupe-gives-prokofieff-opera-love-for-three-oranges-is.html | CITY TROUPE GIVES PROKOFIEFF OPERA Love for Three Oranges Is Restored to Repertory With a Familiar Cast | RP | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/clergymen-urge-ban-on-bingo.html | Clergymen Urge Ban on Bingo | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/closer-sovietyugoslav-ties.html | Closer SovietYugoslav Ties | By Jack Raymond | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/colby-president-honored.html | Colby President Honored | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/collection-of-bradys-negatives-bought-by-library-of-congress.html | Collection of Bradys Negatives Bought by Library of Congress | By Bess Furman | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/competition-hailed-yale-towne-aide-sees-signs-of-progress-abroad.html | COMPETITION HAILED Yale  Towne Aide Sees Signs of Progress Abroad | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/cyprus-archbishop-in-london.html | Cyprus Archbishop in London | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dead-pine-tree-in-britain-memorial-to-air-pioneers.html | Dead Pine Tree in Britain Memorial to Air Pioneers | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/defense-talk-in-canada-nato-aide-and-ottawa-cabinet-discuss.html | DEFENSE TALK IN CANADA NATO Aide and Ottawa Cabinet Discuss Atlantic Issues | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/democrats-drive-for-bingo-voters-party-to-stress-its-plan-for-early.html | DEMOCRATS DRIVE FOR BINGO VOTERS Party to Stress Its Plan for Early Lifting of Criminal Penalties in the State | By Douglas Dales | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/democrats-gain-alaska-landslide-territorial-results-forecast.html | DEMOCRATS GAIN ALASKA LANDSLIDE Territorial Results Forecast National Trend Accurately for the Last 40 Years | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dental-ailments-called-worlds-most-universal.html | Dental Ailments Called Worlds Most Universal | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dewey-calls-foe-of-ives-ignorant-governor-further-charges-harriman.html | DEWEY CALLS FOE OF IVES IGNORANT Governor Further Charges Harriman Is Seeking Best Job 40 Million Will Buy | By Leonard Ingalls | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dewey-cites-thruway-declares-democrats-cant-be-trusted-to-finish-it.html | DEWEY CITES THRUWAY Declares Democrats Cant Be Trusted to Finish It | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/doolittle-heads-inquiry-into-cia-his-investigation-is-second-under.html | DOOLITTLE HEADS INQUIRY INTO CIA His Investigation Is Second Under Way on Intelligence  Clark Directs the Other | By Hanson W Baldwin | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/dutch-orchestra-has-local-debut-amsterdam-concertgebouw-conducted.html | DUTCH ORCHESTRA HAS LOCAL DEBUT Amsterdam Concertgebouw Conducted by van Beinum Bows at Carnegie Hall | By Olin Downes | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/edward-j-lehmann-i.html | EDWARD J LEHMANN I | Special to The Now York Times I | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/elsworth-v-shaw.html | ELSWORTH V SHAW | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/europeans-differ-on-arms-controls-major-weapons-output-rift-to-go.html | EUROPEANS DIFFER ON ARMS CONTROLS Major Weapons Output Rift to Go to Foreign Ministers at Meeting Next Week | By Drew Middleton | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/experts-see-ills-in-suburban-life-health-panel-finds-flight-to.html | EXPERTS SEE ILLS IN SUBURBAN LIFE Health Panel Finds Flight to Outskirts Has Happened Without Any Planning | By Robert K Plumb | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/fight-manager-dead-moses-g-maybinjr-also-was-patrolman-in-orange-n.html | FIGHT MANAGER DEAD Moses G MaybinJr Also Was Patrolman in Orange N J | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/for-a-democratic-congress.html | For a Democratic Congress | ALLEN KLEIN | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/four-southern-schools-to-send-students-to-new-rochelle-to-observe.html | Four Southern Schools to Send Students To New Rochelle to Observe Integration | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/frances-premier-meets-de-gaulle-talk-with-liberation-leader.html | FRANCES PREMIER MEETS DE GAULLE Talk With Liberation Leader Believed to Reflect Move for More Friendly Ties | By Lansing Warren | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/free-world-output-off-1-in-first-half.html | FREE WORLD OUTPUT OFF 1 IN FIRST HALF | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/french-stand-supported-her-caution-explained-as-stemming-from.html | French Stand Supported Her Caution Explained as Stemming From Experience Between Wars | DENISE CLOSE | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/french-widen-pay-rises-government-increase-granted-in-line-with.html | FRENCH WIDEN PAY RISES Government Increase Granted in Line With That in Industry | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/freshmen-elect-negro-hofstra-man-who-left-white-neighborhood-heads.html | FRESHMEN ELECT NEGRO Hofstra Man Who Left White Neighborhood Heads Class | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/garret-smith.html | GARRET SMITH | spectat to The New Yok Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ge-opens-quiet-room-to-test-sound.html | GE Opens Quiet Room to Test Sound | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/george-t-seckel-jr.html | GEORGE T SECKEL JR | Special to me New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/guatemala-backs-religious-liberty-regime-bars-special-rights.html | GUATEMALA BACKS RELIGIOUS LIBERTY Regime Bars Special Rights Rebuffs Catholics Who Seek Official Status | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/harriman-dwells-on-unemployment-democrat-derides-attitude-of-the-g.html | HARRIMAN DWELLS ON UNEMPLOYMENT Democrat Derides Attitude of the G O P as Callous in Upstate Tour | By Robert Alden | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/honduran-labor-aided-in-red-fight-afl-and-latin-federation-striving.html | HONDURAN LABOR AIDED IN RED FIGHT AFL and Latin Federation Striving to Organize Workers on Democratic Footing | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/howard-e-miles-s.html | HOWARD E MILES S | peclal to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/howell-demands-case-tell-stand-says-jersey-rival-in-senate-race.html | HOWELL DEMANDS CASE TELL STAND Says Jersey Rival in Senate Race Refuses to Discuss Issues of Campaign | By Damon Stetson | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/howell-rejects-issue.html | Howell Rejects Issue | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/humphrey-attacked-independent-foe-calls-senator-friend-of-communism.html | HUMPHREY ATTACKED Independent Foe Calls Senator Friend of Communism | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/i-erik-stromsted-has-child.html | I Erik Stromsted Has Child | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/icc-investigating-riss-entertaining.html | ICC INVESTIGATING RISS ENTERTAINING | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/imrs-harry-bernstein.html | IMRS HARRY BERNSTEIN | Special to TIo Nework Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/in-the-nation-if-the-animal-is-worthy-of-his-breed.html | In The Nation If the Animal Is Worthy of His Breed | By Arthur Krock | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/items-of-interest-in-shipping-field-chemical-trade-by-water-on.html | ITEMS OF INTEREST IN SHIPPING FIELD Chemical Trade by Water on Increase Ward Line Will Resume a PreWar Run | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ivlason-68-years-dies-henry-s-long-93-had-joired-lodge-in.html | IVIASON 68 YEARS DIES Henry S Long 93 Had Joired Lodge in Shenandoah Va | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/ivs-harge-against-democrats.html | Ivs harge Against Democrats | RUSSELL GORDON CARTER | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/j-ellsworth-sliker.html | J ELLSWORTH SLIKER | Speetat to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/jane-percy-is-betrothed.html | Jane Percy Is Betrothed | Soeclal to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/jewish-aims-surveyed-pamphlet-in-unesco-series-cites-aid-to-culture.html | JEWISH AIMS SURVEYED Pamphlet in UNESCO Series Cites Aid to Culture | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/john-ohara-served-as-michigan-auditor.html | JOHN OHARA SERVED AS MICHIGAN AUDITOR | I Special to The New York Tlmu | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/justice-jaukson-is-bried-upstate-m-i-i-dewey-prominent-jurlsts-and.html | JUSTICE JAUKSON IS BRIED UPSTATE m i i  Dewey Prominent Jurlsts and upremo Court Colleagues Attend Jamestown Rites | Special to The Ilew York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/lutherans-meeting.html | LUTHERANS MEETING | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/machine-builder-is-sold.html | Machine Builder Is Sold | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mccargograves.html | McCargoGraves | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/miss-joanne-morra-prospective-bride.html | MISS JOANNE MORRA PROSPECTIVE BRIDE | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/morrison-appeals-for-mideast-unity.html | MORRISON APPEALS FOR MIDEAST UNITY | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-eisenhower-at-a-wedding.html | Mrs Eisenhower at a Wedding | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-gurney-wins-top-golfing-post-succeeds-mrs-marsh-as-head-of-long.html | MRS GURNEY WINS TOP GOLFING POST Succeeds Mrs Marsh as Head of Long Island Group  Mrs Garrett Named | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/mrs-robert-n-bavier-i.html | MRS ROBERT N BAVIER I | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/music-as-therapy-hailed-at-parley-wide-use-cited-in-treatment-of.html | MUSIC AS THERAPY HAILED AT PARLEY Wide Use Cited in Treatment of Mentally and Physically Handicapped Children | By Murray Illson | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/named-to-schools-board.html | Named to Schools Board | Special To The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nehru-discloses-he-plans-to-quit-no-immediate-action-in-view-letter.html | NEHRU DISCLOSES HE PLANS TO QUIT No Immediate Action in View Letter in Press Augments Speculation on Successor | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/new-jet-bomber-to-outfly-sound-b58-to-be-built-at-ft-worth-navy.html | NEW JET BOMBER TO OUTFLY SOUND B58 to Be Built at Ft Worth Navy Official Says Reds Have Supersonic Rival | By Elie Abel | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/news-of-food-new-punch-with-bottle-of-champagne-is-gay-at-moderate.html | News of Food New Punch With Bottle of Champagne Is Gay at Moderate Cost | By Jane Nickerson | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nixon-calls-gop-bar-to-socialism-vice-president-in-california-cites.html | NIXON CALLS GOP BAR TO SOCIALISM Vice President in California Cites Democratic Scheme as Found in the Files | By Joseph A Loftus | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/nuclear-missiles-held-not-far-off-mccloy-warns-that-atoms-and.html | NUCLEAR MISSILES HELD NOT FAR OFF McCloy Warns That Atoms and Planes Now Put US in a Vulnerable Position | By Thomas P Swift | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/oneil-gives-a-recital-pianist-plays-his-4th-program-in-new-york-at.html | ONEIL GIVES A RECITAL Pianist Plays His 4th Program in New York at Town Hall | JB | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pakistani-slaying-to-be-studied.html | Pakistani Slaying to Be Studied | Special To The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/patchogue-mill-to-quit-lace-concern-to-close-before-jan-1-as-sales.html | PATCHOGUE MILL TO QUIT Lace Concern to Close Before Jan 1 as Sales Drop | Special To The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/peak-suffolk-registry-199296-is-189-higher-than-in-1950-last.html | PEAK SUFFOLK REGISTRY 199296 Is 189 Higher Than in 1950 Last Governorship Year | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/phoenix-to-stage-new-ardrey-play-drama-on-politics-sing-me-no.html | PHOENIX TO STAGE NEW ARDREY PLAY Drama on Politics Sing Me No Lullaby Opens Groups Second Season Tonight | By Louis Calta | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/pittsburgh-stores-map-reply-to-union.html | PITTSBURGH STORES MAP REPLY TO UNION | Special To The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/plan-to-tie-saar-to-brussels-pact-offered-in-paris-mendesfrance.html | PLAN TO TIE SAAR TO BRUSSELS PACT OFFERED IN PARIS MendesFrance Weighs Idea With Premier of Area French Ask Concessions | By Harold Callender | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/poles-protest-ban-on-un-reporter-us-limits-travel-of-woman-writer.html | POLES PROTEST BAN ON UN REPORTER US Limits Travel of Woman Writer for Red Newspaper to Midtown Manhattan | By Am Rosenthal | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/political-ghosts-playing-usual-quiet-role-as-experts-variety-of.html | Political Ghosts Playing Usual Quiet Role as Experts Variety of Titles Masks Work on Speeches Facts and Exploiting Rivals Flaws | By Leo Egan | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/press-complaints-sifted-in-britain-council-report-puts-stress-on-in.html | PRESS COMPLAINTS SIFTED IN BRITAIN Council Report Puts Stress on Invasions of Privacy Crime and Sex News | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rayburn-sees-victory-predicts-democrats-will-win-house-by-20-to-40.html | RAYBURN SEES VICTORY Predicts Democrats Will Win House by 20 to 40 Seats | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/record-plurality-aim-of-mrs-st-george-in-4county-area.html | Record Plurality Aim of Mrs St George in 4County Area | By Merrill Folsom | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/removal-demanded-of-westchester-aide.html | REMOVAL DEMANDED OF WESTCHESTER AIDE | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/reshuffled-fordham-eleven-set-for-hard-game-tomorrow-night-coach.html | Reshuffled Fordham Eleven Set For Hard Game Tomorrow Night Coach Expects Rams to Show Improved Attack and Defense Against Boston College at Polo Grounds | By Joseph M Sheehan | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rise-in-jobless-worries-mayor-unemployment-here-up-3-in-year-to.html | RISE IN JOBLESS WORRIES MAYOR Unemployment Here Up 3 in Year to June Wagner Says in Report on Work | By Paul Crowell | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/roosevelt-scores-wilson-governor-callousness-to-joblessness-and.html | ROOSEVELT SCORES WILSON GOVERNOR Callousness to Joblessness and Corruption in Racing Deals Laid to GOP | By Murray Schumach | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/rulings-by-supreme-court-they-are-considered-to-record-attitudes.html | Rulings by Supreme Court They Are Considered to Record Attitudes Already Prevalent | JACQUES BRESLER GELIN | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/seamen-describe-ore-ship-sinking-survivors-tell-inquiry-how.html | SEAMEN DESCRIBE ORE SHIP SINKING Survivors Tell Inquiry How Officers Tried to Save Her  One Sues for 100000 | By Joseph J Ryan | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/seoul-berates-reds-on-korea-parley-bid.html | SEOUL BERATES REDS ON KOREA PARLEY BID | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/singapore-appeal-lost-7-children-got-3month-terms-for-antidraft.html | SINGAPORE APPEAL LOST 7 Children Got 3Month Terms for AntiDraft Outbreak | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sleek-silhouette-features-styles-jo-copelands-fall-and-winter.html | SLEEK SILHOUETTE FEATURES STYLES Jo Copelands Fall and Winter Collection Is Shown Here  Black Used Extensively | By Virginia Pope | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/solution-on-rivers-urged-on-pakistan.html | SOLUTION ON RIVERS URGED ON PAKISTAN | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sources-of-homer-are-traced-to-crete.html | SOURCES OF HOMER ARE TRACED TO CRETE | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/soviet-bars-shift-of-satellite-debt-tells-un-economic-group-it-will.html | SOVIET BARS SHIFT OF SATELLITE DEBT Tells UN Economic Group It Will Not Agree to Pay Obligations of Bloc States | By Michael L Hoffman | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/soybean-futures-in-good-recovery-but-grains-trading-is-slow-with.html | SOYBEAN FUTURES IN GOOD RECOVERY But Grains Trading Is Slow With Rallies Hard to Hold in Wheat and Corn | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sports-of-the-times-true-diplomacy.html | Sports of The Times True Diplomacy | By Arthur Daley | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/standish-prescott.html | STANDISH PRESCOTT | Special to he New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/steve-doctor-leads-metropolitan-golf-3underpar-card-best-by-a.html | Steve Doctor Leads Metropolitan Golf 3UNDERPAR CARD BEST BY A STROKE | By Lincoln A Werden | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strike-would-hit-big-food-chains-garment-defense-industries-also-on.html | STRIKE WOULD HIT BIG FOOD CHAINS Garment Defense Industries Also on List but Milk Meat and Fuel Would Be Moved | By Peter Kihss | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strikes-depress-stocks-in-london-losses-in-industrial-group.html | STRIKES DEPRESS STOCKS IN LONDON Losses in Industrial Group Widespread but Issues of Britain Advance | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/strikes-threaten-british-economy-london-dock-walkout-joined-by.html | STRIKES THREATEN BRITISH ECONOMY London Dock Walkout Joined by Other Ports Is Top Peril  Bus TieUp Cripples City | By Thomas P Ronan | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/suez-case-in-un-today-security-council-gets-israels-complaint.html | SUEZ CASE IN UN TODAY Security Council Gets Israels Complaint Against Egypt | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/sweden-and-ethiopia-in-pact.html | Sweden and Ethiopia in Pact | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/taft-squad-thin-but-in-top-shape-team-hurdles-first-2-games-without.html | TAFT SQUAD THIN BUT IN TOP SHAPE Team Hurdles First 2 Games Without an Injury  Coach Hopes to Avoid Mishaps | By Michael Strauss | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/the-coffee-house-revived-in-london-espresso-is-a-strong-factor-in.html | THE COFFEE HOUSE REVIVED IN LONDON Espresso Is a Strong Factor in Rise in Tea Drinkers Taste for the Bean | By Thomas F Brady | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/theatre-tender-trap-shulmansmith-comedy-opens-at-longacre.html | Theatre Tender Trap ShulmanSmith Comedy Opens at Longacre | By Brooks Atkinson | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/thoughts-of-voter.html | Thoughts of Voter | CHARLES J Fox | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/to-enforce-our-liquor-law-provision-forbidding-bar-sales-to.html | To Enforce Our Liquor Law Provision Forbidding Bar Sales to Intoxicated Persons Cited | IRWIN M TAYLOR | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/treasury-notes-up-1942000000-all-reserve-districts-show-a-gain.html | TREASURY NOTES UP 1942000000 All Reserve Districts Show a Gain Reflecting the Sale of New Issue | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/treaty-on-trieste-satisfies-soviet-russians-tell-un-they-back.html | TREATY ON TRIESTE SATISFIES SOVIET Russians Tell UN They Back ItalianYugoslav Pact  Reverse Policy Sharply | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/truck-operators-defy-union-on-pay-as-strike-nears-750-at-angry.html | TRUCK OPERATORS DEFY UNION ON PAY AS STRIKE NEARS 750 at Angry Meeting Resist Teamsters Tactics of Divide and Conquer | By Ah Raskin | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/turk-asks-bonn-data-prods-premier-to-give-details-of-talks-in.html | TURK ASKS BONN DATA Prods Premier to Give Details of Talks in Germany | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/turkey-wants-iraq-in-pakistan-treaty.html | TURKEY WANTS IRAQ IN PAKISTAN TREATY | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/universal-plans-folklore-musical-second-greatest-sex-set-in-kansas.html | UNIVERSAL PLANS FOLKLORE MUSICAL Second Greatest Sex Set in Kansas in 1800s Is 5th Revue Scheduled for 55 | By Thomas M Pryor | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/us-attorney-asks-judge-to-step-out-of-lattimore-case-rover-calls.html | US ATTORNEY ASKS JUDGE TO STEP OUT OF LATTIMORE CASE Rover Calls Youngdahl Biased for Defendant  Charge Termed Scandalous | By Luther A Huston | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/us-blamed-for-chinese-poland-complains-in-un-that-force-in-burma.html | US BLAMED FOR CHINESE Poland Complains in UN That Force in Burma Gets Aid | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/walter-c-reddin.html | WALTER C REDDIN | Special to The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/white-house-lid-on-wilson-issue-hall-is-in-touch-with-denver.html | WHITE HOUSE LID ON WILSON ISSUE Hall Is in Touch With Denver  Watkins Lauds Secretary  President Plays Golf | By William M Blair | RE0000131165 | 1982-07-06 | B00000499508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/william-m-wardrop.html | WILLIAM M WARDROP | I Spectat to The New York Times I | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/wilson-expresses-regrets-for-inept-dog-remarks-wilson-regrets.html | Wilson Expresses Regrets For Inept Dog Remarks WILSON REGRETS REMARKS ON DOGS | By Richard Jh Johnston | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/wood-field-and-stream-waterfowl-should-be-taken-by-surprise-when.html | Wood Field and Stream Waterfowl Should Be Taken by Surprise When Upstate Season Opens Saturday | By Raymond R Camp | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/writein-card-hailed.html | WriteIn Card Hailed | Special To The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-14 | https://www.nytimes.com/1954/10/14/archives/x-nwsman___was-79i.html | x NWSMANWAS 79I | Special To The New York Times | RE0000131165 | 1982-07-06 | B00000499508 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/2000-at-don-juan-levee.html | 2000 at Don Juan Levee | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/64-roses-grace-the-presidents-desk-on-his-birthday.html | 64 Roses Grace the Presidents Desk on His Birthday | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/8hour-talk-fails-to-win-truck-pact-as-deadline-nears-some-progress.html | 8HOUR TALK FAILS TO WIN TRUCK PACT AS DEADLINE NEARS Some Progress Hinted After Mayor Demands Concessions to Avert Strike Tonight MRS ROSENBERG IN TALKS Divide and Conquer Strategy of Union Scores Small Gain  Beck Still Traveling Mayor Steps Up Drive for Peace In Truck Dispute as Strike Nears | By A H Raskin | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/about-art-and-artists-americana-columbia-bicentennial-honored-in.html | About Art and Artists Americana Columbia Bicentennial Honored in Exhibition National Academy Show Has Historical Flavor | By Howard Devreesp | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/about-new-york-store-finds-it-owns-an-orphan-street-lamp-applicants.html | About New York Store Finds It Owns an Orphan Street Lamp  Applicants Swamp School for Alcoholics | By Meyer Berger | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/adamses-papers-to-be-published-diaries-letters-and-writings-of-four.html | ADAMSES PAPERS TO BE PUBLISHED Diaries Letters and Writings of Four Generations Begin With Second President TASK WILL TAKE 15 YEARS 300000 Pages of Manuscript by Famous Family Are Available to Editors ADAMSES PAPERS TO BE PUBLISHED | By John H Fentonspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/aid-to-guatemala-listed.html | Aid to Guatemala Listed | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/alfred-h-jepson.html | ALFRED H JEPSON | Specll toTho NeYork Times | RE0000131166 | 1982-07-06 | B00000499509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/alleghany-urges-icc-hold-reins-holding-company-disputes-sec.html | ALLEGHANY URGES ICC HOLD REINS Holding Company Disputes SEC Jurisdiction Claim as Breeding Confusion ALLEGHANY URGES ICC HOLD REINS | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/anchinbrody.html | AnchinBrody | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bernard-e-jamme.html | BERNARD E JAMME | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bijou-will-house-satire-by-sturm-one-eye-closed-to-arrive-on-nov-24.html | BIJOU WILL HOUSE SATIRE BY STURM One Eye Closed to Arrive on Nov 24  Haila Stoddard Is Sponsor Brent Director | By Sam Zolotow | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bird-dogs-as-retrievers.html | Bird Dogs as Retrievers | WH | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/breen-is-retired-as-movie-censor-at-own-request-director-of-code.html | BREEN IS RETIRED AS MOVIE CENSOR At Own Request Director of Code Leaves Office  Chief Aide Successor | By Thomas M Pryorspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/britain-to-expand-tv-bbc-plans-second-channel-no-color-before-1957.html | BRITAIN TO EXPAND TV BBC Plans Second Channel  No Color Before 1957 | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/brownell-backs-attack-on-judge-he-expresses-confidence-in-rover-who.html | BROWNELL BACKS ATTACK ON JUDGE He Expresses Confidence in Rover Who Asked Youngdahl to Quit Lattimore Case | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/bunny-l-chambers-prospective-bride.html | BUNNY L CHAMBERS PROSPECTIVE BRIDE | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/cairo-says-it-lets-ships-go-to-israel-aide-tells-un-tolerance-is.html | CAIRO SAYS IT LETS SHIPS GO TO ISRAEL Aide Tells UN Tolerance Is Aim in Suez Canal Transit of Foreign Flag Craft | By A M Rosenthalspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canadian-indian-tests-1794-pact-on-customs.html | Canadian Indian Tests 1794 Pact on Customs | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canning-concern-sold-consolidated-foods-acquires-gibbs-co-of.html | CANNING CONCERN SOLD Consolidated Foods Acquires Gibbs  Co of Baltimore | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/canterburys-two-platoons-excel-though-squad-has-only-24-men.html | Canterburys Two Platoons Excel Though Squad Has Only 24 Men | By William J Briordyspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/case-cancels-3-speeches-as-exred-accuses-sister-case-drops-talks.html | Case Cancels 3 Speeches As ExRed Accuses Sister CASE DROPS TALKS AFTER NEWS STORY | By George Cable Wrightspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |

| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ceylon-bank-head-removed.html | Ceylon Bank Head Removed | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
|---|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/charles-tuma.html | CHARLES TUMA | Special to TheNew York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/chides-case-on-jobless-howell-holds-rival-ignorant-on-issue-urges.html | CHIDES CASE ON JOBLESS Howell Holds Rival Ignorant on Issue Urges Action | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/child-accidents-prompt-crusade-study-such-as-that-applied-in.html | CHILD ACCIDENTS PROMPT CRUSADE Study Such as That Applied in Disease Is Recommended at Public Health Session | By Robert K Plumbspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/coast-talks-deadlocked.html | Coast Talks Deadlocked | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/colgate-occupies-huge-warehouse-jersey-city-officials-join-in.html | COLGATE OCCUPIES HUGE WAREHOUSE Jersey City Officials Join in Opening ConveyorEquipped Adjunct to Soap Plants | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/colleges-warned-of-big-expansion-student-tidal-wave-near-chicago.html | COLLEGES WARNED OF BIG EXPANSION Student Tidal Wave Near Chicago Parley Hears Plan to Curb Rolls Assailed | By Benjamin Finespecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/composers-group-gives-new-works-offers-selections-by-birch-giasson.html | COMPOSERS GROUP GIVES NEW WORKS Offers Selections by Birch Giasson and Hewitt in First Concert of Tenth Season | JB | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/copper-price-rise-is-sought-by-chile-higher-quotations-in-london.html | COPPER PRICE RISE IS SOUGHT BY CHILE Higher Quotations in London Cause Resentment 2 or 3 Cent Increase Hinted | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/costumes-exhibit-opens-at-museum-8-nations-and-5-centuries.html | COSTUMES EXHIBIT OPENS AT MUSEUM 8 Nations and 5 Centuries Represented Life of Times Colorfully Recaptured | By Dorothy ONeill | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/credit-for-vietminh-studied-by-french-french-discuss-vietminh.html | Credit for Vietminh Studied by French FRENCH DISCUSS VIETMINH CREDIT | By Tillman Durdinspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dale-father-fiancee-of-l-p-schneider.html | Dale Father Fiancee of L P Schneider | SpeciAl to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/democrat-attacking-1party-monopoly-cites-track-scandal.html | Democrat Attacking 1Party Monopoly Cites Track Scandal | By Byron Porterfieldspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dewey-defends-record-on-jobs-in-buffalo-he-strikes-hard-at.html | DEWEY DEFENDS RECORD ON JOBS In Buffalo He Strikes Hard at Democratic Critics StateWide Talk Tonight | By Warren Weaver Jrspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dixonyates-pact-put-to-brownell-for-legal-ruling-aec-acts-on-power.html | DIXONYATES PACT PUT TO BROWNELL FOR LEGAL RULING AEC Acts on Power Pact That Has Become Sharp Issue in the Elections DIXONYATES PACT PUT TO BROWNELL | By Anthony Levierospecial To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/dr-iaurice-r-rona.html | DR IAURICE R RONA | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/editor-on-coast-resigns.html | Editor on Coast Resigns | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/edward-hodges-attorney-d-chief-assistant-in-antitrust-unit-of.html | EDWARD HODGES ATTORNEY D Chief Assistant in AntiTrust Unit of Justice Department Was Author of Text | t Special o THe NEW YOK TIES | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/eisenhower-asks-atomic-pool-aid-message-to-parley-here-sees.html | EISENHOWER ASKS ATOMIC POOL AID Message to Parley Here Sees Friendly Nations Joining Resources With Ours | By William L Laurence | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/eisenhower-to-aid-state-candidates-but-major-new-york-speech-in.html | EISENHOWER TO AID STATE CANDIDATES But Major New York Speech in Final Days of Campaign Now Seems Doubtful | By William M Blairspecial To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/elicornell-game-is-rated-tossup-yale-coach-says-blue-team-still.html | ELICORNELL GAME IS RATED TOSSUP Yale Coach Says Blue Team Still Makes Mistakes and Big Red Has Good Backs | By Allison Danzigspecial to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/f-lercole-marchisio-restaurateur-71.html | F LERCOLE MARCHiSiO RESTAURATEUR 71 | Special to The New York Times  j | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/fails-to-see-eisenhower.html | Fails to See Eisenhower | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/fair-play-plea-sounded-head-of-jewish-war-veterans-scores-mccarthy.html | FAIR PLAY PLEA SOUNDED Head of Jewish War Veterans Scores McCarthy and Aides | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/finnish-cabinet-out-in-living-cost-rift.html | FINNISH CABINET OUT IN LIVING COST RIFT | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/floatoff-rafts-urged-at-inquiry-coast-guard-hears-proposal-as.html | FLOATOFF RAFTS URGED AT INQUIRY Coast Guard Hears Proposal as Survivors Tell How Ore Ship Foundered | By Joseph J Ryanspecial to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/forecasting-winter-weather.html | Forecasting Winter Weather | RICHARD PATRICK DOBER | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/formosa-disavows-troops-in-burma.html | FORMOSA DISAVOWS TROOPS IN BURMA | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/france-and-saar-agree-to-keep-tie-also-want-territory-placed-under.html | FRANCE AND SAAR AGREE TO KEEP TIE Also Want Territory Placed Under Brussels Pact Power Paris Pledges Fiscal Aid | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/freight-loadings-drop-26in-week-703193-cars-total-is-125-fewer-than.html | FREIGHT LOADINGS DROP 26IN WEEK 703193 Cars Total Is 125 Fewer Than in 1953 Period 166 Below 2 Years Ago | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/fruit-loss-enormous-latin-american-crops- hard-hit-boston-office.html | FRUIT LOSS ENORMOUS Latin American Crops Hard Hit Boston Office Says | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/general-package-votes-split.html | General Package Votes Split | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/georie-w-elder-a-yjgtan-1-commodore-of- star-classl-association.html | GEORiE W ELDER A YJGTAN 1 Commodore of Star Classl Assocition Diesw Was a Member of Olympic Unit | Spechtl to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/government-acts-in-london-strike-labor- minister-invites-dock-union.html | GOVERNMENT ACTS IN LONDON STRIKE Labor Minister Invites Dock Union and Employer Heads to Separate Talks Today | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/government-security-risks-standards- employed-for-dismissal-of.html | Government Security Risks Standards Employed for Dismissal of Federal Employes Discussed | WILLIAM M KUNSTLER | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/greeks-relate-shooting-troops-returned-by- bulgaria-say-officers.html | GREEKS RELATE SHOOTING Troops Returned by Bulgaria Say Officers Were Killed | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/greeks-threaten-to-strike.html | Greeks Threaten to Strike | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/haile-selassie-in-london-to-visit-british- royal-family-selassie.html | Haile Selassie in London to Visit British Royal Family SELASSIE VISITING BRITISH ROYALTY | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/hamburger-still-the-old-reliable-varying- treatment-can-make-it-into.html | HAMBURGER STILL THE OLD RELIABLE Varying Treatment Can Make It Into Tasty Dishes Adding to Its Virtue of Low Cost | By Ruth P CasaEmellos | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/harriman-stumps-in-southern-tier-says-he- feels-victory-in-air-makes.html | HARRIMAN STUMPS IN SOUTHERN TIER Says He Feels Victory in Air Makes 10 Talks Places Stress on Family Welfare | By Robert Aldenspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/harvards-power-to-test-columbia-lion- coaches-believe-team-has-good.html | HARVARDS POWER TO TEST COLUMBIA Lion Coaches Believe Team Has Good Chance if It Can Stop Ground Attack | By Louis Effrat | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/herman-beck.html | HERMAN BECK | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/high-court-upsets-its-ban-on-lawyer-rules- that-isserman-attorney-at.html | HIGH COURT UPSETS ITS BAN ON LAWYER Rules That Isserman Attorney at Trial of 11 Reds in 49 Should Not Be Disbarred Supreme Court Upset Its Ruling Voids Ban on Lawyer to 11 Reds | By Luther A Hustonspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archiv es/in-the-nation-labors-charges-of-broken- campaign-pledges.html | In The Nation Labors Charges of Broken Campaign Pledges | By Arthur Krock | RE0000131166 | 1982-07-06 | B00000499509 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/indirect-us-help-sought-by-burma-u-nu-would-sell-washington-rice-to.html | INDIRECT US HELP SOUGHT BY BURMA U Nu Would Sell Washington Rice to Get Dollars to Hire American Technicians | By Robert Trumbullspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/iran-buying-spree-on-credit-halted-economic-chief-acts-to-save.html | IRAN BUYING SPREE ON CREDIT HALTED Economic Chief Acts to Save Internal Development Plan  Import Needs Being Sifted | By Kennett Lovespecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/irish-chiefs-ban-use-of-force-for-unity.html | IRISH CHIEFS BAN USE OF FORCE FOR UNITY | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/italy-will-expend-67000000-on-trieste-development-program-will.html | Italy Will Expend 67000000 On Trieste Development Program Will Improve the Port Housing Schools Roads Railroads Churches and Hospitals  Project Will Require Two Years | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ives-is-disturbed-by-votes-apathy-unless-we-get-out-the-vote.html | IVES IS DISTURBED BY VOTES APATHY Unless We Get Out the Vote Upstate He Says We Are Not Going to Win | By Leonard Ingallsspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ives-predicts-rise-in-pay-for-jobless-in-tv-talk-he-also-pledges-a.html | IVES PREDICTS RISE IN PAY FOR JOBLESS In TV Talk He Also Pledges a Study to Extend States Unemployment Insurance | By Charles Grutzner | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/john-shill-secl.html | JOHN SHILL Secl | Ito The Nev York Tlme | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/katrina-aispore-bows-latvian-soprano-is-heard-at-carnegie-recital.html | KATRINA AISPORE BOWS Latvian Soprano Is Heard at Carnegie Recital Hall | HCS | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/labor-to-battle-policies-of-bonn-young-leaders-taking-reins-will.html | LABOR TO BATTLE POLICIES OF BONN Young Leaders Will Follow Political Line of Socialist Opposition | By M S Handlerspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lone-new-yorker-drifts-to-samoa-in-115-days-across-pacific-on-raft.html | Lone New Yorker Drifts to Samoa In 115 Days Across Pacific on Raft New York Adventurer Reaches Samoa After Sailing 6000 Miles From Peru in Raft NEW YORKER GOES TO SAMOA ON RAFT | By the United Press | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/lphit-bls551-librariali-isdead-director-of-public-system-here-since.html | LPHit BLS551 LIBRARIALi ISDEAD Director of Public System Here Since 1946Ws First  t   to Be Named a Trustee | Sped at io The Yor Time | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mendesfrance-revives-aim-of-edc-in-new-parleys-edc-aims-sought-by.html | MendesFrance Revives Aim Of EDC in New Parleys EDC AIMS SOUGHT BY MENDESFRANCE | By Harold Callenderspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/meter-still-imprecise-scientists-from-34-nations-unable-to-set.html | METER STILL IMPRECISE Scientists From 34 Nations Unable to Set Definition | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |

| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/miss-clara-truesdell.html | MISS CLARA TRUESDELL | Special to The Nevt York Times | RE0000131166 | 1982-07-06 | B00000499509 |
|---|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/miss-yahraes-troth-she-is-future-bride-of-lieut-i-philip-g-neff-of.html | MISS YAHRAES TROTH She Is Future Bride of Lieut i Philip G Neff of the Army | Special to The New York TLmes | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/money-in-circulation-up-108000000-reserve-bank-credit-off-234000000.html | Money in Circulation Up 108000000 Reserve Bank Credit Off 234000000 | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/more-trade-with-china-ceylon-to-sell-crepe-rubber-in-addition-to.html | MORE TRADE WITH CHINA Ceylon to Sell Crepe Rubber in Addition to Barter Deal | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-hockenjos-victor-her-77-wins-jersey-golfers-reelect-her.html | MRS HOCKENJOS VICTOR Her 77 Wins Jersey Golfers Reelect Her President | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-s-v-1lverthorne.html | MRS S V 1LVERTHORNE | Seelal to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-waldo-e-forbes.html | MRS WALDO E FORBES | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/mrs-william-fordrung-.html | MRS WILLIAM FORDRUNG | Special to The New York lmes | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/music-tenth-symphony-shostakovichs-work-has-us-premiere.html | Music Tenth Symphony Shostakovichs Work Has US Premiere | By Olin Downes | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/negro-pupils-win-delaware-ruling-judge-finds-10-have-clear-legal.html | NEGRO PUPILS WIN DELAWARE RULING Judge Finds 10 Have Clear Legal Right to Return to Milford High School NEGRO PUPILS WIN DELAWARE RULING | By Milton Brackerspecial to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/new-delhi-peiping-sign-trade-pact-it-includes-accord-on-transit-of.html | NEW DELHI PEIPING SIGN TRADE PACT It Includes Accord on Transit of Chinese Goods to Tibet Via Indian Territory | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/new-us-envoy-in-guatemala.html | New US Envoy in Guatemala | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/nixon-forecasts-democratic-split-vice-president-tells-houston.html | NIXON FORECASTS DEMOCRATIC SPLIT Vice President Tells Houston Millions of Opposite Party Will Vote for GOP | By Joseph A Loftusspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/odwyer-bids-us-help-latins-more-holds-that-and-less-boasting-best.html | ODWYER BIDS US HELP LATINS MORE Holds That and Less Boasting Best Ways to Check Reds May Come Here on Visit | By Gladwin Hillspecial to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/ohio-dar-rings-police-is-jailed-firemens-arrival-ends-quiet-visit.html | OHIO DAR RINGS POLICE IS JAILED Firemens Arrival Ends Quiet Visit With Daughter Will Serve 20Day Term | By Edith Evans Asbury | RE0000131166 | 1982-07-06 | B00000499509 |

| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pakistan-premier-begins-us-talks-arrives-for-weeks-parleys-on.html | PAKISTAN PREMIER BEGINS US TALKS Arrives for Weeks Parleys on Defense and Emergency Aid  Sees Hoover | By Dana Adams Schmidtspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pittsburgh-stores-offer-new-pay-scale.html | PITTSBURGH STORES OFFER NEW PAY SCALE | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/political-boners-of-past-history-gives-little-evidence-unbright.html | Political Boners of Past History Gives Little Evidence Unbright Sayings Are Really Decisive in Voting | By James Restonspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/political-ineptness-seen.html | Political Ineptness Seen | A DEMOCRAT | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/pricefixings-end-ordered-on-paper-ftc-ruling-cities-national-and-22.html | PRICEFIXINGS END ORDERED ON PAPER FTC Ruling Cities National and 22 Regional Groups and 100 Wholesalers 900 CHARGES DISMISSED Sales Practices in Stationery and Wrapping Products Assailed in Opinion | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/raymond-f-bacon-chemist-author-oimer-director-of-mellon-institute-a.html | RAYMOND F BACON CHEMIST AUTHOR  oimer Director of Mellon Institute and Adviser to e a  iPhhppnesDles at74 | Spwlal to The New York Tmes | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rhee-urges-limit-on-press-in-korea-again-disapproves-of-present.html | RHEE URGES LIMIT ON PRESS IN KOREA Again Disapproves of Present News Coverage  Would Cut Publications 85 Per Cent | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/rudolph-j-hassay.html | RUDOLPH J HASSAY | Special to The lew YQrk Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/russian-explain-coexistence-aim-two-writers-say-countries-with.html | RUSSIAN EXPLAIN COEXISTENCE AIM Two Writers Say Countries With Different Systems Can Cooperate in Peace | By Clifton Danielspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/school-ruling-criticized-supreme-court-said-to-exceed-its-powers-in.html | School Ruling Criticized Supreme Court Said to Exceed Its Powers in Segregation Decision | KATE PATTESON | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/shipboard-triumphs-in-grand-national-chase-54-choice-takes-jumping.html | Shipboard Triumphs in Grand National Chase 54 CHOICE TAKES JUMPING CLASSIC Shipboard Piloted by Foot Beats Coveted in 28050 Race at Belmont Park | By Joseph C Nichols | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/soanne-hogan-is-betrothed-to-glen-haneyi.html | Soanne Hogan Is Betrothed to Glen Haneyl | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/south-africa-in-un-decries-iraq-charge.html | SOUTH AFRICA IN UN DECRIES IRAQ CHARGE | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/soviet-approves-wests-arms-bid-with-conditions-agrees-to-sponsor.html | SOVIET APPROVES WESTS ARMS BID WITH CONDITIONS Agrees to Sponsor Canadian Resolution Asking UN Body to Resume Effort for Pact 4 AMENDMENTS ARE SET US Reported Concerned That One of Red Terms Bars Plan to Check on Compliance SOVIET APPROVES WESTS ARMS BID | By Thomas J Hamiltonspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/steel-pool-unity-on-labor-sought-ilo-asked-to-draft-pacts-covering.html | STEEL POOL UNITY ON LABOR SOUGHT ILO Asked to Draft Pacts Covering Industry in All Nations in Community | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/steve-doctor-keeps-lead-in-metropolitan-pga-championship-long.html | Steve Doctor Keeps Lead in Metropolitan PGA Championship LONG ISLAND PRO CARDS 71 FOR 140 Doctor Gains ThreeStroke Margin Over Gronauer Harmon Brosch at 144 | By Lincoln A Werdenspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/stocks-in-london-slip-but-recover-labor-crisis-affects-opening.html | STOCKS IN LONDON SLIP BUT RECOVER Labor Crisis Affects Opening industrials Lead Rally  Mine Issues Uneven | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/strength-shown-in-wheat-futures-corn-advances-too-with-rain-likely.html | STRENGTH SHOWN IN WHEAT FUTURES Corn Advances Too With Rain Likely to Defer Harvesting  Soybeans Also Affected | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/taxi-drivers-praised.html | Taxi Drivers Praised | JAMES W EGAN Jr | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/television-in-review-bite-taken-out-of-man-who-came-to-dinner.html | Television in Review Bite Taken Out of Man Who Came to Dinner | By Jack Gould | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/theatre-phoenix-opens-new-season-sing-me-no-lullaby-is-groups-first.html | Theatre Phoenix Opens New Season Sing Me No Lullaby Is Groups First Play | By Brooks Atkinson | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/to-meet-soviet-diplomacy.html | To Meet Soviet Diplomacy | RALPH STERNBERG | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/turkey-delays-voting-will-postpone-local-elections-set-for-nov-29.html | TURKEY DELAYS VOTING Will Postpone Local Elections Set for Nov 29 Till June | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/twins-to-mrs-henry-g-hayi.html | Twins to Mrs Henry G HayI | special To The Ne York mes | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/un-issues-bibliography.html | UN Issues Bibliography | Special To The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-rebuffs-chou-and-rebukes-un-refuses-peiping-complaint-and-says.html | US REBUFFS CHOU AND REBUKES UN Refuses Peiping Complaint and Says Hammarskjold Erred in Circulating It US Rejects Complaint by Chou And Chides UN on Circulating It | By Kathleen McLaughlinspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-store-sales-show-2-decline-richmond-and-dallas-districts-lead.html | US STORE SALES SHOW 2 DECLINE Richmond and Dallas Districts Lead With 9 Drop From the Level of Last Year | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/us-weighs-moves-on-korean-money-continued-deadlock-on-value-of-hwan.html | US WEIGHS MOVES ON KOREAN MONEY Continued Deadlock on Value of Hwan May Bring Early Unilateral Action | By Lindesay Parrottspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/van-beinum-gets-degree-concertgebouw-conductor-is-honored-at.html | VAN BEINUM GETS DEGREE Concertgebouw Conductor Is Honored at Rutgers Event | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/veteran-and-a-novice-are-foes-in-the-3d-religion-big-issue.html | Veteran and a Novice Are Foes in the 3d Religion Big Issue | By Emanuel Perlmutterspecial To the New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/what-no-floor-show-gas-station-owner-3-helpers-wear-tuxedos-on-job.html | WHAT NO FLOOR SHOW Gas Station Owner 3 Helpers Wear Tuxedos on Job | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/william-jamison.html | WILLIAM JAMISON | Special to The New York Times | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-15 | https://www.nytimes.com/1954/10/15/archives/wood-field-and-stream-upland-game-available-for-sportsmen-willing.html | Wood Field and Stream Upland Game Available for Sportsmen Willing to Travel a Few Hours | By Raymond R Camp | RE0000131166 | 1982-07-06 | B00000499509 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/edgar-f-oft.html | EDGAR F OfT | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/whitton-boice.html | Whitton Boice | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/100mile-wind-here-leaves-three-dead-cottages-and-church-steeple-are.html | 100Mile Wind Here Leaves Three Dead Cottages and Church Steeple Are Victims of Hurricanes Battering Winds 100MILE WINDS BUFFET THE CITY | By Wayne Phillips | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/24000-teamsters-strike-mayors-plea-is-rejected-tieup-imperils.html | 24000 TEAMSTERS STRIKE MAYORS PLEA IS REJECTED TIEUP IMPERILS COMMERCE FIRST IN SIX YEARS Union Sees Victory by Individual Signings Impact Due Monday TRUCK STRIKE ON AS PARLEYS FAIL | By Ah Raskin | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/78-housing-issues-placed.html | 78 Housing Issues Placed | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/8-in-journalism-get-texas-honor-5-individuals-get-medallions-at.html | 8 IN JOURNALISM GET TEXAS HONOR 5 Individuals Get Medallions at Southwest Forum 3 Publications Cited | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/adams-shifts-45-ranking-police-calls-need-of-more-men-urgent-adams.html | Adams Shifts 45 Ranking Police Calls Need of More Men Urgent Adams Shifts 45 Ranking Police Calls Need of More Men Urgent | By Richard Amper | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/adenauer-is-warned-refugee-party-sets-deadline-for-meeting-its.html | ADENAUER IS WARNED Refugee Party Sets Deadline for Meeting Its Demand | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/adenauer-weighs-saar-compromise-would-delay-final-decision-until.html | ADENAUER WEIGHS SAAR COMPROMISE Would Delay Final Decision Until United Germany Has Pact Favors Brussels Tie | By Ms Handlerspecial To The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/aflcio-merger-in-1955-predicted-reuther-and-meany-express-optimism.html | AFLCIO MERGER IN 1955 PREDICTED Reuther and Meany Express Optimism After Meeting of Top Officials of 2 Groups AFLCIO MERGER IN 1955 PREDICTED | By Charles E Eganspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/airman-dies-after-auto-crash.html | Airman Dies After Auto Crash | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/alex-berman.html | ALEX BERMAN | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/army-plane-rerouted.html | Army Plane Rerouted | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/arnold-r-bar-63-of-v-s-tax-court.html | ARNOLD R BAR 63 OF V S TAX COURT | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/article-3-no-title.html | Article 3  No Title | HD | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/atom-power-unit-planned-by-army-model-of-portable-plant-to-be-built.html | ATOM POWER UNIT PLANNED BY ARMY Model of Portable Plant to Be Built Soon AEC Official Tells Conference Here | By William L Laurence | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/attack-on-democrats.html | Attack on Democrats | CHARLES C PLATT | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/authorities-in-cairo-close-news-agency.html | AUTHORITIES IN CAIRO CLOSE NEWS AGENCY | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/bad-news-for-wiretaps-patented-device-even-has-a-builtin-alarm.html | Bad News for Wiretaps Patented Device Even Has a BuiltIn Alarm Medical and Surgical Developments Are Listed  Also One Can Now Take a Bath Inside a Zippered Waterproof Suit Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/balch-sees-party-victor-by-500000-after-parleys-with-leaders-he.html | BALCH SEES PARTY VICTOR BY 500000 After Parleys With Leaders He Says Harriman Will Pile Up Big Edge Here | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/bearish-factors-defied-in-london-market-resists-early-selling.html | BEARISH FACTORS DEFIED IN LONDON Market Resists Early Selling Movement Ends Session Half a Point Ahead | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/britain-completing-three-new-cruisers.html | BRITAIN COMPLETING THREE NEW CRUISERS | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/britain-to-put-dock-strike-up-to-a-court-of-inquiry-emphasis-on.html | Britain to Put Dock Strike Up to a Court of Inquiry Emphasis on Peril to Economy Is Believed to Indicate Drastic Action if Walkout Continues  Red Factor Stressed BRITAIN TO SET UP STRIKE TRIBUNAL | By Thomas P Ronanspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/burmese-premier-would-visit-us-hopes-to-come-here-after-he-goes-to.html | BURMESE PREMIER WOULD VISIT US Hopes to Come Here After He Goes to Peiping  Wants to Study TVA Installations | By Robert Trumbullspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/call-to-selfreliance-seen.html | Call to SelfReliance Seen | MADOLIN SHOREY | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/canadian-juror-ousted-over-execution-views.html | Canadian Juror Ousted Over Execution Views | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/canadians-to-test-us-nike-missile-hudson-bay-area-is-chosen-for.html | CANADIANS TO TEST US NIKE MISSILE Hudson Bay Area Is Chosen for ColdWeather Trials of Defense Weapon | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/cape-cod-prepares-south-shore-residents-receive-orders-to-leave.html | CAPE COD PREPARES South Shore Residents Receive Orders to Leave Homes | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/capital-battered-by-record-gusts-98-mph-winds-reported-potomac.html | CAPITAL BATTERED BY RECORD GUSTS 98 MPH Winds Reported  Potomac Overflows and Roads Are Blocked | By Alvin Shusterspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/carpetfinishing-economical-idea-cost-is-only-a-third-that-of.html | CARPETFINISHING ECONOMICAL IDEA Cost Is Only a Third That of Completed Rug Goods for Draperies Also Available | By Faith Corrigan | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/case-campaigning-again-answers-attack-tomorrow-case-campaigns-to.html | Case Campaigning Again Answers Attack Tomorrow CASE CAMPAIGNS TO DEFEND SISTER | By George Cable Wrightspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/chester-s-bedell.html | CHESTER S BEDELL | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/cigarette-use-opposed-rhode-island-medical-journal-urges-warnings.html | CIGARETTE USE OPPOSED Rhode Island Medical Journal Urges Warnings Against It | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/city-defers-move-on-parking-plan-but-estimate-board-approval-is.html | CITY DEFERS MOVE ON PARKING PLAN But Estimate Board Approval Is Held Likely on Sum for Lots in Four Boroughs NEW HOUSING IS VOTED Taft and Franklin Projects in East Harlem to Clear 27 Acres of Slums | By Paul Crowell | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/city-preoccupied-by-three-statues-justice-is-cleaned-yugoslav-gift.html | CITY PREOCCUPIED BY THREE STATUES Justice Is Cleaned Yugoslav Gift Comes Ashore and a Lobby Sculpture Departs | By Edith Evans Asbury | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/coast-managing-editor-named.html | Coast Managinq Editor Named | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/conditions-in-morocco-french-are-said-to-be-ignoring-the.html | Conditions in Morocco French Are Said to Be Ignoring the Possibilities for Improvement | PAUL GRAESER | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/crimson-to-strive-to-end-lion-skein-harvard-seeks-first-victory.html | CRIMSON TO STRIVE TO END LION SKEIN Harvard Seeks First Victory Over Columbia Eleven in 6 Years in Cambridge Game | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/current-solo-shows-can-confound-man-searching-for-trend-in-todays.html | Current Solo Shows Can Confound Man Searching for Trend in Todays Painting | SP | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/damage-is-wide-in-pennsylvania-hurricane-cuts-a-destructive-path.html | DAMAGE IS WIDE IN PENNSYLVANIA Hurricane Cuts a Destructive Path  Three Are Killed  Power and Phones Out | By William G Weartspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dance-to-aid-school-east-orange-fete-on-friday-will-assist-beard.html | DANCE TO AID SCHOOL East Orange Fete on Friday Will Assist Beard Fund | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/death-toll-is-39-scores-hurt-thousands-homeless-damage-to-property.html | DEATH TOLL IS 39 Scores Hurt Thousands Homeless  Damage to Property Heavy Hurricane Rips 8State Swath Death Toll Is 39 Damage Heavy | By Russell Porter | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dock-hiring-plans-widely-criticized-after-public-hearing-port.html | DOCK HIRING PLANS WIDELY CRITICIZED After Public Hearing Port Agency Decides to Take Written Suggestions | By Stanley Levey | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/don-juan-is-honored-guests-at-daughters-debut-curtsey-before.html | DON JUAN IS HONORED Guests at Daughters Debut Curtsey Before Pretender | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dr-john-t-fowkes-r.html | DR JOHN T FOWKES R | Specal to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dr-walter-b-holmes.html | DR WALTER B HOLMES | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/drake-inducted-in-greek-post.html | Drake Inducted in Greek Post | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/duke-choice-over-army-today-princetonbrown-key-ivy-game.html | Duke Choice Over Army Today PrincetonBrown Key Ivy Game ColumbiaHarvard and YaleCornell Also Listed Purdue vs Wisconsin in Big Ten Spotlight Pitt Host to Navy | By Allison Danzig | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/dulles-schedule-given-he-goes-to-paris-tuesday-for-talks-on-arming.html | DULLES SCHEDULE GIVEN He Goes to Paris Tuesday for Talks on Arming Bonn | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/eisenhower-asks-help-of-farmers-in-congress-race-in-indianapolis-he.html | EISENHOWER ASKS HELP OF FARMERS IN CONGRESS RACE In Indianapolis He Stresses Peace and Prosperity in Review of Program EISENHOWER ASKS HELP OF FARMERS | By William M Blairspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/eisenhower-plans-talk-here-oct-21.html | EISENHOWER PLANS TALK HERE OCT 21 | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/elis-and-big-red-to-meet-17th-time-cornell-backfield-at-full.html | ELIS AND BIG RED TO MEET 17TH TIME Cornell Backfield at Full Strength First Time This Season for Test in Bowl | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/faile-accuses-garrity-westchester-prosecutor-calls-democrats-attack.html | FAILE ACCUSES GARRITY Westchester Prosecutor Calls Democrats Attack Vicious | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/for-a-democratic-justice.html | For a Democratic Justice | GEORGE TIPLADY | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/for-underground-garages.html | For Underground Garages | OSCAR SOKOL | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/four-killed-in-delaware.html | Four Killed in Delaware | By Milton Brackerspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/francis-j-leach-.html | FRANCIS J LEACH | special to The lew York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/fred-c-mkittrick.html | FRED C MKITTRICK | Speclat to The ew York TimeB | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/freighter-suit-settled-government-to-get-1600000-for-loss-in.html | FREIGHTER SUIT SETTLED Government to Get 1600000 for Loss in Luchenbach Sinking | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/french-oust-aide-in-secrets-thefts-mons-is-held-responsible-in.html | FRENCH OUST AIDE IN SECRETS THEFTS Mons Is Held Responsible in Defense Disclosures Involving 2 Employes | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/french-radicals-split-over-policy-daladier-backing-program-of.html | FRENCH RADICALS SPLIT OVER POLICY Daladier Backing Program of MendesFrance Seeks Reins Held by Old Guard | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/gains-from-sale-seen-president-of-brown-co-says-plan-would-enhance.html | GAINS FROM SALE SEEN President of Brown Co Says Plan Would Enhance Stock | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/goucher-lehmsn.html | Goucher  Lehmsn | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/grains-soybeans-mostly-advance-wheat-reacts-from-rally-of-thursday.html | GRAINS SOYBEANS MOSTLY ADVANCE Wheat Reacts From Rally of Thursday but Dips Attract Commission Absorption | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harriman-wants-yardstick-power-backs-roosevelts-program-in.html | HARRIMAN WANTS YARDSTICK POWER Backs Roosevelts Program in Watertown Address  Pledges Action on Milk | By Robert Aldenspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/harry-carlis-.html | HARRY CARLIS | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/havana-newspaper-on-strike.html | Havana Newspaper on Strike | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/herbert-v-anderson.html | HERBERT V ANDERSON | Special to The Nev York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/honored-for-aiding-disabled.html | Honored for Aiding Disabled | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/howell-pays-visit-to-7-big-factories-shakes-hands-with-workers-in.html | HOWELL PAYS VISIT TO 7 BIG FACTORIES Shakes Hands With Workers in Somerset  Assails Case on Jobless Estimate | By Damon Stetsonspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/hungary-protests-us-balloons.html | Hungary Protests US Balloons | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/i-mrs-hurja-wed-at-annapolis-r.html | I Mrs Hurja Wed at Annapolis r | special to The New York TIres | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/increased-loans-by-sba-favored-small-business-council-asks-for.html | INCREASED LOANS BY SBA FAVORED Small Business Council Asks for Regional Discretionary Maximum of 100000 | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/indonesian-exhibit-next-week.html | Indonesian Exhibit Next Week | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/indonesian-shift-likely-minority-blocs-in-cabinet-ask-resignation.html | INDONESIAN SHIFT LIKELY Minority Blocs in Cabinet Ask Resignation of 3 Ministers | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/inquiry-promised-in-guatemala-aid-house-subcommittee-leader-scores.html | INQUIRY PROMISED IN GUATEMALA AID House Subcommittee Leader Scores Lack of Cash Help to Castillos Regime | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/iran-dooms-12-more-officers.html | Iran Dooms 12 More Officers | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ives-says-record-shows-labor-aid-in-buffalo-speech-senator-charges.html | IVES SAYS RECORD SHOWS LABOR AID In Buffalo Speech Senator Charges Harriman With Inaccurate Remarks | By Leonard Ingallsspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/jacob-klein.html | JACOB KLEIN | Speolat to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/jerusalem-pact-delayed-by-snag-israel-and jordan-agree-on-peace.html | JERUSALEM PACT DELAYED BY SNAG Israel and Jordan Agree on Peace Plan but Former Bars UN Aides Role as Witness | Special To The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/joanne-marston-palm-beach-bride-she-is-married-in-ceremony-at.html | JOANNE MARSTON PALM BEACH BRIDE She Is Married in Ceremony at BethesdabYtheSea to Samuel W Meek Jr | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/joseph-w-fitzgerald.html | JOSEPH W FITZGERALD | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/kremlin-unlocks-historic-treasures-for-sightseer-vastness-of-the.html | Kremlin Unlocks Historic Treasures for Sightseer Vastness of the Area Within Its Walls Is Startling | By Clifton Danielspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/linda-gray-engaged-she-will-be-bride-of-rene-a-burdetnaval-air.html | LINDA GRAY ENGAGED She Will Be Bride of Rene A  BurdetNaval Air Veteran L | Special to The Nev York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/london-hails-selassie-emperor-of-ethiopia-responds-with-gift-of.html | LONDON HAILS SELASSIE Emperor of Ethiopia Responds With Gift of Elephant Tusks | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/long-beach-acts-in-polio-outbreak-5-cases-in-2-days-cause-move-to.html | LONG BEACH ACTS IN POLIO OUTBREAK 5 Cases in 2 Days Cause Move to Inoculate 7000 Children  US Total Rises | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/maugicr-bedel-novblisti-winnerof-ciqncour-t-prize-in-i.html | MAUgICR BEDEL NOVBLISTI Winnerof CiQncour t Prize in i 1927DiesWrote on Eise of Nazism Fascism | Splal to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/mickle-chang.html | Mickle  Chang | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/miss-joyce-duaiklee-i-fiancee-of-student-i.html | MISS JOYCE DUAIKLEE i FIANCEE OF STUDENT I | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/montclair-phones-cut-off.html | Montclair Phones Cut Off | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/more-join-ford-strike.html | More Join Ford Strike | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/mrs-arthur-rudkin.html | MRS ARTHUR RUDKIN | Speclat to TheNew York Tlms | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/mrs-george-a-smith.html | MRS GEORGE A SMITH | Special to The Nev York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/mrs-henry-e-chapin.html | MRS HENRY E CHAPIN | Special to The New York Ylme | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/mrs-martin-pekar.html | MRS MARTIN PEKAR | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archiv es/mrs-morris-greene.html | MRS MORRIS GREENE | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/mrs-sykes-reelected-she-retains-post-as-head-of-cross-county-golf.html | MRS SYKES REELECTED She Retains Post as Head of Cross County Golf Group | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/neely-held-sure-in-west-virginia-senator-nearing-80-not-being.html | NEELY HELD SURE IN WEST VIRGINIA Senator Nearing 80 Not Being Pushed by His Younger Republican Opponent | By Wh Lawrencespecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/neglect-of-guatemala-denied.html | Neglect of Guatemala Denied | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/nehru-off-to-see-peiping-leaders-ties-to-nepal-southeast-asian-pact.html | NEHRU OFF TO SEE PEIPING LEADERS Ties to Nepal Southeast Asian Pact and Overseas Chinese Problem Among Topics | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/norfolk-hard-hit-by-edge-of-storm-1-killed-scores-are-injured.html | NORFOLK HARD HIT BY EDGE OF STORM 1 Killed Scores Are Injured Warships Sent to Sea to Ride Out Blow | By Joseph J Ryanspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/nutting-back-in-cairo-hopes-to-speed-formal-pact-on-suez-canal-zone.html | NUTTING BACK IN CAIRO Hopes to Speed Formal Pact on Suez Canal Zone | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/old-paper-may-miss-edition.html | Old Paper May Miss Edition | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/opposes-simpler-briefs-state-law-agency-favors-the-printing-of.html | OPPOSES SIMPLER BRIEFS State Law Agency Favors the Printing of Records | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/otho-m-graves.html | OTHO M GRAVES | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pakistan-in-new-bid-for-foreign-capital-pakistan-in-a-bid-for-alien.html | Pakistan in New Bid For Foreign Capital PAKISTAN IN A BID FOR ALIEN CAPITAL | By Am Rosenthal | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pelham-fete-rained-out-pageant-and-shilling-payment-to-queen-to.html | PELHAM FETE RAINED OUT Pageant and Shilling Payment to Queen to Mark 300 Years | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pelham-memorial-bows.html | Pelham Memorial Bows | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/peragallo-work-played-violin-concerto-in-us-debut-fuchs-is-soloist.html | PERAGALLO WORK PLAYED Violin Concerto in US Debut  Fuchs Is Soloist in Boston | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/petrov-iii-in-australia.html | Petrov III in Australia | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/polio-curbs-football-players.html | Polio Curbs Football Players | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/pope-urges-world-police-to-redeem-criminals.html | Pope Urges World Police To Redeem Criminals | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/primary-markets-rise-01-in-week-farm-and-processed-food-prices-up.html | PRIMARY MARKETS RISE 01 IN WEEK Farm and Processed Food Prices Up  Index Steady for Other Commodities | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/private-red-drive-urged-by-jenner.html | PRIVATE RED DRIVE URGED BY JENNER | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/race-issue-linked-to-senate-battle-segregation-fight-is-involved-in.html | RACE ISSUE LINKED TO SENATE BATTLE Segregation Fight Is Involved in the Delaware Campaign Despite Parties Efforts | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/raise-for-postal-workers-support-asked-for-legislation-to-permit.html | Raise for Postal Workers Support Asked for Legislation to Permit Increase | EPHRAIM HANDMAN | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/rapid-rise-in-negro-immigration-creating-tension-in-british-cities.html | Rapid Rise in Negro Immigration Creating Tension in British Cities Assimilation of West Indians and Africans Becomes a Problem as Numbers Grow  Inquiry on Discrimination Asked | By Drew Middletonspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/reappraisal-asked-of-munich-accord.html | REAPPRAISAL ASKED OF MUNICH ACCORD | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/recital-offered-by-rosen-pianist-feature-of-his-program-at-town.html | RECITAL OFFERED BY ROSEN PIANIST Feature of His Program at Town Hall Is Premiere of Three Berger Inventions | H C S | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/republican-insulation-of-mind.html | Republican Insulation of Mind | VAN WYCK BROOKS | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/republicans-hurt-in-southern-tier-binghamton-rent-control-dairy.html | REPUBLICANS HURT IN SOUTHERN TIER Binghamton Rent Control Dairy Farmer Disaffection May Cut Pluralities | By Leo Eganspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/restaged-opera-at-city-center-schippers-directs-a-stirring-tales-of.html | RESTAGED OPERA AT CITY CENTER Schippers Directs a Stirring Tales of Hoffmann With Cunningham in Title Role | JB | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/robert-lewis-set-to-stage-mystery-engaged-to-direct-witness-for-the.html | ROBERT LEWIS SET TO STAGE MYSTERY Engaged to Direct Witness for the Prosecution Agatha Christie Drama Due Dec 16 | By Louis Calta | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ship-crash-verdict-upheld.html | Ship Crash Verdict Upheld | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/shorter-courses-in-colleges-urged-new-institutions-that-offer.html | SHORTER COURSES IN COLLEGES URGED New Institutions That Offer Programs of One to Three Years Are Proposed | By Benjamin Finespecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/six-complete-round-but-rain-cancels-1day-golf-tricounty-elections.html | SIX COMPLETE ROUND But Rain Cancels 1Day Golf  TriCounty Elections Held | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soviet-asks-un-to-denounce-us-in-china-attacks-calls-formosa-a.html | SOVIET ASKS UN TO DENOUNCE US IN CHINA ATTACKS Calls Formosa a Breeding Ground for a New War  Plain Lie Says Lodge SOVIET ASKS UN TO DENOUNCE US | By Kathleen Teltschspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/soviet-charge-refuted-us-shows-former-nazi-made-attack-on-austrian.html | SOVIET CHARGE REFUTED US Shows Former Nazi Made Attack on Austrian Veterans | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/sovietchinese-split-seen.html | SovietChinese Split Seen | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/steve-doctor-wins-metropolitan-golf-long-island-pro-scores-with-289.html | Steve Doctor Wins Metropolitan Golf LONG ISLAND PRO SCORES WITH 289 Doctor Tops Harmon by Two Strokes for PGA Title on Mamaroneck Links | By Lincoln A Werdenspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/stevenson-scores-gop-power-policy-in-albuquerque-he-charges.html | STEVENSON SCORES GOP POWER POLICY In Albuquerque He Charges President Shifts Resources From Many to the Few STEVENSON WARNS ON POWER POLICY | By Lawrence E Daviesspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/survey-shows-ddt-is-present-in-foods.html | SURVEY SHOWS DDT IS PRESENT IN FOODS | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/swedish-bonds-slump-new-4-loan-brings-massive-selling-of-3-and-3-12.html | SWEDISH BONDS SLUMP New 4 Loan Brings Massive Selling of 3 and 3 12 Issues | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/talks-on-religion-and-medicine-due-leaders-in-fields-to-address.html | TALKS ON RELIGION AND MEDICINE DUE Leaders in Fields to Address Parley at Columbia Today Service to Honor UN | By Preston King Sheldon | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/text-of-soviet-charges-against-us.html | Text of Soviet Charges Against US | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/theaJen-mollingers-have-son-.html | TheaJen Mollingers Have Son | Special to The New York TInes | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/ties-advertising-sales-campbellewald-head-views-volume-as-key-to.html | TIES ADVERTISING SALES CampbellEwald Head Views Volume as Key to Profits | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/tokyo-and-bonn-agree-yoshida-and-adenauer-stress-aim-to-expand.html | TOKYO AND BONN AGREE Yoshida and Adenauer Stress Aim to Expand Trade Ties | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/turnpike-ceremony-very-brief.html | Turnpike Ceremony Very Brief | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/un-choice-criticized-indian-questions-selection-of-pakistani-for.html | UN CHOICE CRITICIZED Indian Questions Selection of Pakistani for Post | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/un-votes-to-ask-chinese-in-burma-to-yield-arms.html | UN Votes to Ask Chinese In Burma to Yield Arms | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/undefeated-tigers-favored.html | Undefeated Tigers Favored | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/unesco-reform-pressed-us-national-unit-approves-plan-for-fewer.html | UNESCO REFORM PRESSED US National Unit Approves Plan for Fewer Projects | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/universal-plans-new-kettle-film-studio-hopes-to-lure-back-percy.html | UNIVERSAL PLANS NEW KETTLE FILM Studio Hopes to Lure Back Percy Kilbride to Play Pa  Miss Main Again Sought | By Thomas M Pryorspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-economies-assailed-congress-blamed-for-port-perils-at-new.html | US ECONOMIES ASSAILED Congress Blamed for Port Perils at New England Conference | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-flag-raised-on-create.html | US Flag Raised on Create | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/us-revives-plan-for-atom-carrier-us-revives-plan-for-atom-carrier.html | US Revives Plan For Atom Carrier US REVIVES PLAN FOR ATOM CARRIER | By Elie Abelspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/use-of-german-manpower.html | Use of German Manpower | FREDERICK WALLACH | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/vestment-breaks-50yearold-world-record-for-six-furlongs-at-belmont.html | Vestment Breaks 50YearOld World Record for Six Furlongs at Belmont STARMOUNT FILLY CLOCKED IN 107 45 Vestment Cuts 1904 Mark Set at Morris Park  Gold Cup Champagne Stakes Today | By Joseph C Nichols | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/vincent-a_-sommar.html | VINCENT A SOMMAR | Special to The New YrkTlmes | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/vishinsky-blocks-u-n-atom-queries-refuses-yes-or-no-reply-to-two.html | VISHINSKY BLOCKS U N ATOM QUERIES Refuses Yes or No Reply to Two Questions by Briton on Powers of a Control Body VISHINSKY BLOCKS U N ATOM QUERIES | By Thomas J Hamiltonspecial To the New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/w-bee-coulson.html | W bEE COULSON | Special to The New York Times | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/wilson-remark-discussed-it-is-believed-to-express-defense.html | Wilson Remark Discussed It Is Believed to Express Defense Secretarys Views on Labor Supply | HARRY LOUIS SELDEN | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/wood-field-and-stream-wildlife-service-counts-miniature-key-deer-of.html | Wood Field and Stream Wildlife Service Counts Miniature Key Deer of Florida Finds Total of 94 | By Raymond R Camp | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-16 | https://www.nytimes.com/1954/10/16/archives/yanks-buy-howard-negro-star-two-pitchers-and-third-baseman-catcher.html | Yanks Buy Howard Negro Star Two Pitchers and Third Baseman Catcher From Toronto Likely to Be First of Race to Remain With Bombers  Campanella to Undergo Surgery | By Roscoe McGowen | RE0000131167 | 1982-07-06 | B00000499510 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bbgomesengage-chicagoattorney-tobe-we-qct-23td-roland-whitlan.html | BBGOMESENGAGE ChicagoAttorney toBe We Qct 23td Roland Whitlan iiWho Also Is a Lawyer | Sciat toIhe New YOrk Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-audrey-brown-married-ibl-vermont.html | MISS AUDREY BROWN MARRIED Ibl VERMONT | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/-not-ed-ior-s-iw-oiandies-former-marian-holloway-was-leader-at-turn.html | NOT ED iOR S iw oiANDiEs Former Marian Holloway Was Leader at Turn of CenturY | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/-the-way-of-the-world-by-congreve-and-the-clandestine-marriage-by.html | The Way of the World by Congreve and The Clandestine Marriage by Garrick and Colman Acted OffBroadway | By Brooks Atkinson | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/1i55-e-bothwill-beooe5-fianoee-t-red-cross-worker-in-world-var-il.html | 1I55 E BOTHWiLL BEOOE5 FIANOEE t Red Cross Worker in world Var il Will Be Married to Alan Wiilard Symmes | Specl1 to The Ne York meg | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/20-million-a-year-set-in-dixon-pact-power-contract-calls-for-25.html | 20 MILLION A YEAR SET IN DIXON PACT Power Contract Calls for 25 Annual Payments 9 Return on Investment | By Anthony Levierospecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/3-big-food-chains-sign-truck-pacts-8000-men-to-work-union-terms-met.html | 3 BIG FOOD CHAINS SIGN TRUCK PACTS 8000 MEN TO WORK UNION TERMS MET Long Distance Carriers Reported Yielding Local Concerns Firm 3 BIG FOOD CHAINS SIGN TRUCK PACTS | By Stanley Levey | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/3000-in-long-beach-get-gamma-globulin.html | 3000 IN LONG BEACH GET GAMMA GLOBULIN | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/404668-to-wittenberg-college.html | 404668 to Wittenberg College | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/7-malayan-insurgents-slain.html | 7 Malayan Insurgents Slain | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/7-put-up-1500000-to-buy-out-connie-earle-mack-of-athletics-7-set-to.html | 7 Put Up 1500000 to Buy Out Connie Earle Mack of Athletics 7 SET TO BUY OUT STOCK OF 2 MACKS | By the United Press | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/a-brilliant-finale-striking-displays-of-chrysanthemums-ring-down.html | A BRILLIANT FINALE Striking Displays of Chrysanthemums Ring Down the Floral Curtain | By Daniel Dowd | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/a-door-opens-marian-andersons-engagement-by-met-should-help-other.html | A DOOR OPENS Marian Andersons Engagement by Met Should Help Other Negro Singers | By Olin Downes | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/a-minstrel-with-accents-odds-without-ends-by-david-mccord-139-pp.html | A Minstrel With Accents ODDS WITHOUT ENDS By David McCord 139 pp Boston Little Brown Co 3 | By Lewis Nichols | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/a-new-nation-in-flux-indonesia-land-of-challenge-by-margueritte.html | A New Nation in Flux INDONESIA Land of Challenge By Margueritte Harmon Bro Illustrated 263 pp New York Harper Bros 4 | By Peggy Durdin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/a-picture-of-the-man-the-life-of-abraham-lincoln-a-short.html | A Picture Of the Man THE LIFE OF ABRAHAM LINCOLN A Short Illustrated Biography By Stefan Lorant Illustrated 256 pp New York McGrawHill Book Company 350 | By Jay Monaghan | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-poet-in-love-with-nature-poems-of-five-decades-by-max-eastman-249.html | A Poet in Love With Nature POEMS OF FIVE DECADES By Max Eastman 249 pp New York Harper Bros 375 | By Oliver st John Gogarty | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-power-on-the-hill-my-name-is-tom-connally-by-senator-tom-connally.html | A Power on the Hill MY NAME IS TOM CONNALLY By Senator Tom Connally as told to Alfred Steinberg Illustrated 376 pp New York Thomas Y Crowell Company 5 | By Wh Lawrence | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-quarter-century-museum-of-modern-art-at-anniversary-traces.html | A QUARTER CENTURY Museum of Modern Art at Anniversary Traces Developments in Our Time | By Howard Devree | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-quietly-desperate-man-the-temptation-of-roger-heriott-by-edward.html | A Quietly Desperate Man THE TEMPTATION OF ROGER HERIOTT By Edward Newhouse 241 pp Boston Houghton Mifflin Company 3 | By James Kelly | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-sense-of-indias-infinite-variety-around-india-by-john-seymour.html | A Sense of Indias Infinite Variety AROUND INDIA By John Seymour Illustrated 310 pp New York The John Day Company 495 | By Marguerite A Brown | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-voice-out-of-the-old-south-the-editor-and-the-republic-papers-and.html | A Voice Out of the Old South THE EDITOR AND THE REPUBLIC Papers and Addresses of William Watts Ball Edited by Anthony Harrigan 209 pp Chapel Hill The University of North Carolina Press 5 | By Margaret L Coit | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/a-voice-speaking-of-vanished-rural-life-selected-poems-by-mark-van.html | A Voice Speaking of Vanished Rural Life SELECTED POEMS By Mark Van Doren 238 pp New York Henry Holt Co 5 | By Kenneth Rexroth | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/aboard-the-berceuse-the-woman-with-no-past-by-serge-groussard.html | Aboard the Berceuse THE WOMAN WITH NO PAST By Serge Groussard Translated from the French by Daphne Woodward 283 pp New York EP Dutton Co 3 | PATRICIA BLAKE | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/about-the-bible-here-are-some-notes-for-national-bible-week.html | About The Bible Here are some notes for National Bible Week | By Nash K Burger | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/actors-and-action-on-the-un-stage.html | Actors and Action On the UN Stage | AM ROSENTHAL | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/adelphi-soccer-victor.html | Adelphi Soccer Victor | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/albinus-mead.html | Albinus Mead | SPecial to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alexandria-weiss-to-be-wed.html | Alexandria Weiss to Be Wed | Special to Tc New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/alexia-angeu-is-airmans-bride.html | Alexia AngeU Is Airmans Bride | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/amateurs-convention-some-progress-is-noted-at-meeting-of-psa.html | AMATEURS CONVENTION Some Progress Is Noted At Meeting of PSA | By Jacob Deschin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/anderson-condara.html | Anderson  Condara | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ann-hibbards-troth-shes-fiancee-of-dr-james-sayre-boston-physician.html | ANN HIBBARDS TROTH Shes Fiancee of Dr James Sayre Boston Physician | Special to Tile New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/annonlittmann-win-they-register-bestball-64-in-united-jewish-appeal.html | ANNONLITTMANN WIN They Register BestBall 64 in United Jewish Appeal Golf | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/apostles-hands.html | Apostles Hands | ARTHUR M NEMSER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/appleton-wall.html | Appleton  Wall | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/arctic.html | Arctic | MB BIRDMARJORIE FINDLAY | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/arilyn-ei-welsh-bride-of-tneer-j-morristown-girl-is-attended-by.html | ARILYN Ei WELSH BRIDE OF TNEER J Morristown Girl ls Attended by Five at Marriage to John Leslie Andrews | Special to The New York Timei | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-2-no-title.html | Article 2  No Title | New York | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/as-einstein-sees-it-ideas-and-opinions-by-albert-einstein-based-on.html | As Einstein Sees it IDEAS AND OPINIONS By Albert Einstein Based on Mein Weltbild edited by Carl Seelig and other sources New translations and revisions from the German by Sonja Bargmann 377 pp New York Crown Publishers 4 | By I Bernard Cohen | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/atomic-pacemaker-atoms-in-the-family-my-life-with-enrico-fermi-by.html | Atomic PaceMaker ATOMS IN THE FAMILY My Life With Enrico Fermi By Laura Fermi Illustrated 265 pp Chicago University of Chicago Press 4 PaceMaker in an Atomic World | By Ralph E Lapp | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/atomic-power-first-solar-power-next-is-the-prediction-of-two.html | Atomic Power First Solar Power Next Is The Prediction of Two Experts | By Waldemar Kaempffert | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85172964.html | Authors Query | ALAN D MCKILLOP | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85173381.html | Authors Query | THOMAS C F LOWRY | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query-85173400.html | Authors Query | GEOFFREY HANDLEYTAYLOR Care of Arts Theatre Club Gt Newport Street London WC 2 England | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/authors-query.html | Authors Query | WAYNE ANDREWS | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/automobiles-parking-drastic-limitation-of-privilege-urged-as-way-to.html | AUTOMOBILES PARKING Drastic Limitation of Privilege Urged As Way to End Urban Congestion | By Bert Pierce | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/aviation-airport-noise-rerouting-of-planes-helps-to-eliminate.html | AVIATION AIRPORT NOISE Rerouting of Planes Helps to Eliminate Complaints of NearBy Residents | By Albert G Maiorano | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/back-to-narnia-the-horse-and-his-boy-by-cs-lewis-illustrated-by.html | Back to Narnia THE HORSE AND HIS BOY By CS Lewis Illustrated by Pauline Baynes 191 pp New York The Macmillan Company 275 For Ages 10 to 14 | CHAD WALSH | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/baltimore-to-get-new-cathedral-bequest-of-late-store-owner-make.html | BALTIMORE TO GET NEW CATHEDRAL Bequest of Late Store Owner Make 85000000 Roman Catholic Edifice Possible | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/banning-visiting-aliens-administrators-failure-to-exercise.html | Banning Visiting Aliens Administrators Failure to Exercise Discretionary Powers Charged | FRANCIS E WALTER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barbara-f-doolans-troth.html | Barbara F Doolans Troth | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barbara-lipshires-engaged.html | Barbara Lipshires Engaged | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barringer-turns-back-south-side-130-east-side-trips-weequahic-76.html | Barringer Turns Back South Side 130  East Side Trips Weequahic 76  Bloomfield Columbia Win | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/barsetshire-in-character-what-did-it-mean-by-angela-thirkell-346-pp.html | Barsetshire in Character WHAT DID IT MEAN By Angela Thirkell 346 pp New York Alfred A Knopf 395 | ISABELLE MALLET | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/basically-sound.html | Basically Sound | WE FARBSTEIN | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bayonne-tops-central.html | Bayonne Tops Central | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/beekmancushman.html | BeekmanCushman | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/berol-lodge-dog-first-glengarry-triumphs-in-spaniel-field-stake-at.html | BEROL LODGE DOG FIRST Glengarry Triumphs in Spaniel Field Stake at Millbrook | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/big-bergen-rally-acclaims-howell-15000-turn-out-in-teaneck-to-hear.html | BIG BERGEN RALLY ACCLAIMS HOWELL 15000 Turn Out in Teaneck to Hear Candidate  Muskie and Meyner Also Talk | By George Cable Wrightspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/binghammarmstrong.html | BinghammArmstrong | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/boeng-urges-jet-for-airlines-use-officials-drive-to-interest.html | BOENG URGES JET FOR AIRLINES USE Officials Drive to Interest Commercial Carriers in Its Speedy Model 707 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/books-shipped-abroad-u-of-pa-press-has-donated-6369-to-foreign.html | BOOKS SHIPPED ABROAD U of Pa Press Has Donated 6369 to Foreign Nations | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/boston.html | Boston | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/both-old-and-new-traditional-and-modern-in-shows-of-week.html | BOTH OLD AND NEW Traditional and Modern In Shows of Week | By Stuart Preston | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/both-sides-claim-connecticut-edge-each-party-citing-apparent-apathy.html | BOTH SIDES CLAIM CONNECTICUT EDGE Each Party Citing Apparent Apathy of Voters as Basis of Confidence | Special to THE NEW YORK TIMES | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bride-ilq-jersey-she-has-four-attendants-at-marriage-in-moorestown.html | BRIDE Ilq JERSEY She Has Four Attendants at Marriage in Moorestown to Thomas Morton Schubert | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bridge-as-the-british-play-it.html | BRIDGE AS THE BRITISH PLAY IT | By Albert H Morehead | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/brown-buell.html | Brown  Buell | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/bruins-overcome-princeton-2120-pearsons-40yard-dash-and-jazwinskis.html | BRUINS OVERCOME PRINCETON 2120 Pearsons 40Yard Dash and Jazwinskis Placement Win for Brown Late in Game BROWN SETS BACK PRINCETON 2120 | By Joseph C Nicholsspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/butchers-in-paradise-the-pearl-seekers-by-norman-bartlett.html | Butchers In Paradise THE PEARL SEEKERS By Norman Bartlett Illustrated 312 pp New York CowardMcCann 5 | By Alan Moorehead | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/by-bus-mule-and-foot-vagabond-fever-a-gay-journey-in-the-land-of.html | By Bus Mule And Foot VAGABOND FEVER A Gay Journey in the Land of the Andes By Karl Eskelund Illustrated 240 pp Chicago and New York Rand McNally Co 375 | By Milton Bracker | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cadet-backs-star-vann-counts-twice-and-stiff-army-defense-thwarts.html | CADET BACKS STAR Vann Counts Twice and Stiff Army Defense Thwarts Duke SHARP ARMY TEAM TRIPS DUKE 2814 | By Joseph M Sheehanspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/calf-is-not-so-fatte-annual-ceremony-is-feature-of-pelhams-300th.html | CALF IS NOT SO FATTE Annual Ceremony Is Feature of Pelhams 300th Birthday | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/calm-wolf.html | Calm  Wolf | Scial to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/campbell-wharton.html | Campbell  Wharton | Special to The Nw York Tlmez | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/capital-clear-up-hurricanes-mess-crews-working-to-restore-power.html | CAPITAL CLEAR UP HURRICANES MESS Crews Working to Restore Power Train Service Returning to Normal | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cases-still-open-unesco-head-says-dr-evans-stand-on-loyalty-issues.html | CASES STILL OPEN UNESCO HEAD SAYS Dr Evans Stand on Loyalty Issues Is Supported by US Commission on Agency | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/central-states.html | CENTRAL STATES | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cheshire-in-front-26-0.html | Cheshire in Front 26  0 | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/chicago.html | Chicago | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/child-to-mrs-julian-hobson.html | Child to Mrs Julian Hobson | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/china-mainland-raided-peiping-reports-intrusion-by-formosa-planes.html | CHINA MAINLAND RAIDED Peiping Reports Intrusion by Formosa Planes | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/chirps-and-thumps-of-lightning.html | Chirps and Thumps of Lightning | WK | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/citizenship-laboratory-expands.html | Citizenship Laboratory Expands | BF | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/civic-fete-to-mark-light-bulb-invention.html | CIVIC FETE TO MARK LIGHT BULB INVENTION | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/clarence-w-bell-85-banker-in__ssta__mford.html | CLARENCE W BELL 85 BANKER INSSTAMFORD | Spcell to The New York Times I | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/clark-woodward.html | Clark  Woodward | Specil to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/closing-of-tb-sanatorium-hailed-as-a-victory-symbol-patientcare.html | Closing of TB Sanatorium Hailed as a Victory Symbol PatientCare Facilities at Trudeau to End but Disease Is Far From Under Control | By Howard A Rusk Md | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/coast-plan-listed-for-mentally-ill-state-unit-proposes-10year.html | COAST PLAN LISTED FOR MENTALLY ILL State Unit Proposes 10Year Building Program Calling for 171 Million Outlay | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/colgate-vanquishes-dartmouth-13-to-7-colgate-defeats-dartmouth-137.html | Colgate Vanquishes Dartmouth 13 to 7 COLGATE DEFEATS DARTMOUTH 137 | By Michael Straussspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/college-building-new-sports-plant-santa-barbara-is-completing.html | COLLEGE BUILDING NEW SPORTS PLANT Santa Barbara Is Completing 1800000 Project With Gymnasium and Fields | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/college-enrollment-up-70-per-cent-of-institutions-show-moderate.html | COLLEGE ENROLLMENT UP 70 Per Cent of Institutions Show Moderate Rise Over 1953 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/columbia-aide-is-honored.html | Columbia Aide Is Honored | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/communiques-on-meek.html | COMMUNIQUES ON MEEK | TOM GODFREY Jr | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/connecticut-jobless-fund-up.html | Connecticut Jobless Fund Up | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/connecticut-maps-education-survey-private-group-at-the-request-of.html | CONNECTICUT MAPS EDUCATION SURVEY Private Group at the Request of Lodge to Study Needs of State for 10 Years | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/consumer-gains-listed-by-soviet-red-party-propagandists-get-guide.html | CONSUMER GAINS LISTED BY SOVIET Red Party Propagandists Get Guide on Economic Rise for Their Speeches | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/copper-strikes-end-but-not-shortages-copper-shortage-follows.html | Copper Strikes End  But Not Shortages COPPER SHORTAGE FOLLOWS STRIKES | By Jack R Ryan | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/cornell-expands-plant-president-reports-a-building-program-to-cost.html | CORNELL EXPANDS PLANT President Reports a Building Program to Cost 22000000 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dartmouth-forms-plant-group.html | Dartmouth Forms Plant Group | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/daughter-to-the-r-i-shapirosi.html | Daughter to the R I ShapirosI | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/david-lurie-fiance-of-june-l-rayman.html | DAVID LURIE FIANCE OF JUNE L RAYMAN | Special to Tile New York Timeg | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/deadpan-the-explorers-by-cm-kornbluth-145-pp-new-york-ballantine.html | Deadpan THE EXPLORERS By CM Kornbluth 145 pp New York Ballantine Books 35 cents | JF McC | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/defense-work-stirs-hot-political-dispute-how-to-share-reduced.html | DEFENSE WORK STIRS HOT POLITICAL DISPUTE How to Share Reduced Production Is Problem for the Administration | By Elie Abelspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/demand-will-top-1954-c0tton-yield-deficit-of-1000000-bales-is.html | DEMAND WILL TOP 1954 C0TTON YIELD Deficit of 1000000 Bales Is Likely Old CarryOver Will Be Drawn On DEMAND WILL TOP 1954 COTTON YIELD | By Jh Carmical | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/democrats-reply-to-dewey-attack-roosevelt-and-balch-charge-racing.html | DEMOCRATS REPLY TO DEWEY ATTACK Roosevelt and Balch Charge Racing Omissions Lehman Sees Housing Distortion | By Douglas Dales | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/directors-descant-san-francisco-lecture-series-becomes-a-hit.html | DIRECTORS DESCANT San Francisco Lecture Series Becomes a Hit | By Luther Nicholssan Francisco | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/disarmament-debate-takes-a-new-turn-soviet-concessions-revive-hopes.html | DISARMAMENT DEBATE TAKES A NEW TURN Soviet Concessions Revive Hopes At the UN but West Remains Skeptical About the Outcome PROPAGANDA BID SUSPECTED | By Thomas J Hamilton | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/divera-l-cowan-s-engaged.html | Divera L Cowan s Engaged | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/doge-morrison.html | Doge Morrison | peclal to The New York Tlmez | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dolores-mari-young-american-soprano-sings-in-madama-butterfly-at.html | Dolores Mari Young American Soprano Sings in Madama Butterfly at City Center | RP | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dorothy-parson-a-bride-scripps-exstudent-married-on-coast-to.html | DOROTHY PARSON A BRIDE Scripps ExStudent Married on Coast to Vincent Welch | Special to The New YOlk Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/dr-lewis-col-xray-consultant.html | DR LEWIS COL XRAY CONSULTANT | Sped o The New York Tlm | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/dr-vernon.html | DR VERNON | SPECIAL TO THE NEW YORK TIMES | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/draft-accord-set-on-bonns-future-germans- and-western-allies-to.html | DRAFT ACCORD SET ON BONNS FUTURE Germans and Western Allies to Discuss It This Week Saar Issue Advancing | By Peter D Whitneyspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/drama-in-dublin-abbey-theatre-in- temporary-quarters-continues-to.html | DRAMA IN DUBLIN Abbey Theatre in Temporary Quarters Continues to Present New Plays | By Isolde Farrelldublin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/duo-little-indian-by-margaret-wise-brown- illustrated-by-richard.html | Duo LITTLE INDIAN By Margaret Wise Brown Illustrated by Richard Scarry 26 pp New York Simon Schuster 25 cents THE FRIENDLY BOOK By Margaret Wise Brown Illustrated by Gerth Williams 26 pp New York Simon Schuster 25 cents For Ages 3 to 7 | ELLEN LEWIS BUELL | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/eastwest-talks-clear-trade-air-experts- agree-to-seek-better-means.html | EASTWEST TALKS CLEAR TRADE AIR Experts Agree to Seek Better Means of Payments and of Settling Disputes | By Michael L Hoffmanspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/edison-trounced-32-6.html | Edison Trounced 32 6 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/edisons-plaything.html | Edisons Plaything | By Ruth Block | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/education-in-review-colleges-seek-the- answer-to-the-problem-of.html | EDUCATION IN REVIEW Colleges Seek the Answer to the Problem of Vastly Increased Enrollments | By Benjamin Fine | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/education-notes-varied-activities-on-the- campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/education-on-disks-duet-playing-and- music-appreciation-records.html | EDUCATION ON DISKS Duet Playing and Music Appreciation Records | By John Briggs | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/edwin-o-king.html | EDWIN O KING | SPECIAL TO THE NEW YORK TIMES | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/eisenhowers-position-an-imaginary-q-and- a-how-the-president-might.html | EISENHOWERS POSITION AN IMAGINARY Q AND A How the President Might Explain His Being Half In and Half Out of the Congressional Campaign THE OBLIGATIONS OF OFFICE | By Arthur Krock | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/eleanor-e-bills-plans-chooses-nov-6-for- wedding-to-donald-calvin-in.html | ELEANOR E BILLS PLANS Chooses Nov 6 for Wedding to Donald Calvin in Jersey | special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/elis-overwhelm-cornell-47-to-21-fourtouchdown-secondhalf-drive-by.html | ELIS OVERWHELM CORNELL 47 TO 21 FourTouchdown SecondHalf Drive by Bulldogs Turns Bowl Game Into Rout Girl Editor Throws Tradition for a Loss and Her Team Passes for a Touchdown ELIS OVERWHELM CORNELL 47 TO 21 | By Allison Danzigspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/englewood-beats-hackensack-1813-williams-hurls-3-touchdown-passes.html | ENGLEWOOD BEATS HACKENSACK 1813 Williams Hurls 3 Touchdown Passes Teaneck in Romp Rutherford Plays Tie | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/epitaph.html | Epitaph | DAVID COLEMAN | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/essbarrie-tait-mtrrigd-inhome-she-is-wed-iffcresskill-nj-to.html | ESSBARRIE TAIT MtRRIgD INHOME She Is Wed iffCresskill NJ to StephenCollins Rutgers Graduate Student | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/euphoric-audiences.html | EUPHORIC AUDIENCES | Brother CORMAC PHILIP | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/family-physician-go-in-peace-by-loyal-davis-247-pp-new-york-gp.html | Family Physician GO IN PEACE By Loyal Davis 247 pp New York GP Putnams Sons 350 | FRANK G SLAUGHTER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fetherstonroeder.html | FetherstonRoeder | Special to The Nw York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fire-and-brimstone-lots-wife-by-maria-leypiscator-506-pp.html | Fire and Brimstone LOTS WIFE By Maria LeyPiscator 506 pp Indianapolis and New York The BobbsMerrill Company 395 | HENRY CAVENDISH | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fire-island-sos-the-natives-are-studying-how-to-keep-hurricanes.html | FIRE ISLAND SOS The Natives Are Studying How to Keep Hurricanes From Erasing the Dunes | By Arthur Gelb | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/following-the-summer-down-under.html | FOLLOWING THE SUMMER DOWN UNDER | By Richard F MacMillan | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/frances-premier-sees-peace-germ-cites-safeguards-on-arming-as.html | FRANCES PREMIER SEES PEACE GERM Cites Safeguards on Arming as Assurance to Soviet His Party Veers to Left | By Lansing Warrenspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/free-world-faces-trade-challenge-months-ahead-offer-unusual-chances.html | FREE WORLD FACES TRADE CHALLENGE Months Ahead Offer Unusual Chances to Ease Curbs on Commerce Investment FREE WOLRD FACES TRADE CHALLENGE | By Brendan M Jones | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/fringe-benefits-in-us-are-rising-contributions-by-employers-to.html | FRINGE BENEFITS IN US ARE RISING Contributions by Employers to Welfare Funds Last Year Higher Than Ever Before FRINGE BENEFITS IN US ARE RISING | By Je McMahon | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/full-dress.html | Full Dress | BY Virginia Popelondon | RE0000131168 | 1982-07-06 | B00000499511 |

| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/further-notions-about-use-of-gestures.html | Further Notions About Use of Gestures | FITZROY DAVIS | RE0000131168 | 1982-07-06 | B00000499511 |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/g-washington-sinks-pennsylvania-3227-penn-bows-3227-to-g-washington.html | G Washington Sinks Pennsylvania 3227 PENN BOWS 3227 TO G WASHINGTON | By Frank M Blunkspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/geography-closes-in-on-the-british-in-offering-more-help-for.html | Geography Closes In on the British In offering more help for Europes defense they are reluctantly conceding that their cherished isolationism is dangerous in todays world Geography And Britain | By Woodrow Wyattlondon | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/charlotteiober-engagedtowed-baltimore-grl-betrothed-to-l-dr-mason.html | GHARLOTTEiOBER ENGAGEDTOWED Baltimore Grl Betrothed to l Dr Mason Faulooner Lord Interne Navy Veteran | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/giribaldi-hurtubise.html | Giribaldi Hurtubise | SPeCai to Te New York Tlme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/glen-cove-loses.html | Glen Cove Loses | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/goldbrg-sclimberg-.html | Goldbrg Scllmberg | Special to Tile New Ybik mes | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/goldman-aaron.html | Goldman Aaron | Special to The New York Time | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-campaign-turns-to-labor-satisfied-with-eisenhowers-farm-address.html | GOP CAMPAIGN TURNS TO LABOR Satisfied With Eisenhowers Farm Address Speakers to Cite Aid to Worker GOP CAMPAIGN TURNS TO LABOR | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-embattled-in-pennsylvania-wood-republican-candidate-for.html | GOP EMBATTLED IN PENNSYLVANIA Wood Republican Candidate for Governor in Hard Fight  Leader Woos Rural Vote | By William G Weartspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-in-virginia-faces-house-loss-democrats-viewed-as-having-edge.html | GOP IN VIRGINIA FACES HOUSE LOSS Democrats Viewed as Having Edge for 2 of 3 Seats Won by Republicans in 1952 | By John N Pophamspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gop-presses-attack-on-the-communist-issue-dismissals-from.html | GOP PRESSES ATTACK ON THE COMMUNIST ISSUE Dismissals From Government Service Played Up as Campaign Theme | By Wh Lawrencespecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gorman-krumsick-and-stowe-tally-for-cub-eleven-mount-hermon-turns.html | Gorman Krumsick and Stowe Tally for Cub Eleven  Mount Hermon Turns Back Exeter 1912  Peddie Bows 70 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/gossip-of-the-rialto-cornelia-otis-skinner-to-star-in-new-comedy.html | GOSSIP OF THE RIALTO Cornelia Otis Skinner to Star in New Comedy  Theatre Tickets  Items | By Lewis Funke | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/greck-budget-shows-surplus.html | Greck Budget Shows Surplus | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/guatemala-accuses-exchiefs-of-theft.html | GUATEMALA ACCUSES EXCHIEFS OF THEFT | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/haile-selassie-ends-state-visit.html | Haile Selassie Ends State Visit | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/halfcentury-of-service-fifty-years-in-china- the-memoirs-of-john.html | HalfCentury OF SERVICE FIFTY YEARS IN CHINA The Memoirs of John Leighton Stuart Missionary and Ambassador Illustrated 346 pp New York Random House 5 HalfCentury of Service | By Kenneth Scott Latourette | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/handicapped-pupils.html | HANDICAPPED PUPILS | ROSE RONNER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/harriman-makes-long-island-tour- candidate-insist-republicans-failed.html | HARRIMAN MAKES LONG ISLAND TOUR Candidate Insist Republicans Failed to Meet Problems of Schools and Industry | By Murray Schumachspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hasbrouck-heights-scores.html | Hasbrouck Heights Scores | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/headliner-in-the-glitterglamour-shocking- life-by-elsa-schiaparelli.html | Headliner in the GlitterGlamour SHOCKING LIFE By Elsa Schiaparelli Illustrated 254 pp New York EP Dutton Co 4 | By Leo Lerman | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/helen-m-pileskens-troth.html | Helen M Pileskens Troth | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hempstead-plays-14to14-deadlook-king- touchdown-paves-way-for-tie.html | HEMPSTEAD PLAYS 14TO14 DEADLOOK King Touchdown Paves Way for Tie With Central of Valley Stream Eleven | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/high-gun-outruns-fisherman-easily- favorite-wins-82250-cup-race-at.html | HIGH GUN OUTRUNS FISHERMAN EASILY Favorite Wins 82250 Cup Race at Belmont Flying Fury Takes Champagne HIGH GUN OUTRUNS FISHERMAN EASILY | By James Roach | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hill-edges-mercersburg.html | Hill Edges Mercersburg | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hollywood-report-mgm-production-chief- stresses-need-for-more.html | HOLLYWOOD REPORT MGM Production Chief Stresses Need For More Stories Other Matters | By Thomas M Pryorhollywood | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/honor-for-liberian-president.html | Honor for Liberian President | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hoore-cornell.html | Hoore Cornell | Special to The New York Tlme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hotchkiss-brdford.html | Hotchkiss Brdford | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archiv es/hurricane-eases-milfords-tension-but- respite-over-integration-is.html | HURRICANE EASES MILFORDS TENSION But Respite Over Integration Is Brief as Town Faces Full Docket on Issues | By Milton Brackerspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hurricanes-toll-hits-36-in-canada-deaths-may-go-as-high-as-60.html | HURRICANES TOLL HITS 36 IN CANADA Deaths May Go as High as 60 Toronto Area Damage Is Placed at 100000000 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/hurricanes-toll-increases-to-118-toronto-ravaged-36-lose-lives-in.html | HURRICANES TOLL INCREASES TO 118 TORONTO RAVAGED 36 Lose Lives in Canada 300 Reported Missing Dikes Are Swept Away FLOODS HIT PITTSBURGH New York Is First of 10 States in Fatalities With 19 Damage High in Millions HURRICANES TOLL INCREASES TO 118 | By William R Conklin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/i55-chrran-wed-totiothytobin-larchmont-girl-married-in-st.html | I55 CHRRAN WED TOTIOTHYTOBIN Larchmont Girl Married in St Augustines to Alumnus of Georgetown University | Special to Ta Nzw YORK TreES | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/iary-arstrolqg-becomes-ricee-graduate-of-randolph-macon-womans.html | iARY ARSTROlqG BECOMES rICEE Graduate of Randolph Macon Womans College Engaged to W M Lewis Veteran i a | special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/im-s-trayegi-bride-of-offigeri-wedat-harveys-ake-pa-to-lieut.html | IM S TRAYEgi BRIDE OF OFFIGERI Wedat HarVeys ake Pa to Lieut Charles Bowman Strome Jr U S A F L | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-a-big-way.html | In a Big Way | By Betty Pepis | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-and-out-of-hock-hockshop-by-william-r-simpson-and-florence-k.html | In and Out of Hock HOCKSHOP By William R Simpson and Florence K Simpson with Charles Samuels 311 pp Illustrated New York Random House 375 In Hock | By John McNulty | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-princeton-theology-chair.html | In Princeton Theology Chair | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-the-dim-hushed-aisles-woodland-portraits-by-jeannette-klute-with.html | In the Dim Hushed Aisles WOODLAND PORTRAITS By Jeannette Klute With a preface by Ralph M Evans an authors note and a photographic appendix Unpaged Fifty color plates Boston Little Brown Co 20 | By Edwin Way Teale | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/in-the-long-nazi-night-oslo-intrigue-a-womans-memoir-of-the.html | In the Long Nazi Night OSLO INTRIGUE A Womans Memoir of the Norwegian Resistance By Helen Astrup and BL Jacot Illustrated 237 pp New York McGrawHill Book Company 350 | By Peter Blake | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/income-tax-easing-is-pledged-by-ives-as-governor-the-senator-says.html | INCOME TAX EASING IS PLEDGED BY IVES As Governor the Senator Says at Buffalo He Would Seek to Aid Working Mothers | By Leonard Ingallsspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/income-tax-forms-for-1954-printed-they-are-bigger-and-prettier-with.html | INCOME TAX FORMS FOR 1954 PRINTED They Are Bigger and Prettier With Varied Colors but Also More Complicated | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/indonesian-group-backs-asian-pact-islamic-veterans-score-stand-of.html | INDONESIAN GROUP BACKS ASIAN PACT Islamic Veterans Score Stand of Jakarta Regime  Also Oppose Colonialism | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/industry-enters-mongolian-area-chinese-send-force-to-build-new.html | INDUSTRY ENTERS MONGOLIAN AREA Chinese Send Force to Build New Center at Paotow  Rail Links Pushed | By Henry R Liebermanspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/institute-reports-a-loss.html | Institute Reports a Loss | Special To The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/iran-tribal-head-seeks-to-end-rift-ghashghai-leader-says-reds-alone.html | IRAN TRIBAL HEAD SEEKS TO END RIFT Ghashghai Leader Says Reds Alone Gain by Teherans Conflict With Nomads | By Kennett Lovespecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/irgiliim-mark-wed-to-physician-herbrother-officiates-at-marriage-in.html | IRGIIiIM MARK WED TO PHYSICIAN HerBrother Officiates at Marriage in Rutherford to Dr Clifford B Blasi | Special To The New York Tlmcs | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/is-meloywed-toj-s-lqij88baum-navy-exofficer-marcy-in-bronxville.html | IS MELOYWED TOJ S lqIJ88BAUM Navy ExOfficer MarCy in Bronxville Church | Special To The New York Tlme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/j-daughter-to-mrs-paul-cohen.html | J Daughter to Mrs Paul Cohen | Special To Tire New York Timeq | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/jacqueline-razook-wed-sweet-briar-alumna-bride-of-emil-frank.html | JACQUELINE RAZOOK WED Sweet Briar Alumna Bride of Emil Frank ChamandN | SPecial to The New York Times I | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/jersey-wctu-to-convene.html | Jersey WCTU to Convene | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/joan-ruine-married-wed-in-capital-to-william-blue-of-the-foreign.html | JOAN RUINE MARRIED Wed in Capital to William Blue of the Foreign Service | Special to The New Yor Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/joankazanjian-afuture-bride-3hewillbe-wed-in-spring-to-david.html | JOANKAZANJIAN AFUTURE BRIDE 3heWillBe wed in Spring to David Orayson Wallin Both Are Physicians | Special to The New York Timel | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/john-j-sample.html | JOHN J SAMPLE | SpcHal to Tile New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/june-hyman-is-affianced.html | June Hyman Is Affianced | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kaleidoscope-of-teenage-fads-from-yesterdays-yellow-slickers-to.html | Kaleidoscope of TeenAge Fads From yesterdays yellow slickers to todays letterwriting craze signs of epidemic lunacy confirm that adolescents will be adolescents | By Lester Rand | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kashani-assails-iran-oil-pact.html | Kashani Assails Iran Oil Pact | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kent-trounces-berkshire.html | Kent Trounces Berkshire | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/kingswood-tops-pomfret-12-6.html | Kingswood Tops Pomfret 12  6 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/klostermanr-grove.html | Klostermann  Grove | Special to Tie NewYork Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/korea-insists-us-cripples-economy-aide-says-oil-and-gasoline-are.html | KOREA INSISTS US CRIPPLES ECONOMY Aide Says Oil and Gasoline Are Withheld Deliberately in Dispute on Currency | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lady-in-bondage.html | Lady in Bondage | BORIS MARSHALOV | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lafayette-wins-260-sayenga-scores-twice-as-buffalo-eleven-is.html | LAFAYETTE WINS 260 Sayenga Scores Twice as Buffalo Eleven Is Vanquished | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/leighton-schissler.html | Leighton  Schissler | Special to The New ork Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lenskold-paces-bloomfield.html | Lenskold Paces Bloomfield | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOE MEEK | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | KRISTINA GLUD | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/liberian-president-is-welcomed-here-liberian-leader-welcomed-here.html | Liberian President Is Welcomed Here LIBERIAN LEADER WELCOMED HERE | By Ira Henry Freeman | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/life-in-shangriliechtenstein-the-tiny-nation-has-the-lowest-taxes.html | Life in ShangriLiechtenstein The tiny nation has the lowest taxes in Europe and its last soldier died of old age fifteen years ago In ShangriLiechtenstein | By Peggy Durdinvaduz Liechtenstein | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/life-suspended-three-thousand-years-by-thomas-calvert-mcclary-224.html | Life Suspended THREE THOUSAND YEARS By Thomas Calvert McClary 224 pp Reading Pa Fantasy Press 3 | VILLIERS GERSON | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lion-kick-decides-dillinghams-boot-nips-harvard-for-initial.html | LION KICK DECIDES Dillinghams Boot Nips Harvard for Initial Columbia Victory COLUMBIAS RALLY NIPS HARVARD 76 | By Louis Effratspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lmiss-sharp-married-to-r-m-hessi.html | lMiss Sharp Married to R  M Hessl | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/londinium-relics-roman-ruins-underlying-the-modern-city-to-be.html | LONDINIUM RELICS Roman Ruins Underlying the Modern City to Be Preserved for Tourists | By John Hillaby | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/lynnef-ooulter-longtsland-bride-wears-princess-style-gown-at.html | LYNNEF OOULTER LONGtSLAND BRIDE Wears Princess Style Gown at Wedding in Manhasset to George W Fellows | SPecial to TI New York Tlmcs | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/macarthur.html | MacArthur | MAURICE WINOGRAD | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/malenkov-meets-british-visitors-talk-with-premier-winds-up-tour-of.html | MALENKOV MEETS BRITISH VISITORS Talk With Premier Winds Up Tour of Parliamentary Group in Soviet Union | By Clifton Danielspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/many-roles-for-roses-selection-of-suitable-varieties-is-easy-if.html | MANY ROLES FOR ROSES Selection of Suitable Varieties Is Easy If Bloom Effect Is Visualized | By Cynthia Westcott | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/maree-harkins-affianced.html | Maree Harkins Affianced | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/margaret-moore-s-bride.html | Margaret Moore s Bride | pecIal to The New York Time | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/marion-e-mixto-be-wed.html | Marion E Mixto Be Wed | Spcil to The New Ybrk Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mary-martin-arrives-in-nevernever-land-mary-martin-in-nevernever.html | MARY MARTIN ARRIVES IN NEVERNEVER LAND MARY MARTIN IN NEVERNEVER LAND | By Gladwin Hilllos Angeles | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/matter-of-illusion.html | Matter of Illusion | DAVID MICHAEL | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mccollum-talmage.html | McCollum  Talmage | Special to The Iew York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mendesfrance-turns-next-to-the-economy-premier-to-tackle-job-of.html | MENDESFRANCE TURNS NEXT TO THE ECONOMY Premier to Tackle Job of Increasing French Exports and Production | By Lansing Warrenspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/message-to-milwaukee-session.html | Message to Milwaukee Session | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mexicos-coastal-highway-road-from-guadalajara-to-arizona-border-now.html | MEXICOS COASTAL HIGHWAY Road From Guadalajara To Arizona Border Now Completed | By Robert S Benjamin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middies-bow-2119-fumbles-set-up-2-pitt-touchdowns-in-first-setback.html | MIDDIES BOW 2119 Fumbles Set Up 2 Pitt Touchdowns in First Setback for Navy PITT TURNS BACK NAVY TEAM 2119 | By Lincoln A Werdenspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middle-atlantic-states.html | MIDDLE ATLANTIC STATES | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/middle-west.html | MIDDLE WEST | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/midterm-congressional-elections.html | Midterm Congressional Elections | LOUIS BEAN | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-abell-wed-to-gage-llis-jr-descendant-of-founder-of-baltimore.html | MISS ABELL WED TO GAGE LLIS JR Descendant of Founder of Baltimore Sun Is Married to Graduate of Babson | Special to Tile New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-cosie-daveys-troth.html | Miss Cosie Daveys Troth | Special to The Nei York Timex | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-e-w-al3orn-beooes-fiancee-daughter-of-suffield-jurist-tobe.html | MISS E W AL3ORN BEOOES FIANCEE Daughter of Suffield Jurist toBe Married on Jan I to Luther Emmett Holt 3d | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-edna-archer-a-princeton-bride-she-has-ten-attendants-at-her.html | MISS EDNA ARCHER A PRINCETON BRIDE She Has Ten Attendants at Her Marriage to Frederick Griswold in Trinity Church | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-j-e-parker-ensigh-fiancee-ohio-wesleyan-graduate-is-engaged-to.html | MISS J E PARKER ENSIGH FIANCEE Ohio Wesleyan Graduate Is Engaged to M D gatchelderl of the Destroyer Pierce | i ptelal tO The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-laura-klein-becomes-engaged.html | MISS LAURA KLEIN BECOMES ENGAGED | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-lockwood-bride-wed-at-elizabeth-church-to-robert-w-archbald.html | MISS LOCKWOOD BRIDE Wed at Elizabeth Church to Robert W Archbald | SoeciaI to Th New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-ocqnnora-bride-summit-girl-married-there-to-herbert-j-morgan-j.html | MISS OCQNNORA BRIDE Summit Girl Married There to Herbert J Morgan Jr | Special to The ew York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-oyce-bauhan-become-affianced.html | MISS OYCE BAUHAN BECOME AFFIANCED | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-sarah-a-terry.html | MISS SARAH A TERRY | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/miss-schulun-bride-wedin-beacon-n-y-churoh-to-david-edgar-baver.html | MISS SCHULUN BRIDE Wedin Beacon N Y Churoh to David Edgar Baver | Special to The New York Ttme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/misshea-fianeei-of-law-studenti-milwaukee-girl-prospective-bride-of.html | MISSHEA FIANEEI oF LAW STUDENTI Milwaukee Girl Prospective Bride of William LRandall Who Is at Uof Michigan | Special to The New York Tlme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/missouri-basin.html | MISSOURI BASIN | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/misssmith-wed-to-ronald-jones.html | MissSmith Wed to Ronald Jones | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/moscowpeiping-unifying-and-divisive-factors-latest-accords.html | MOSCOWPEIPING UNIFYING AND DIVISIVE FACTORS Latest Accords Emphasize Tensions Underlying Expressions of Amity | By Harry Schwartz | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-charles-b-keimig.html | MRS CHARLES B KEIMIG | I Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-coe-heads-smith-board.html | Mrs Coe Heads Smith Board | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-john-pvinal.html | MRS JOHN PVINAL | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-john-schroeder.html | MRS JOHN SCHROEDER | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-mcmennamin-has-child-.html | Mrs McMennamin Has Child | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-mead-bride-ofrobert-e-lee-the-former-phyllis-preston-married-to.html | MRS MEAD BRIDE OFROBERT E LEE The Former Phyllis Preston Married to Newspaper Mau in Georgetown Church k | SpeCial to The Nw York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mrs-sarah-s-marnel.html | MRS SARAH S MARNEL | Se The New York me | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mss-ann-w-cook-naaattomarry.html | Mss ANN W COOK NaAatToMARRY | Sooial to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/mums-need-little-promise-much.html | MUMS NEED LITTLE PROMISE MUCH | DD | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/named-to-hospital-post.html | Named to Hospital Post | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nancy-terry-married-cornell-alumna-bride-of-lieut-william-thompson.html | NANCY TERRY MARRIED Cornell Alumna Bride of Lieut William Thompson Air Force Special | to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/naomi-harringtons-troth.html | Naomi Harringtons Troth | Special to The NewYork Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/navy-harriers-victors-st-johns-of-brooklyn-bows-despite-townsends.html | NAVY HARRIERS VICTORS St Johns of Brooklyn Bows Despite Townsends Mark | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/nehru-in-rangoon-on-way-to-peiping-confers-with-burma-premier-is.html | NEHRU IN RANGOON ON WAY TO PEIPING Confers With Burma Premier Is Scheduled to Meet Ho Chi Minh in Hanoi Today | By Robert Trumbullspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-england.html | NEW ENGLAND | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-rochelle-routs-clinton.html | New Rochelle Routs Clinton | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-role-is-cast-for-barn-of-1739-in-southamptons-colonial-village.html | NEW ROLE IS CAST FOR BARN OF 1739 In Southamptons Colonial Village It Is to Become the Old Country Store | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-shifts-in-bank-lineup-loom-in-wake-of-chemicals-expansion-new.html | New Shifts in Bank LineUp Loom In Wake of Chemicals Expansion NEW SHIFTS LOOM IN BANKS LINEUP | By George A Mooney | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-solution-sought-for-sold-saar-problem-mendesfrance-and-adenauer.html | NEW SOLUTION SOUGHT FOR SOLD SAAR PROBLEM MendesFrance and Adenauer to Try Again to Arrive at an Agreement | By Henry Ginigerspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-us-command-greated-by-army-ground-defense-put-in-hands-of-gen.html | NEW US COMMAND GREATED BY ARMY Ground Defense Put in Hands of Gen Dahlquist  Pay Rise Sought for All Forces New Command Is Set Up by Army To Handle US Ground Defense | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/new-zealand-eases-ban-dollar-allowance-for-tourists-to-us-will.html | NEW ZEALAND EASES BAN Dollar Allowance for Tourists to US Will Increase Travel | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-and-notes-from-the-field-of-travel-county-fair-time-in-florida.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL County Fair Time in Florida Beginning As Northern Exhibition Season Ends | By Diana Rice | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-and-notes-gathered-from-the-studios-cbstv-to-preview-whitney.html | NEWS AND NOTES GATHERED FROM THE STUDIOS CBSTV to Preview Whitney Museum  Omnibus Has Premiere  Other | By Sidney Lohman | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/news-of-the-world-of-stamps-trieste-settlement-may-end-flood-of.html | NEWS OF THE WORLD OF STAMPS Trieste Settlement May End Flood of Paper From Two Zones | By Kent B Stiles | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/noaccount-hound-tough-enough-by-ruth-and-latrobe-carroll.html | NoAccount Hound TOUGH ENOUGH By Ruth and Latrobe Carroll Illustrated by Ruth Carroll 62 pp New York Oxford University Press 275 | For Ages 7 to 11ROSE FRIEDMAN | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/notes-on-science-oil-on-rails-cause-of-lost-traction-light-on.html | NOTES ON SCIENCE Oil on Rails Cause of Lost Traction  Light On Fatigue | WK | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/notre-dame-stops-mich-state-2019-irish-wipe-out-130-spartan-lead.html | NOTRE DAME STOPS MICH STATE 2019 Irish Wipe Out 130 Spartan Lead and Win as Planutis Kick Near End Misses NOTRE DAME STOPS MICH STATE 2019 | By the United Press | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/now-the-political-tensions-mount-the-intensity-of-the-campaign.html | Now the Political Tensions Mount The intensity of the campaign reflects the high stakes Nov 2 will deeply affect the policies of the nation and the future of the two political parties Now the Political Tensions Mount | By Arthur Krockwashington | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/oconnell-curry.html | OConnell  curry | Special to The New York Timez | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/odwyer-hoping-for-a-visit-here-he-says-in-los-angeles-trip-would-be.html | ODWYER HOPING FOR A VISIT HERE He Says in Los Angeles Trip Would Be for Pleasure  Defends Record as Mayor | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/of-pictures-and-people-bartlett-to-make-biography-of-a-utah.html | OF PICTURES AND PEOPLE Bartlett to Make Biography of a Utah Lawmaker Boy Friend Addenda | By Ah Weiler | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/officer-will-marry-elisabeth-brawner.html | OFFICER WILL MARRY ELISABETH BRAWNER | Specla to 7he qew York Time | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ohio-house-race-is-3way-enigma-independent-in-office-fights.html | OHIO HOUSE RACE IS 3WAY ENIGMA Independent in Office Fights Democrat and Republican No Sure Losers | BY Foster Haileyspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ohio-nuptials-for-miss-dorner.html | Ohio Nuptials for Miss Dorner | SpecYal to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/on-secret-service-spies-for-the-blue-and-gray-by-harnett-t-kane-311.html | On Secret Service SPIES FOR THE BLUE AND GRAY By Harnett T Kane 311 pp Garden City NY Hanover House 350 | By Henry F Graff | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/on-top-of-old-connecticut-three-mountains-give-fall-visitors-a-peak.html | ON TOP OF OLD CONNECTICUT Three Mountains Give Fall Visitors a Peak At the Foliage | By Bernard J Malahan Jr | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/one-view-of-the-way-to-peace-the-united-states-in-a-changing-world.html | One View of the Way to Peace THE UNITED STATES IN A CHANGING WORLD An Historical Analysis of American Foreign Policy By James P Warburg 496 pp New York GP Putnams Sons 575 | By Samuel Flagg Bemis | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/operatic-britain-new-works-and-vienna-company-visit-highlight.html | OPERATIC BRITAIN New Works and Vienna Company Visit Highlight Lyrical Season in London | By Stephen Williamslondon | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/orchestra-has-debut-long-island-symphony-gives-benefit-for-womans.html | ORCHESTRA HAS DEBUT Long Island Symphony Gives Benefit for Womans Forum | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/our-cultural-pattern-1929-and-today-twentyfive-years-of-the-museum.html | Our Cultural Pattern 1929 and Today Twentyfive years of the Museum of Modern Art reflect deep changes in the nations taste 1929 MODERN 1954 MODERN Our Cultural Pattern | By Aline B Saarinen | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/oyrjmaries-mss-y-mossr.html | OYrJMARIES Mss Y MossR | speciat to The NeW York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pakistan-pushes-new-constitution-final-draft-goes-to-printer.html | PAKISTAN PUSHES NEW CONSTITUTION Final Draft Goes to Printer Safeguards for Nations Minorities Stressed | By John P Callahanspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pakistans-chief-sees-president-quick-aid-in-emergency-looms.html | Pakistans Chief Sees President Quick Aid in Emergency Looms Mohammed Alis Visit to Capital May Produce LongRange Military Help as Well as Economic Assistance | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pastore-to-speak-in-elizabeth.html | Pastore to Speak in Elizabeth | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/patricia-a-bolich-is-bride-in-jersey.html | PATRICIA A BOLICH IS BRIDE IN JERSEY | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/pegging-a-free-mason-retired-actor-realistically-views-the-past-and.html | PEGGING A FREE MASON  Retired Actor Realistically Views the Past and Charts His Film Future | By William H Brownell Jrhollywood | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/philosophy-and-fables-living-adventures-in-philosophy-by-henry-and.html | Philosophy And Fables LIVING ADVENTURES IN PHILOSOPHY By Henry and Dana Lee Thomas 320 pp Garden City NY Hanover House 295 | By Tv Smith | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phoebe-e-taylor-bride-former-brarcliffstudent-is-i-wed-in.html | PHOEBE E TAYLOR   BRIDE Former BrarcliffStudent Is i Wed in Whitemarsh Pa to ohades Biddlo | t  peelal to The New York Tlme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phyllis-coffin-bridiiniewari-connecticutcollegegraduate-wed-in.html | PHYLLIS  COFFIN BRIDIINIEWARI ConnecticutCollegeGraduate Wed in Roseviile Churoh to Daid Haviland Hodgins | Special to lhe New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/phyllis-walsh-abride-she-is-wed-in-massachusetts-to-dr-christopher.html | PHYLLIS WALSH ABRIDE She iS Wed in Massachusetts to Dr Christopher Martin | Special to The lew or k Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/plant-abundance-rooted-cuttings-boost-valued-shrub-supply.html | PLANT ABUNDANCE Rooted Cuttings Boost Valued Shrub Supply | PJ McKENNA | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/playboy-warrior-versus-the-shah.html | Playboy Warrior Versus the Shah | TAD SZULC | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/poetry.html | Poetry | ROBERT E SHAFER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/policy-on-airlines-hangs-on-7-cases-rivalry-for-new-routes-is-keen.html | POLICY ON AIRLINES HANGS ON 7 CASES Rivalry for New Routes Is Keen as Administration Seeks Subsidy Minimum | By Anthony Levierospecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/politics-sets-tone-for-british-parliament-approach-of-general.html | POLITICS SETS TONE FOR BRITISH PARLIAMENT Approach of General Elections Will Sharpen Debate on Economic Issues | By Drew Middletonspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/poll-takers-slant-is-not-to-have-one-pollsters-slant-is-not-to-have.html | Poll Takers Slant Is Not to Have One POLLSTERS SLANT IS NOT TO HAVE ONE | By John Stuart | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/port-washington-wins.html | Port Washington Wins | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/powdered-milk-magic.html | Powdered Milk Magic | By Jane Nickerson | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/preserving-nature-for-all-supervised-protection-of-wildlife-and.html | PRESERVING NATURE FOR ALL Supervised Protection of Wildlife and Native Plants Is Ideal Project for Civic Conservation Groups | By Doris G Schleisner | RE0000131168 | 1982-07-06 | B00000499511 |

| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/prestige-of-reds-wanes-in-mexico-two-events-point-up-decline-of.html | PRESTIGE OF REDS WANES IN MEXICO Two Events Point Up Decline of Communist Influence With the Government | By Sydney Grusonspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/professor-fights-political-machine-moos-of-johns-hopkins-backs-tyro.html | PROFESSOR FIGHTS POLITICAL MACHINE Moos of Johns Hopkins Backs Tyro in Baltimore Race Against Professional | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/program-played-by-jean-graham-pianist-at-town-hall-strikes.html | PROGRAM PLAYED BY JEAN GRAHAM Pianist at Town Hall Strikes Nostaglic Note in Revival of ChopinLiszt Piece | HCS | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/progress-point-rose-hybridists-foresee-no-end-to-research.html | PROGRESS POINT Rose Hybridists Foresee No End to Research | By Pj McKenna | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/protestants-ask-rights-they-seek-permission-for-civil-marriages-in.html | PROTESTANTS ASK RIGHTS They Seek Permission for Civil Marriages in Spain | By Religious News Service | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rally-by-wisconsin-halts-purdue-206-wisconsin-rally-tops-purdue-206.html | Rally by Wisconsin Halts Purdue 206 WISCONSIN RALLY TOPS PURDUE 206 | By the United Press | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rally-for-stevenson.html | Rally for Stevenson | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/readable-they-are-finnegan-more-stories-by-frank-oconnor-385-pp-new.html | Readable They Are Finnegan MORE STORIES By Frank OConnor 385 pp New York Alfred A Knopf 5 | By James Stern | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/records-perspective-on-bartok.html | RECORDS PERSPECTIVE ON BARTOK | By Harold C Schonberg | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/red-issue-raised-to-fight-murray-republicans-start-11thhour.html | RED ISSUE RAISED TO FIGHT MURRAY Republicans Start 11thHour Campaign in Montana to Defeat NewFair Dealer | By William S Whitespecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/red-oak-caesar-excels-runs-strong-race-as-shooting-dog-stake-starts.html | RED OAK CAESAR EXCELS Runs Strong Race as Shooting Dog Stake Starts in Jersey | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/reds-are-accused-in-london-strikes-deakin-asserts-dock-and-bus.html | REDS ARE ACCUSED IN LONDON STRIKES Deakin Asserts Dock and Bus Moves Are Aimed to Wreck Unionism Create Anarchy | By Drew Middletonspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/reservoir-work-due-in-rockland-initial-stage-a-dam-over-the.html | RESERVOIR WORK DUE IN ROCKLAND Initial Stage a Dam Over the Hackensack to Be Started Near New City This Week | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/richard-e-holmes.html | RICHARD E HOLMES | w Yk m | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/richard-j-hellard.html | RICHARD J HELLARD | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rii55-lamonta6ne-be6ome5-fiaicee-i-public-library-aide-here-s.html | rli55 LAMONTA6NE BE6OME5 FIAICEE I Public Library Aide Here s Engaged to T W Schwartz WhartonSchool Lecturer | Special to The New York Tlme | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rockefeller-speaks-in-north-tarrytown-at-cornerstonelaying-for-big.html | Rockefeller Speaks in North Tarrytown At CornerstoneLaying for Big Hospital | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rome-barometer-hints-close-race-upstate-city-long-a-political.html | ROME BAROMETER HINTS CLOSE RACE Upstate City Long a Political Weather Vane Is Claimed By Both Major Parties | By Leo Eganspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rosenfeld-glucksman.html | Rosenfeld  Glucksman | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/russia-launches-a-new-peace-offensive-it-could-determine-the-road.html | Russia Launches a New Peace Offensive It could determine the road that Western Europe takes unless the US and its allies meet the challenge with imagination flexibility and daring Russia Launches a New Peace Offensive | By Thomas P Whitney | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/ruth-and-naomi-the-foreigner-by-gladys-malvern-decorations-by.html | Ruth and Naomi THE FOREIGNER By Gladys Malvern Decorations by Corinne Malvern 214 pp New York Longmans Green Co 275 For Ages 12 to 16 | MARJORIE BURGER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/rye-eleven-wins-21st-in-row-3213-hastings-third-league-victim-of.html | RYE ELEVEN WINS 21ST IN ROW 3213 Hastings Third League Victim of Season Port Chester Trips Gorton 1413 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/salads-and-souffles-the-betty-furness-westinghouse-cook-book.html | Salads and Souffles THE BETTY FURNESS WESTINGHOUSE COOK BOOK Prepared Under the Direction of Julia Kiene 487 pp New York Simon  Schuster 350 SERVE AT ONCE The Souffle Cookbook By Myra Waldo 249 pp New York Thomas Y Crowell Company 350 101 SALADS FOR THE GOURMET By Gillian Sandlands Drawings by Janet Halverson 101 pp New York Harcourt Brace  Co 350 THE QUEEN IS IN THE KITCHEN By Marguerite Gilbert McCarthy 232 pp New York Charles Scribners Sons 3 | By Charlotte Turgeon | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sandra-d-weeks-engaged.html | Sandra D Weeks Engaged | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/second-triumph-of-year.html | Second Triumph of Year | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/shakeup-is-urged-in-medical-office-gulick-asks-increase-in-staff.html | SHAKEUP IS URGED IN MEDICAL OFFICE Gulick Asks Increase in Staff and Pay Criticisms Found Valid for Most Part | By Paul Crowell | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sharps-and-flats-the-first-book-of-music-by-gertrude-norman.html | Sharps and Flats THE FIRST BOOK OF MUSIC By Gertrude Norman Illustrated by Richard Gackenbach 68 pp New York Franklin Watts 175 For Ages 9 to 14 | JEANNE MASSEY | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sheridan-smith-weds-rugh-riggs.html | Sheridan smith Weds Rugh Riggs | Speclat to The New York Thues | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sightseer-into-the-past-from-an-antique-land-ancient-and-modern-in.html | Sightseer Into the Past FROM AN ANTIQUE LAND Ancient and Modern in the Middle East By Julian Huxley Sixtysix photographs by the author 310 pp New York Crown Publishers 6 | By James Aldridge | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/smog-and-ire-fill-los-angeles-air-city-has-worst-atmospheric-pall.html | SMOG AND IRE FILL LOS ANGELES AIR City Has Worst Atmospheric Pall and Clamor for Action Reaches Insistent High | By Gladwin Hillspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/soldieris-iths-ofi-pfc-eiwards-r-hopple-an-aiumnus-of-amhorst-and-p.html | SOLDIERIS IThS OFI Pfc Eiwards R Hopple an Aiumnus of Amhorst and P Student Nurse Engaged | petll to The NtW 5fork Tlrae | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/son-to-dr-and-mrs-fred-zaff.html | Son to Dr and Mrs Fred Zaff | Special to Tile New York Tines j | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sounds-of-autumn.html | Sounds of Autumn | ALFRED NAGER | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/soviet-bartering-in-tokyo-slowed-little-progress-reported-after-6.html | SOVIET BARTERING IN TOKYO SLOWED Little Progress Reported After 6 Weeks Unofficial Talks on Trade Agreement | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/soviets-foreign-policy-record-of-aggressions-contrasted-with-claims.html | Soviets Foreign Policy Record of Aggressions Contrasted With Claims of Peaceful Intent | VILIS MASENS | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/space-veterans-stories-for-tomorrow-an-anthology-of-modern-science.html | Space Veterans STORIES FOR TOMORROW An Anthology of Modern Science Fiction Selection and Prefaces by William Sloane 628 pp New York Funk Wagnalls 395 | J FRANCIS MCCOMAS | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/spain-is-getting-arms-but-economic-aid-lags-people-have-not-yet.html | SPAIN IS GETTING ARMS BUT ECONOMIC AID LAGS People Have Not Yet Benefited by The Promised US Contributions | By Camille M Cianfarraspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/sports-of-the-times-farragut-first-had-the-idea.html | Sports of The Times Farragut First Had the Idea | By Arthur Daley | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/state-is-opposed-on-housing-loan-taxpayers-unit-asks-defeat-of.html | STATE IS OPPOSED ON HOUSING LOAN Taxpayers Unit Asks Defeat of Proposal to Borrow Added 200000000 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/stevenson-rakes-babble-on-policy-says-in-san-francisco-that-old.html | STEVENSON RAKES BABBLE ON POLICY Says in San Francisco That Old Guard Abets the Reds by Bluff Overseas STEVENSON RAKES GOP POLICY SPLIT | By Lawrence E Daviesspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/still-another-immortal-beloved.html | STILL ANOTHER IMMORTAL BELOVED | By Henry Pleasantsberne Switzerland | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/stock-maxim-look-before-you-leap-patrons-of-oldline-brokers-if-they.html | STOCK MAXIM LOOK BEFORE YOU LEAP Patrons of OldLine Brokers if They Must Plunge Cant Say They Werent Warned DANGER SIGNS DESCRIBED Speculator in Penny Issues Can Cut Odds Against Him to Only Fifty to One STOCK MAXIM LOOK BEFORE YOU LEAP | By Burton Crane | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/stores-here-find-doldrums-cure-retailers-see-no-reason-why-summer.html | STORES HERE FIND DOLDRUMS CURE Retailers See No Reason Why Summer Trade Should Lag So Festival Will continue FOR BETTER START IN 55 Merchants Feel More Effort Will Bring Greater Gains Next Year Than in 54 STORES HERE FIND DOLDRUMS CURE | By Gene Boyo | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/storm-stalls-official-but-eyth-after-sleepless-night-makes-hanover.html | STORM STALLS OFFICIAL But Eyth After Sleepless Night Makes Hanover by Plane | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/straight-to-the-heart-master-surgeon-by-ferdinand-sauerbruch.html | Straight To the Heart MASTER SURGEON By Ferdinand Sauerbruch Translated from the German by Fernand G Renier and Anne Cliff 277 pp New York Thomas Y Crowell Company 350 | By Frank G Slaughter | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/susan-lackey-wed-in-jersey-1.html | Susan Lackey Wed in Jersey 1 | Special to The New York Tlmeg | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/susanne-edgar-engaged-graduate-of-centenary-junior-college-fiancee.html | SUSANNE EDGAR ENGAGED Graduate of Centenary Junior College Fiancee of J P Spain | 1 | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/taconic-parkway-extension-twelvemile-addition-is-open-from-route.html | TACONIC PARKWAY EXTENSION TwelveMile Addition Is Open From Route 199 To West Taghkanic | By Joseph C Ingraham | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/talk-with-miss-cochran.html | Talk With Miss Cochran | By Lewis Nichols | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/talks-on-tunisia-snagged-in-paris-french-insistence-on-judicial-and.html | TALKS ON TUNISIA SNAGGED IN PARIS French Insistence on Judicial and Military Prerogatives Slows Autonomy Accord | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tax-chief-upheld-on-hedge-deals-court-of-appeals-agrees-that-they.html | TAX CHIEF UPHELD ON HEDGE DEALS Court of Appeals Agrees That They Result in Ordinary Income and Losses | By Godfrey N Nelson | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/teachers-back-integration.html | Teachers Back Integration | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/telescope-to-be-dedicated.html | Telescope to Be Dedicated | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tenafly-tops-leonia.html | Tenafly Tops Leonia | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tennessee-accent-rises-in-campaign-kefauver-gore-and-clement-stump.html | TENNESSEE ACCENT RISES IN CAMPAIGN Kefauver Gore and Clement Stump for Democrats and All Eyes Turn to 1956 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/text-of-stevensons-speech-assailing-gop-on-foreign-policy.html | Text of Stevensons Speech Assailing GOP on Foreign Policy | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-amazing-feat-of-hermann-buhl-nanga-parbat-by-karl-m.html | The Amazing Feat of Hermann Buhl NANGA PARBAT By Karl M Herrligkoffer Translated from the German and with additional material by Eleanor Brockett and Anton Ehrenzweig Illustrated 263 pp New York Alfred A Knopf 5 | By James Ramsey Ullman | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-dance-escudero-master-of-true-flamenco-returns-to-the-field.html | THE DANCE ESCUDERO Master of True Flamenco Returns to the Field | By John Martin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-evolution-of-the-search.html | THE EVOLUTION OF THE SEARCH | By Irving Gitlin | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-financial-week-lower-trend-established-in-stock-market-traders.html | THE FINANCIAL WEEK Lower Trend Established in Stock Market Traders Cautious as Election Nears | By John G Forrest | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-gentle-art-of-punishment.html | The Gentle Art of Punishment | By Dorothy Barclay | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-light-brigade-still-haunts-history-on-the-100th-anniversary-of.html | The Light Brigade Still Haunts History On the 100th anniversary of the Battle of Balaclava the reason why remains a mystery even though we have numerous clues The Light Brigade | By Cecil WoodhamSmith Author of the Reason Why A Study of the Charge of the Light Brigade | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-little-people-madami-my-eight-years-of-adventure-with-the-congo.html | The Little People MADAMI My Eight Years of Adventure with the Congo Pygmies By Anne Eisner Putnam with Allan Keller Illustrated 303 pp New York PrenticeHall 395 | By Ashley Montagu | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-long-way-up-the-stars-at-noon-by-jacqueline-cochran-with-floyd.html | The Long Way Up THE STARS AT NOON By Jacqueline Cochran With Floyd Odlum as Wingman 275 pp Boston AtlanticLittle Brown Co 450 | By Thyra Samter Winslow | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-makings-of-a-lawyer-the-autobiography-of-sir-patrick-hastings.html | The Makings Of a Lawyer THE AUTOBIOGRAPHY OF SIR PATRICK HASTINGS Illustrated 302 pp New York Roy Publishers 450 | By Roger Pippett | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-ohara-swath-sweet-and-sour-by-john-ohara-162-pp-new-york-random.html | The OHara Swath SWEET AND SOUR By John OHara 162 pp New York Random House 3 | By Samuel T Williamson | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-prince-and-the-peasant-lost-splendor-by-prince-youssoupoff.html | The Prince and the Peasant LOST SPLENDOR By Prince Youssoupoff Translated from the French by Ann Green and Nicholas Katkoff Illustrated 307 pp New York GP Putnams Sons 450 | By Rene FueloepMiller | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-rebirth-of-a-star-judy-garland-shines-in-a-showy-remake-of-a.html | THE REBIRTH OF A STAR Judy Garland Shines in a Showy Remake of a Famous Film | By Bosley Crowther | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/the-scandal-spread-like-wildfire-free-love-and-heavenly-sinners-the.html | The Scandal Spread Like Wildfire FREE LOVE AND HEAVENLY SINNERS The Story of the Great Henry Ward Beecher Scandal By Robert Shaplen Illustrated 273 pp New York Alfred A Knopf 395 Spread Like Wildfire | By Ishbel Ross | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/third-gleaning-assignment-in-tomorrow-edited-and-with-an.html | Third Gleaning ASSIGNMENT IN TOMORROW Edited and with an introduction by Frederik Pohl 317 pp Garden City Hanover House 295 | JF MCC | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/thompson-whittaker.html | Thompson Whittaker | Special to The New York Tlmem | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/those-early-paradoxes-yankee-reformers-in-the-urban-age-by-arthur.html | Those Early Paradoxes YANKEE REFORMERS IN THE URBAN AGE By Arthur Mann 314 pp Cambridge Harvard University Press 5 | By C Wright Mills | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/three-men-were-hanged-the-captain-called-it-mutiny-by-frederic-f.html | Three Men Were Hanged THE CAPTAIN CALLED IT MUTINY By Frederic F Van de Water 236 pp New York Ives Washburn 350 | By Walter Hayward | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/time-and-change-and-mr-toynbee-four-final-volumes-in-a-major-study.html | TIME AND CHANGE AND MR TOYNBEE Four Final Volumes in a Major Study Of the Pathways Taken by Civilization A STUDY OF HISTORY By Arnold J Toynbee Vols VII to X 2685 pp New York Oxford University Press 35 Time and Mr Toynbee | By Dw Brogan | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/timothy-was-first-i-saw-the-sea-come-in-by-alvin-tresselt.html | Timothy Was First I SAW THE SEA COME IN By Alvin Tresselt Illustrated by Roger Duvoisin 24 pp New York Lothrop Lee Shepard Company 2 For Ages 3 to 6 | GEORGE A WOODS | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tito-gives-attitude-to-east-and-west.html | TITO GIVES ATTITUDE TO EAST AND WEST | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/to-honor-scientists-franklin-institute-will-give-medals-to-12.html | TO HONOR SCIENTISTS Franklin Institute Will Give Medals to 12 Wednesday | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/top-ratings-at-fort-dix-army-inspection-confers-them-on-the.html | TOP RATINGS AT FORT DIX Army Inspection Confers Them on the Sixtyninth Division | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/towns-on-hudson-ask-place-in-sun-valley-officials-to-protest-to.html | TOWNS ON HUDSON ASK PLACE IN SUN Valley Officials to Protest to State and County Heads Over 75Year Neglect | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/trend-to-democrats-key-factors-weighed-consensus-is-that-gop-is.html | TREND TO DEMOCRATS KEY FACTORS WEIGHED Consensus Is That GOP Is Fighting Uphill Battle to Hold Congress | By Cabell Phillipsspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/trio-of-events-in-other-cities.html | TRIO OF EVENTS IN OTHER CITIES | By Aline B Saarinen | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/troth-announced-of-miss-r-kebnan-high-sqbooi-facqlty-member-in.html | TROTH ANNOUNGED OF MiSS R KEBNAN High Sqbooi Facqlty Member in Waterburyis i3etrothed to CieneFrancis Marra | Special to The New York Time | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/troth-made-known-i-or-chrsrn-r-omasi.html | TROTH MADE KNOWN I or CHRSrN r OMASI | Special to The New York Times I | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/truman-demands-democratic-rule-of-new-congress-in-only-scheduled.html | TRUMAN DEMANDS DEMOCRATIC RULE OF NEW CONGRESS In Only Scheduled Campaign Speech He Assails GOP as Unable to Govern Truman Scores GOP Blunders Demands a Democratic Congress | By Seth S Kingspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/tv-crime-shows-and-delinquency-hearings-in-washington-to-try-to.html | TV CRIME SHOWS AND DELINQUENCY Hearings in Washington To Try to Determine If Two Are Linked | By Jack Gould | RE0000131168 | 1982-07-06 | B00000499511 |

| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-asked-to-call-stateless-parley-meeting-of-at-last-twenty-nations.html | UN ASKED TO CALL STATELESS PARLEY Meeting of at Last Twenty Nations to Discuss Plight of Vast Group Sought | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-translators-face-big-backlog-50000-pages-of-the-records-of-pre49.html | UN TRANSLATORS FACE BIG BACKLOG 50000 Pages of the Records of Pre49 Meetings Must Be Converted to 3 Languages | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/un-tv-unit-maps-new-world-films-documentaries-to-compare-customs-in.html | UN TV UNIT MAPS NEW WORLD FILMS Documentaries to Compare Customs in Various Lands Urged by Unesco Aide | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/undefeated-boston-college-rallies-to-trim-rams-217-boston-college.html | Undefeated Boston College Rallies to Trim Rams 217 BOSTON COLLEGE DOWNS FORDHAM | By William J Briordy | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/unesco-head-criticized-by-lodge-on-loyalty-cases-us-unesco-head.html | UNESCO Head Criticized By Lodge on Loyalty Cases US UNESCO HEAD BERATED BY LODGE | By Am Rosenthalspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/union-leaders-in-pittsburgh-cool-to-stores-offer-to-end-strike.html | Union Leaders in Pittsburgh Cool To Stores Offer to End Strike | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/unionists-arrest-in-chile-assailed-8-leaders-critical-of-ibanez.html | UNIONISTS ARREST IN CHILE ASSAILED 8 Leaders Critical of Ibanez State of Siege Decree Are Seized at His Residence | By Edward A Morrowspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/upsala-upset-30-to-20-rally-by-kings-college-turns-back-east-orange.html | UPSALA UPSET 30 TO 20 Rally by Kings College Turns Back East Orange Eleven | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/uranium-millionaire-charles-a-steen-the-nations-first-bonanza.html | Uranium Millionaire Charles A Steen the nations first bonanza finder says he wont sell out | By Jack Goodmanmoab Utah | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/us-subpoenas-halley-lawyer-called-to-testify-in-anastasias-tax.html | US SUBPOENAS HALLEY Lawyer Called to Testify In Anastasias Tax Trial | Special to THE NEW YORK TIMES | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/utah-congressman-admits-to-war-hoax-utah-legislator-admits-war-hoax.html | Utah Congressman Admits to War Hoax UTAH LEGISLATOR ADMITS WAR HOAX | By the United Press | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/voice-of-the-vender-now-it-comes-from-those-coin-machines-that-also.html | Voice of the Vender Now it comes from those coin machines that also cough up goods and goodies | By Joseph Nolan | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/w-virginia-upsets-penn-state-by-1914-w-virginia-trips-penn-state.html | W Virginia Upsets Penn State by 1914 W VIRGINIA TRIPS PENN STATE 1914 | By the United Press | RE0000131168 | 1982-07-06 | B00000499511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/walnut-creek-constable-the-yellerheaded-summer-by-francis-irby.html | Walnut Creek Constable THE YELLERHEADED SUMMER By Francis Irby Gwaltney 207 pp New York Rinehart Co 3 | DAVID DEMPSEY | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wars-aftermath-in-a-german-town-acquainted-with-the-night-by.html | Wars Aftermath in a German Town ACQUAINTED WITH THE NIGHT By Heinrich Boell Translated from the German by Richard Graves 200 pp New York Henry Holt Co 3 | RICHARD PLANT | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/washington-the-republican-strategy-is-it-wise.html | Washington The Republican Strategy Is It Wise | By James Reston | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/waugh-from-7-to-50-tactical-exercise-by-evelyn-waugh-289-pp-boston.html | Waugh From 7 to 50 TACTICAL EXERCISE By Evelyn Waugh 289 pp Boston Little Brown Co 375 Waugh 7 to 50 | By Donald Barr | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/west-coast-ports-hail-law-respect-employers-and-bridges-cite-area.html | WEST COAST PORTS HAIL LAW RESPECT Employers and Bridges Cite Area for Absence of Crime Such as Is Found in East | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/west-coast.html | WEST COAST | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/white-house-withholds-comment.html | White House Withholds Comment | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wilds-old-home-shown-by-plaque-first-british-tribute-is-paid-to.html | WILDS OLD HOME SHOWN BY PLAQUE First British Tribute Is Paid to Playwright in London on Centenary of Birth | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/william-and-mary-scores-on-86-and-77-yard-runs-to-turn-back-rutgers.html | William and Mary Scores on 86 and 77 Yard Runs to Turn Back Rutgers INDIANS VANQUISH SCARLET 14 TO 7 Grieco and Yohe Make Long Runs for W and M After Rutgers Opens Scoring | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/william-e-anderson.html | WILLIAM E ANDERSON | Sp to The New York me | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/williams-tops-bowdoin-scores-twice-in-final-period-to-triumph-by.html | WILLIAMS TOPS BOWDOIN Scores Twice in Final Period to Triumph by 2724 | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/williston-downs-loomis.html | Williston Downs Loomis | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wilson-enlivens-race-in-michigan-birddog-statement-revives-flagging.html | WILSON ENLIVENS RACE IN MICHIGAN BirdDog Statement Revives Flagging Public Interest and Contributions | Special to The New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wllia-it-morris-eds-arvia-crosby-spei.html | WLLIA It MORRIS EDS ARVIA CROSBY SPeI | to it ew Yok tm | RE0000131168 | 1982-07-06 | B00000499511 |

| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/wood-field-and-stream-reconnaissance-reflection-and-stealth-needed.html | Wood Field and Stream Reconnaissance Reflection and Stealth Needed in Hunting Wilderness Deer | By Raymond R Camp | RE0000131168 | 1982-07-06 | B00000499511 |
|---|---|---|---|---|---|---|
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/yokana-brown.html | Yokana  Brown | Special to The New York Tlmeg | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-17 | https://www.nytimes.com/1954/10/17/archives/yugoslav-trusts-are-facing-purge-monopolies-have-forced-up-prices.html | YUGOSLAV TRUSTS ARE FACING PURGE Monopolies Have Forced Up Prices and Made Undue Profits Officials Say | By Jack Raymondspecial To the New York Times | RE0000131168 | 1982-07-06 | B00000499511 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/-frank-o-backster.html |  FRANK O BACKSTER | Special to the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/1rmythsdib-ieader-ih-hygiehe-xpert-on-ndustral-medicno-was.html | 1RMYTHSDIB IEADER IH HYGIEHE xpert on ndustral Medicno Was Professor Emeritus at the U of Pennsyvania | ucclal to The Hew York Time | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/40-colleges-join-us-technical-aid-to-26-countries-specialists-going.html | 40 COLLEGES JOIN US TECHNICAL AID TO 26 COUNTRIES Specialists Going Overseas Under Contract to Assist in Development Programs 40 COLLEGES JOIN US AID PROGRAM | By Dana Adams Schmidtspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/6-film-directors-win-coast-honor-their-names-will-be-added-to-list.html | 6 FILM DIRECTORS WIN COAST HONOR Their Names Will Be Added to List for Final Judging for Years Best Award | By Thomas M Pryorspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/about-new-york-even-in-hurricane-hazel-is-okay-at-cbs-booming.html | About New York Even in Hurricane Hazel Is Okay at CBS  Booming SendOff Jars Commuters | By Meyer Berger | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/adrienn-joseph-iarried-on-coast.html | ADRiENN JOSEPH IARRIED ON COAST | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/aid-to-latin-america-policy-of-closer-cooperation-urged-upon-the.html | Aid to Latin America Policy of Closer Cooperation Urged Upon the United States | EXEQUIEL A PUELMA | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/alumni-honor-mccabe.html | Alumni Honor McCabe | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/american-buying-of-royal-dutch-shares-enlivens-stock-market-in.html | American Buying of Royal Dutch Shares Enlivens Stock Market in Amsterdam | By Paul Catzspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/annonleder-tally-63-take-second-part-of-dellwood-proamateur-golf.html | ANNONLEDER TALLY 63 Take Second Part of Dellwood ProAmateur Golf Tourney | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/argentina-presses-refugees.html | Argentina Presses Refugees | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/arms-talk-may-be-sped-un-group-is-expected-to-act-before-briton.html | ARMS TALK MAY BE SPED UN Group Is Expected to Act Before Briton Departs | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/armys-efficiency-against-duke-earned-high-rating-for-cadet-football.html | Armys Efficiency Against Duke Earned High Rating for Cadet Football PITT JOLT TO NAVY AMONG SURPRISES Army Mastery Yale Ivy Rise UCLA Alabama Victory Margins in Top Bracket | By Allison Danzig | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/balloon-beats-car-jam-four-fly-60-miles-to-jersey-as-traffic-stalls.html | BALLOON BEATS CAR JAM Four Fly 60 Miles to Jersey as Traffic Stalls Motor Escort | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/bowles-hints-an-economic-boycott-of-those-who-favor-integration.html | Bowles Hints an Economic Boycott Of Those Who Favor Integration | By Milton Brackerspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/brazilians-weigh-car-manufacture-big-need-seen-but-minister-makes.html | BRAZILIANS WEIGH CAR MANUFACTURE Big Need Seen but Minister Makes No Commitment After a Visit by Kaiser | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/brig-gen-siteuhan-led-guard-uivit-65.html | BRIG GEN SItEuHAN LED GUARD UIVIT 65 | Special to The Nevr York Timeu | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cairo-eases-news-agency-curb.html | Cairo Eases News Agency Curb | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/candidates-hoax-evokes-sympathy-utah-gop-chairman-says-reaction-on.html | CANDIDATES HOAX EVOKES SYMPATHY Utah GOP Chairman Says Reaction on Stringfellow Is More For Than Against CANDIDATES HOAX EVOKES SYMPATHY | By the United Press | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/car-makers-begin-to-record-steel-longawaited-revival-helps-lift.html | CAR MAKERS BEGIN TO RECORD STEEL LongAwaited Revival Helps Lift Mill Output Advance Expected to Continue SOME FORESEE 80 RATE Waiting Period for Delivery of ColdRolled Sheets Up From 4 to 7 Weeks | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/case-on-tv-defends-sister-as-always-loyal-american-case-in-tv-talk.html | Case on TV Defends Sister As Always Loyal American CASE IN TV TALK DEFENDS SISTER | By Douglas Dales | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ch-sprig-stake-winner-triumphs-in-english-springer-spaniel-event-at.html | CH SPRIG STAKE WINNER Triumphs in English Springer Spaniel Event at Millbrook | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/charles-p-skouras-stricken.html | Charles P Skouras Stricken | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/chile-seeks-loan-to-pay-trade-debt-wants-exportimport-bank-to-tide.html | CHILE SEEKS LOAN TO PAY TRADE DEBT Wants ExportImport Bank to Tide Economy Over Until New Policies Take Hold | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/chilton-takes-2-races-wins-as-long-island-outboard-speedboat-racing.html | CHILTON TAKES 2 RACES Wins as Long Island Outboard SpeedBoat Racing Ends | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/church-to-marl-290th-year.html | Church to Marl 290th Year | Special to The lew York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/citizen-council-to-help-schools-long-island-forms-group-to-try-to.html | CITIZEN COUNCIL TO HELP SCHOOLS Long Island Forms Group to Try to Solve Building and Teacher Problems | By Benjamin Finespecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/cyril-de-c-brower.html | CYRIL DE C BROWER | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/defense-minister-in-two-war-roles-macmillan-fought-in-first-and.html | DEFENSE MINISTER IN TWO WAR ROLES Macmillan Fought in First and Aided Eisenhower in Second Sketches of Appointees | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/democratic-attacks-on-new-tax-reforms-spur-republicans-go-campaign.html | Democratic Attacks on New Tax Reforms Spur Republicans go Campaign Defense | By John D Morrisspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/democrats-ahead-in-house-battles-survey-indicates-gop-hardpressed.html | DEMOCRATS AHEAD IN HOUSE BATTLES SURVEY INDICATES GOP HardPressed in Key Districts but Could Win in an Uphill Contest Survey Gives House Lead to Democrats | By Wh Lawrencespecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/disarmed-britain-held-soviets-aim-but-peer-back-from-russia.html | DISARMED BRITAIN HELD SOVIETS AIM But Peer Back From Russia Stresses Moscow Regime Does Not Want War | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dixon-boardani-banker-was-gl-former-official-here-and-in-london.html | DIXON BOARDANI BANKER WAS gl Former Official Here and in London Once a Yale Track Star Succumbs on Coast | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-david-g-gregor.html | DR DAVID G GREGOR | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-l-a-sheridan.html | DR L A SHERIDAN | Special to me New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/dr-ruth-koerber.html | DR RUTH KOERBER | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/east-germans-march-to-cast-singleslate-ballot-red-slate-voted-by.html | East Germans March to Cast SingleSlate Ballot RED SLATE VOTED BY EAST GERMAN | By Peter D Whitneyspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/eisenhowers-view-exhibit-on-religion.html | EISENHOWERS VIEW EXHIBIT ON RELIGION | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/electoral-reform-urged-in-brazil-as-vote-return-continue-to-lag.html | Electoral Reform Urged in Brazil As Vote Return Continue to Lag Major Races Are Still in Doubt Two Weeks After Poll Politicians Call for Use of Single Ballot to Speed Count | By Sam Pope Brewerspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/euzabth-pulling-a-prospective-bride.html | EUZABTH PULLING A PROSPECTIVE BRIDE | Special to The New York Tlme | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/expression-of-views-of-many.html | Expression of Views of Many | DT STETSON | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/farmington-wins-title-tops-fairfield-96-for-national-12goal-polo.html | FARMINGTON WINS TITLE Tops Fairfield 96 for National 12Goal Polo Championship | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/first-step-to-ties-seen.html | First Step to Ties Seen | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/formeru-si-aide-secretary-in-cleveland-administratibn-is-dead-.html | FORMERU Si AIDE Secretary in Cleveland Administratibn Is Dead | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/frances-exports-show-sound-gain-september-total-10-above-level-of.html | FRANCES EXPORTS SHOW SOUND GAIN September Total 10 Above Level of 1953 Industrial Goods in Steady Rise | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/frank-t-byrne.html | FRANK T BYRNE | Special to The New York Timea | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/gamble-challenged-in-the-26th-by-vigorous-woman-democrat.html | Gamble Challenged in the 26th by Vigorous Woman Democrat | By Merrill Folsomspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/giants-diversified-attack-beats-cards-before-31256-at-polo-grounds.html | Giants Diversified Attack Beats Cards Before 31256 at Polo Grounds DECEPTIVE PLAYS CAP 3117 VICTORY Fake HandOffs Lead to 3 of 4 New York Touchdowns Trippi a Chicago Star | By Louis Effrat | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/harold-frost.html | HAROLD FROST | Special to The New Ybrk Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/historic-ohio-land-office-is-turned-over-to-state.html | Historic Ohio Land Office Is Turned Over to State | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/housing-is-mapped-on-rockaway-site-city-is-asked-to-buy-it-for.html | HOUSING IS MAPPED ON ROCKAWAY SITE City Is Asked to Buy It for 23000000 Privately Built Slum Clearance Project HOUSING IS MAPPED ON ROCKAWAY SITE | By Paul Crowell | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/indonesians-facing-a-crisis-in-cabinet.html | INDONESIANS FACING A CRISIS IN CABINET | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/iona-prep-wins-3420.html | Iona Prep Wins 3420 | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/irish-terrorists-raid-british-army-camp-irish-terrorists-raid.html | Irish Terrorists Raid British Army Camp IRISH TERRORISTS RAID ULSTER CAMP | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/islip-beach-proposal-defeated.html | Islip Beach Proposal Defeated | Special to THE NEW YORK TIMES | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/italian-quartet-excels-at-concert-opens-season-at-hunter-with.html | ITALIAN QUARTET EXCELS AT CONCERT Opens Season at Hunter With Schuberts Debussy Brahms  Playing of Fine Order | By Noel Straus | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ives-planning-bid-to-voters-of-city-worried-by-apathy-and-small.html | IVES PLANNING BID TO VOTERS OF CITY Worried by Apathy and Small Crowds Upstate  He Ends Tour of Region Tomorrow | By Leonard Ingallsspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/javits-proposes-spur-to-business-economic-council-for-state-to.html | JAVITS PROPOSES SPUR TO BUSINESS Economic Council for State to Promote Dynamic Gains Is Urged in GOP Speech | By Murray Schumachspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/jericho-riders-in-front-63.html | Jericho Riders in Front 63 | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/joan-field-gives-a-violin-recital-heard-in-brahms-sonata-and-works.html | JOAN FIELD GIVES A VIOLIN RECITAL Heard in Brahms Sonata and Works of Mozart Charles Ives at Town Hall | HCS | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/kellogg-setter-scores-red-oak-caesar-takes-clinton-shooting-dog.html | KELLOGG SETTER SCORES Red Oak Caesar Takes Clinton Shooting Dog Field Stake | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/lesson-in-racial-amity-4-baltimore-pupils-to-spend-a-week-at-new.html | LESSON IN RACIAL AMITY 4 Baltimore Pupils to Spend a Week at New Rochelle High | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/london-stocks-up-despite-2-strikes-new-peaks-reached-in-week-in.html | LONDON STOCKS UP DESPITE 2 STRIKES New Peaks Reached in Week in City Half Paralyzed by Dock and Bus Stoppages LONDON STOCKS UP DESPITE 2 STRIKES | By Lewis L Nettletonspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/long-island-beagle-hunt-flushes-4-hares-but-not-a-one-is-caught.html | Long Island Beagle Hunt Flushes 4 Hares but Not a One Is Caught | By Ira Henry Freemanspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/long-island-women-win-10.html | Long Island Women Win 10 | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/machines-in-primary-voting-their-mandatory-use-in-contested.html | Machines in Primary Voting Their Mandatory Use in Contested Elections Is Advocated | MARY DE GROAT REED | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/macmillan-heads-britains-defense-in-cabinet-shifts-prime-ministers.html | MACMILLAN HEADS BRITAINS DEFENSE IN CABINET SHIFTS Prime Ministers 24 Changes Stress Younger Ministers Fyfe Is Lord Chancellor EDEN RETAINING HIS POST Is Expected to Keep It Till He Succeeds Churchill Who Is Due to Stay Some Time MACMILLAN HEADS BRITAINS DEFENSE | By Drew Middletonspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/malaya-area-rewarded-rice-rationing-eased-because-of-informing-on.html | MALAYA AREA REWARDED Rice Rationing Eased Because of Informing on Rebels | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/margaret-mcallum-reporter-fiancee.html | MARGARET MCALLUM REPORTER FIANCEE | Special to Tile New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mendesfrance-hailed-by-herriot-as-leader.html | MendesFrance Hailed By Herriot as Leader | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/miss-fitzgerald-in-piano-debut.html | Miss Fitzgerald in Piano Debut | HCS | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/most-bank-mergers-are-aimed-at-broader-service-says-reese-other.html | Most Bank Mergers Are Aimed At Broader Service Says Reese Other Goals as Increased Capital and Stronger Management Also Good He Says on Eve of ABAs Parley MERGERS OF BANKS GOOD SAYS REESE | By George A Mooneyspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mrs-claude-thompson.html | MRS CLAUDE THOMPSON | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/mrs-edward-l-munson.html | MRS EDWARD L MUNSON | SpEial to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/museum-entrance-criticized.html | Museum Entrance Criticized | MARGARET N TAYLOR | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/musical-arrives-at-de-lys-tonight-i-feel-wonderful-is-staged-and.html | MUSICAL ARRIVES AT DE LYS TONIGHT I Feel Wonderful Is Staged and Written Mainly by Jerry Herman Musician 23 | By Jp Shanley | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nearby-lard-is-strong-considerable-short-covering-is-indicated-by.html | NEARBY LARD IS STRONG Considerable Short Covering Is Indicated by Absorption | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nehru-visits-hanoi-sees-vietminh-chief-nehru-pays-visit-to-vietminh.html | Nehru Visits Hanoi Sees Vietminh Chief NEHRU PAYS VISIT TO VIETMINH CHIEF | By the United Press | RE0000131169 | 1982-07-06 | B00000499512 |

| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000131169 | 1982-07-06 | B00000499512 |
|---|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/news-of-food-food-campaign-teaches-chileans-to-eat-fish-abundant.html | News of Food Food Campaign Teaches Chileans to Eat Fish Abundant Locally | By June Owen | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/northcutt-sing-here-oklahoma-baritone-makes-his-debut-at-town-hall.html | NORTHCUTT SING HERE Oklahoma Baritone Makes His Debut at Town Hall | NS | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/nyac-ends-yacht-season.html | NYAC Ends Yacht Season | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/oil-imports-cost-trouble-turkey-us-suppliers-seek-to-obtain-payment.html | OIL IMPORTS COST TROUBLE TURKEY US Suppliers Seek to Obtain Payment and Not Lose Trade to Soviet | By Welles Hangenspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/old-london-store-to-become-stylish-libertys-to-modernize-entire.html | OLD LONDON STORE TO BECOME STYLISH Libertys to Modernize Entire Fashion Establishment and End Split Personality | By Nan Robertsonspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/prep-school-sports-international-code-flags-give-results-in-sports.html | Prep School Sports International Code Flags Give Results in Sports to Students at Kent | By Michael Strauss | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/preserving-national-unity.html | Preserving National Unity | PHILIP M BROWN | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/president-rushes-aid-in-hurricane-grants-funds-to-carolinas-toll-at.html | PRESIDENT RUSHES AID IN HURRICANE Grants Funds to Carolinas Toll at 146 in 2 Nations  Flood Hits Wheeling | By William R Conklin | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/random-notes-from-washington-tablet-honors-heroic-diplomats.html | Random Notes From Washington Tablet Honors Heroic Diplomats Memorial Shifted From Old to New State Department Building Marks Change in Envoys Role in World of Tension | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/range-is-narrow-in-grain-futures-choppy-price-swings-mark-chicago.html | RANGE IS NARROW IN GRAIN FUTURES Choppy Price Swings Mark Chicago Trading  Rains Delay Corn Harvest | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/record-of-gwinn-in-27th-is-made-issue-by-lawyer-opponent.html | Record of Gwinn in 27th Is Made Issue by Lawyer Opponent | By John W Stevensspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/reds-and-right-lose-in-austrian-voting.html | REDS AND RIGHT LOSE IN AUSTRIAN VOTING | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/retirement-age-for-legislators.html | Retirement Age for Legislators | PERCIVAL E JACKSON | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/senators-debate-credit-for-peace-capehart-finds-gop-aided-monroney.html | SENATORS DEBATE CREDIT FOR PEACE Capehart Finds GOP Aided Monroney Says Party Blocked Jungle War | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ships-to-measure-seawave-energy-device-installed-in-british-vessels.html | SHIPS TO MEASURE SEAWAVE ENERGY Device Installed in British Vessels in Hope of Putting Ocean Power to Work ITS ACCURACY IS HAILED Hydrographers Say It Will Give for First Time Exact Height of Tall Crests | By John Hillabyspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/soviet-settlers-get-inducements-loans-remissions-of-taxes-offered.html | SOVIET SETTLERS GET INDUCEMENTS Loans Remissions of Taxes Offered for Development of Outlying Farm Areas | By Clifton Danielspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/spending-in-midwest-declines-3-on-year.html | SPENDING IN MIDWEST DECLINES 3 ON YEAR | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/strikes-on-docks-of-britain-spread-liverpool-workers-to-go-out.html | STRIKES ON DOCKS OF BRITAIN SPREAD Liverpool Workers to Go Out Today Drastic Action by Government a Possibility STRIKES ON DOCKS OF BRITAIN SPREAD | By Thomas P Ronanspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/suburbs-viewed-as-election-key-housing-developments-may-give.html | SUBURBS VIEWED AS ELECTION KEY Housing Developments May Give Upstate 300000 Votes More Than City | By Leo Eganspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/suez-treaty-progress-noted.html | Suez Treaty Progress Noted | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/teamsters-reject-pittsburgh-peace-failure-of-5-stores-pay-plan-dims.html | TEAMSTERS REJECT PITTSBURGH PEACE Failure of 5 Stores Pay Plan Dims Prospects for an End of ElevenMonth Strike | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/television-in-review-studied-elegance-of-stork-club-ruptured-by.html | Television in Review Studied Elegance of Stork Club Ruptured by Faux Pas and Alas Upended Waiter | By Jack Gould | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/three-roles-change-hands-at-city-opera-and-fourth-part-introduces-a.html | Three Roles Change Hands at City Opera And Fourth part Introduces a New Voice | RP | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/to-control-german-generals-veto-power-by-democracies-for-general.html | To Control German Generals Veto Power by Democracies for General Staff Asked | ALFRED WERNER | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/troth-made-known-of-miss-matthew.html | TROTH MADE KNOWN OF MISS MATTHEW | SDeci to T Yrk Tim I | RE0000131169 | 1982-07-06 | B00000499512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/truckers-to-sue-for-strike-losses-put-at-10000000-union-and-7.html | TRUCKERS TO SUE FOR STRIKE LOSSES PUT AT 10000000 Union and 7 Concerns That Signed Are to Be Named Unfair Practices Charged INJUNCTIONS TO BE ASKED They Would Ban Coercion Enforce Solid Front  Step Derided by Teamsters TRUCKERS TO SUE FOR STRIKE LOSSES | By Stanley Levey | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/tuxedo-planning-for-autumn-ball-dinners-luncheons-arranged-for-next.html | TUXEDO PLANNING FOR AUTUMN BALL Dinners Luncheons Arranged for Next WeekEnd  Many Debutantes Will Attend | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/ultramodern-woodland-high-school-voted-for-3-towns-in-westchester.html | Ultramodern Woodland High School Voted for 3 Towns in Westchester | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/unaivierican-education-jersey-judge-assails-dea-of-johr-deweys.html | UNAIVIERICAN EDUCATION Jersey Judge Assails dea of JohR Deweys Followers | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/us-moves-to-end-korean-deadlock-to-sell-gas-on-open-market-to-get.html | US MOVES TO END KOREAN DEADLOCK To Sell Gas on Open Market to Get Currency It Needs  Seoul Denounces Plan | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | LUCILE REAGAN | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/wave-of-mergers-seeking-sanction-28-in-16-industries-awaiting.html | WAVE OF MERGERS SEEKING SANCTION 28 in 16 Industries Awaiting Federal Approval Viewed as Competitive Reshuffle TREND IS UNDER SCRUTINY Justice Department Is Ready to Apply Stronger Section of the AntiTrust Law WAVE OF MERGERS SEEKING SANCTION | By Luther A Hustonspecial To the New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/welsh-wends-way-home-first-in-marathon-along-city-streets-millrose.html | Welsh Wends Way Home First In Marathon Along City Streets Millrose Star Takes AAU Run  Light Traffic and Police Detail Help | By William J Briordy | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/woods-hole-to-get-device.html | Woods Hole to Get Device | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-18 | https://www.nytimes.com/1954/10/18/archives/worlds-airlines-hold-fare-level-us-passengers-may-save-18-on-north.html | WORLDS AIRLINES HOLD FARE LEVEL US Passengers May Save 18 on North Pole Route Flights to Europe | Special to The New York Times | RE0000131169 | 1982-07-06 | B00000499512 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/10-red-conspirators-are-executed-in-iran.html | 10 RED CONSPIRATORS ARE EXECUTED IN IRAN | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/18-irish-terrorists-hunted.html | 18 Irish Terrorists Hunted | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |

| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/1955-import-limit-on-barley-is-cut-27500000-bushel-total-set-for.html | 1955 IMPORT LIMIT ON BARLEY IS CUT 27500000 Bushel Total Set for Year to Next Sept 30 Against 38000000 in 54 | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/20-of-kievs-churches-found-open-others-in-ukrainian-capital-in.html | 20 of Kievs Churches Found Open Others in Ukrainian Capital in Disuse and Disrepair | By Clifton Daniel | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/8600-in-liverpool-join-dock-strike-southampton-and-manchester.html | 8600 IN LIVERPOOL JOIN DOCK STRIKE Southampton and Manchester Workers May Quit London Bus Walkout Ending | By Thomas P Ronan | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/actors-lose-tv-case-rogers-and-autry-fail-to-bar-showing-of-old.html | ACTORS LOSE TV CASE Rogers and Autry Fail to Bar Showing of Old Movies | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/adenauer-will-give-speech-at-columbia.html | ADENAUER WILL GIVE SPEECH AT COLUMBIA | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/arms-talks-in-quebec-scientists-from-us-britain-canada-discuss-new.html | ARMS TALKS IN QUEBEC Scientists From US Britain Canada Discuss New Missiles | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ban-to-be-asked-today.html | Ban to Be Asked Today | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/banker-salesman-die-in-auto-crash.html | BANKER SALESMAN DIE IN AUTO CRASH | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/battle-is-pleased-by-tour-of-soviet.html | BATTLE IS PLEASED BY TOUR OF SOVIET | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bethlehem-to-open-iron-mines-in-1957.html | BETHLEHEM TO OPEN IRON MINES IN 1957 | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/bonn-is-confident-of-saar-solution-adenauer-is-going-to-paris-with.html | BONN IS CONFIDENT OF SAAR SOLUTION Adenauer Is Going to Paris With Sufficient Latitude to Make Compromise | By Ms Handler | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/britain-and-egypt-in-accord-on-suez-treaty-ending-long-dispute-over.html | BRITAIN AND EGYPT IN ACCORD ON SUEZ Treaty Ending Long Dispute Over Base in Canal Zone May Be Signed Today | By Robert C Doty | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/british-ford-sets-expansion-goals-plans-to-spend-182-million-in-5.html | BRITISH FORD SETS EXPANSION GOALS Plans to Spend 182 Million in 5 Years and Build 2 New Plants in Industry Race | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/briton-says-un-reduced-tension-lloyd-returning-to-london-finds.html | BRITON SAYS UN REDUCED TENSION Lloyd Returning to London Finds Threat of New War Definitely Lessened | By Kathleen McLaughlin | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/building-of-roads-for-future-urged-1700000-miles-in-nation-unsafe.html | BUILDING OF ROADS FOR FUTURE URGED 1700000 Miles in Nation Unsafe AAA Head Warns Asking Routes for Decade | By Bert Pierce | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/candidate-in-hoax-quits-utahs-race-stringfellows-seat-in-house.html | CANDIDATE IN HOAX QUITS UTAHS RACE Stringfellows Seat in House Likely to Go to Democrats Replacement Named | By Gladwin Hill | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cargo-preference-act-holds-bar-to-some-vessels-under-us-flag-letter.html | Cargo Preference Act Holds Bar To Some Vessels Under US Flag Letter of Law Calls for Privately Owned Ships but the Spirit Is to Be Guide in Cases of Government Charters | By George Horne | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/cathedral-to-open-ceremony-will-be-held-today-at-edifice-in-newark.html | CATHEDRAL TO OPEN Ceremony Will Be Held Today at Edifice in Newark | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/catherine-hinds-engaged-to-wed-student-at-skidmore-fiancee-w.html | CATHERINE HINDS ENGAGED TO WED Student at Skidmore Fiancee W Gillette Bird Who Attended Williams | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/charles-f-griffith.html | CHARLES F GRIFFITH | Special to The New York TIme | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/charles-medhurst-british-air-marshal.html | CHARLES MEDHURST BRITISH AIR MARSHAL | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/child-to-mrs-mcanerney.html | Child to Mrs McAnerney | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/chileans-debate-ibanez-powers-presidents-right-to-continue-state-of.html | CHILEANS DEBATE IBANEZ POWERS Presidents Right to Continue State of Siege in Key Areas Put to Hostile Congress | By Edward A Morrow | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/chinese-cheer-nehru-he-receives-rousing-welcomes-in-canton-and.html | CHINESE CHEER NEHRU He Receives Rousing Welcomes in Canton and Hankow | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/clarkterhune.html | ClarkTerhune | Special o The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/closer-turkish-ties-predicted-by-iraqi.html | CLOSER TURKISH TIES PREDICTED BY IRAQI | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/contempt-is-laid-to-clyde-powell-former-housing-aide-named-for.html | CONTEMPT IS LAID TO CLYDE POWELL Former Housing Aide Named for Refusal to Answer US Sues Builders | By the United Press | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/danish-exhibition-keyed-to-health-home-show-offers-serious-and.html | DANISH EXHIBITION KEYED TO HEALTH Home Show Offers Serious and Frivolous Activities for All in the Family | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/deerfields-team-possesses-depth-aerial-improvement-sought-as-squad.html | DEERFIELDS TEAM POSSESSES DEPTH Aerial Improvement Sought as Squad Drills for Game With the Taft Eleven | By Michael Strauss | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/delbarton-on-top-207-reillys-long-run-caps-victory-over-montclair.html | DELBARTON ON TOP 207 Reillys Long Run Caps Victory Over Montclair Academy | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/democrat-hopes-tide-of-new-voters-will-sweep-in-an-upset.html | Democrat Hopes Tide of New Voters Will Sweep In an Upset | By Alexander Feinberg | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/donald-reeve-kellum.html | DONALD REEVE KELLUM | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-burns-points-to-economic-rise-finds-nation-entering-phase-of.html | DR BURNS POINTS TO ECONOMIC RISE Finds Nation Entering Phase of Expansion With US Alert to Foster It | By Foster Hailey | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-bush-says-risk-system-has-demoralized-scientists-world-war-ii.html | Dr Bush Says Risk System Has Demoralized Scientists World War II Arms Chief Tells House Unit Weapons Research Is Hindered | By Elie Abel | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-james-gray-carr.html | DR JAMES GRAY CARR | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-l-thomas-bigham.html | DR L THOMAS BIGHAM | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dr-r-0-lance-aided-mexican-presidents.html | DR R 0 LANCE AIDED MEXICAN PRESIDENTS | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/dulles-to-leave-for-paris-today-confers-with-eisenhower-refuses-to.html | DULLES TO LEAVE FOR PARIS TODAY Confers With Eisenhower Refuses to Go Into This Optimism Business | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/east-germans-give-opposition-total.html | EAST GERMANS GIVE OPPOSITION TOTAL | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/edward-e-braendle.html | EDWARD E BRAENDLE | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/edwin-d-morgan.html | EDWIN D MORGAN | Special to Tile New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/engineers-laud-movie-research-head-of-picture-tv-society-says.html | ENGINEERS LAUD MOVIE RESEARCH Head of Picture TV Society Says Teamwork Developed New Styles in Presentation | By Thomas M Pryor | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/events-in-france.html | Events in France | MAURICE WINOGRAD | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/faile-upheld-by-dewey-counsel-finds-no-basis-for-ban-in-westchester.html | FAILE UPHELD BY DEWEY Counsel Finds No Basis for Ban in Westchester | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/for-permanent-registration-increased-voter-activity-lower-costs.html | For Permanent Registration Increased Voter Activity Lower Costs Said to Result From Change | HARRIET D ANDERSON | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ford-and-meaney-score-capture-westchester-pga-bestball-after-tie-at.html | FORD AND MEANEY SCORE Capture Westchester PGA BestBall After Tie at 65 | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/four-fight-ouster-from-unesco-jobs-americans-involved-in-loyalty-in.html | FOUR FIGHT OUSTER FROM UNESCO JOBS Americans Involved in Loyalty Inquiry Question Right to Bar Contract Renewal | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/frank-henry-waters.html | FRANK HENRY WATERS | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/french-enclaves-for-joining-india-consultative-unit-favors-step-by.html | FRENCH ENCLAVES FOR JOINING INDIA Consultative Unit Favors Step by Big Majority Transfer Date to Be Fixed Later | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/garagiola-ends-baseball-career-giants-catcher-will-devote-full-time.html | GARAGIOLA ENDS BASEBALL CAREER Giants Catcher Will Devote Full Time to Radio and Television in St Louis | By Louis Effrat | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/girl-scout-9-who-saved-family-wins-bronze-cross-for-heroism.html | Girl Scout 9 Who Saved Family Wins Bronze Cross for Heroism | By Emma Harrison | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/greek-power-to-flow-16000000-plant-inaugurated-in-western-macedonia.html | GREEK POWER TO FLOW 16000000 Plant Inaugurated in Western Macedonia | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/guatemalan-leader-decrees-new-taxes.html | GUATEMALAN LEADER DECREES NEW TAXES | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/haffenreffer-left-3-million.html | Haffenreffer Left 3 Million | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/harriman-charts-plan-to-aid-idle-says-upstate-he-will-act-as-soon.html | HARRIMAN CHARTS PLAN TO AID IDLE Says Upstate He Will Act as Soon as Elected Scores GOP Defense Program | By Warren Weaver Jr | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/head-off-ftc-says-pricing-code-gains-howrey-reports-progress-on.html | HEAD OFF FTC SAYS PRICING CODE GAINS Howrey Reports Progress on Rules for Determining Costs of Distribution | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/high-court-takes-bramblett-case-will-decide-if-representative-was.html | HIGH COURT TAKES BRAMBLETT CASE Will Decide if Representative Was Properly Convicted on Payroll Padding Charge | By Luther A Huston | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ho-chi-minh-pledges-cooperation-to-nehru-ho-chi-minh-gives-pledge.html | Ho Chi Minh Pledges Cooperation to Nehru HO CHI MINH GIVES PLEDGE TO NEHRU | By Tillman Durdin | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/hurricanes-toll-now-85-in-canada-haiti-deaths-rise-us-lists.html | HURRICANES TOLL NOW 85 IN CANADA Haiti Deaths Rise US Lists Connecticut Maryland and Jersey Area for Aid | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/in-the-nation-forensic-grapple-with-some-political-facts.html | In The Nation Forensic Grapple With Some Political Facts | By Arthur Krock | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/insect-weapon-devised-new-atomic-mixture-combats-immunity.html | INSECT WEAPON DEVISED New Atomic Mixture Combats Immunity Convention Hears | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ives-cuts-tour-to-return-here-plans-surprise-statement-today.html | Ives Cuts Tour to Return Here Plans Surprise Statement Today STATEMENT DUE FROM IVES TODAY | By Leonard Ingalls | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/james-m-mcall.html | JAMES M MCALL | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/kirsteinyale.html | KirsteinYale | Special to The New York Timel | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/leleu-uses-artists-to-paint-furniture.html | LELEU USES ARTISTS TO PAINT FURNITURE | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/length-of-college-programs-shortening-of-course-queried-higher.html | Length of College Programs Shortening of Course Queried Higher Educational Quality Stressed | Brother CORMAC PHILIP | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/lions-undaunted-by-strong-rivals-little-states-columbia-does-not.html | LIONS UNDAUNTED BY STRONG RIVALS Little States Columbia Does Not Send Sympathy for Army Game Saturday | By Lincoln A Werden | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/long-season-due-on-st-lawrenge-mild-weather-and-icebreaker-activity.html | LONG SEASON DUE ON ST LAWRENGE Mild Weather and Icebreaker Activity May Keep River Open Until Dec 23 | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mallon-retains-honors-on-links-tallies-143-for-stroke-edge-in-long.html | MALLON RETAINS HONORS ON LINKS Tallies 143 for Stroke Edge in Long Island PGA Test  Doctor Castillo Second | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/marlowe-high-ridge-pro.html | Marlowe High Ridge Pro | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/marsh-performs-program-of-liszt-california-pianist-play-his-fourth.html | MARSH PERFORMS PROGRAM OF LISZT California Pianist Play His Fourth New York Recital  Honors William Kapell | R P | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mary-meyers-troth-nutrition-aide-will-be-wed-to-louis-blumenthal.html | MARY MEYERS TROTH Nutrition Aide Will Be Wed to Louis Blumenthal Lawyer | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mary-quinn-betrothed.html | Mary Quinn Betrothed | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/morris-shapiro-a-manufacturer-boston-clothing-maker-and.html | MORRIS SHAPIRO A MANUFACTURER Boston Clothing Maker and Philanthropist DiesmWas a Founder of Brandeis U | Special to The New York Tlme | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-g-a-wyeth-jr-has-child.html | Mrs G A Wyeth Jr Has Child | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-g-j-barnett-has-son.html | Mrs G J Barnett Has Son | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-george-w-doane.html | MRS GEORGE W DOANE | Special to The New York Tlme | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-henry-t-vance-sr.html | MRS HENRY T VANCE SR | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-james-burns.html | MRS JAMES BURNS | Special to Tile New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/mrs-mann-married-former-concert-pianist-wed-in-london-to-richard.html | MRS MANN MARRIED Former Concert Pianist Wed in London to Richard Greenough | Specla to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/museum-suggests-tarantula-as-pet-black-widows-too-arent-as-bad-as.html | MUSEUM SUGGESTS TARANTULA AS PET Black Widows Too Arent as Bad as People Think Assert Arrangers of New Exhibit | By Sanka Knox | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/naacp-assails-branch-on-bowles-denounces-peekskill-official-for-bid.html | NAACP ASSAILS BRANCH ON BOWLES Denounces Peekskill Official for Bid to Bias Backer and Calls Off Parley | By Murray Schumach | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/nannies-von-stade-is-long-island-bride.html | NANNIES VON STADE IS LONG ISLAND BRIDE | Suecial to The New York Timcs | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/nathan-j-barudin.html | NATHAN J BARUDIN | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/new-refugee-plan-is-adopted-in-un-world-fund-to-make-350000-in.html | NEW REFUGEE PLAN IS ADOPTED IN UN World Fund to Make 350000 in Europe SelfSufficient by 59 Voted Over Soviet No | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/newark-academy-victor-miele-scores-twice-in-130-triumph-over.html | NEWARK ACADEMY VICTOR Miele Scores Twice in 130 Triumph Over Morristown | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/news-of-food-powdered-tomato-juice-nears-market-as-one-of-new-items.html | News of Food Powdered Tomato Juice Nears Market As One of New Items of US Research | By Bess Furman | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/nobel-award-in-doubt-new-yorker-is-among-4-from-u-s-vying-for.html | NOBEL AWARD IN DOUBT New Yorker Is Among 4 From U S Vying for Medicine Prize | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/observance-of-armistice-day.html | Observance of Armistice Day | ALBERT LOWENFELS | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/pakistani-premier-scores-neutralism.html | PAKISTANI PREMIER SCORES NEUTRALISM | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/palace-hotel-is-sold-famed-san-francisco-landmark-passes-to.html | PALACE HOTEL IS SOLD Famed San Francisco Landmark Passes to Sheraton | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/parade-of-army-cadet-corps-to-mark-seasons-local-football-highlight.html | Parade of Army Cadet Corps to Mark Seasons Local Football Highlight WEST POINT SQUAD TO MEET COLUMBIA | By Allison Danzig | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/polio-fund-buying-salk-vaccine-for-9000000-children-women-salk.html | Polio Fund Buying Salk Vaccine For 9000000 Children Women SALK POLIO SHOTS FOR 9 MILLION SET | By William L Laurence | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/president-expands-2-talks-listed-as-nonpolitical-here-eisenhower.html | President Expands 2 Talks Listed as Nonpolitical Here EISENHOWER ADDS TIME ON TWO TALKS | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |

| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/propositions-1-and-2-supported.html | Propositions 1 and 2 Supported | ARTHUR C HOLDEN | RE0000131170 | 1982-07-06 | B00000499513 |
|---|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/proronowood-73i-writer-on-classics.html | PROroNOWOOD 73i WRITER ON CLASSICS | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/pupils-from-south-pin-bias-on-adults-ten-youths-tell-of-agitators.html | PUPILS FROM SOUTH PIN BIAS ON ADULTS Ten Youths Tell of Agitators in Baltimore and Washington on Arrival at New Rochelle | By Merrill Folsom | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/quick-lunch-defeats-copper-kettle-in-classified-handicap-at-belmont.html | Quick Lunch Defeats Copper Kettle in Classified Handicap at Belmont WHEATLEY RACER SCORES AT 830 | By Joseph C Nichols | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/reds-slay-4-malay-policemen.html | Reds Slay 4 Malay Policemen | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/russians-explore-undersea-range-ice-floe-posts-and-fliers-add-to.html | RUSSIANS EXPLORE UNDERSEA RANGE Ice Floe Posts and Fliers Add to Data on Arctic Divide and Ocean Currents | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/saar-talks-today-to-open-crucial-parleys-on-europe-series-of-vital.html | Saar Talks Today to Open Crucial Parleys on Europe Series of Vital Talks on Europe Begins With Saar Parley Today | By Harold Callender | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sachsschwartz.html | SachsSchwartz | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sands-of-negev-opening-tonight-first-israeli-play-in-english-to-be.html | SANDS OF NEGEV OPENING TONIGHT First Israeli Play in English to Be Performed Here Will Bow at the President | By Louis Calta | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/schools-still-closed.html | Schools Still Closed | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/ship-seizure-talk-set-israeli-and-egyptian-officers-to-meet-in.html | SHIP SEIZURE TALK SET Israeli and Egyptian Officers to Meet in Desert Thursday | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/slump-in-jersey-is-laid-to-gop-howell-charges-republicans-have.html | SLUMP IN JERSEY IS LAID TO GOP Howell Charges Republicans Have Failed to Provide an AntiRecession Program | By Will Lissner | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/soybeans-slump-corn-also-drops-wheat-eases-slightly-at-start-but.html | SOYBEANS SLUMP CORN ALSO DROPS Wheat Eases Slightly at Start but Gains Momentum After Reports on Canada Crop | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/spain-is-alarmed-by-drought-havoc-olive-oil-and-wine-output-cut.html | SPAIN IS ALARMED BY DROUGHT HAVOC Olive Oil and Wine Output Cut Winter Sowing Held Up in Parched Provinces | By Camille M Cianfarra | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/sports-of-the-times-philadelphia-story.html | Sports of The Times Philadelphia Story | By Arthur Daley | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/stayathome-voters-may-decide-slow-3way-contest.html | StayatHome Voters May Decide Slow 3Way Contest | By Richard Amper | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/stocks-in-london-continue-steady-dock-strikes-only-effects-slight.html | STOCKS IN LONDON CONTINUE STEADY Dock Strikes Only Effects Slight Fall in Trading and in Auto Share Prices | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/store-strike-talks-halt-at-pittsburgh.html | STORE STRIKE TALKS HALT AT PITTSBURGH | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/students-back-in-school.html | Students Back in School | By Milton Bracker | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/tax-policy-upheld-by-commerce-aide-under-secretary-tells-aba.html | TAX POLICY UPHELD BY COMMERCE AIDE Under Secretary Tells ABA Expanding Economy Needs Investment Incentives | By George A Mooney | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/text-of-communique.html | TEXT OF COMMUNIQUE | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/theatre-midget-revue-theatre-de-lys-offers-i-feel-wonderful.html | Theatre Midget Revue Theatre de Lys Offers I Feel Wonderful | By Brooks Atkinson | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/treasury-bills-rate-takes-upward-turn.html | TREASURY BILLS RATE TAKES UPWARD TURN | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/truce-announced-in-bonns-cabinet-two-coalition-parties-agree-to-set.html | TRUCE ANNOUNCED IN BONNS CABINET Two Coalition Parties Agree to Set Aside Differences Until Adenauer Returns | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/truman-baruch-invited-to-head-churchill-fund.html | Truman Baruch Invited To Head Churchill Fund | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/un-mediation-proposed-cuban-urges-action-in-south-africa-and-india.html | UN MEDIATION PROPOSED Cuban Urges Action in South Africa and India Dispute | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/us-budget-share-at-un-may-jump-effort-to-equalize-payments-of-taxes.html | US BUDGET SHARE AT UN MAY JUMP Effort to Equalize Payments of Taxes of Americans Due to Cost 1000000 More | By Bernard Kalb | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/west-to-concede-2-soviet-changes-in-arms-talk-plan-would-go-half.html | WEST TO CONCEDE 2 SOVIET CHANGES IN ARMS TALK PLAN Would Go Half Way in UN to Meet Conditions Put on Atom Control Parley | By Thomas J Hamilton | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/william-r-christoper.html | WILLIAM R CHRISTOPER | Special to The New York Times | RE0000131170 | 1982-07-06 | B00000499513 |
| 1954-10-19 | https://www.nytimes.com/1954/10/19/archives/wood-field-and-stream-small-game-season-in-full-swing-here.html | Wood Field and Stream Small Game Season In Full Swing Here Abundance of Pheasants Noted | By Raymond R Camp | RE0000131170 | 1982-07-06 | B00000499513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/50-jobless-total-larger-says-case-candidate-holds-democrats-said.html | 50 JOBLESS TOTAL LARGER SAYS CASE Candidate Holds Democrats Said and Did Nothing Then to Ease Unemployment | By Damon Stetson | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/a-creditable-job-is-verdict-on-cia-doolittle-survey-however-tells.html | A CREDITABLE JOB IS VERDICT ON CIA Doolittle Survey However Tells President of Areas That Need Improvement | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/about-art-and-artists-sentimental-realism-seen-in-john-kochs.html | About Art and Artists Sentimental Realism Seen in John Kochs Paintings Other Shows Reviewed | By Howard Devree | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/about-new-york-white-man-democrat-campaigns-for-congress-on-pledge.html | About New York White Man Democrat Campaigns for Congress on Pledge to Seek Pay for Red Mens Lands | By Meyer Berger | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/adenauers-hopes-suffer-a-setback-mendesfrances-saar-stand-curbs.html | ADENAUERS HOPES SUFFER A SETBACK MendesFrances Saar Stand Curbs German Enthusiasm Spurred by Economic Bid | By Ms Handler | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/air-aide-appointed-ds-smith-named-assistant-secretary-for-manpower.html | AIR AIDE APPOINTED DS Smith Named Assistant Secretary for Manpower | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/alanson-c-deuel-publisher-is-dead-official-of-the-niagara-falls.html | ALANSON C DEUEL PUBLISHER IS DEAD Official of The Niagara Falls Gazette 80 Was a Civic and Business Leader | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/almerlycrof.html | almerlycrof | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/british-accept-loss-of-suez-resignedly.html | BRITISH ACCEPT LOSS OF SUEZ RESIGNEDLY | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/british-minister-warns-on-strike-monckton-calls-on-dockers-to.html | BRITISH MINISTER WARNS ON STRIKE Monckton Calls on Dockers to Return  Says Country Is Seriously Damaged | By Thomas Ronan | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/britons-propose-big-gate-to-stop-thames-floods.html | Britons Propose Big Gate To Stop Thames Floods | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/canadian-comets-still-grounded.html | Canadian Comets Still Grounded | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/canadian-resin-duty-asked.html | Canadian Resin Duty Asked | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/chilean-congress-yields-to-ibanez-president-holds-off-debate-over.html | CHILEAN CONGRESS YIELDS TO IBANEZ President Holds Off Debate Over His Power to Impose Siege Regulations | By Edward A Morrow | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/chinese-arms-aid-to-vietminh-scant-truce-teams-find-no-buildup.html | CHINESE ARMS AID TO VIETMINH SCANT Truce Teams Find No BuildUp Except WeaponRestocking Allowed by Geneva Pact | By Tillman Durdin | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/college-librarian-called-red-resigns.html | COLLEGE LIBRARIAN CALLED RED RESIGNS | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/comet-crash-off-elba-attributed-by-british-inquiry-to-metal-stress.html | Comet Crash Off Elba Attributed By British Inquiry to Metal Stress Loss of 2d Jet Off Naples Thought to Have Had Same Cause Airliner Rebuilt From Parts Recovered From Sea | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/cygler-replaces-injured-zeigler-as-army-prepares-for-columbia.html | Cygler Replaces Injured Zeigler As Army Prepares for Columbia Switch at Left Halfback Position Means Four Sophomores Will Be in Cadets LineUp Lions at Full Strength | By Allison Danzig | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/debut-recital-given-by-manhattan-trio.html | DEBUT RECITAL GIVEN BY MANHATTAN TRIO | JB | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/democrats-hope-to-carry-bergen-even-gop-leaders-admit-their-new.html | DEMOCRATS HOPE TO CARRY BERGEN Even GOP Leaders Admit Their New Jersey Gibraltar Wont Yield Usual Lead | By George Cable Wright | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/douglas-w-demler.html | DOUGLAS W DEMLER | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/dr-condon-given-navy-clearance-exchief-of-standards-bureau-granted.html | DR CONDON GIVEN NAVY CLEARANCE ExChief of Standards Bureau Granted Access to Data in Secret Project | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/duffydead-hapion-outfielder-for-boston-national-club-hit-record-438.html | DUFFYDEAD HAPION Outfielder for Boston National Club Hit Record 438 in 1894 Later Was a Manager | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/duke-suspends-search-for-armadas-treasure.html | Duke Suspends Search For Armadas Treasure | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/dulles-is-hopeful-on-paris-parleys.html | DULLES IS HOPEFUL ON PARIS PARLEYS | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/dutch-say-petersen-gave-data-but-they-thought-he-had-right-dutch.html | Dutch Say Petersen Gave Data But They Thought He Had Right Dutch Say Petersen Gave Data But They Thought He Had Right | By Anthony Leviero | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/c-lloyd-rock.html | E LLOYD ROCK | Special to The New York Timeg | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archiv es/eden-sees-eastwest-amity-fostered-by-european-unity-eden-sees.html | Eden Sees EastWest Amity Fostered by European Unity EDEN SEES ACCORD RELAXING TENSION | By Drew Middleton | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/edward-fitzgerald.html | EDWARD FITZGERALD | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/erie-county-gop-not-so-confident-buffalo-conceded-democrats-as-grip.html | ERIE COUNTY GOP NOT SO CONFIDENT Buffalo Conceded Democrats as Grip of Republicans on Environs Loosens | By Leo Egan | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/expert-defends-teenage-drivers-auto-association-head-says-they-are.html | EXPERT DEFENDS TEENAGE DRIVERS Auto Association Head Says They Are Whipping Boys  He Denounces Hysteria | By Bert Pierce | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/false-advertising-on-health-surety-charged-by-ftc-17-concerns-are.html | FALSE ADVERTISING ON HEALTH SURETY CHARGED BY FTC 17 Concerns Are Accused of Misleading Claims  Reply Issued by Industry Group | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/fete-to-president-voids-press-bids-liberian-embassy-acts-upon-a.html | FETE TO PRESIDENT VOIDS PRESS BIDS Liberian Embassy Acts Upon a Request for Privacy for Eisenhower | By Bess Furman | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/film-on-prizes-wins-one-ge-hailed-for-strip-pushing-its-awards-for.html | FILM ON PRIZES WINS ONE GE Hailed for Strip Pushing Its Awards for Suggestions | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/fire-in-new-rochelle-factory-and-power-substation-destroyed-trains.html | FIRE IN NEW ROCHELLE Factory and Power Substation Destroyed Trains Delayed | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/fire-peril-in-suburban-trend.html | Fire Peril in Suburban Trend | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/formula-for-traffic-safety.html | Formula for Traffic Safety | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/garfield-evans.html | GARFIELD EVANS | Secial to The New York Time | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/george-w-iroseberry.html | GEORGE W IROSEBERRY | Special to Tile Nev York Ttme | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/gop-newcomer-seeks-post-held-by-longtime-friend.html | GOP Newcomer Seeks Post Held by LongTime Friend | By Ralph Katz | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/guatemala-in-aid-plea-castillo-says-us-has-not-yet-supplied-amount.html | GUATEMALA IN AID PLEA Castillo Says US Has Not Yet Supplied Amount Requested | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hails-chicago-garages-adam-gimbel-says-they-will-check-shopper.html | HAILS CHICAGO GARAGES Adam Gimbel Says They Will Check Shopper Exodus | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/halpern-13-years-in-legislature-hopes-to-unseat-democrat.html | Halpern 13 Years in Legislature Hopes to Unseat Democrat | By James P McCaffrey | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/harriman-meets-ives-with-a-jest-candidates-appear-at-forum-of.html | HARRIMAN MEETS IVES WITH A JEST Candidates Appear at Forum of Herald Tribune  CIA Head Also Is a Speaker | By Peter Kihss | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/henry-r-shepherd.html | HENRY R SHEPHERD | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/herbert-a-dingman.html | HERBERT A DINGMAN | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/homa-triumphs-on-links-he-cards-67-73-140-to-keep-inglis-trophy-at.html | HOMA TRIUMPHS ON LINKS He Cards 67 73 140 to Keep Inglis Trophy at Elmsford | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/hyphasis-and-acefull-take-division-of-teamaker-handicap-at-belmont.html | Hyphasis and Acefull Take Division of TeaMaker Handicap at Belmont BELAIR 1310 SHOT WINS AT BELMONT | By Joseph C Nichols | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ijoseph-m-hewlett-sr.html | IJOSEPH M HEWLETT SR | I Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/implications-of-tolerance.html | Implications of Tolerance | WILLIAM L BENNETT | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/indochina-talks-in-paris-bogged-vietnamcambodia-dispute-on-saigon.html | INDOCHINA TALKS IN PARIS BOGGED VietnamCambodia Dispute on Saigon Port and Other Issues Deadlocks Parley | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/indonesians-hold-more-peiping-foes-7-antired-chinese-detained.html | INDONESIANS HOLD MORE PEIPING FOES 7 AntiRed Chinese Detained Leader Loses His Plea for Deportation Delay | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/iraqi-chief-receives-turkish-assurances.html | IRAQI CHIEF RECEIVES TURKISH ASSURANCES | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/israel-is-worried-by-suez-agreement.html | ISRAEL IS WORRIED BY SUEZ AGREEMENT | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/italian-deputies-295265-uphold-premier-on-trieste-scelba-wins.html | Italian Deputies 295265 Uphold Premier on Trieste Scelba Wins Fourth Vote of Confidence Ties to West Are Also Endorsed After Wild Brawl at AllNight Session | By Arnaldo Cortesi | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ives-links-rival-to-1930-scandal-denial-is-issued-senator-declares.html | IVES LINKS RIVAL TO 1930 SCANDAL DENIAL IS ISSUED Senator Declares Harriman Company Paid 250000 to Judge to Get Pier Lease | By Douglas Dales | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/james-d-phillips-8-a-retired-publisher.html | JAMES D PHILLIPS 8 A RETIRED PUBLISHER | r speelal to The New York Tlme I | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/job-for-pakistani-stirs-clash-in-un-karachi-delegate-says-indian.html | JOB FOR PAKISTANI STIRS CLASH IN UN Karachi Delegate Says Indian Impugned Impartiality of Bokhari Denial Is Made | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/job-rise-goal-tied-to-cut-in-spending-humphrey-says-slash-plus-tax.html | JOB RISE GOAL TIED TO CUT IN SPENDING Humphrey Says Slash Plus Tax Reduction Will Help to Prevent Inflation | By George A Mooney | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/john-j-mmahon.html | JOHN J MMAHON | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/kings-point-victor-30-hofstra-vanquished-in-debut-in.html | KINGS POINT VICTOR 30 Hofstra Vanquished in Debut in Intercollegiate Soccer | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/landmark-case-is-won-by-labor-nlrb-says-concern-that-has-set-up.html | LANDMARK CASE IS WON BY LABOR NLRB Says Concern That Has Set Up Employe Stock Plan Must Bargain on It | By Joseph A Loftus | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/leon-j-apfelbaum.html | LEON J APFELBAUM | Special to The NevYork Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/leslie-w-stevens.html | LESLIE W STEVENS | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lewis-p-hobart-i-goast-arghitegtt-san-francisco-designer-who-shaped.html | LEWIS P HOBART I GOAST ARGHITEGTt San Francisco Designer Who Shaped Many Structures After Earthquake Dies | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lois-ann-haas-affianced.html | Lois Ann Haas Affianced | Special to The Iew York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/londons-trading-cheerful-active-end-of-bus-strike-gives-hope-of.html | LONDONS TRADING CHEERFUL ACTIVE End of Bus Strike Gives Hope of Early Dock Settlement and Stocks Advance | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/lowered-waistline-on-desses-models.html | LOWERED WAISTLINE ON DESSES MODELS | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/menace-of-low-awnings.html | Menace of Low Awnings | KENNETH BERNARD | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mill-buying-aids-wheat-price-rise-other-grains-and-soybeans-fall.html | MILL BUYING AIDS WHEAT PRICE RISE Other Grains and Soybeans Fall Weather Favorable for Conditioning Corn | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-leatherbury-wed-she-is-bride-in-bronxville-of-norbert-ruger.html | MISS LEATHERBURY WED She Is Bride in Bronxville of Norbert Ruger Gagen | Speclat to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-myrtle-parse.html | MISS MYRTLE PARSE | Special to Tile New York TImes | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/miss-wainwright-troth-vermont-girl-to-be-married-to-ora-hutchinson.html | MISS WAINWRIGHT TROTH Vermont Girl to Be Married to Ora Hutchinson Paul | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/movies-aid-coach-of-suffield-team-williams-finds-pictures-help.html | MOVIES AID COACH OF SUFFIELD TEAM Williams Finds Pictures Help Correct Flaws in Play of Connecticut Eleven | By Michael Strauss | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mr-javits-endorsed-his-election-as-attorney-general-on-record-of.html | Mr Javits Endorsed His Election as Attorney General on Record of Accomplishment Urged | RALPH OBER | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mr-menons-stand.html | Mr Menons Stand | JJ SINGH | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-frank-w-greene.html | MRS FRANK W GREENE | 2pecIal to The Iew York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-graham-patterson.html | MRS GRAHAM PATTERSON | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-john-j-haes.html | MRS JOHN J HAES | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-louis-hkaiser.html | MRS LOUIS HKAISER | pecIal to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/mrs-william-a-newman.html | MRS WILLIAM A NEWMAN | SPECIAL TO THE NEW ORK TIMES | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/music-chief-sues-directors-guild-heindorf-of-warners-studio-asks.html | MUSIC CHIEF SUES DIRECTORS GUILD Heindorf of Warners Studio Asks Damages in Dispute Over Title on Credits | By Thomas M Pryor | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/nehru-and-mao-hold-crucial-peiping-talk-nehru-in-peiping-for.html | Nehru and Mao Hold Crucial Peiping Talk NEHRU IN PEIPING FOR CRUCIAL TALK | Copyright 1954 by the New York Times Company and North American Newspaper Alliance Inc | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-cathedral-in-newark-opens-7-archbishops-among-2000-to.html | NEW CATHEDRAL IN NEWARK OPENS 7 Archbishops Among 2000 to Participate in Ceremony at Sacred Heart Church | By Charles Zerner | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-finnish-coalition-kekkonen-agrarian-chief-will-be-premier-fifth.html | NEW FINNISH COALITION Kekkonen Agrarian Chief Will Be Premier Fifth Time | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-master-plan-for-city-outlined-architect-avers-women-and-artists.html | NEW MASTER PLAN FOR CITY OUTLINED Architect Avers Women and Artists Could Make It Fit Place in Which to Live | By Betty Pepis | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/new-peter-pan-opening-tonight-mary-martin-has-title-role-in-musical.html | NEW PETER PAN OPENING TONIGHT Mary Martin Has Title Role in Musical Version  Run of Sixteen Weeks Is Set | By Sam Zolotow | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/news-of-food-tobler-chocolates-in-a-clever-package-are-now-on.html | News of Food Tobler Chocolates in a Clever Package Are Now on Market | By Jane Nickerson | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/newspaper-building-sold.html | Newspaper Building Sold | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/paris-said-to-bar-treaties-signing-pending-saar-pact-mendesfrance.html | PARIS SAID TO BAR TREATIES SIGNING PENDING SAAR PACT MendesFrance Is Reported to Have Voiced Position in Talks With Adenauer | By Harold Callender | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/parking-problems-of-hikers.html | Parking Problems of Hikers | JOSEPH GORDON | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/patricla-icurdy-beoies-rian-be-barnard-graduate-betrothec-to.html | PATRICIA ICURDY BEOIES rIAN BE Barnard Graduate Betrothec to Leonard A Miracle on Staff of Magazine Here | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/president-lauds-role-of-diplomat-at-state-department-awards.html | PRESIDENT LAUDS ROLE OF DIPLOMAT At State Department Awards Ceremony He Cites Task of Maintaining Peace | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/president-links-art-and-freedom-salutes-modern-museum-on-its-25th.html | PRESIDENT LINKS ART AND FREEDOM Salutes Modern Museum on Its 25th Year Wagner Hammarskjold Speak | By Sanka Knox | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/program-to-help-youth-approved-parents-and-teachers-group-proposes.html | PROGRAM TO HELP YOUTH APPROVED Parents and Teachers Group Proposes Action by State in Four Major Spheres | Special To The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/registration-off-by-34-since-1950-new-york-city-figure-down-345538.html | REGISTRATION OFF BY 34 SINCE 1950 New York City Figure Down 345538 Total in Upstate Counties Shows Rise | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/republicans-held-at-fault-on-jobs-howell-says-they-violated-spirit.html | REPUBLICANS HELD AT FAULT ON JOBS Howell Says They Violated Spirit of Full Employment Act Cites Voting Record | By Will Lissner | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rev-frederick-houck.html | REV FREDERICK HOUCK | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ridgway-stresses-mental-mobility.html | RIDGWAY STRESSES MENTAL MOBILITY | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/rise-in-accidents-to-ships-reported.html | RISE IN ACCIDENTS TO SHIPS REPORTED | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/riverdale-estate-is-fit-for-a-queen-wave-hill-preparing-for-visit.html | RIVERDALE ESTATE IS FIT FOR A QUEEN Wave Hill Preparing for Visit of Britains Queen Mother Due to Arrive Next Week | By Edith Evans Asbury | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sarnoff-predicts-electronic-light-declares-amplifier-promises.html | SARNOFF PREDICTS ELECTRONIC LIGHT Declares Amplifier Promises Greater Gains Than Those With Fluorescent Tube | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/security-risk-charges-accusations-by-republicans-against-government.html | Security Risk Charges Accusations by Republicans Against Government Employes Queried | EDMUND W SINNOT Jr | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sing-sing-guard-dismissed.html | Sing Sing Guard Dismissed | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/soviet-trade-aims-put-to-test-by-us-commerce-official-says-year-of.html | SOVIET TRADE AIMS PUT TO TEST BY US Commerce Official Says Year of Eased Curbs Will Show if Reds Mean Their Words | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/spearhcbrien.html | SpearHcBrien | SPecial to The New York TIme | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/sterling-beesons-have-son.html | Sterling Beesons Have Son | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/stevenson-chides-eisenhower-aides-more-important-to-be-right-than.html | STEVENSON CHIDES EISENHOWER AIDES More Important to Be Right Than Republican He Says in Appeal for Douglas | By Richard J H Johnston | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/study-on-smoking-and-cancer-is-set-definitive-findings-sought-by.html | STUDY ON SMOKING AND CANCER IS SET Definitive Findings Sought by Tobacco Industry Tie Is Proved Doctor Says | By Robert K Plumb | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/suez-pact-signed-for-britains-exit-last-soldier-to-leave-canal-base.html | SUEZ PACT SIGNED FOR BRITAINS EXIT Last Soldier to Leave Canal Base June 18 1956 Egypt Grants Right of Reentry | By Robert C Doty | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/television-in-review-debut-for-ginger-rogers-in-tonight-at-830.html | Television in Review Debut for Ginger Rogers in Tonight at 830 | By Jack Gould | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ten-negroes-win-in-delaware-court.html | TEN NEGROES WIN IN DELAWARE COURT | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/thai-aide-leaves-for-us-today.html | Thai Aide Leaves for US Today | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/the-theatre-drama-from-israel-sands-of-the-negev-is-offered-at.html | The Theatre Drama From Israel Sands of the Negev Is Offered at President | By Brooks Atkinson | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/tiger-ace-breaks-wrist-in-practice-princetons-flippin-leading-ivy.html | TIGER ACE BREAKS WRIST IN PRACTICE Princetons Flippin Leading Ivy League Ball Carrier Out for Several Weeks | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/to-aid-our-economy-governmental-action-advocated-in-field-of-taxes.html | To Aid Our Economy Governmental Action Advocated in Field of Taxes Public Works | STANLEY H RUTTENBERG | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/truckers-signing-on-unions-terms-end-of-strike-seen-as-united-front.html | TRUCKERS SIGNING ON UNIONS TERMS End of Strike Seen as United Front of Employers Sags US Refuses to Step In | By A H Raskin | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/trusteeship-debate-on-africa-suspended.html | TRUSTEESHIP DEBATE ON AFRICA SUSPENDED | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/un-aides-getting-psychiatric-help-medical-service-seeks-ways-to.html | UN AIDES GETTING PSYCHIATRIC HELP Medical Service Seeks Ways to Promote Mental Health Adjustment Lag Reported | By Arthur Gelb | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/unbeaten-raiders-to-face-yale-next-colgate-prepares-to-match.html | UNBEATEN RAIDERS TO FACE YALE NEXT Colgate Prepares to Match Streaks With Elis in One of Easts Top Games | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/us-calls-for-end-of-bias-on-trains-brief-of-justice-department.html | US CALLS FOR END OF BIAS ON TRAINS Brief of Justice Department Tells ICC Discrimination Violates Constitution | By Luther A Huston | RE0000131171 | 1982-07-06 | B00000499514 |

| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/us-sees-arms-gap-slightly-reduced-3-fundamental-differences-with.html | US SEES ARMS GAP SLIGHTLY REDUCED 3 Fundamental Differences With Soviet Are Cited in Review of UN Debate | By Thomas J Hamilton | RE0000131171 | 1982-07-06 | B00000499514 |
|---|---|---|---|---|---|---|
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/ussoviet-clash-in-un-deferred-britain-wins-twoweek-delay-in-debate.html | USSOVIET CLASH IN UN DEFERRED Britain Wins TwoWeek Delay In Debate on Charges of Piracy Role in Orient | By Am Rosenthal | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/utah-gop-races-to-plug-its-dikes-watkins-calls-new-candidate-best.html | UTAH GOP RACES TO PLUG ITS DIKES Watkins Calls New Candidate Best Man We Could Get After Stringfellow Hoax | By Gladwin Hill | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/virginia-w-lauman-prospective-bride.html | VIRGINIA W LAUMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/waste-baskets-for-cars.html | Waste Baskets for Cars | ROBERT W ROUNDS | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/way-to-progress-seen.html | Way to Progress Seen | Special to The New York Times | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/west-envoys-quit-moscow-dinner-7-walk-out-when-confronted-with.html | WEST ENVOYS QUIT MOSCOW DINNER 7 Walk Out When Confronted With Delegates of Regimes They Dont Recognize | By Clifton Daniel | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-20 | https://www.nytimes.com/1954/10/20/archives/wood-field-and-stream-fish-caught-outnumber-anglers-entered-in.html | Wood Field and Stream Fish Caught Outnumber Anglers Entered in Vineyard Striped Bass Derby | By Raymond R Camp | RE0000131171 | 1982-07-06 | B00000499514 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/12-scientists-honored-by-franklin-institute.html | 12 Scientists Honored By Franklin Institute | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/200-us-ships-start-atlantic-maneuver.html | 200 US SHIPS START ATLANTIC MANEUVER | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/22-to-advise-princeton-executives-will-help-analyze-problems-of.html | 22 TO ADVISE PRINCETON Executives Will Help Analyze Problems of Financing | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/3-officials-agree-on-fight-verdict-saxton-captures-popular-but.html | 3 OFFICIALS AGREE ON FIGHT VERDICT Saxton Captures Popular but Surprising Decision Over Gavilan at Philadelphia | By Joseph C Nicholsspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/7-army-football-stars-gain-deans-list-places.html | 7 Army Football Stars Gain Deans List Places | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/a-look-of-luxury-marks-furniture-hand-decorations-add-to-the-pieces.html | A LOOK OF LUXURY MARKS FURNITURE Hand Decorations Add to the Pieces in Model Apartment and in 2 New Collections | By Betty Pepis | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/about-art-and-artists-african-artifacts-many-fashioned-for-use-in.html | About Art and Artists African Artifacts Many Fashioned for Use in Rituals Shown at Brooklyn Museum | By Howard Devree | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/address-in-hartford-and-citation-by-college.html | Address in Hartford and Citation by College | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/ancient-trinkets-of-gold-found-in-north-ireland.html | Ancient Trinkets of Gold Found in North Ireland | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/arthur-w-morse.html | ARTHUR W MORSE | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/article-4-no-title-keogh-asks-10th-term-keller-of-gop-in-first.html | Article 4  No Title Keogh Asks 10th Term Keller of GOP in First Contest | By Emanuel Perlmutter | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/basic-agreement-on-freeing-bonn-reached-in-paris-adenauer-makes.html | BASIC AGREEMENT ON FREEING BONN REACHED IN PARIS Adenauer Makes Concession on Allies Right to Keep Troops in West Germany BASIC AGREEMENT ON BONN REACHED | By Ms Handlerspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/benigno-hernandez.html | BENIGNO HERNANDEZ | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/bishop-consecrated-louisiana-clergyman-becomes-georgia-episcopal.html | BISHOP CONSECRATED Louisiana Clergyman Becomes Georgia Episcopal Head | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/bishop-gardner-of-jersey-iii.html | Bishop Gardner of Jersey III | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/blues-62-victors-in-garden-opener-rangers-gain-undisputed-3d-place.html | BLUES 62 VICTORS IN GARDEN OPENER Rangers Gain Undisputed 3d Place in Hockey Standing  Lewicki Tallies Pair | By Louis Effrat | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/britain-party-to-agreement.html | Britain Party to Agreement | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/british-cabinet-maps-strike-step-studies-moves-to-maintain-vital.html | BRITISH CABINET MAPS STRIKE STEP Studies Moves to Maintain Vital Services Dockers at Southampton Join Walkout | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/british-paper-attacks-case.html | British Paper Attacks Case | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/briton-lays-curb-on-trade-to-us-exminister-tells-commons-threats.html | BRITON LAYS CURB ON TRADE TO US ExMinister Tells Commons Threats Are Used to Deter Hong Kong Business Men | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/brooklyn-8th-and-9th-democratic-strongholds-anfuso-confident-in.html | Brooklyn 8th and 9th Democratic Strongholds Anfuso Confident in Race With Renne in Bushwick Area | By W Granger Blair | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/budapest-leader-hits-dictatorship-attack-by-hungarian-premier.html | BUDAPEST LEADER HITS DICTATORSHIP Attack by Hungarian Premier Apparently Aimed at Rakosi  Output Lag Criticized | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/budget-head-cites-14-billion-savings-cut-in-proposed-us-outlays.html | BUDGET HEAD CITES 14 BILLION SAVINGS Cut in Proposed US Outlays Under GOP Is Record Hughes Tells Bankers | By George A Mooneyspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/burglars-loot-jersey-home.html | Burglars Loot Jersey Home | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/butler-voices-hope-on-us-trade-policy.html | BUTLER VOICES HOPE ON US TRADE POLICY | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/canadian-shipping-affected.html | Canadian Shipping Affected | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/charge-disputed-in-hong-kong.html | Charge Disputed in Hong Kong | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/clarence-h-halevy.html | CLARENCE H HALEVY | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/clay-unit-favors-us-road-agency-group-expected-to-endorse-101.html | CLAY UNIT FAVORS US ROAD AGENCY Group Expected to Endorse 101 Billion Highway Plan  Move Opposed in Capital | By Anthony Levierospecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/coexistence-plan-favored-by-nehru-he-and-chou-at-peiping-fete.html | COEXISTENCE PLAN FAVORED BY NEHRU He and Chou at Peiping Fete Advance PanAsian Stand Emphasizing Peace | Copyright 1954 by the New York Times Company and North American Newspaper Alliance Inc | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/colortv-movies-set-for-theatres-rca-projection-system-is-described.html | COLORTV MOVIES SET FOR THEATRES RCA Projection System Is Described in Hollywood at Engineers Meeting | By Thomas M Pryorspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/crossings-by-small-vessels.html | Crossings by Small Vessels | JL SHEDD | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dark-signs-2year-giant-pact-campanella-undergoes-surgery-37000.html | Dark Signs 2Year Giant Pact Campanella Undergoes Surgery 37000 Salary Is Reported for Champions Captain a Record for Club Dodgers Catcher on Operating Table 4 Hours | By Roscoe McGowen | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/democrats-claim-minnesota-gains-expect-to-reelect-senator-and.html | DEMOCRATS CLAIM MINNESOTA GAINS Expect to Reelect Senator and Increase Number of House Seats Held by Party | By Seth S Kingspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/dr-george-searll-ohio-physician-94.html | DR GEORGE SEARLL OHIO PHYSICIAN 94 | Special to the New York Timem | RE0000131172 | 1982-07-06 | B00000500332 |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/drama-by-kantor-has-bow-tonight-a-stone-for-danny-fisher-based-on.html | DRAMA BY KANTOR HAS BOW TONIGHT A Stone for Danny Fisher Based on Robbins Novel to Open at Downtown Theatre | By Louis Calta | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/edwin-j-pratt.html | EDWIN J PRATT | Spectl to TheNew York Ttme | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/egypt-celebrates-suez-pact-signing.html | EGYPT CELEBRATES SUEZ PACT SIGNING | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/eisenhower-sees-no-genuine-shift-in-red-proposals-says-us-wont-be.html | EISENHOWER SEES NO GENUINE SHIFT IN RED PROPOSALS Says US Wont Be Misled by Tactics Aimed to Delay Free Nations Defense Efforts JUST PEACE IS HIS GOAL At Jewish Tercentenary Here He Says Americans Agree on Unity With Allies EISENHOWER HAILS UNITY OF THE FREE | By Peter Kihss | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/emergency-funds-sought.html | Emergency Funds Sought | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/fbi-roundup-nets-10-puerto-rico-reds-puerto-rico-reds-held-in-fbi.html | FBI RoundUp Nets 10 Puerto Rico Reds PUERTO RICO REDS HELD IN FBI RAIDS | By the United Press | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/frederick-kaspir-r.html | FREDERICK KASPIR R | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/french-treat-delegates-to-the-art-of-cuisine.html | French Treat Delegates To the Art of Cuisine | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/frye-of-princeton-to-replace-flippin-tigers-tailback-will-pace.html | Frye of Princeton to Replace Flippin TIGERS TAILBACK WILL PACE ATTACK Princeton Counts on Frye in Cornell Test Saturday  3 Fight for Fullback Job | By Joseph M Sheehanspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/general-motors-exde-oliie-v-badgley-retired-vice-president-dies-in.html | GENERAL MOTORS EXDE Oliie V Badgley Retired Vice President Dies in Indiana | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/george-mconnell.html | GEORGE MCONNELL | Seclai to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/gop-sends-out-cabinet-in-lastminute-campaign-gop-sends-out-cabinet.html | GOP Sends Out Cabinet In LastMinute Campaign GOP SENDS OUT CABINET IN DRIVE | By James Restonspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/harold-m-knoerle.html | HAROLD M KNOERLE | Special to The New York Tlme | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/harriman-taunts-opponent-for-mudslinging-tactics-democratic-nominee.html | Harriman Taunts Opponent For MudSlinging Tactics Democratic Nominee Tells Utica Gathering Republicans Are Desperate and Are Fighting by Fair or Foul Means HARRIMAN TAUNTS DESPERATE IVES | By Warren Weaver Jrspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/he-finds-arms-aid-small.html | He Finds Arms Aid Small | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ifrederic-snyder-engilqeerwas-8t-construction-offidial-for8-years.html | iFREDERIC SNYDER ENGILqEERWAS 8t Construction Offidial for8 Years on Holland TUnnel DiesServed in 2 Wars | Special to The New York Tlm | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/imiss-mary-seaman-a-prospective-bride.html | IMISS MARY SEAMAN A PROSPECTIVE BRIDE | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/in-the-nation-some-effective-ways-promote-apathy.html | In The Nation Some Effective Ways Promote Apathy | By Arthur Krock | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/indonesia-party-defied-cabinet-decides-to-remain-despite-antiregime.html | INDONESIA PARTY DEFIED Cabinet Decides to Remain Despite AntiRegime Move | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/investing-taught-to-dutchess-folk-wives-dominate-class-of-300-in.html | INVESTING TAUGHT TO DUTCHESS FOLK Wives Dominate Class of 300 in Adult Course Learning Rules of Stock Analysis INVESTING TAUGHT TO DUTCHESS FOLK | By Morris Kaplanspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/iose-bejaran0-67-former-diploma-lecturer-and-journalist-dies.html | IOSE BEJARAN0 67 FORMER DIPLOMA Lecturer and Journalist Dies Represented Mexico at Posts in U S Canada | Special to The New York Tlmei | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/irish-women-win-111-unbeaten-field-hockey-team-routs-long-island.html | IRISH WOMEN WIN 111 Unbeaten Field Hockey Team Routs Long Island Squad | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/israel-and-jordan-voice-peace-hopes.html | ISRAEL AND JORDAN VOICE PEACE HOPES | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/issue-of-dixonyates-contract.html | Issue of DixonYates Contract | M L VONDRA | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/italian-reds-put-on-the-defensive-keep-silent-on-charge-that-some.html | ITALIAN REDS PUT ON THE DEFENSIVE Keep Silent on Charge That Some of Party Deputies Are ExFascists and Spies | By Arnaldo Cortesispecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ives-challenges-harriman-to-ask-pier-inquiry-data-proposes-joint.html | IVES CHALLENGES HARRIMAN TO ASK PIER INQUIRY DATA Proposes Joint Request for Grand Jury Testimony on 250000 Fee to Judge UNFITNESS GOP THEME Democrat Declines Further Comment on Charges Will Keep Talking the Issues IVES DARES RIVAL TO ASK PIER DATA | By Douglas Dales | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jackson-r-schonberg.html | JACKSON R SCHONBERG | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/james-masons-form-film-unit.html | James Masons Form Film Unit | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jersey-farmers-get-howell-bid-in-tour-of-hunterdon-county-he-notes.html | JERSEY FARMERS GET HOWELL BID In Tour of Hunterdon County He Notes He Had Backed Flexible Price Supports | By Will Lissnerspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/jersey-hunt-races-will-help-charities.html | JERSEY HUNT RACES WILL HELP CHARITIES | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/john-d-hawke.html | JOHN D HAWKE | Spelat to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/john-p-whalen.html | JOHN P WHALEN | Specialto The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/katie-key-choice-for-gotham-trot-mare-entry-with-gene-mac-is-rated.html | KATIE KEY CHOICE FOR GOTHAM TROT Mare Entry With Gene Mac Is Rated at 21 in Rich Yonkers Race Tonight | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/key-russians-at-dinner-3-deputy-premiers-at-fete-7-western-envoys.html | KEY RUSSIANS AT DINNER 3 Deputy Premiers at Fete 7 Western Envoys Left | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/knowland-predicts-republican-victory.html | KNOWLAND PREDICTS REPUBLICAN VICTORY | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/lattimore-move-attacked-by-us-prosecutor-asserts-defense-has-no.html | LATTIMORE MOVE ATTACKED BY US Prosecutor Asserts Defense Has No Right to Oppose His Attack on Judge Youngdahl | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/leyte-hails-liberation-celebrates-10th-anniversary-of-return-of.html | LEYTE HAILS LIBERATION Celebrates 10th Anniversary of Return of MacArthur | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/market-in-london-keeps-buoyancy-demand-for-industrials-is-wider.html | MARKET IN LONDON KEEPS BUOYANCY Demand for Industrials Is Wider Some Setting Highs Despite Labor Woes | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mcclurehaderup.html | McClureHaderup | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/milan-asks-popes-aid-clergy-wants-him-to-appoint-confidant-as.html | MILAN ASKS POPES AID Clergy Wants Him to Appoint Confidant as Archbishop | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/miss-natalie-fulford.html | MISS NATALIE FULFORD | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/missile-target-for-navy-new-parachute-called-pogo-is-tested-at-high.html | MISSILE TARGET FOR NAVY New Parachute Called Pogo Is Tested at High Altitudes | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mitchell-takes-sound-sail-lead-british-skipper-triumphs-in-opening.html | MITCHELL TAKES SOUND SAIL LEAD British Skipper Triumphs in Opening Contest of AngloAmerican Series at Rye | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/moscow-and-tito-bolstering-links-they-exchange-compliments-on-the.html | MOSCOW AND TITO BOLSTERING LINKS They Exchange Compliments on the 10th Anniversary of Belgrades Liberation | By Jack Raymondspecial To The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mr-ives-backed-senator-commended-for-his-fight-against.html | Mr Ives Backed Senator Commended for His Fight Against Discrimination | GEORGE MARQUISEE | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mr-wilsons-remark.html | Mr Wilsons Remark | MONTOMERY M GREEN | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/mrs-william-brigham.html | MRS WILLIAM BRIGHAM | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/municipal-parking-plans-mr-moses-backed-in-his-advocacy-of.html | Municipal Parking Plans Mr Moses Backed in His Advocacy of OffStreet Parking Facilities | DAVID A DIETH | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nato-defense-pattern-for-europe-to-integrate-units-at-high-level.html | NATO Defense Pattern for Europe To Integrate Units at High Level DEFENSE PATTERN FOR EUROPE READY | By Thomas F Bradyspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/needs-are-listed-by-hudson-valley-recognition-of-its-importance.html | NEEDS ARE LISTED BY HUDSON VALLEY Recognition of Its Importance Asked and Promised at Conservation Meeting | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nixon-says-foes-are-split-on-bias-campaigns-2-days-in-illinois-sees.html | NIXON SAYS FOES ARE SPLIT ON BIAS Campaigns 2 Days in Illinois  Sees Meek Victor  Finds Party Gaining Generally | By William R Conklinspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nominees-polled-on-aid-for-israel-zionists-seeking-a-reversal-of-us.html | NOMINEES POLLED ON AID FOR ISRAEL Zionists Seeking a Reversal of US Policy on Arms Ask Candidates for Views | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/nymas-eleven-has-strong-line-firststringers-average-188-pounds-team.html | NYMAS ELEVEN HAS STRONG LINE FirstStringers Average 188 Pounds  Team Called Quiet but Efficient by Coach | By Michael Straussspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/odm-reassures-makers-of-tools-denies-report-it-may-yield-control-of.html | ODM REASSURES MAKERS OF TOOLS Denies Report It May Yield Control of Its Stockpile to the Armed Services | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/old-mount-vernon-tree-is-added-to-hazels-toll.html | Old Mount Vernon Tree Is Added to Hazels Toll | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/opera-rosenkavalier-city-troupe-presents-work-by-strauss.html | Opera Rosenkavalier City Troupe Presents Work by Strauss | By Howard Taubman | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/ousted-us-aide-indicted-as-spy-petersen-former-security-employe-is.html | OUSTED US AIDE INDICTED AS SPY Petersen Former Security Employe Is Charged With 3 Counts on Documents | By Luther A Hustonspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pacific-fleet-sees-many-red-warships.html | PACIFIC FLEET SEES MANY RED WARSHIPS | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pakistan-premier-recalled-in-crisis-mohammed-ali-to-leave-us-today.html | PAKISTAN PREMIER RECALLED IN CRISIS Mohammed Ali to Leave US Today as Ban on Political Opponents is Lifted PAKISTAN PREMIER RECALLED IN CRISIS | By John P Callahanspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/pedestrian-criticized.html | Pedestrian Criticized | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/philip-w-wrenn.html | PHILIP W WRENN | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/powell-trial-delayed-housing-official-to-face-court-on-contempt.html | POWELL TRIAL DELAYED Housing Official to Face Court on Contempt Count Monday | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/precrash-flight-of-comet-normal.html | PRECRASH FLIGHT OF COMET NORMAL | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/president-says-an-atom-war-would-bring-ruin-of-world-president.html | President Says an Atom War Would Bring Ruin of World PRESIDENT WARNS ON AN ATOMIC WAR | By Charles Grutznerspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/prof-kharris-j-of-ornell-staffi-_-_-1922-alumna-of-umverslty-a-home.html | PROF KHARRIS J OF ORNELL STAFFI 1922 Alumna of Umverslty a Home Economics Expert DiesCOAuthor of Text | Special to The New York TIme | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/queen-gives-eden-order-of-garter-foreign-secretary-now-sir-anthony.html | QUEEN GIVES EDEN ORDER OF GARTER Foreign Secretary Now Sir Anthony Believed Cited for Recent Parley Successes | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/queen-mother-embarks-for-us.html | Queen Mother Embarks for US | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rangoon-assails-us-surplus-plan-dumping-of-american-rice-in-asia.html | RANGOON ASSAILS US SURPLUS PLAN Dumping of American Rice in Asia Will Force Burma to Turn to Peiping Aide Says | By Robert Trumbullspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/registry-in-jersey-315771-under-1953.html | REGISTRY IN JERSEY 315771 UNDER 1953 | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/republican-hopes-high-in-rochester-gop-feels-it-might-carry-city.html | REPUBLICAN HOPES HIGH IN ROCHESTER GOP Feels It Might Carry City and Monroe County Some Democrats Agree | By Leo Eganspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/rise-in-us-aid-aim-of-yoshidas-visit-topics-of-talks-will-range-from.html | RISE IN US AID AIM OF YOSHIDAS VISIT Topics of Talks Will Range From Tariff Concessions to Defense Highways | By William J Jordenspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/robert-w-sykes.html | ROBERT W SYKES | Special to The Nw York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/school-bias-case-heard-in-jersey-englewood-board-accused-at-state.html | SCHOOL BIAS CASE HEARD IN JERSEY Englewood Board Accused at State Inquiry of Zoning to Segregate Negroes | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/scores-military-budget-cuts.html | Scores Military Budget Cuts | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/scott-scam-m-eli.html | SCOTT SCAM M ELI | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/seaway-contract-given-first-bids-are-for-a-channel-across-montreal.html | SEAWAY CONTRACT GIVEN First Bids Are for a Channel Across Montreal Harbor | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/segregation-scored-by-episcopal-group.html | SEGREGATION SCORED BY EPISCOPAL GROUP | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/selection-of-judges.html | Selection of Judges | ALLEN L FEINSTEIN | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/seymour-h-knight.html | SEYMOUR H KNIGHT | Special to Tie New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/solution-on-saar-believed-at-hand-adenauer-calls-4-coalition.html | SOLUTION ON SAAR BELIEVED AT HAND Adenauer Calls 4 Coalition Leaders to Paris to Weigh French Compromise Offer SOLUTION ON SAAR BELIEVED AT HAND | By Harold Callenderspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soper-heads-health-unit-again.html | Soper Heads Health Unit Again | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soviet-papers-hail-yugoslavs.html | Soviet Papers Hail Yugoslavs | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/soviet-school-lags-denounced-in-press.html | SOVIET SCHOOL LAGS DENOUNCED IN PRESS | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/sports-of-the-times-confessions-of-a-coach.html | Sports of The Times Confessions of a Coach | By Arthur Daley | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/state-drunk-test-assailed-by-aaa-association-criticizes-forced.html | STATE DRUNK TEST ASSAILED BY AAA Association Criticizes Forced Examination and Backs Voluntary Procedure | By Bert Piercespecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/stockmar-timmins.html | Stockmar  Timmins | Specll to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/strauss-tells-new-england-parley-area-has-greatest-need-for-cheaper.html | Strauss Tells New England Parley Area Has Greatest Need for Cheaper Energy AEC HEAD SPURS POWER PROGRESS | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/susan-huber-engaged-west-hartford-girl-to-be-bride-of-norman.html | SUSAN HUBER ENGAGED West Hartford Girl to Be Bride of Norman Ottmann | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/tests-pit-pupils-against-elders-they-figure-and-read-on-par-with.html | TESTS PIT PUPILS AGAINST ELDERS They Figure and Read on Par With  Some Better Than  School Board Members | By Leonard Buder | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/the-theatre-a-new-peter-pan-mary-martin-bows-in-musical-version.html | The Theatre A New Peter Pan Mary Martin Bows in Musical Version | By Brooks Atkinson | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/transport-news-of-interest-here-esso-shipping-co-official-heads.html | TRANSPORT NEWS OF INTEREST HERE Esso Shipping Co Official Heads Safety Council Unit  New Metal Coating Plant | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/truck-strike-ends-as-carriers-yield-but-2-employer-groups-hold-out.html | TRUCK STRIKE ENDS AS CARRIERS YIELD But 2 Employer Groups Hold Out in Jersey  10000000 Damage Suit Is Dropped TRUCK STRIKE ENDS AS CARRIERS YIELD | By Ah Raskin | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/un-milk-given-guatemalans.html | UN Milk Given Guatemalans | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/un-port-expert-to-help-yemen-construct-badly-needed-harbor-country.html | UN Port Expert to Help Yemen Construct Badly Needed Harbor Country Is Required to Use Facilities of Its Neighbors to Export Products | By Richard F Shepardspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-denies-plan-is-harmful.html | US Denies Plan Is Harmful | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-deposits-off-at-member-banks-treasury-bills-decrease-by.html | US DEPOSITS OFF AT MEMBER BANKS Treasury Bills Decrease by 2300000000 Business Loans Up 88000000 | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-family-quits-vienna-suddenly-new-york-violinist-had-been-ordered.html | US FAMILY QUITS VIENNA SUDDENLY New York Violinist Had Been Ordered Home Because of Alleged Red Activities | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-is-rushing-wheat-to-turkey-to-avert-severe-bread-shortage-us-to.html | US Is Rushing Wheat To Turkey To Avert Severe Bread Shortage US TO SEND TURKS GRAIN IN SHORTAGE | By Welles Hangenspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-offers-more-bills.html | US Offers More Bills | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-postal-rules-are-humanized-new-code-lists-regulations.html | US POSTAL RULES ARE HUMANIZED New Code Lists Regulations Eliminating Secret Laws and Dubious Advice SIMPLE ENGLISH IS USED Manual Drops BoobyTraps Exploited by Informers Summerfield Says | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-to-take-part-in-30-trade-fairs-100000-fund-will-be-used-for.html | US TO TAKE PART IN 30 TRADE FAIRS 100000 Fund Will Be Used for Exhibits Challenging Soviet Boasts of Skill | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/us-view-dampens-rio-parley-plans-latin-americans-depressed-by.html | US VIEW DAMPENS RIO PARLEY PLANS Latin Americans Depressed by Refusal to Back Their Ideas on Economic Aid | By John D Morrisspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/victorian-allure-favored-by-mrs-chase-whose-always-in-vogue-spans.html | Victorian Allure Favored by Mrs Chase Whose Always in Vogue Spans 60 Years | By Virginia Pope | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vietminh-ruling-in-peiping-fashion-north-vietnam-regime-set-up-with.html | VIETMINH RULING IN PEIPING FASHION North Vietnam Regime Set Up With Discipline Moderation as at First in Red China | By Tillman Durdinspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vishinsky-rejects-key-to-arms-plan-bars-consideration-in-un-of-us.html | VISHINSKY REJECTS KEY TO ARMS PLAN Bars Consideration in UN of US Ideas in Compromise Canada Makes Final Offer | By Thomas J Hamiltonspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/vote-a-plebiscite-on-gop-case-says-presidents-prestige-at-issue-he.html | VOTE A PLEBISCITE ON GOP CASE SAYS Presidents Prestige at Issue He Asserts Humphrey Urges His Election | By Damon Stetsonspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/w-klelson-l-west.html | W klELSON L WEST | SPecial to The New York Tlm | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/walter-r-dean.html | WALTER R DEAN | Special to Tile New York Tlme | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/watch-trust-suit-infuriates-swiss-they-regard-us-as-seeking-to-ruin.html | WATCH TRUST SUIT INFURIATES SWISS They Regard US as Seeking to Ruin Their Key Market Bern Hints at Legal Test WATCH TRUST SUIT INFURIATES SWISS | By Michael L Hoffmanspecial To the New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/wheat-prices-dip-from-early-highs-rye-also-weak-but-futures-in-corn.html | WHEAT PRICES DIP FROM EARLY HIGHS Rye Also Weak but Futures in Corn and Oats Gain Soybeans Are Up 2 to 3c | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/wood-field-and-stream-slow-and-fast-grouse-dogs-compared-during.html | Wood Field and Stream Slow and Fast Grouse Dogs Compared During Shoot in Dutchess County | By Raymond B Camp | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archives/woodway-golfer-ahead-mrs-gauss-cards-93-to-lead-by-2-strokes-at.html | WOODWAY GOLFER AHEAD Mrs Gauss Cards 93 to Lead by 2 Strokes at Shawnee | Special to The New York Times | RE0000131172 | 1982-07-06 | B00000500332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/yemen-protests-in-un-asserts-aden-colony-belongs-to-her-not-britain.html | YEMEN PROTESTS IN UN Asserts Aden Colony Belongs to Her Not Britain | Special to THE NEW YORK TIMES | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-21 | https://www.nytimes.com/1954/10/21/archiv es/zork-litt.html | Zork  Litt | Special to The New York TImes | RE0000131172 | 1982-07-06 | B00000500332 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/-samuel-benasher.html | SAMUEL BENASHER | i Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/3-us-doctors-win-nobel-award-for-work-in-growing-polio-virus-3.html | 3 US Doctors Win Nobel Award For Work in Growing Polio Virus 3 DOCTORS IN US WIN NOBEL AWARD | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/4-hurt-in-airliner-fire-new-york-passengers-are-safe-in-accident-at.html | 4 HURT IN AIRLINER FIRE New York Passengers Are Safe in Accident at Chicago | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/aanng-lonnou-prospective-bride.html | aANNg LONNOU   PROSPECTIVE BRIDE | Special to Thelmes | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/about-art-and-artists-archipenko-sculptor-in-110th-show-plays.html | About Art and Artists Archipenko Sculptor in 110th Show Plays Endless Variations on Human Form | SP | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/about-new-york-john-d-rockefeller-jr-scolds-briton-for-talk-that.html | About New York John D Rockefeller Jr Scolds Briton for Talk That Revived the Error About Fathers Diet | By Meyer Berger | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/advance-notice-of-parades-asked.html | Advance Notice of Parades Asked | Dr AS | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/advances-persist-in-london-stocks-gains-in-government-funds-range.html | ADVANCES PERSIST IN LONDON STOCKS Gains in Government Funds Range Up to 87 12 Cents  Industrials Advance | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/an-english-viewpoint.html | An English Viewpoint | E WILKINSON | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/ancient-kiev-getting-architectural-facelifting-living-space-grows.html | Ancient Kiev Getting Architectural FaceLifting Living Space Grows With Alterations in Ukrainian Capital | By Clifton Daniel | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/apert-rosenberg.html | Apert  Rosenberg | Speelat to The New Yrk Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/ardinal-jorio8t-dead-at-vatigan-prefect-of-congregation-of.html | ARDINAL JoRIo8t DEAD AT VATIGAN Prefect of Congregation of Sacraments Was Member c  of COUrt of Appeal | Speela to Tile NewYork Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archiv es/beck-denies-surrender-irate-teamster-head-explains-hoffa-shift-in.html | BECK DENIES SURRENDER Irate Teamster Head Explains Hoffa Shift in Strike Here | By Joseph A Loftus | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bids-invited-in-us-on-spanish-pipeline.html | BIDS INVITED IN US ON SPANISH PIPELINE | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/bonn-socialists-called-to-paris-summons-from-adenauer-is-said-to.html | BONN SOCIALISTS CALLED TO PARIS Summons From Adenauer Is Said to Presage a Degree of Foreign Policy Unity | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/canada-names-new-envoys.html | Canada Names New Envoys | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/celler-and-dorfman-of-gop-stage-an-affable-campaign.html | Celler and Dorfman of GOP Stage an Affable Campaign | By Murray Schumach | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/charges-against-2-dropped.html | Charges Against 2 Dropped | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/chile-is-called-communist-base-justice-minister-testifies-on.html | CHILE IS CALLED COMMUNIST BASE Justice Minister Testifies on Purported Red Program to Penetrate Latin America | By Edward A Morrow | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/chinatibet-highway-pushed.html | ChinaTibet Highway Pushed | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/chinese-in-burma-hurt-us-prestige-rangoon-thought-washington-aided.html | CHINESE IN BURMA HURT US PRESTIGE Rangoon Thought Washington Aided Nationalists  UN Resolution Deprecated | By Robert Tbumbull | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/coast-race-hangs-on-security-issue-condon-opposed-for-2d-term-in.html | COAST RACE HANGS ON SECURITY ISSUE Condon Opposed for 2d Term in House on Ground AEC Barred Him as Risk | By Lawrence E Davies | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/col-william-uadue-i.html | COL WILLIAM uADUE I | Soeclal to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/coliseum-cornerstone-laid-10-years-late-says-moses-cornerstone-laid.html | Coliseum Cornerstone Laid  10 Years Late Says Moses CORNERSTONE LAID FOR THE COLISEUM | By Ira Henry Freeman | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/color-standards-set-for-ty-films-test-negative-will-be-made.html | COLOR STANDARDS SET FOR TY FILMS Test Negative Will Be Made Available at Cost for Guidance of Industry | By Thomas M Pryor | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/columbia-is-faced-by-loss-of-opdyke-captain-may-be-idle-during-army.html | COLUMBIA IS FACED BY LOSS OF OPDYKE Captain May Be Idle During Army Contest Tomorrow Because of Bad Knee | By Lincoln A Werden | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/conditions-in-argentina-work-of-the-interamerican-press-association.html | Conditions in Argentina Work of the InterAmerican Press Association Is Praised | CULLEN SULLIVAN | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/delaware-hearings-today-in-bias-fight.html | DELAWARE HEARINGS TODAY IN BIAS FIGHT | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/democratic-party-in-hudson-united-free-of-internal-strife-for-1st.html | DEMOCRATIC PARTY IN HUDSON UNITED Free of Internal Strife for 1st Time Since 1949 It Is Big Asset to Howells Cause | By George Cable Wright | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/doctors-mayo-honored-memorial-building-dedicated-on-minneapolis.html | DOCTORS MAYO HONORED Memorial Building Dedicated on Minneapolis Campus | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/dr-condon-loses-clearance-again-new-review-set-navy-withdraws-its.html | DR CONDON LOSES CLEARANCE AGAIN NEW REVIEW SET Navy Withdraws Its Approval Two Days After Confirming News of Board Action | By Elie Abel | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/drought-abroad-lifts-grain-prices-turkish-plea-for-us-wheat-crop.html | DROUGHT ABROAD LIFTS GRAIN PRICES Turkish Plea for US Wheat Crop Failures Elsewhere Spur Buying in Chicago | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/dutch-charges-denied-indonesia-says-police-did-not-maltreat-13.html | DUTCH CHARGES DENIED Indonesia Says Police Did Not Maltreat 13 Suspects | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/educators-honored-tribute-is-paid-to-the-father-of-indiana-free.html | EDUCATORS HONORED Tribute Is Paid to the Father of Indiana Free Schools | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/edwin-chase-hoyt.html | EDWIN CHASE HOYT | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/egypt-voices-objections-protests-ship-seizure-hearing-israel.html | EGYPT VOICES OBJECTIONS Protests Ship Seizure Hearing Israel Charges Filibuster | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/eisenhower-spurs-his-party-to-fight-we-have-a-battle-he-tells-state.html | EISENHOWER SPURS HIS PARTY TO FIGHT We Have a Battle He Tells State Leaders in Pep Talk  Makes 40Mile City Tour | By Charles Grutzner | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/evidence-of-former-nazis.html | Evidence of Former Nazis | B TREISTMAN | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/final-saar-status-crux-of-deadlock-french-seek-to-perpetuate.html | FINAL SAAR STATUS CRUX OF DEADLOCK French Seek to Perpetuate Present SetUp  Germans Want Rights Reserved | By Ms Handler | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/fluoridation-opposed.html | Fluoridation Opposed | CHARLOTTE A KOCH | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/frank-h-jones.html | FRANK H JONES | Special to The Hew York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/freight-loadings-rose-26-in-week-but-total-was-123-below-that-of.html | FREIGHT LOADINGS ROSE 26 IN WEEK But Total Was 123 Below That of Year Ago and 14 Below That of 52 Period | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/french-give-india-rule-in-4-colonies-two-countries-sign-accord-on.html | FRENCH GIVE INDIA RULE IN 4 COLONIES Two Countries Sign Accord on Enclaves  New Delhi to Assume Power Nov 1 | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/governor-general-backed.html | Governor General Backed | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/graham-urges-un-backing.html | Graham Urges UN Backing | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/gunnery-school-line-called-key-to-chance-for-football-success.html | Gunnery School Line Called Key To Chance for Football Success | By William J Briordy | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/h-james-keener.html | H JAMES KEENER | Special to Th New York Ttmes | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/hazards-for-the-tall.html | Hazards for the Tall | ROBERT L JORDAN | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/heads-danbury-bank.html | Heads Danbury Bank | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/henry-hanson.html | HENRY HANSON | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/henry-hicks-headed-nurseries-in-nassau.html | HENRY HICKS HEADED NURSERIES IN NASSAU | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/howell-attacks-record-of-rival-charges-cases-voting-in-the-house.html | HOWELL ATTACKS RECORD OF RIVAL Charges Cases Voting in the House Was Replete With Curious Inconsistencies | By Will Lissner | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/in-the-nation-the-paradox-of-a-left-that-is-right.html | In The Nation The Paradox of a Left That Is Right | By Arthur Krock | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/inquiry-cleared-harriman-in-1951-langer-declares-harriman-upheld-by.html | Inquiry Cleared Harriman In 1951 Langer Declares HARRIMAN UPHELD BY SENATE INQUIRY | By Leonard Ingalls | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ira-s-reed.html | IRA S REED | peeial to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/iranian-deputies-ratify-oil-pact-lower-house-vote-is-113-to-5.html | IRANIAN DEPUTIES RATIFY OIL PACT Lower House Vote Is 113 to 5  Senate Is Expected to Follow Suit in Week | By Kennett Love | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/israel-for-talks-on-ties-to-british-firmer-guarantee-by-west-in.html | ISRAEL FOR TALKS ON TIES TO BRITISH Firmer Guarantee by West in Event Arabs Attack Sought as Result of Suez Treaty | By Drew Middleton | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/israeli-fears-discounted.html | Israeli Fears Discounted | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ives-took-calculated-risk-in-making-harriman-charge-shift-of.html | Ives Took Calculated Risk In Making Harriman Charge Shift of Republican Tactics Is Interpreted as Drive to Overcome Voters Apathy | By Leo Egan | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/jacob-g-seip.html | JACOB G SEIP | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/joseph-d-zlegler.html | JOSEPH D ZIEGLER | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/korean-rebuilding-shown.html | Korean Rebuilding Shown | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/labor-retains-2-seats-british-byelections-disclose-scant-change.html | LABOR RETAINS 2 SEATS British ByElections Disclose Scant Change From 1951 | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/lawyer-to-wed-arn-l-rhhrray1-richard-oconnor-rutger-graduate-and.html | LAWYER TO WED ARN L rHHRRAY1 Richard OConnor Rutger Graduate and Burlingame Alumna AreEngaged | Specla to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/leatrice-joy-divorced.html | Leatrice Joy Divorced | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/lehman-attacks-gop-alien-policy-charges-failure-to-keep-52-pledge.html | LEHMAN ATTACKS GOP ALIEN POLICY Charges Failure to Keep 52 Pledge to Revise Law and Free Slaves of Soviet | By James P McCaffrey | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/liner-united-states-sails.html | Liner United States Sails | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/louis-nusbaum.html | LOUIS NUSBAUM | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mao-at-fete-for-nehru-attends-reception-in-peiping-given-by-indian.html | MAO AT FETE FOR NEHRU Attends Reception in Peiping Given by Indian Envoy | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/member-bank-reserves-up-417000000-for-the-week-federal-board.html | Member Bank Reserves Up 417000000 For the Week Federal Board Reports | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mexican-president-opens-power-plant.html | MEXICAN PRESIDENT OPENS POWER PLANT | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/miss-ivash-fiancee-of-french-officer.html | MiSS IVASH FIANCEE OF FRENCH OFFICER | Special toThe New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/miss-scherman-engagedi-wilbe-wed-to-halper-daisi.html | MISS SCHERMAN ENGAGEDI WilBe Wed to Halper DaisI | Special to THE NEW YORK TIMES | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/montgomery-cities-retaliation-need-says-west-must-be-prepared-to.html | MONTGOMERY CITIES RETALIATION NEED Says West Must Be Prepared to Strike With Nuclear Weapons if Attacked | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/more-auto-safety-urged.html | More Auto Safety Urged | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/moslem-unit-split-on-suez-zone-pact-nationalist-brotherhood-bloc.html | MOSLEM UNIT SPLIT ON SUEZ ZONE PACT Nationalist Brotherhood Bloc Seeks to Undermine Chief Who Opposes Accord | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-f-m-goslee.html | MRS F M GOSLEE | Sueelal o The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-hobby-hails-gains-in-welfare.html | MRS HOBBY HAILS GAINS IN WELFARE | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-kelly-and-gop-rival-split-sharply-over-red-china.html | Mrs Kelly and GOP Rival Split Sharply Over Red China | By William M Farrell | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-patton-triumphs-scarsdale-golfer-keeps-reid-bowl-with-183-at.html | MRS PATTON TRIUMPHS Scarsdale Golfer Keeps Reid Bowl With 183 at Shawnee | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/mrs-phipps-horse-beats-khumbaba-eole-iii-is-hurt-in-belmont-feature.html | MRS PHIPPS HORSE BEATS KHUMBABA Eole III Is Hurt in Belmont Feature Won by Ancestor  Atkinson Has Triple | By Frank M Blunk | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/music-casadesus-plays-pianist-is-the-soloist-with-philharmonic.html | Music Casadesus Plays Pianist Is the Soloist With Philharmonic | By Olin Downes | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-bid-on-south-africa-7-nations-urge-direct-talks-with-india-and.html | NEW BID ON SOUTH AFRICA 7 Nations Urge Direct Talks With India and Pakistan | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/new-section-of-highway-to-catskills-opens-today.html | New Section of Highway To Catskills Opens Today | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/night-football-curbed-providence-high-school-ban-issued-in.html | NIGHT FOOTBALL CURBED Providence High School Ban Issued in Delinquency Fight | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/nixon-denounces-vicious-attacks-hits-whispering-campaign-against.html | NIXON DENOUNCES VICIOUS ATTACKS Hits Whispering Campaign Against President Dulles on Near East Policy | By William B Conklin | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/norris-e-minor.html | NORRIS E MINOR | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/northwest-plan-for-power-urged-250000000-proposal-calls-for-dam-in.html | NORTHWEST PLAN FOR POWER URGED 250000000 Proposal Calls for Dam in Canada to Raise Columbia River Potential | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/ohio-senate-race-near-photo-finish-burke-appears-to-be-gaining-with.html | OHIO SENATE RACE NEAR PHOTO FINISH Burke Appears to Be Gaining With Job and Farm Issues Expected to Aid Him | By Wh Lawrence | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/oppenheimer-gets-pyramid-club-honor.html | OPPENHEIMER GETS PYRAMID CLUB HONOR | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/pakistan-to-get-105000000-aid-earlier-us-estimate-almost-quadrupled.html | PAKISTAN TO GET 105000000 AID Earlier US Estimate Almost Quadrupled as the Premier Flies to Karachi in Crisis | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/panama-post-offered-lawyer.html | Panama Post Offered Lawyer | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/penn-pins-hopes-for-victory-over-navy-on-return-of-scott-injured.html | Penn Pins Hopes for Victory Over Navy on Return of Scott Injured Halfback QUAKER ACE TO TRY A SHOULDER BRACE | By Allison Danzig | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/president-to-send-health-program-back-to-congress-says-reinsurance.html | PRESIDENT TO SEND HEALTH PROGRAM BACK TO CONGRESS Says Reinsurance Proposal Is Logical Alternative to Socialized Medicine | By Peter Kihss | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/presidents-political-role-belief-stated-that-chief-executive-should.html | Presidents Political Role Belief Stated That Chief Executive Should Remain Nonpartisan | S MARTIN ADELMAN | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/promotion-called-cure-for-surplus-raymond-firestone-points-to.html | PROMOTION CALLED CURE FOR SURPLUS Raymond Firestone Points to Floridas Citrus Juice Campaign as Example | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/race-critics-lose-at-new-rochelle-visiting-pupils-from-cities-to.html | RACE CRITICS LOSE AT NEW ROCHELLE Visiting Pupils From Cities to South Hail Integration Seen in Action at School | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rapid-gain-reported-in-europe-economy.html | RAPID GAIN REPORTED IN EUROPE ECONOMY | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/reds-attack-rule-of-control-board-appeal-from-order-requiring.html | REDS ATTACK RULE OF CONTROL BOARD Appeal From Order Requiring Communist Party in US to Register Is Argued | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rehabilitation-plan-for-refugees-voted.html | REHABILITATION PLAN FOR REFUGEES VOTED | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/repertory-group-planning-3-plays-new-theatre-to-do-children-of.html | REPERTORY GROUP PLANNING 3 PLAYS New Theatre to Do Children of Darkness and 2 Others  Glenville to Direct | By Sam Zolotow | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rhee-and-hull-meet-in-currency-dispute.html | RHEE AND HULL MEET IN CURRENCY DISPUTE | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/rye-sailors-lead-english-club-21-barton-defeats-mitchell-in-2-races.html | RYE SAILORS LEAD ENGLISH CLUB 21 Barton Defeats Mitchell in 2 Races Over 11Mile Course in Match on Sound | Special To The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/saar-issue-perils-accords-reached-on-bonns-arming-frenchgerman.html | SAAR ISSUE PERILS ACCORDS REACHED ON BONNS ARMING FrenchGerman Dispute Over Final Status of Area May Delay Signings Tomorrow | By Harold Callender | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/schultz-jacobs.html | Schultz  Jacobs | Special To The New York Tlme | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/schuyler-e-day.html | SCHUYLER E DAY | Special to the New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/son-to-mrs-fi-chace-jr.html | Son to Mrs FI Chace Jr | Special to the New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/sports-of-the-times-into-the-lions-mouth.html | Sports of The Times Into the Lions Mouth | By Arthur Daley | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/statements-issued.html | Statements Issued | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/store-sales-up-1-in-us-off-9-here-kansas-city-reserve-district.html | STORE SALES UP 1 IN US OFF 9 HERE Kansas City Reserve District Leads Nation With 15 Rise Over Same Week of 1953 | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/support-asked-for-president.html | Support Asked for President | MARGARET W PATTERSON | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/swiss-warn-us-of-strain-on-ties-minister-summons-envoy-to-express.html | SWISS WARN US OF STRAIN ON TIES Minister Summons Envoy to Express Grave Concern at Watch Trust Suit | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/television-in-review-new-sherlock-holmes-introduced-on-nbc.html | Television in Review New Sherlock Holmes Introduced on NBC | By Jack Gould | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/theatre-crime-play-danny-fisher-opens-offbroadway.html | Theatre Crime Play Danny Fisher Opens OffBroadway | By Brooks Atkinson | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/three-roles-sung-by-frances-yeend-she-takes-parts-of-olympia.html | THREE ROLES SUNG BY FRANCES YEEND She Takes Parts of Olympia Giulietta and Antonia in Hoffmann at City Center | JB | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/thruway-bridge-gets-falsework-16story-skeleton-on-which-main-span.html | THRUWAY BRIDGE GETS FALSEWORK 16Story Skeleton on Which Main Span Will Be Built Is Floated Into Position | By John W Stevens | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/top-business-men-predict-55-gains-advisory-council-members.html | TOP BUSINESS MEN PREDICT 55 GAINS Advisory Council Members Gathering for Meeting Cite Economys Momentum | By Charles E Ecan | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/transport-news-of-interest-here-singleunion-plea-is-debated-in-west.html | TRANSPORT NEWS OF INTEREST HERE SingleUnion Plea Is Debated in West Atlantic Cargo Flights Set by Airwork | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/two-children-die-in-princeton-fire.html | TWO CHILDREN DIE IN PRINCETON FIRE | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/twothirds-of-overseas-trade-is-tied-up-by-walkout-crisis-brings.html | TwoThirds of Overseas Trade Is Tied Up by Walkout Crisis Brings Warning of Possible Loss of Foreign Markets | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/un-again-rejects-bid-for-red-china-assembly-accepts-credentials-of.html | UN AGAIN REJECTS BID FOR RED CHINA Assembly Accepts Credentials of the Nationalists AntiUS Czech Item Put on Agenda | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/un-chief-draws-rebuke-britain-hammarskjolds-distribution-of-cyprus.html | UN CHIEF DRAWS REBUKE BRITAIN Hammarskjolds Distribution of Cyprus Protest Letter Called Highly Improper | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/un-fare-exotic-but-not-so-tasty-foreign-dishes-on-the-menu-at.html | UN FARE EXOTIC BUT NOT SO TASTY Foreign Dishes on the Menu at Headquarters Often Fail to Tickle Gourmet Palate | Special to THE NEW YORK TIMES | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/union-leaders-eye-split-truck-pacts-consider-separate-contracts-to.html | UNION LEADERS EYE SPLIT TRUCK PACTS Consider Separate Contracts to Guard Local Haulers Against Pay Squeeze | By Ah Raskin | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-reveals-its-edict-on-aides-conduct-calls-it-in-line-with-drive.html | US Reveals Its Edict on Aides Conduct Calls It in Line With Drive to Lift Morale | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-to-give-iran-more-grant-of-12000000-reported-by-teheran-official.html | US TO GIVE IRAN MORE Grant of 12000000 Reported by Teheran Official | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-urged-to-end-tax-on-auto-fuels-automobile-association-acts-after.html | US URGED TO END TAX ON AUTO FUELS Automobile Association Acts After Long Dispute  Safety Resolutions Adopted | By Bert Pierce | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/us-will-start-aid-promised-to-egypt-us-to-start-aid-pledged-to-egypt.html | US Will Start Aid Promised to Egypt US TO START AID PLEDED TO EGYPT | By Dana Adams Schmidt | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/utah-governors-ban-on-un-day-regretted-by-aide-of-eisenhower-adams.html | Utah Governors Ban on UN Day Regretted by Aide of Eisenhower Adams Disputes Lees View That World Organization Has Proved Ineffective | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/vishinsky-delays-reply-answer-to-wests-final-arms-offer-may-be-made.html | VISHINSKY DELAYS REPLY Answer to Wests Final Arms Offer May Be Made Monday | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/warren-williams.html | WARREN WILLIAMS | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/white-house-help-pledged-to-case-new-jersey-candidate-calls-on.html | WHITE HOUSE HELP PLEDGED TO CASE New Jersey Candidate Calls on Eisenhower Here Gets New Assurance of Aid | By Damon Stetson | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/womens-medical-jobs-open.html | Womens Medical Jobs Open | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/wood-field-and-stream-1200-sportsmen-turn-out-for-opening-of.html | Wood Field and Stream 1200 Sportsmen Turn Out for Opening of Northern Maine Deer Season | By Raymond R Camp | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/yoshida-revisits-london-to-promote-friendship.html | Yoshida Revisits London To Promote Friendship | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-22 | https://www.nytimes.com/1954/10/22/archives/zionists-reply-to-nixon.html | Zionists Reply to Nixon | Special to The New York Times | RE0000131173 | 1982-07-06 | B00000500333 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/-j-gariner-l-eiopal-bishop-head-of-new-jorseydiocese-since-1937-a.html | J GARINER l EIOPAL BISHOP Head of New JerseyDiocese Since 1937 a Trustee o eminmy Here IsDead | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/3-resign-in-indonesia-ministers-quit-in-dispute-on-government.html | 3 RESIGN IN INDONESIA Ministers Quit in Dispute on Government Policy | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/6-hurt-in-east-java-melee.html | 6 Hurt in East Java Melee | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/about-art-and-artists-leo-aminos-sculpture-at-individual-show-marks.html | About Art and Artists Leo Aminos Sculpture at Individual Show Marks Him as Man With Painters Eye | SP | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/accusations-of-communism.html | Accusations of Communism | DOROTHY RICE SIMS | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/against-proposition-no-2-funds-opposed-pending-definition-of.html | Against Proposition No 2 Funds Opposed Pending Definition of LowIncome Families | RALPH A BROOKS | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/antarctic-plan-grows-admiral-byrd-says-big-survey-will-follow.html | ANTARCTIC PLAN GROWS Admiral Byrd Says Big Survey Will Follow Coming Trip | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/art-wind-quintet-offers-program-world-and-us-premieres-mark-first.html | ART WIND QUINTET OFFERS PROGRAM World and US Premieres Mark First of Series at Carnegie Recital Hall | HCS | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/atlantic-council-approves-new-european-union-ties-also-agrees.html | Atlantic Council Approves New European Union Ties Also Agrees Supreme Commander Should Have New Power  Links Its Members to 3Nation Pledge to Protect Berlin | By Thomas F Brady | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/bowermbower.html | BowermBower | Speela to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/burma-is-pushing-closer-thai-ties-courts-antired-neighbors-despite.html | BURMA IS PUSHIHG CLOSER THAI TIES Courts AntiRed Neighbors Despite Show of Neutrality to Avoid Annoying Peiping | By Robert Trumbull | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/business-men-get-sales-talk-in-un.html | BUSINESS MEN GET SALES TALK IN UN | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cadets-will-parade-before-came-against-lion-team-at-baker-field.html | Cadets Will Parade Before came Against Lion Team at Baker Field Army and Columbia to Display Revamped LineUps 3000 Expected to See Contest | By Joseph M Sheehan | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/canadian-revenue-off-tax-yield-drops-but-income-still-exceeds.html | CANADIAN REVENUE OFF Tax Yield Drops but Income Still Exceeds Expenditures | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cancer-unit-asks-a-smoking-parley-society-calls-on-public-health.html | CANCER UNIT ASKS A SMOKING PARLEY Society Calls on Public Health Agencies Including Federal to Draw Up Suggestions | By Robert K Plumb | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/case-denounces-civil-rights-foes-in-bergen-county-tour-he-calls.html | CASE DENOUNCES CIVIL RIGHTS FOES In Bergen County Tour He Calls Remarks of Southern Democrats Inflammatory | By Damon Stetson | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/child-to-mrs-s-lvlichaelson.html | Child to Mrs S lVlichaelson | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/chilean-milk-plant-to-open.html | Chilean Milk Plant to Open | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/china-reds-accuse-us-say-its-warships-shielded-formosas-in-attacks.html | CHINA REDS ACCUSE US Say Its Warships Shielded Formosas in Attacks | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/counterfeiters-found-in-ceylon.html | Counterfeiters Found in Ceylon | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/cracks-suspected-in-comet-crashes-british-expert-tells-court-of.html | CRACKS SUSPECTED IN COMET CRASHES British Expert Tells Court of Inquiry Fabricating Error May Have Contributed | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/delaware-court-defers-bias-crisis-grants-stay-of-lower-bench-order.html | DELAWARE COURT DEFERS BIAS CRISIS Grants Stay of Lower Bench Order Until Dec 13 in School Fight on Negroes | By Milton Bracker | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/democratic-tradition-of-30-years-ended-by-deweymandering.html | Democratic Tradition of 30 Years Ended by Deweymandering | By John C Devlin | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/dewey-condemns-harriman-record-in-securities-deal-asserts-democrats.html | DEWEY CONDEMNS HARRIMAN RECORD IN SECURITIES DEAL Asserts Democrats Company in 20s Made Millions While Investors Lost on Mines | By Leonard Ingalls | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/dr-harr-ysp-a-u-lding-a-surgeon-here-69.html | DR HARR YSP A U LDING A SURGEON HERE 69 | Special o The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/eisenhower-host-at-rally-on-farm-today-for-pennsylvania-candidates.html | Eisenhower Host at Rally on Farm Today For Pennsylvania Candidates and Leaders | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/exgovernor-says-dixonyates-unit-caused-his-defeat-mcmath-of.html | EXGOVERNOR SAYS DIXONYATES UNIT CAUSED HIS DEFEAT McMath of Arkansas Tells of Political Execution Utility Sues Banker for 2 Million | By Elie Abel | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/first-break-made-in-british-strike-delegates-of-2000-london-dockers.html | FIRST BREAK MADE IN BRITISH STRIKE Delegates of 2000 London Dockers Bid Men Return Vote Is Set for Today | By Thomas P Ronan | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/fluoridation-queried-effects-on-adults-of-fluorine-intake-over-many.html | Fluoridation Queried Effects on Adults of Fluorine Intake Over Many Years Discussed | LUDWIK GROSS | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/former-governor-sao-paulo-loser-de-barros-who-was-prospect-for.html | FORMER GOVERNOR SAO PAULO LOSER De Barros Who Was Prospect for Brazil Presidency Fails in Close State Election | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/france-to-reduce-military-budget-faure-attributes-1955-cut-of-83-to.html | FRANCE TO REDUCE MILITARY BUDGET Faure Attributes 1955 Cut of 83 to Lower US Aid and Higher Civil Expense | By Lansing Warren | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/frances-premier-takes-up-morocco.html | FRANCES PREMIER TAKES UP MOROCCO | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/frances-premier-to-visit-us-soon-mendesfrance-due-nov-18-to-meet.html | FRANCES PREMIER TO VISIT US SOON MendesFrance Due Nov 18 to Meet Eisenhower and Others Will Stop Here | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/goldberg-ritter-win-bridge-event-take-mens-pair-trophy-womens.html | GOLDBERG RITTER WIN BRIDGE EVENT Take Mens Pair Trophy Womens Championship Goes to SeilerNewman Team | By George Rapee | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/gop-says-rivals-plan-school-cuts-heck-in-emergency-meeting-charges.html | GOP SAYS RIVALS PLAN SCHOOL CUTS Heck in Emergency Meeting Charges Democrats Would Slash Upstate Funds | By Warren Weaver Jr | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harriman-assails-education-smear-terms-republican-charge-of-plan-to.html | HARRIMAN ASSAILS EDUCATION SMEAR Terms Republican Charge of Plan to Cut Upstate Aid a Contemptible Lie | By Robert Alden | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/harry-a-davidow.html | HARRY A DAVIDOW | special tO The New Yor Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hayward-frost.html | Hayward Frost | SPecial to The New York TIme | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hong-kong-trader-on-us-blacklist-head-of-china-engineers-ltd-sees.html | HONG KONG TRADER ON US BLACKLIST Head of China Engineers Ltd Sees No Cause for Curb Washington Explains | By Henry R Lieberman | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hrli-skouras-rll-lbaiei-ies-busboy-became-highest-paid-corporation.html | HRLI SKOURAS rlL LBAIEI IES Busboy Became Highest Paid Corporation Executive as Theatre Chain Owner | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/hungary-will-aim-at-food-exports-seeks-return-to-her-prewar-economy.html | HUNGARY WILL AIM AT FOOD EXPORTS Seeks Return to Her PreWar Economy Upset of Rakosi Is Indicated Anew | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ibanez-is-rebuffed-on-bid-for-powers.html | IBANEZ IS REBUFFED ON BID FOR POWERS | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ilo-pool-role-banned-workers-bid-for-aid-in-labor-stabilization.html | ILO POOL ROLE BANNED Workers Bid for Aid in Labor Stabilization Rejected | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/indonesian-art-show-opens.html | Indonesian Art Show Opens | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/italian-cabinet-maps-red-curbs-plans-steps-after-communist-rioting.html | ITALIAN CABINET MAPS RED CURBS Plans Steps After Communist Rioting in Chamber Tuesday Stiff Penalties Urged | By Arnaldo Cortesi | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ivy-and-big-ten-teams-involved-in-major-football-games-today.html | Ivy and Big Ten Teams Involved In Major Football Games Today ArmyColumbia Highlight of Local Season YaleColgate Shares Top Billing in East Ohio StateWisconsin Set | By Allison Danzig | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/james-h-tuckley.html | jAMES H TUCKLEY | Speclt to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/jane-todd-officers-fiancee-i.html | Jane Todd Officers Fiancee I | I special to The New York Trineq | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/jersey-school-unit-urges-comics-curb.html | JERSEY SCHOOL UNIT URGES COMICS CURB | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/joins-princeton-board-new-york-surgeon-is-elected-a-charter-trustee.html | JOINS PRINCETON BOARD New York Surgeon Is Elected a Charter Trustee | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/judge-lefkowitz-favored.html | Judge Lefkowitz Favored | CLIFTON F WEIDLICH | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/katonah-beats-briarcliff.html | Katonah Beats Briarcliff | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/king-commander-ties-track-mark-gwathmey-victor-is-clocked-in-439.html | King Commander Ties Track Mark GWATHMEY VICTOR IS CLOCKED IN 439 | By Joseph C Nichols | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/knowland-sees-victory.html | Knowland Sees Victory | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lace-is-dominant-in-cocktail-mode-bodices-of-nina-riccis-suits-and.html | LACE IS DOMINANT IN COCKTAIL MODE Bodices of Nina Riccis Suits and Frocks Are Transparent at Back to Waistline | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/langer-says-lehman-sought-harriman-data.html | Langer Says Lehman Sought Harriman Data | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lattimore-judge-scored-in-hearing-us-attorney-charges-bias.html | LATTIMORE JUDGE SCORED IN HEARING US Attorney Charges Bias Youngdahl Defers Ruling on Own Impartiality | By Luther A Huston | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/lois-e-shuey-betrothed.html | Lois E Shuey Betrothed | special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/los-angeles-smog-moves-governor-to-ask-test-shutdown-of-oil.html | Los Angeles Smog Moves Governor to Ask Test Shutdown of Oil Refineries REFINERIES HALT IS URGED IN SMOG | By Gladwin Hill | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mae-west-sought-for-new-follies-she-and-bobby-clark-asked-to-appear.html | MAE WEST SOUGHT FOR NEW FOLLIES She and Bobby Clark Asked to Appear in Latest Edition of Ziegfeld Musical | By Louis Calta | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/marguerite-kimball.html | MARGUERITE KIMBALL | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/maria-o-goslinga-wed-in-westport-netherlands-indies-officials.html | MARIA O GOSLINGA WED IN WESTPORT Netherlands Indies Officials Daughter Is Bride of Jan C Havinga Columbi 54 | Spedal to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/marian-congress-opens-20000-catholics-to-take-part-in-oriental.html | MARIAN CONGRESS OPENS 20000 Catholics to Take Part in Oriental Rites Meeting | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/marjolin-explains-remark.html | Marjolin Explains Remark | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/market-in-london-absorbs-selling-despite-profit-taking-index-sets.html | MARKET IN LONDON ABSORBS SELLING Despite Profit Taking Index Sets New 1954 High Again Oil Mine Issues Mixed | Special to THE NEW YORK TIMES | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/massanutten-wins-200.html | Massanutten Wins 200 | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/may-speak-here.html | May Speak Here | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/meyner-at-phillipsburg-calls-case-man-who-ran-out-on-liberalism.html | Meyner at Phillipsburg Calls Case Man Who Ran Out on Liberalism | By Will Lissner | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/moscow-rebuffs-tokyo-on-fishing-japanese-negotiator-is-told.html | MOSCOW REBUFFS TOKYO ON FISHING Japanese Negotiator Is Told Diplomatic Relations Must Precede New Leases | By Lindesay Parrott | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/mrs-isaac-b-gardner.html | MRS ISAAC B GARDNER | Speetal to The New York Ttmes | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/multers-only-worry-is-getting-out-a-big-vote-for-harriman.html | Multers Only Worry Is Getting Out a Big Vote for Harriman | By Richard Amper | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nato-bid-to-bonn-is-voted-but-saar-imperils-signing-mendesfrance.html | NATO BID TO BONN IS VOTED BUT SAAR IMPERILS SIGNING MendesFrance Still Insists Solution Must Precede New SetUp on Defense | By Harold Callender | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nehru-and-chou-said-to-disagree-indian-papers-tell-of-snags-in.html | NEHRU AND CHOU SAID TO DISAGREE Indian Papers Tell of Snags in Talks Between Premiers in Peiping on Amity | Dispatch of The Times London | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/new-ore-find-in-malaya-rich-columbite-deposit-starts-land-rush-in.html | NEW ORE FIND IN MALAYA Rich Columbite Deposit Starts Land Rush in Johore State | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/news-of-food-cakes-with-sauces-can-be-prepared-quickly-and.html | News of Food Cakes With Sauces Can Be Prepared Quickly and Economically | By Ruth P CasaEmellos | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nixon-warns-foes-of-reds-in-party-tells-montana-rally-that.html | NIXON WARNS FOES OF REDS IN PARTY Tells Montana Rally That Communists Are Seeking to Infiltrate Democrats | By William R Conklin | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/nominations-made-in-un.html | Nominations Made in UN | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/o-k-redgate.html | O K REDGATE | Specta to The New YOrk Ttme | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/obedient-boy-5-minds-elders-walks-12-miles.html | Obedient Boy 5 Minds Elders Walks 12 Miles | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ocean-drifter-reaches-hawaii.html | Ocean Drifter Reaches Hawaii | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/pakistan-sessions-deferred-in-crisis.html | PAKISTAN SESSIONS DEFERRED IN CRISIS | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/pakistan-un-leader-named.html | Pakistan UN Leader Named | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/patterson-gains-unanimous-verdict-over-gannon-in-8rounder-at-garden.html | Patterson Gains Unanimous Verdict Over Gannon in 8Rounder at Garden BROOKLYN FIGHTER FLOORS FOE AT END | By Frank M Blunk | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/perry-b-strassburger-i.html | PERRY B STRASSBURGER I | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/philadelphia-bias-plea.html | Philadelphia Bias Plea | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/picketing-to-get-union-members-upheld-by-state-appeals-court.html | Picketing to Get Union Members Upheld by State Appeals Court Tribunal Finds for AFL Local in Long Siege of Liquor Store  Ruling Voids Appellate Division Stand | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/political-differences.html | Political Differences | WALTER SONNEBERG | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/praise-from-a-visitor.html | Praise From a Visitor | MARY DAGGETT LAKE | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/preserving-civil-liberties-right-of-loyal-americans-to-free-thought.html | Preserving Civil Liberties Right of Loyal Americans to Free Thought and Speech Affirmed | BASIL N BASS | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/primary-prices-dip-03-to-1094-declines-for-most-livestock.html | PRIMARY PRICES DIP 03 TO 1094 Declines for Most Livestock Responsible for 15 Drop in Farm Products Index | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/princeton-center-to-be-dedicated-375000-renovation-gives.html | PRINCETON CENTER TO BE DEDICATED 375000 Renovation Gives Underclassmen a Place to Relax Eat and Entertain | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/prospects-worry-gop-in-syracuse-confidence-that-ives-would-win.html | PROSPECTS WORRY GOP IN SYRACUSE Confidence That Ives Would Win Easily Replaced by Doubt He Can Win at All | By Leo Egan | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/reelin-rescue-bubble-lets-plane-pick-up-downed-airman-on-the-fly.html | ReeIn Rescue Bubble Lets Plane Pick Up Downed Airman on the Fly Pilot May Escape Cold Feet if He Wears Brooklynites BatteryHeated Shoes  Paper From Glass Another Invention | By Stacy V Jones | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/roosevelt-calls-schools-deprived-25000000-lost-to-them-in-harness.html | ROOSEVELT CALLS SCHOOLS DEPRIVED 25000000 Lost to Them in Harness Race Taxes He Says in Westchester | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/ross-h-kidston.html | ROSS H KIDSTON | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/shutin-pupils-go-to-class-by-phone-experiment-lets-child-join-in.html | SHUTIN PUPILS GO TO CLASS BY PHONE Experiment Lets Child Join in Question Periods and Group Work at Distant School | By Leonard Buder | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/snyder-i-a-w-wds-i-bunnyl-chamberse-i.html | SNYDER I A w wDs I BUNNYL CHAMBERSE I | Spclkl to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/soviet-joins-west-in-move-to-reopen-un-talk-on-arms-agrees-to.html | SOVIET JOINS WEST IN MOVE TO REOPEN UN TALK ON ARMS Agrees to Procedural Plans for New Effort to Attain Curb on All Weapons | By Thomas J Hamilton | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/stevenson-says-nixon-talks-white-collar-mccarthyism-stevenson.html | Stevenson Says Nixon Talks White Collar McCarthyism STEVENSON TAUNTS NIXON ON TACTICS | By Richard J H Johnston | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/street-littering-protested.html | Street Littering Protested | WG BOWERMAN | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/synagogue-hearing-set-sands-point-seeks-dismissal-of-jewish-groups.html | SYNAGOGUE HEARING SET Sands Point Seeks Dismissal of Jewish Groups Complaint | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/talbert-is-hospitalized.html | TALBERT IS HOSPITALIZED | US Captain Unable to Leave Nov 5 on Davis Cup Quest | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/thomas-clyde-mcobb.html | THOMAS CLYDE MCOBB | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/tito-may-meet-scelba-yugoslavs-suggest-parley-on-trieste-agreement.html | TITO MAY MEET SCELBA Yugoslavs Suggest Parley on Trieste Agreement | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/to-outlaw-comic-books.html | To Outlaw Comic Books | CATHERINE KUSHNER | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/total-of-jobless-below-3000000-members-of-cabinet-report-lowest.html | TOTAL OF JOBLESS BELOW 3000000 Members of Cabinet Report Lowest Figure for Year  1955 Gains Predicted | By Charles E Egan | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/un-disarmament-resolution.html | UN Disarmament Resolution | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/un-head-seeks-opinion-hammarskjold-to-hold-a-poll-on-circulating.html | UN HEAD SEEKS OPINION Hammarskjold to Hold a Poll on Circulating Documents | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/un-may-use-tour-funds-to-provide-scholarships.html | UN May Use Tour Funds To Provide Scholarships | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/united-appeal-set-to-succor-460000-jewish-rehabilitation-body-told.html | UNITED APPEAL SET TO SUCCOR 460000 Jewish Rehabilitation Body Told of World Needs  750 Assemble for Sessions | By Irving Spiegel | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/unsocial-family-tackled-by-dutch-camps-set-up-to-guide-errant-units.html | UNSOCIAL FAMILY TACKLED BY DUTCH Camps Set Up to Guide Errant Units Back to Society  Wartime Barracks Used | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-explains-its-action.html | US Explains Its Action | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-publicprivate-debt-increases-to-585-billion.html | US PublicPrivate Debt Increases to 585 Billion | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-retains-lead-in-sailing-series-barton-american-yc-shows-way-32.html | US RETAINS LEAD IN SAILING SERIES Barton American YC Shows Way 32 After Dividing 2 Races With Briton | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-still-expects-accord.html | US Still Expects Accord | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/us-will-admit-22-poles-who-got-asylum-in-taipei.html | US Will Admit 22 Poles Who Got Asylum in Taipei | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/uskorean-parleys-fail-in-currency-rate-dispute-uskorean-talks-on.html | USKorean Parleys Fail In Currency Rate Dispute USKOREAN TALKS ON CURRENGY FAIL | By Greg MacGregor | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/vietminh-links-studied-french-aides-in-indochina-to-confer-on.html | VIETMINH LINKS STUDIED French Aides in Indochina to Confer on Policy Aims | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |